# Exhibit B

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
LAFAYETTE DIVISION**

THE STATE OF ARIZONA,
By and through its Attorney General, Mark
Brnovich, et al.,

THE STATE OF LOUISIANA,
By and through its Attorney General, JEFF
LANDRY,

THE STATE OF MISSOURI,                                  CIVIL ACTION NO. _____
By and through its Attorney General, ERIC S.
SCHMITT;


                                        PLAINTIFFS,

v.

CENTERS FOR DISEASE CONTROL &
PREVENTION; et al.,

                                        DEFENDANTS.


**DECLARATION OF ANTHONY R. NAPOLITANO**


I, Anthony R. Napolitano, declare as follows:

1. I am over 18 years of age and am fully competent to make this declaration. I am an Assistant Attorney General in the Solicitor General's Office at the Arizona Attorney General's Office, and I am admitted to practice law in the State of Arizona. My pro hac vice application in the above-captioned is forthcoming. I submit this Declaration in support of Plaintiffs' Motion for Preliminary Injunction. I have personal knowledge of the facts stated herein.

2. Attached hereto as Exhibit 1 is a true and correct copy of the Declaration of Mark D. Napier, who at the time the declaration was executed was the Chief of Staff for the Cochise County Sheriff's Office in Cochise County, Arizona. He has also previously served as the Sheriff of Pima County, Arizona and began his career in law enforcement in 1981. Among other things, the declaration states that:

- "For the period from July 2020 to January 2021" "only 27.6%" of "undocumented persons" crossing the southern border were apprehended by DHS personnel.

- From "January through September 2020 there were 181 sets of human remains recovered in the border region of Arizona's desert. Each of these recoveries results in the tremendous expenditure of law enforcement resources."

- "Migrants abandoned by transnational criminal organizations trafficking in humans on the north side of the border frequently call local law enforcement in distress….. These often led to significant expenditures of county and Border Patrol resources to affect rescue in the hope of preventing additional migrant deaths."

- U.S. policies that incentivize increased illegal immigration "will likely increase the number of those who perish in the desert" and that "[t]he recovery of human remains will continue to place additional strains on law enforcement."

3. Attached hereto as Exhibit 2 is a true and correct copy of the Declaration of Mark Lamb, who is the Sheriff of Pinal County, Arizona, and has over 14 years of law enforcement experience. Among other things, the declaration states that:

- The Pinal County Sherriff's Office "has recorded a surge in the number of pursuits of suspected unauthorized aliens" since the beginning of 2021.

- The cost of such pursuits "represents a roughly 71% increase in [personnel] costs over … the same time period last year."

- When "pursuits result in arrests, the Pinal County Sheriff's Office incurs the cost of incarcerating the individual….an additional cost of $1,750 per booking on average."

- "[T]he increase in incidents, and therefore increase in costs, … is at least in part directly related to announced changes in federal border enforcement and alien removal policies."

4. Attached hereto as Exhibit 3 is a true and correct copy of the Declaration of Mark Dannels, who is the Sheriff of Cochise County, Arizona, and has over 37 years of law enforcement experience.  The declaration includes a PowerPoint presentation created by the Cochise County Sheriff's Office detailing several key statistics regarding illegal immigration and drug smuggling through the portion of the U.S.-Mexico border on which Cochise County sits. Among other things, the declaration states that:

- "Individuals illegally crossing through [the border] cut trails, trample plant life, and leave behind litter and potentially hazardous waste including soiled clothing and excrement."

- Since October 2021, Cochise County has experienced "an increase in costs related to pursuits and apprehensions of illegal immigrants and the costs of property damage and other crimes in our community."

5. Attached hereto as Exhibit 4 is a true and correct copy of the Declaration of Robert J. Trenschel, DO, MPH, FACHE, who is the President and Chief Executive Officer of Yuma Regional Medical Center (YRMC), which "is a 406-bed, not-for-profit hospital serving Yuma, Arizona, and the surrounding area. Among other things, the declaration states that:

- "From January through June 2019, … an estimated 1,293 adult [alien] patients were brought to YRMC while in ICE custody" and that "[t]he estimated cost of [their] care in that six-month period was $810,433," but that only $264,383 was reimbursed, "leaving a $546,050 unreimbursed gap for that six-month period alone…. These cost estimates also do not include the substantial care expenses for the multiple mothers who delivered babies at YRMC while under ICE custody during that timeframe."

6. Attached hereto as Exhibit 5 is a true and correct copy of the Declaration of Jennifer Abbotts, who is an Administrative Services Officer III at the Arizona Department of Corrections, Rehabilitation and Reentry (ADCRR). Among other things, the declaration names specific individuals subject to immigration detainers, indicating that they are illegally present in the United States, but who are or were released on community supervision within Arizona. The declaration also includes a report showing ADCRR's records of the large number of inmates subject to ICE Detainers as of April 29, 2021:

7. Attached hereto as Exhibit 6 is a true and correct copy of the Declaration of Shaka Okougbo, DC Operations Manager at ADCRR. Among other things, the declaration states:

- "The cost to ADCRR and the State of Arizona from persons being placed in community supervision per person is $4,163.60 per year. (2019)"

8. Exhibits 1 through 6 contain declarations and reaffirmations of declarations that were originally filed in *Arizona v. DHS*, No. CV-21-00186-PHX-SRB, 2021 WL 2787930 (D. Ariz. June 30, 2021) or *Arizona v. Mayorkas*, No. CV-21-00617-PHX-DWL, 2022 WL 357348 (D. Ariz. Feb. 7, 2022), as indicated, and contain facts the court found relevant to determining that Arizona had standing in those cases. of

9. Attached as Exhibit 7 is a true and correct copy of a Memorandum of Understanding between the U.S. Department of Homeland Security and the Arizona Attorney General's Office ["AGO"] that was executed on January 8, 2021 in which DHS states the following:

> DHS recognizes that [the AGO], like other state agencies and municipalities, is directly and concretely affected by changes to DHS rules and policies that have the effect of easing, relaxing, or limiting immigration enforcement. Such changes can negatively impact [the AGO's] law enforcement needs and budgets, as well as its other important health, safety, and pecuniary interests of the State of Arizona. The harm to [the AGO] is particularly acute where [the AGO's] budget has been set months or years in advance and it has no time to adjust its budget to respond to DHS policy changes. Specifically, DHS recognizes that the following actions result in direct and concrete injuries to [the AGO], including increasing the rate of crime, consumption of public benefits and services, strain upon the healthcare system, and harm to the environment, as well as increased economic competition with the State of Arizona's current residents for, among other things, employment, housing, goods and services:

3

(1) a decrease of any immigration enforcement priorities;

(2) a voluntary reduction in the number of DHS agents performing immigration enforcement functions;

(3) a decrease or pause on returns or removals of removable or inadmissible aliens;

( 4) a decrease or pause on apprehensions or administrative arrests;

(5) relaxation of the standards for granting relief from return or removal, such as asylum;

(6) an increase in releases from detention;

(7) a relaxation of the standards for granting release from detention;

(8) changes to immigration benefits or eligibility, including work authorization, discretionary actions, or discretionary decisions; and

(9) rules, policies, procedures, and decisions that could result in significant increases to the number of people residing in a community.

10. Attached as Exhibit 8 are true and correct copies of posts from the official Twitter account for the CBP Chief Patrol Agent for the Yuma Sector that list the following notable border apprehensions of 10 criminal aliens during the month of December 2021:

- Rosario Lugo-Parra who had "multiple felony convictions for drug possession, assault and robbery." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), TWITTER, (Dec. 21, 2021, 7:56 PM), https://twitter.com/USBPChiefYUM/status/1473487668168192000.
- Joel Campos-Velis, "a suspected MS-13 gang member with an assault conviction." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), TWITTER, (Dec. 15, 2021, 7:09 PM), https://twitter.com/USBPChiefYUM/status/1471120221268185090.
- Gabriel Hernandez-Perez who previously had been "convicted of attempted aggravated sexual battery." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), TWITTER, (Dec. 15, 2021, 7:09 PM), https://twitter.com/USBPChiefYUM/status/1471120221268185090.
- Jose Jesus Villanueva-Canchola who previously had been "convicted of conspiracy to distribute a controlled substance." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), TWITTER, (Dec. 7, 2021, 8:01 PM), https://twitter.com/USBPChiefYUM/status/1468596679356006406.
- Armando Veliz-Samayoa who previously had been convicted of "a drive-by shooting, theft, transporting and selling narcotics, and bank robbery." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), TWITTER, (Dec. 3, 2021, 12:17 PM), https://twitter.com/USBPChiefYUM/status/1466849092185690113.
- Isaac Humberto Cuen-Logo who previously had been convicted of "a drive-by shooting, theft, transporting and selling narcotics, and bank robbery." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), TWITTER, (Dec. 3, 2021, 12:17 PM), https://twitter.com/USBPChiefYUM/status/1466849092185690113.
- Jose Reynaldo Argueta-Ventura who previously had been "convicted of voluntary manslaughter." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem

(@USBPChiefYUM), Twitter, (Dec. 3, 2021, 12:14 PM), https://twitter.com/USBPChiefYUM/status/1466848448833994754.

- Elvis Guzman-Rodriguez who "two [prior] felony convictions for robbery and assault on a fellow inmate." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), Twitter, (Dec. 2, 2021, 2:34 PM), https://twitter.com/USBPChiefYUM/status/1466521070920298497.

- Guadalupe Salamanca-Sedano who had been "convicted … in 2000 and 2010 for possession of narcotics." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), Twitter, (Dec. 2, 2021, 2:33 PM), https://twitter.com/USBPChiefYUM/status/1466520814623199235.

- Border Patrol "attempted a vehicle stop …, but the driver fled and a pursuit involving multiple agencies ensued. The driver was stopped in San Luis, AZ, and had meth, fentanyl, cocaine, heroin and $10K." Yuma, Arizona Border Patrol Sector Chief Patrol Agent Chris T. Clem (@USBPChiefYUM), Twitter, (Dec. 2, 2021, 7:46 PM), https://twitter.com/USBPChiefYUM/status/1466418419595624459.

11. Attached as Exhibit 9 are true and correct copies of posts from the official Twitter account for the CBP Chief Patrol Agent for the Tucson Sector that list the following notable border apprehensions/encounters of 15 criminal aliens during the month of December 2021:

- Border Patrol agents "seized over 50 pounds of meth from a pickup truck" being driven by a Mexican citizen who "will be prosecuted." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 31, 2021, 11:39 AM), https://twitter.com/USBPChiefTCA/status/1476986269175533570.

- A "previously removed Mexican citizen, [who] was carrying a loaded firearm" was apprehended smuggling three illegal aliens, including a minor. The driver "faces prosecution." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 27, 2021, 10:20 AM), https://twitter.com/USBPChiefTCA/status/1475516835810398218.

- Jose Toxqui-Milhultecalt, "a previously removed Mexican citizen, felon, and registered sex offender. In 2011, he plead guilty to 2nd Degree Rape with a person under 15 years old in Kings County, #NYC." He will be prosecuted." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 24, 2021, 11:25 AM), https://twitter.com/USBPChiefTCA/status/1474446026555731972.

- Orlando Alvarado-Avila, a "Guatemalan citizen was convicted of felony Kidnapping in #NewJersey, and received an 11 year prison sentence." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 18, 2021, 2:59 PM), https://twitter.com/USBPChiefTCA/status/1472325554896519183.

- Vincente Lopez-Jacinto a "Mexican citizen … felon, convicted of unlawful sexual intercourse with a minor under 16 in #FresnoCounty, CA." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 14, 2021, 6:28 AM), https://twitter.com/USBPChiefTCA/status/1470747405591138305.

- "Eduardo Zaldaña-Calderon, a citizen of El Salvador and registered sex offender. In 2015, he was convicted of Sexual Assault of a Child in #Houston, TX. Tucson Sector agents continue to encounter migrants convicted of dangerous crimes." Tucson, Arizona Border

Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 12, 2021, 4:52 PM), https://twitter.com/USBPChiefTCA/status/1470179664786333706.

- Victor Renteria, a Mexican citizen … convicted of felony Endangering the Welfare of a Child, Sexual Conduct, in #NewJersey." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 11, 2021, 2:58 PM), https://twitter.com/USBPChiefTCA/status/1469788587851976712.

- Lazaro Lopez-Gomez a "Mexican citizen … felon, convicted of Taking Indecent Liberties With a Child Under 15 in #Virginia." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 9, 2021, 4:33 PM), https://twitter.com/USBPChiefTCA/status/1469087719708143624.

- "Juan Montes, a Mexican citizen, … convicted of Participating in a Criminal Street Gang, Assault w/ a Deadly Weapon, Conspiracy Assault w/ a Firearm, and Attempted Murder in #OrangeCounty, CA." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 8, 2021, 1:58 PM), https://twitter.com/USBPChiefTCA/status/1468686325071200259.

- Border Patrol observed two aliens hiding a car tire containing "[o]ver 55 pounds of cocaine, methamphetamine, and fentanyl." The aliens "abscond[ed] to Mexico." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 6, 2021, 5:30 PM), https://twitter.com/USBPChiefTCA/status/1468014915944386569.

- "Miguel Vasquez-Hernandez, a Guatemalan citizen, … convicted of lewd or lascivious acts with a child, a felony, in #LosAngeles, CA." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 5, 2021, 4:52 PM), https://twitter.com/USBPChiefTCA/status/1467642950092001282.

- "Erick Elias-Ramirez, a Guatemalan citizen and registered sex offender … [with a] felony conviction of attempted 1st Degree Rape with a child under 13 in #SuffolkCounty, NY." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 4, 2021, 3:12 PM), https://twitter.com/USBPChiefTCA/status/1467255395857149959.

- Two aliens were arrested "carrying large packs containing methamphetamine. The combined weight exceeded 93 pounds." Tucson, Arizona Border Patrol Sector Chief Patrol Agent John R. Modlin (@USBPChiefTCA), Twitter, (Dec. 2, 2021, 9:30 AM), https://twitter.com/USBPChiefTCA/status/1466444577879986181.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, and that this declaration was issued on April 13, 2022 in Phoenix, Arizona.

Anthony R. Napolitano
Assistant Attorney General
Arizona Attorney General's Office

# Exhibit 1

Napolitano Declaration

**UNITED STATES DISTRICT COURT**

**DISTRICT OF ARIZONA**

| | |
|---|---|
| State of Arizona; State of Montana; and Mark Brnovich, in his official capacity as Attorney General of Arizona, <br>          Plaintiffs, <br><br>          v. <br><br> United States Department of Homeland Security; United States of America; Alejandro Mayorkas, in his official capacity as Secretary of Homeland Security; Troy Miller, in his official capacity as Acting Commissioner of United States Customs and Border Protection; Tae Johnson, in his official capacity as Acting Director of United States Immigration and Customs Enforcement; and Tracy Renaud, in her official capacity as Acting Director of U.S Citizenship and Immigration Services, <br>          Defendants. | Case No: 2:21-cv-00186-SRB <br><br><br> **DECLARATION OF MARK D. NAPIER** |

I, Mark D. Napier, declare as follows:

1.      I am competent to testify as to the matters contained herein and make this declaration based on my own personal and professional knowledge, law enforcement expertise, and the information available to me in my positions in public service.

2.      I currently serve as the Chief of Staff for the Cochise County Sheriff's Office in Cochise County, Arizona.  I previously served as the Sheriff of Pima County, Arizona, from January 2017 to December 2020.  I began my enforcement career in 1981.

3.      I am also the current Chair of the Executive Committee of the Arizona High Intensity Drug Trafficking Area (AZ HIDTA), a program established in 1990 to facilitate, support, and enhance collaborative drug control efforts among federal and local law enforcement agencies and community-based organizations with the goal of

significantly reducing the impact of illegal trafficking and use of drugs throughout Arizona.

4. Cochise County operates a sophisticated camera system that views remote areas of the border region across a large section of southern Arizona. For the period from July 2020 to January 2021, this system viewed 13,528 suspected undocumented persons crossing the border. Only 3,740 were known to be apprehended by Border Patrol. This represents a probable capture rate of only 27.6%.

5. From January through September 2020 there were 181 sets of human remains recovered in the border region of Arizona's desert. Each of these recoveries results in the tremendous expenditure of law enforcement resources. Generally, each must be treated as a potential homicide, requiring the commitment of personnel and financial resources to investigate and otherwise attempt to resolve the matter. Additionally, each requires the expenditure of resources at the Office of the Medical Examiner. Moreover, many of the remains will never be identified. This leaves some family in some part of the world left to only wonder what befell a loved one. As a person who has dedicated his life to the service of others and is a staunch humanitarian, I am troubled by the undeniable fact that these crossings are also potentially deadly to these migrants.

6. Migrants abandoned by transnational criminal organizations trafficking in humans on the north side of the border frequently call local law enforcement in distress. The harsh environment and significant distances to be traveled lead to urgent requests for assistance. When I was Pima County Sheriff approximately 80% of the time my department contacted Border Patrol it was due to a call for assistance by a migrant in serious distress lost in the remote areas of the county. These often led to significant expenditures of county and Border Patrol resources to affect rescue in the hope of preventing additional migrant deaths.

7. Undocumented migration will likely require the migrant(s) to engage transnational criminal organizations who control the ingress points into the United States.

2

All indications are that this leads to financial, criminal, and even sexual victimization of migrants. No matter how well-intended or seemingly compassionate the posture toward undocumented immigration on the north side of the border we cannot ameliorate the perils and victimization faced by migrants on the south side of the border.

8. In my professional opinion, a pause or significant decrease in ICE removals will incentivize undocumented immigration. This will most certainly encourage an increase in the number of migrants who attempt to illegally cross the border into Arizona. We are seeing this presently with record numbers of crossers. This will likely increase the number of those who perish in the desert, as they seek to enter undetected through less traditional means. Further, it is reasonable to assume that this current posture may allow transnational criminal organizations to engage in increased profiteering from the trafficking of humans to the border and increase the victimization of migrants. The recovery of human remains will continue to place additional strains on law enforcement and leave more families in Mexico and Central America grieving. As a life-long public servant, humanitarian, father and grandfather it pains me to see that the current policies toward undocumented immigration will likely lead to increased, although perhaps unintended, humanitarian suffering and exploitation of those persons arguably only coming here for a better life.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, and that this declaration was issued on March 8, 2021, in Benson, Arizona.

_____
Mark D. Napier
Chief of Staff
Cochise County Sheriff's Office

# Exhibit 2

Napolitano Declaration

# UNITED STATES DISTRICT COURT
## DISTRICT OF ARIZONA

State of Arizona; State of Montana; and
Mark Brnovich, in his official capacity
as Attorney General of Arizona,

  Plaintiffs,

  v.

United States Department of Homeland
Security; United States of America;
Alejandro Mayorkas, in his official
capacity as Secretary of Homeland
Security; Troy Miller, in his official
capacity as Acting Commissioner of
United States Customs and Border
Protection; Tae Johnson, in his official
capacity as Acting Director of United
States Immigration and Customs
Enforcement; and Tracy Renaud, in her
official capacity as Acting Director of
U.S. Citizenship and Immigration
Services,

  Defendants.

Case No: 2:21-cv-00186-SRB

**DECLARATION OF MARK LAMB**

I, Mark Lamb, declare as follows:

1. I am competent to testify as to the matters contained herein and make this declaration based on my own personal and professional knowledge, law enforcement expertise, and the information available to me in my positions in public service.

2. I currently serve as Sheriff of Pinal County, Arizona, and have been a law enforcement officer for over 14 years.

3. Pinal County, Arizona, includes a large section of desert through which unauthorized aliens often attempt to travel. Pinal County Sheriff's Office

routinely works with the U.S. Border Patrol and other federal authorities in the pursuit and capture of such individuals.

4.    My office has recorded a surge in the number of pursuits of suspected unauthorized aliens it has been involved in since the beginning of the year compared to the same months in previous years.  We have been involved in 24 such pursuits in January and February 2021.  We only had 10 in 2019 and 14 in 2020.

5.    The 24 pursuits this year required an estimated 377 man-hours at an average personnel cost of $30 per hour, totaling a cost of $11,310 to my office, not including other expenses such as vehicle and aviation wear and tear, vehicle and aviation fuel costs, administrative costs, and investigative costs from specialty units.

6.    This represents a roughly 71% increase in costs over the estimated $6,597.50 in personnel costs experienced during the same time period last year.

7.    Additionally, where these pursuits result in arrests, the Pinal County Sheriff's Office incurs the cost of incarcerating the individual.  Our records indicate an average jail stay of 25-29 days at an average cost of $70 per day.  This represents an additional cost of $1,750 per booking on average.

8.    In my professional opinion, the increase in incidents, and therefore increase in costs, my office is experiencing is at least in part directly related to announced changes in federal border enforcement and alien removal policies.  A pause or significant decrease in ICE removals will serve to incentivize individuals to illegally cross the border into Arizona because, among other things, it removes one of the chief consequences that deters such actions.  This will, in turn, increase the number of unauthorized crossings and further exacerbate the current increase in law enforcement costs we are experiencing.

Case 2:21-cv-00186-SRB   Document 15-1   Filed 03/08/21   Page 13 of 16

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

     I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, and that this declaration was issued on March 7th,  2021, in San Tan Valley, Arizona.

Mark Lamb
Sheriff
Pinal County Sheriff's Office

# Exhibit 3

Napolitano Declaration

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF LOUISIANA
## LAFAYETTE DIVISION

THE STATE OF ARIZONA,
By and through its Attorney General, Mark
Brnovich, et al.,

THE STATE OF LOUISIANA,
By and through its Attorney General, JEFF
LANDRY,

THE STATE OF MISSOURI,                    CIVIL ACTION NO. _____
By and through its Attorney General, ERIC S.
SCHMITT;

                                PLAINTIFFS,

v.

CENTERS FOR DISEASE CONTROL &
PREVENTION; et al.,

                                DEFENDANTS.

## DECLARATION OF MARK DANNELS

I, Mark Dannels, declare as follows:

1.  I am over 18 years of age and am fully competent to make this declaration.

2.  Attached hereto as Exhibit MD-1 is a true and correct copy of the Declaration of Mark Dannels ("Declaration") I previously prepared and signed, which was submitted to the District of Arizona.

3.  I reaffirm the statements made in that Declaration.

4.  Since the time of that Declaration, the costs and impacts of illegal immigration on my Department have either remained roughly the same or increased. This includes an increase in costs related to pursuits and apprehensions of illegal immigrants and the costs of property damage and other crimes in our community.

_____
Mark Dannels
Sheriff
Cochise County, Arizona

1

# Exhibit MD-1

**UNITED STATES DISTRICT COURT**

**DISTRICT OF ARIZONA**

State of Arizona,

    Plaintiff,

    v.

Alejandro Mayorkas in his official
capacity as Secretary of Homeland
Security; United States Department of
Homeland Security; Troy Miller in his
official capacity as serves as Senior
Official Performing the Duties of the
Commissioner of U.S. Customs and
Border Protection; Tae Johnson in his
official capacity as Senior Official
Performing the Duties of Director of U.S.
Immigration and Customs Enforcement;
United States Department of Defense;
Lloyd Austin in his official capacity as
Secretary of Defense,

    Defendants.

Case No: 2:21-cv-00617-DWL

**DECLARATION OF MARK DANNELS**

I, Mark Dannels, declare as follows:

    1.    I am competent to testify as to the matters contained herein and make this declaration based on my own personal and professional knowledge, law enforcement expertise, and the information available to me in my positions in public service.

    2.    I currently serve as Sheriff of Cochise County, Arizona, and have been a law enforcement officer for over 37 years.

    3.    Cochise County includes over 80 miles of the international border between the United States and Mexico, east of Nogales, AZ.

    4.    Construction of the border wall was ongoing in Cochise County until it ceased on or about January 20, 2021, roughly four weeks shy of the anticipated completion time the construction contractors communicated to my office

5.     The border wall construction site left behind by the crews is incomplete and in its current state is worse in many respects than it was before construction started.

6.     Significant gaps exist in the wall through which illegal human traffic funnels into the United States, and ground sensors that were installed as part of the wall project have not been made fully operational

7.     Individuals illegally crossing through these gaps cut trails, trample plant life, and leave behind litter and potentially hazardous waste including soiled clothing and excrement.

8.     Much of the border area of Cochise County, representing the southeastern corner of Arizona, contains natural barriers such as mountains and large desert.

9.     The border wall construction site added now-unprotected infrastructure to some of these places, making the passage easier to those entering the country illegally.

10.     Other areas contain construction roads where the natural land surface was turned into a dirt road but not finished into an all-weather road. These construction roads can flood or otherwise become impassable during and after rains, making law enforcement patrol of certain border areas impossible at times.

11.     Drug cartels and other smuggling operations take advantage of the opportunity where these road conditions restrict law enforcement movement along the border (due to the condition of the roads running parallel to the wall) to increase their traffic, across the border in areas law enforcement cannot reach when it storms.

12.     The border wall construction project also left floodgates unfinished and/or open, creating gaps in the wall through which illegal crossing activity frequently occurs and preventing the originally planned management of water flows.

13.     These open or unfinished floodgate gaps turn waterways into popular points of human traffic, increasing the amount of waste, contaminants, and debris left behind by illegal border crossers, which may then be further disbursed into the environment when carried by water flows.

14. Cochise County, Arizona, includes a large section of desert through which unauthorized aliens often attempt to travel. Cochise County Sheriff's Office routinely works with the U.S. Border Patrol and other federal authorities in the pursuit and capture of such individuals.

15. That the Nogales section of the border wall, which neighbors Cochise County, is unfinished is also of particular significance to the flow of illegal traffic across the U.S.-Mexico border.

16. Much illegal border crossing activity originates from and converges back onto main highways, such as I-19 through Nogales on the U.S. side and the highways it connects to in Mexico, with individuals often crossing on a parallel path to the highway just a few miles east or west of it. My office observes similar highway-focused trafficking behavior in connection with Highway 92 in Cochise County, a portion of which runs parallel to the border roughly three miles north of it.

17. In addition to the natural barriers described above, no interstate highway connects to the international border in Cochise County as I-19 does in Nogales.

18. This makes the Nogales area a more popular illegal crossing point than Cochise County due to Nogales's ease of transit, especially before the changes to the Cochise landscape initiated by the incomplete border wall construction project, so completion of the border wall in Nogales is highly likely to reduce the volume and ease of illegal traffic across the border.

19. Overall, the unfinished state of the border wall project has contributed to increased illegal traffic across the United States-Mexico border and the negative environmental impacts that come with it.

20. Attached as Exhibit 1 is a true and correct copy of a PowerPoint presentation covering Southeastern Arizona Border Region Enforcement Team (SABRE) statistics regarding border enforcement activities collected in the normal course of business.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, and that this declaration was issued on October __, 2021, in Cochise County, Arizona.

_____
Mark Dannels
Sheriff
Cochise County Sheriff's Office

Declaration of Mark Dannels
# Exhibit 1



1

## SABRE

**SABRE activities (2017 to Present)**

- Monitoring Established Buckeye systems.
- Undocumented Aliens  – 48,026
- Drug Smuggling Mules –  429
- Marijuana Seized –  12,005.77 LBS
- Meth Seized – 15.6504 LBS
- Cocaine – 1.0 Gram

2

# September Unit Statistics

- Undocumented Aliens – 3557
- Apprehended - 1260
- Drug Smuggling Mules - 0
- Apprehended - 0

3



4





6



7

## 2021 Total SABRE Statistics

- LBS OF Marijuana -807.60
- Undocumented Aliens — 27,695
- Drug Smuggling Mules - 47

# Total SABRE Statistics
# January 2017 to Present

Felony Arrest - 89

Years of Incarceration – 114

LBS of Marijuana -  12,005.77 LBS

Undocumented Aliens  – 48,026

Drug Smuggling Mules  – 429

Undocumented Aliens Apprehended – 17,645/48,026 (37% Apprehension Rate)

9

# Exhibit 4

Napolitano Declaration

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
LAFAYETTE DIVISION**

| | |
|---|---|
| THE STATE OF ARIZONA,<br>By and through its Attorney General, Mark Brnovich, et al.,<br><br>THE STATE OF LOUISIANA,<br>By and through its Attorney General, JEFF LANDRY,<br><br>THE STATE OF MISSOURI,<br>By and through its Attorney General, ERIC S. SCHMITT;<br><br>PLAINTIFFS,<br><br>v.<br><br>CENTERS FOR DISEASE CONTROL & PREVENTION; et al.,<br><br>DEFENDANTS. | CIVIL ACTION NO. _____ |

**DECLARATION OF ROBERT J. TRENSCHEL, DO, MPH, FACHE**

I, Dr. Robert J. Trenschel, declare as follows:

1. I am over 18 years of age and am fully competent to make this declaration.

2. Attached hereto as Exhibits RT-1 and RT-2 are true and correct copies of the Declarations of Robert Trenschel, DO, MPH, FACHE, ("Declarations") I previously prepared and signed, which were submitted to the District of Arizona.

3. I reaffirm the statements made in that Declarations.

4. Similar costs and other impacts as set out in those Declarations are ongoing and continue today. The exact amounts of these costs and other impacts may fluctuate with time and changes in circumstances from those listed, but the Declarations provide a reasonable representation of the ongoing costs and impacts currently experienced by Yuma Regional Medical Center.

Robert Trenschel (Apr 8, 2022 16:35 PDT)

Robert J. Trenschel
President and Chief Executive Officer
Yuma Regional Medical Center

1

# Exhibit RT-1

1 **UNITED STATES DISTRICT COURT**

2 **DISTRICT OF ARIZONA**

3
4 State of Arizona; State of Montana; and
Mark Brnovich, in his official capacity    Case No: 2:21-cv-00186-SRB
as Attorney General of Arizona,
5       Plaintiffs,

6       v.                                 **DECLARATION   OF   ROBERT   J.
TRENSCHEL, DO, MPH, FACHE**
7
8 United States Department of Homeland
Security; United States of America;
9 Alejandro Mayorkas, in his official
capacity as Secretary of Homeland
10 Security; Troy Miller, in his official
capacity as Acting Commissioner of
11 United States Customs and Border
Protection; Tae Johnson, in his official
12 capacity as Acting Director of United
States Immigration and Customs
13 Enforcement; and Tracy Renaud, in her
official capacity as Acting Director of U.S
14 Citizenship and Immigration Services,
15       Defendants.
16

17 I, Dr. Robert J. Trenschel, declare as follows:

18      1.      I am competent to testify as to the matters contained herein and make this

19 declaration based on my own personal and professional knowledge and the information

20 available to me in the course of business.

21      2.      I currently serve as the President and Chief Executive Officer of Yuma

22 Regional Medical Center (YRMC).

23      3.      YRMC is a 406-bed, not-for-profit hospital serving Yuma, Arizona, and the

24 surrounding area.

25      4.      YRMC regularly provides emergency medical services to undocumented

26 migrants, including such migrants brought to YRMC under the custody of U.S.

27 Immigrant and Customs Enforcement (ICE).

28

5.     From January through June 2019, YRMC records show that an estimated 1,293 adult patients were brought to YRMC while in ICE custody. This number does not include children brought to YRMC by ICE or non-custodial visits by undocumented migrants who obtained care at YRMC.

6.     The estimated cost of care in that six-month period for the 1,293 individuals mentioned above was $810,433 according to our business records.

7.     YRMC has only received $264,383 in reimbursement for the care it provided, leaving a $546,050 unreimbursed gap for that six-month period alone.

8.     These cost estimates also do not include the substantial care expenses for the multiple mothers who delivered babies at YRMC while under ICE custody during that timeframe.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, and that this declaration was issued on March 5, 2021, in Yuma, Arizona.


Robert Trenschel (Mar 5, 2021 18:46 PST)

Robert J. Trenschel
President and Chief Executive Officer
Yuma Regional Medical Center

Exhibit RT-2

1

2

3

4

5 **UNITED STATES DISTRICT COURT**

6 **DISTRICT OF ARIZONA**

7   State of Arizona; State of Montana; and          No. 2:21-cv-00186-SRB
8   Mark Brnovich, in his official capacity as
    Attorney General of Arizona,
9
          Plaintiffs,
10                                                    **DECLARATION OF ROBERT**
    v.                                                **TRENSCHEL, DO, MPH, FACHE**
11
    United States Department of Homeland
12  Security; United States of America;
    Alejandro Mayorkas, in his official
13  capacity as Secretary of Homeland
    Security; Troy Miller, in his official
14  capacity as Acting Commissioner of
    United States Customs and Border
15  Protection; Tae Johnson, in his official
    capacity as Acting Director of United
16  States Immigration and Customs
17  Enforcement; and Tracy Renaud, in her
    official capacity as Acting Director of U.S.
18  Citizenship and Immigration Services,
19
          Defendants.
20

21  I, Dr. Robert J. Trenschel, pursuant to 28 U.S.C. § 1746, declare under penalty of perjury

22  as follows:

23        1.      I currently serve as the President and Chief Executive Office of Yuma

24  Regional Medical Center ("YRMC").

25        2.      Attached as Exhibit A is a true and correct copy of a report generated based

26  on YRMC business records collected in the normal course of business. It is a table showing

27  the number of patients, charges incurred, cost of care, and payments received for all

28  patients brought to YRMC under the custody of U.S. Immigration and Customs

Enforcement.

3.    Exhibit A shows an average cost of care per patient of $1,659 and an average payment received per patient of $798.

4.    The April 2021 data for Exhibit A is incomplete due to the schedule of our billing process and only represents those custodial patients who have received a final bill in our system.

Executed this 3rd day of May, 2021, in Yuma, AZ.

Robert J. Trenschel
President and Chief Executive Officer
Yuma Regional Medical Center

2

AZMT008125

# Exhibit A

[to Trenschel Declaration]

AZMT008126

| Discharge Month & Year | All ICE Custody Patients (Mexican & Non-Mexican) | Current Charges Incurred | Estimated Cost of Care | Current Payments Received |
|---|---|---|---|---|
| MAY-2020 | 12 | $43,604 | $6,570 | $4,306 |
| JUN-2020 | 34 | $297,891 | $44,884 | $35,933 |
| JUL-2020 | 22 | $143,240 | $21,582 | $36,677 |
| AUG-2020 | 29 | $439,596 | $66,234 | $108,163 |
| SEP-2020 | 61 | $330,952 | $195,481 | $35,942 |
| OCT-2020 | 67 | $407,282 | $165,410 | $64,713 |
| NOV-2020 | 29 | $123,979 | $18,680 | $8,890 |
| DEC-2020 | 16 | $68,276 | $10,287 | $5,986 |
| JAN-2021 | 47 | $229,599 | $34,594 | $6,145 |
| FEB-2021 | 61 | $591,610 | $89,139 | $30,471 |
| MAR-2021 | 37 | $354,269 | $53,378 | $4,336 |
| APR-2021 | 13 | $24,746 | $3,728 | $0 |
| Totals | 428 | $3,055,045 | $709,968 | $341,559 |

AZMT008127

# Exhibit 5

Napolitano Declaration

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
LAFAYETTE DIVISION**

THE STATE OF ARIZONA,
By and through its Attorney General, MARK
BRNOVICH,

THE STATE OF LOUISIANA,
By and through its Attorney General, JEFF
LANDRY,

CIVIL ACTION NO. _____

THE STATE OF MISSOURI,
By and through its Attorney General, ERIC S.
SCHMITT, et al.;

PLAINTIFFS,

v.

CENTERS FOR DISEASE CONTROL &
PREVENTION; et al.,

DEFENDANTS.

**DECLARATION OF JENNIFER ABBOTTS**

I, Jennifer Abbotts, declare as follows:

1. I am over 18 years of age and am fully competent to make this declaration.

2. Attached hereto as Exhibit JA-1 is a true and correct copy of the Declaration of Jennifer Abbots ("Declaration") I previously prepared and signed, which was submitted to the District of Arizona.

3. I reaffirm the statements made in that Declaration.

4. Since the time of that Declaration, the Department of Homeland Security has similarly failed to take into custody other individuals on whom detainers were previously placed.

Jennifer Abbotts
Administrative Services Officer III
Arizona Department of Corrections,

1

# Exhibit JA-1

1
2
3
4
5

**UNITED STATES DISTRICT COURT**

6

**DISTRICT OF ARIZONA**

7   State of Arizona; State of Montana; and       No. 2:21-cv-00186-SRB
    Mark Brnovich, in his official capacity as
8   Attorney General of Arizona,

9          Plaintiffs,

10         v.

11  United States Department of Homeland
    Security; United States of America;
12  Alejandro Mayorkas, in his official
    capacity as Secretary of Homeland
13  Security; Troy Miller, in his official
    capacity as Acting Commissioner of
14  United States Customs and Border
15  Protection; Tae Johnson, in his official
    capacity as Acting Director of United
16  States Immigration and Customs
17  Enforcement; and Tracy Renaud, in her
    official capacity as Acting Director of
18  U.S. Citizenship and Immigration
19  Services,

20         Defendants.

21

22  ────────────────────────────

23  **DECLARATION OF** _Records_

24  I, _Jennifer Abbotts_, pursuant to 28 U.S.C. § 1746, declare under penalty of

25  perjury as follows:

26      1.    I am employed at the Arizona Department of Corrections, Rehabilitation,

27  and Reentry ("ADCRR") as a _Administrative Services Officer III_

28      2.    Attached as Exhibit A is a true and correct copy of an email exchange on or

AZMT007439

about Feb. 5, 2021 between ADCRR and U.S. Immigrations and Custom Enforcement ("ICE") regarding Luis Salas-Blanco (#265721).

3.  Attached as Exhibit B is a true and correct copy of a printout showing the status of Luis Salas-Blanco (#265721). The information contained in this report is a public record, made by ADCRR at or near the time of its occurrence and kept in the ordinary course of ADCRR's activities. This report shows that Mr. Salas-Blanco is currently in community supervision by ADCRR.

4.  Attached as Exhibit C is a true and correct copy of an email exchange on or about April 14, 2021 between ADCRR and ICE regarding Bevan Constable (#265721).

5.  Attached as Exhibit D is a true and correct copy of a printout showing the status of Bevan Constable (#265721). The information contained in this report is a public record, made by ADCRR at or near the time of its occurrence and kept in the ordinary course of ADCRR's activities. This report shows that Mr. Constable is currently in community supervision by ADCRR.

6.  Attached as Exhibit E is a true and correct copy of a report produced from ADCRR records collected in the regular course of ADCRR activities that lists individuals released from custody or scheduled to be released from custody between January 26, 2021, and May 6, 2021, whose ICE detainers have been lifted prior to release. This report indicates that another two individuals, Eliezer Diaz-Santos (#338841) and Pascu[al] Garcia (#339301), had their detainers lifted on or after February 18, 2021, and notes for each: "PER ICE SUBJECT DOES NOT MEET CURRENT ICE REMOVAL PRIORITIES."

7.  Attached as Exhibit F is a true and correct copy of a printout showing the status of Eliezer Diaz-Santos (#338841). The information contained in this report is a public record, made by ADCRR at or near the time of its occurrence and kept in the ordinary course of ADCRR's activities. This report shows that Mr. Diaz-Santos is currently in community supervision by ADCRR.

AZMT007440

8.     Attached as Exhibit G is a true and correct copy of a printout showing the status of Pascual Garcia (#339301).  The information contained in this report is a public record, made by ADCRR at or near the time of its occurrence and kept in the ordinary course of ADCRR's activities.   This report shows that Mr. Garcia is currently in community supervision by ADCRR.

9.     Attached as Exhibit H is a true and correct copy of a report run by ADCRR showing the inmate population with ICE Detainers as of April 29, 2021.

I certify under penalty of perjury that the foregoing is true and correct.

Executed this __29__ day of April, 2021, in _Phœnix, Az._.

Jennifer abbotts

AZMT007441

3

# Exhibit A

[to Abbotts Declaration]

AZMT007442

4/29/2021
Case 6:22-cv-01130-DCJ-CBW Document 22-64 Filed 05/05/22 Page 50 of 469 PageID #: 1321
State of Arizona Mail - Re: ICE releases for 2/5/21 -- Lifted Detainer ADOC#265721

 Gmail

Jennifer Abbotts <jabbotts@azadc.gov>

## Re: ICE releases for 2/5/21 -- Lifted Detainer ADOC#265721
1 message

**Jennifer Abbotts** <jabbotts@azadc.gov>                                   Fri, Feb 5, 2021 at 8:24 AM
To: "Hall, Alexander C" <Alexander.C.Hall@ice.dhs.gov>
Cc: "Lee, Austin DJ" <Austin.D.Lee@ice.dhs.gov>, "Zuniga, Cesar H" <Cesar.H.Zuniga@ice.dhs.gov>, "Balderrama, Marco S"
<Marco.S.Balderrama@ice.dhs.gov>, "Galvez, Christopher A" <Christopher.A.Galvez@ice.dhs.gov>, Peggy Soto <psoto@azadc.gov>,
"Carver, Charles S" <Charles.S.Carver@ice.dhs.gov>, "Olson, Christina L" <Christina.L.Olson@ice.dhs.gov>, Federico Colmenero
<fcolmenero@azadc.gov>, TCU ADMIN - ADC <tcuadmin@azadc.gov>

Removed from the Calendar.

| 2/5/21 | 265721 | Salas-Blanco, Luis | 200 289 276 | Adj. TR/ERCD | FLO WEST |
|--------|--------|--------------------|-------------|--------------|----------|

Jennifer Abbotts, ASO III
Records & Identification Administrator
Arizona Department of Corrections Rehabilitation & Reentry
1601 W. Jefferson (Mail code:225)
Phoenix, Arizona 85007
602-364-0594 phone
602-542-5548 fax


On Fri, Feb 5, 2021 at 7:19 AM Hall, Alexander C <Alexander.C.Hall@ice.dhs.gov> wrote:

Please see the attached PDF to show that we have lifted the detainer on 200289276 SALAS-BLANCO, LUIS


**From:** Hall, Alexander C
**Sent:** Friday, February 5, 2021 4:52 AM
**To:** Jennifer Abbotts <jabbotts@azadc.gov>
**Cc:** Lee, Austin DJ <Austin.D.Lee@ice.dhs.gov>; Zuniga, Cesar H <Cesar.H.Zuniga@ice.dhs.gov>; Balderrama, Marco S
<Marco.S.Balderrama@ice.dhs.gov>; Galvez, Christopher A <Christopher.A.Galvez@ice.dhs.gov>; Peggy Soto
<psoto@azadc.gov>; Carver, Charles S <Charles.S.Carver@ice.dhs.gov>
**Subject:** FW: ICE releases for 2/5/21


Hello Ms. Abbotts,


Please see the email directly before this. We're dropping the detainer on Luis Salas-Blanco. When I sent this to Ms. Soto's email,
an automated response came back saying to contact you or Amber Wiley. I don't have Ms. Wiley's email, but fortunately I found
yours. If you could forward this to her as well, I would appreciate it.


Thank you,


Alexander Hall

Deportation Officer, ERO Criminal Prosecutions

Phoenix Field Office, Florence Detention Center

Enforcement and Removal Operations

U.S. Immigration and Customs Enforcement

Office: (520)868-2020 Cell: (520)591-4873

AZMT007443

4/29/2021     Case 6:22-cv-01130-DNH-TWD   Document 21-64   Filed 05/05/22   Page 51 of 469   PageID #:
State of Arizona Mail - Re: ICE releases for 2/5/21 -- Lifted Detainer ADOC#265721
1322

**From:** Hall, Alexander C
**Sent:** Friday, February 5, 2021 4:49 AM
**To:** Peggy Soto <psoto@azadc.gov>; Carver, Charles S <Charles.S.Carver@ice.dhs.gov>
**Cc:** Lee, Austin DJ <Austin.D.Lee@ice.dhs.gov>; Balderrama, Marco S <Marco.S.Balderrama@ice.dhs.gov>, Zuniga, Cesar H
<Cesar.H.Zuniga@ice.dhs.gov>; TCU_ICE - ADC <tcu_ice@azadc.gov>; Galvez, Christopher A <Christopher.A.Galvez@ice.dhs.
gov>
**Subject:** RE: ICE releases for 2/5/21

We will no longer be able to take Luis Salas-Blanco into our custody. We will be dropping the detainer as this subject does not
meet the new priorities.

Thank you,

Alexander Hall

Deportation Officer, ERO Criminal Prosecutions

Phoenix Field Office, Florence Detention Center

Enforcement and Removal Operations

U.S. Immigration and Customs Enforcement

Office: (520)868-2020 Cell: (520)591-4873

**From:** Peggy Soto <psoto@azadc.gov>
**Sent:** Thursday, February 4, 2021 12:41 PM
**To:** Carver, Charles S <Charles.S Carver@ice.dhs.gov>
**Cc:** Hall, Alexander C <Alexander.C.Hall@ice.dhs.gov>; Lee, Austin DJ <Austin.D.Lee@ice.dhs.gov>; Balderrama, Marco S
<Marco.S.Balderrama@ice.dhs.gov>; Zuniga, Cesar H <Cesar.H.Zuniga@ce.dhs.gov>; TCU_ICE - ADC <tcu_ice@azadc.gov>;
Galvez, Christopher A <Christopher.A.Galvez@ice.dhs.gov>
**Subject:** Re: ICE releases for 2/5/21

CAUTION: This email originated from outside of DHS. DO NOT click links or open attachments unless you recognize and/or
trust the sender. Contact ICE SOC SPAM with questions or concerns.

Awesome thank you

AZMT007444

On Thu, Feb 4, 2021 at 12:39 PM Carver, Charles S <Charles.S.Carver@ice.dhs.gov> wrote:

> We are good for all of these releases. Thank you.
>
>
>
> **From:** Peggy Soto <psoto@azadc.gov>
> **Sent:** Thursday, February 4, 2021 12:37 PM
> **To:** Carver, Charles S <Charles.S.Carver@ice.dhs.gov>; Hall, Alexander C <Alexander.C.Hall@ice.dhs.gov>; Lee, Austin DJ <Austin.D.Lee@ice.dhs.gov>; Balderrama, Marco S <Marco.S.Balderrama@ice.dhs.gov>; Zuniga, Cesar H <Cesar.H.Zuniga@ice.dhs.gov>
> **Cc:** TCU_ICE - ADC <tcu_ice@azadc.gov>
> **Subject:** ICE releases for 2/5/21
>
>
>
> CAUTION: This email originated from outside of DHS. DO NOT click links or open attachments unless you recognize and/or trust the sender. Contact ICE SOC SPAM with questions or concerns.
>
>
>
> Just a reminder for tomorrow to pick up a few more than usual.

| 2/5/21 | 335917 | Rodriguez-Vasquez, Alberto | 091 797 755 | ABS DISCH | EYMAN |
| 2/5/21 | 275256 | Al-Bardi, Latif | 075 048 565 | Adj. TR/ERCD | EYMAN |
| 2/5/21 | 265721 | Salas-Blanco, Luis | 200 289 276 | Adj. TR/ERCD | FLO WEST |
| 2/5/21 | 241949 | Martinez, Orlando | 095 802 833 | ERCD | FLO/CENTRAL |
| 2/5/21 | 189722 | Higuera, Julio | 091 501 552 | SED/ABS | FLO/CENTRAL |
| 2/5/21 | 277176 | Barraza-Quintero, Reyes | 097 855 581 | Adj. TR/ABS | CACF |

This email contains information that is intended only for the person(s) to whom it is addressed. If you received this communication in error, please do not retain it or distribute it and notify the sender immediately.

This email contains information that is intended only for the person(s) to whom it is addressed. If you received this communication in error, please do not retain it or distribute it and notify the sender immediately.

 **276SalasBlancoLiftedDetainer.pdf**
135K

AZMT007445

# Exhibit B

[to Abbotts Declaration]

AZMT007446

| Back To Inmate Data Search | Full View/Print Preview |



Inmate 265721

| Last Name | First Name | Middle Initial |
|---|---|---|
| SALAS-BLANCO | LUIS | M |

| Gender | Height (inches) | Weight | Hair Color |
|---|---|---|---|
| MALE | 66 | 162 | BLACK |

| Eye Color | Ethnic Origin | Custody Class | Admission |
|---|---|---|---|
| BROWN | MEXICAN NATIONAL | Minimum/Moderate | 06/06/2019 |

| Projected Eligible Release Date | |
|---|---|
| Prison Release Date | Release Type |
| 02/05/2021 | COM SUPERV RLSE |

| Most Recent Location | | As of Date | |
|---|---|---|---|
| Complex | Unit | Last Movement | Status |
| PRIVATE FACILITY - FLORENCE | ASP-FLORENCE WEST I | 02/05/2021 | COMMUNITY SUPERVISION |

**Inmate Mailing Address**

Mailing address is not available.

Earned Credit Release Date is provided for guidance. Confirmation can be sought by contacting ADCRR.

It is important to note that all Release Dates are *projected* and are *subject to change*; confirm with ADCRR Time Computation Unit or the Offender Information Unit where the inmate is housed for potential changes

If you are a victim of crime, please call or email the Office of Victim Services for assistance with your victim rights or concerns: 602-542-1853 azvictims@azadc.gov

Details of inmate offenses can be accessed by reviewing the case file at the Office of the Clerk of the Court where the case was adjudicated.

**Commitment and Sentence Information** *3 record(s)*

| Commit# | Sentence Length | Sentence County | Court Cause# | Offense Date | Sentence Date | Sentence Status | Crime |
|---|---|---|---|---|---|---|---|
| A01 | 0 Y/ 4 M/ 0 D | MARICOPA | 2011140598001S | 08/07/2011 | 08/29/2011 | IMPOSED | AGGRAVATED DUI |
| B01 | 2 Y/ 6 M/ 0 D | MARICOPA | 2018107411001 | 02/08/2018 | 06/04/2019 | IMPOSED | FORGERY |
| C01 | 2 Y/ 6 M/ 0 D | MARICOPA | 2018161502001 | 12/18/2018 | 06/04/2019 | IMPOSED | MISCNDCT INVOLVING WEAPONS |

**Disciplinary Infractions** *0 record(s)*

**Disciplinary Appeals** *0 record(s)* *[Info]*

**Profile Classification** *2 record(s)* *[Info]*

| Complete Date | Classification Type | Custody Risk | Internal Risk |
|---|---|---|---|
| Active Classification | Initial Classification | Minimum | Moderate |
| 09/07/2011 | Initial Classification | Minimum | Moderate |

**Parole Action** *0 record(s)*

AZMT007447

## Parole Placement *9 record(s)*

| Custody Date | Class Type | Approved Date | Next Review | Parole Class |
|---|---|---|---|---|
| 06/12/2019 | TR INELIGIBLE | | | 0 |
| 06/10/2019 | INITIAL CL. | 06/10/2019 | 06/09/2020 | |
| 12/18/2018 | ADMISSION | | | 2 |
| 12/18/2018 | PAR.CL.CHG. | | | 1/176 Day(s) |
| 12/17/2018 | ADMISSION | | | 2 |
| 12/17/2018 | PAR.CL.CHG. | | | 1/1 Day(s) |
| 09/07/2011 | INITIAL CL. | 09/08/2011 | 09/06/2012 | |
| 08/07/2011 | ADMISSION | | | 2 |
| 08/07/2011 | PAR.CL.CHG. | | | 1/0 Day(s) |

## Work Program *5 record(s)*

| Assigned Date | Completed Date | Work Assignment |
|---|---|---|
| 10/07/2020 | 01/29/2021 | KITCHEN-COOK |
| 02/05/2020 | 09/11/2020 | KITCHEN-COOK |
| 02/05/2020 | 02/05/2020 | KITCHEN-COOK HELPER |
| 09/17/2020 | 02/05/2020 | KITCHEN-HELPER |
| 08/12/2019 | 09/17/2019 | KITCHEN-HELPER |

## Notification Requests, Detainers, and/or Warrants *5 record(s)*

| Detainer Date | Detainer Type | Charges | Authority | Agreement Date | Cancel Date |
|---|---|---|---|---|---|
| 06/12/2019 | NR | CR2018107411.....RDRD | MARICOPA CLERK | | |
| 06/12/2019 | NR | CR2018161502.....RDRD | MARICOPA CLERK | | |
| 06/06/2019 | ICE | A200289276.......GJ33 | ICE | | |
| 09/09/2011 | NR | 2011140598/3YRS/DMXE | MARICOPA ADULT PROB | | 06/20/2019 |
| 08/31/2011 | ICE | A200289276.......SAJ6 | ICE | | 06/06/2019 |

AZMT007448

# Exhibit C

[to Abbotts Declaration]

AZMT007449

 **Gmail**

Jennifer Abbotts <jabbotts@azadc.gov>

### 316717 Detainer lift
1 message

Murphy, Christopher J <Christopher.J.Murphy@ice.dhs.gov>                                    Wed, Apr 14, 2021 at 11:49 AM
To: "Colmenero, Federico (CTR)" <Federico.Colmenero@associates.ice.dhs.gov>, Amber Wiley <awiley@azadc.gov>, Jennifer Abbotts <jabbotts@azadc.gov>, Corinna Hayes <chayes3@azadc.gov>
Cc: "Nordstrom, Anna K" <Anna.K.Nordstrom@ice.dhs.gov>, "Davis, Maricela" <Maricela.Davis@ice.dhs.gov>

Good Morning:

Please see attached lifted detainer for ADOC #316717 (A042209466). Subject does meet the current enforcement priorities.

| Fri | 16-Apr | 316717 | Constable, Bevan Paul | A042209466 | ERCD | Lewis | G4S Transport |
|-----|--------|--------|-----------------------|------------|------|-------|---------------|

Thank you,


Chris Murphy

CAP Unit

Arizona Department of Corrections / Phoenix FCI Liaison

Phoenix Field Office

Enforcement and Removal Operations

U.S. Immigration and Customs Enforcement

C: (602) 723-7009

O: (602) 257-5962

This communication is UNCLASSIFIED//FOR

OFFICIAL USE ONLY (U//FOUO). It contains information that may be exempt from public release under

the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted,

distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be

released to the public or other personnel who do not have a valid "need-to-know" without prior approval of

an authorized DHS official. No portion of this communication should be furnished to the media, either in

written or verbal form.

📄 **316717.pdf**
   83K

AZMT007450

# Exhibit D

[to Abbotts Declaration]

AZMT007451



Inmate 316717

| Last Name | First Name | Middle Initial |
|---|---|---|
| CONSTABLE | BEVAN | P |

| Gender | Height (inches) | Weight | Hair Color |
|---|---|---|---|
| MALE | 72 | 185 | BROWN |

| Eye Color | Ethnic Origin | Custody Class | Admission |
|---|---|---|---|
| BLUE | CAUCASIAN | Minimum/Moderate | 04/22/2019 |

| Projected Eligible Release Date | |
|---|---|
| Prison Release Date | Release Type |
| 04/16/2021 | COM SUPERV RLSE |

| Most Recent Location | | | As of Date |
|---|---|---|---|
| Complex | Unit | Last Movement | Status |
| LEWIS | ASPC-L STINER UNIT I | 04/16/2021 | COMMUNITY SUPERVISION |

**Inmate Mailing Address**

Mailing address is not available.

Earned Credit Release Date is provided for guidance. Confirmation can be sought by contacting ADCRR.

It is important to note that all Release Dates are *projected* and are *subject to change*; confirm with ADCRR Time Computation Unit or the Offender Information Unit where the inmate is housed for potential changes

If you are a victim of crime, please call or email the Office of Victim Services for assistance with your victim rights or concerns: 602-542-1853  azvictims@azadc.gov

Details of inmate offenses can be accessed by reviewing the case file at the Office of the Clerk of the Court where the case was adjudicated.

### Commitment and Sentence Information *2 record(s)*

| Commit# | Sentence Length | Sentence County | Court Cause# | Offense Date | Sentence Date | Sentence Status | Crime |
|---|---|---|---|---|---|---|---|
| A01 | 0 Y/ 4 M/ 0 D | MARICOPA | 2016104472001 | 07/12/2015 | 02/10/2017 | IMPOSED | AGGRAVATED DUI |
| B03 | 2 Y/ 6 M/ 0 D | MARICOPA | 2019107852001 | 02/17/2019 | 04/18/2019 | IMPOSED | AGGRAVATED DUI |

### Disciplinary Infractions *4 record(s)*

| Violation Date | Infraction | Verdict Date | Verdict |
|---|---|---|---|
| 04/02/2020 | POSITIVE OR REFUSAL OF U/A | 04/14/2020 | GUILTY - Major |
| 04/02/2020 | FIGHTING | 04/14/2020 | GUILTY - Major |
| 04/02/2020 | DISORDERLY CONDUCT | 04/06/2020 | GUILTY - Major |
| 05/05/2017 | DISOBEY VERBAL/WRITTEN ORDER | 05/09/2017 | GUILTY - Minor |

### Disciplinary Appeals *0 record(s)* *[Info]*

### Profile Classification *9 record(s)* *[Info]*

| Complete Date | Classification Type | Custody Risk | Internal Risk |
|---|---|---|---|
| Active Classification | Reclassification | Minimum | Moderate |
| Active Classification | Reclassification | Minimum | Moderate |
| 06/22/2020 | Reclassification | Medium | Moderate |
| 06/22/2020 | Reclassification | Medium | Moderate |
| 05/09/2020 | Reclassification | Minimum | Moderate |
| 05/09/2020 | Reclassification | Minimum | Moderate |
| 03/31/2020 | Initial Classification | Minimum | Lowest |
| 03/31/2020 | Initial Classification | Minimum | Lowest |
| 02/24/2017 | Initial Classification | Minimum | Lowest |

AZMT007452

**Parole Action** *0 record(s)*

**Parole Placement** *6 record(s)*

| Custody Date | Class Type | Approved Date | Next Review | Parole Class |
|---|---|---|---|---|
| 04/24/2019 | INITIAL CL. | 04/24/2019 | 04/23/2020 | |
| 02/17/2019 | ADMISSION | | | 2 |
| 02/17/2019 | PAR.CL.CHG. | | | 1/0 Day(s) |
| 02/24/2017 | INITIAL CL. | 02/24/2017 | 02/24/2018 | |
| 02/09/2017 | ADMISSION | | | 2 |
| 02/09/2017 | PAR.CL.CHG. | | | 1/0 Day(s) |

**Work Program** *1 record(s)*

| Assigned Date | Completed Date | Work Assignment |
|---|---|---|
| 10/25/2019 | 04/10/2020 | KITCHEN-HELPER |

**Notification Requests, Detainers, and/or Warrants** *2 record(s)*

| Detainer Date | Detainer Type | Charges | Authority | Agreement Date | Cancel Date |
|---|---|---|---|---|---|
| 04/26/2019 | NR | CR2019107852001 | MARICOPA | | |
| 02/28/2017 | P07 | CR2016104472 2YR.MCF4 | MARICOPA PROBATION | 03/13/2017 | |

AZMT007453

# Exhibit E

[to Abbotts Declaration]

AZMT007454

| REL DTE | ADOC | NAME | RELEASE TYPE |
|---------|------|------|--------------|
| 1/26/2021 | 300127 | Nekesha Gurdon/Arson of Occupd Structur | ERCD |
| 2/5/2021 | 341573 | Gonzalo Aldama-Velarde/Miscndct Involving Weapons | ADJ. TR/ERCD |
| 2/5/2021 | 339655 | Fabian Torres-Favela/Narcotic Drug Viol | ADJ. TR/ERCD |
| 2/5/2021 | 265721 | Luis Salas-Blanco/Miscndct Involving Weapons | ADJ. TR/ERCD |
| 2/13/2021 | 343490 | Manuel Villareal/Agg DUI | DC to Probation |
| 2/14/2021 | 270794 | Jose Yanez/Agg DUI | ABS DISCH |
| 2/17/2021 | 329765 | Roni Shamoon/Dangerous Drug Viol | ERCD |
| 2/19/2021 | 338841 | Eliezer Diaz-Santos/Marijuana Viol | ERCD |
| 3/23/2021 | 344279 | Tomas Varela-Duarte/Taking Identity of Another | ERCD |
| 3/26/2021 | 344809 | Lazaro Alarcon/Illegal Control Enterprise | ERCD |
| 4/5/2021 | 343266 | Jesus Gastelum/Dangerous Drug | ERCD |
| 4/16/2021 | 339301 | Pascula Garcia/Miscndct Involving Weapons | ADJ. TR/ERCD |
| 4/16/2021 | 316717 | Bevan Constable/Agg DUI | ERCD |
| 4/30/2021 | 311999 | Hung Vo/Armed Robbery | ADJ. TR/ERCD |
| 5/6/2021 | 331626 | Nigel Roderick/Marijuana Violation | ERCD |

AZMT007455

| Comments |
| --- |
| 1/26/21 PHO ERO CANCELED DETAINER BASED ON ENFORCEMENT GUIDELINES THIS I/M WILL NOT BE DE |
| 02/05/2021 ICE DETAINER HAS BEEN LIFTED PER PHO/ERO. ICE WILL NOT BE PICKING UP INMATE UPON RE |
| 2/4/21 received from Tucson ICE lifted detainer, ICE will not pickup on release. Detainer cancelled |
| 2/5/21 Florence ICE sent lifted detainer for this ICE release. |
| 02/05/2021 AFTER FURTHER REVIEW BY ICE, SUBJECT DOES NOT MEET ICE PRIORITIES FOR REMOVAL AT |
| Received from Florence ICE lifted detainer A#201 288 289 , document uploaded in ACIS. |
| 02/16/21= Please see attached for detainer cancelation letter for the below offender scheduled to be released tomorro |
| 02/18/2021 PER ICE SUBJECT DOES NOT MEET CURRENT ICE REMOVAL PRIORITIES. DETAINER HAS BEEN |
| 03/23/21= FLO ICE lifted the detainer on VARELA-DURARTE this morning, same day of release. JLS2 |
| 03/26/21= PHO ERO LIFTED DETAINER A# 089-862-643. JLS2 |
| 04/02/21=PHO ERO lifted detainer for 343266. The inmate will not be transported to ICE due to a COVID related cou |
| 04/14/2021 PER ICE SUBJECT DOES NOT MEET CURRENT ICE REMOVAL PRIORITIES. DETAINER HAS BEEE |
| 04/14/21= PHO ERO LIFTED DETAINER A042 209 466. SUBJECT DOESN'T MEET CURRENT ENFORCEMENT P |
| 4/8/21= PHO ERO LIFTED IMMIGRATION HOLD. WILL NEED TO SERVE SUBJECT W/DOCUMENTS PRIOR TO F |
| 04/16/21= TUC ERO DROPPED DETAINER. NOT AMENABLE TO DEPORTATION AT THIS TIME. JLS2 |

AZMT007456

TAINED BY ICE. LPR-JAMAICA JLS2
ELEASE. NO FURTHER ICE ACTION TO BE TAKEN. A207940066...CFZ2

T THIS TIME. DETAINER HAS BEEN DROPPED. NO FURTHER ICE ACTION TO BE TAKEN AT THIS TIME. A0929

ow 02/17/2021 from ADOC-Tucson:
 LIFTED. ICE WILL NOT BE PICKING SUBJECT UP. NO FURTHER ICE ACTION TO BE TAKEN. A087903131..CF2

rt ordered injunction.  JLS2
N LIFTED. A215649229..CFZ2
RIORITIES. JLS2
RELEASE. NOT AMENABLE TO DEPORTATION AT THIS TIME. JL22

AZMT007457

38523...CFZ2

72

AZMT007458

# Exhibit F

[to Abbotts Declaration]

AZMT007459



Inmate 338841

| Last Name | First Name | Middle Initial |
|---|---|---|
| DIAZ-SANTOS | ELIEZER | |

| Gender | Height (inches) | Weight | Hair Color |
|---|---|---|---|
| MALE | 66 | 155 | BLACK |

| Eye Color | Ethnic Origin | Custody Class | Admission |
|---|---|---|---|
| BROWN | MEXICAN NATIONAL | / | 09/25/2019 |

**Projected Eligible Release Date**

| Prison Release Date | Release Type |
|---|---|
| 02/19/2021 | COM SUPERV RLSE |

| Most Recent Location | | As of Date | |
|---|---|---|---|
| Complex | Unit | Last Movement | Status |
| KINGMAN | ASP-KINGMAN CERBAT | 02/19/2021 | COMMUNITY SUPERVISION |

**Inmate Mailing Address**

Mailing address is not available.

Earned Credit Release Date is provided for guidance. Confirmation can be sought by contacting ADCRR.

It is important to note that all Release Dates are *projected* and are *subject to change*; confirm with ADCRR Time Computation Unit or the Offender Information Unit where the inmate is housed for potential changes

If you are a victim of crime, please call or email the Office of Victim Services for assistance with your victim rights or concerns: 602-542-1853  azvictims@azadc.gov

Details of inmate offenses can be accessed by reviewing the case file at the Office of the Clerk of the Court where the case was adjudicated.

### Commitment and Sentence Information *1 record(s)*

| Commit# | Sentence Length | Sentence County | Court Cause# | Offense Date | Sentence Date | Sentence Status | Crime |
|---|---|---|---|---|---|---|---|
| A01 | 2 Y/ 0 M/ 0 D | PINAL | 201500481 | 01/26/2015 | 09/16/2019 | IMPOSED | SOLICITATION MARIJUANA VIOLATION |

### Disciplinary Infractions *0 record(s)*

### Disciplinary Appeals *0 record(s)* *[Info]*

### Profile Classification *1 record(s)* *[Info]*

| Complete Date | Classification Type | Custody Risk | Internal Risk |
|---|---|---|---|
| Active Classification | Initial Classification | Minimum | Moderate |

### Parole Action *0 record(s)*

### Parole Placement *4 record(s)*

| Custody Date | Class Type | Approved Date | Next Review | Parole Class |
|---|---|---|---|---|
| 11/29/2019 | TR INELIGIBLE | | | 0 |
| 09/26/2019 | INITIAL CL. | 09/26/2019 | 09/25/2020 | |
| 06/04/2019 | ADMISSION | | | 2 |
| 06/04/2019 | PAR.CL.CHG. | | | 1/178 Day(s) |

### Work Program *1 record(s)*

| Assigned Date | Completed Date | Work Assignment |
|---|---|---|
| 10/23/2020 | 02/19/2021 | KITCHEN-HELPER |

### Notification Requests, Detainers, and/or Warrants *1 record(s)*

| Detainer Date | Detainer Type | Charges | Authority | Agreement Date | Cancel Date |
|---|---|---|---|---|---|
| 09/25/2019 | ICE | A087903131.......GHX7 | ICE | | |

AZMT007460

# Exhibit G

[to Abbotts Declaration]

AZMT007461



Inmate 339301

| | Last Name | First Name | Middle Initial |
|---|---|---|---|
| | GARCIA | PASCUAL | O |

| Gender | Height (inches) | Weight | Hair Color |
|---|---|---|---|
| MALE | 63 | 165 | BLACK |

| Eye Color | Ethnic Origin | Custody Class | Admission |
|---|---|---|---|
| BROWN | MEXICAN NATIONAL | / | 10/11/2019 |

**Projected Eligible Release Date**

| Prison Release Date | Release Type |
|---|---|
| 04/16/2021 | COM SUPERV RLSE |

| Most Recent Location | | As of Date | |
|---|---|---|---|
| Complex | Unit | Last Movement | Status |
| KINGMAN | ASP-KINGMAN CERBAT | 04/16/2021 | COMMUNITY SUPERVISION |

**Inmate Mailing Address**

Mailing address is not available.

Earned Credit Release Date is provided for guidance. Confirmation can be sought by contacting ADCRR.

It is important to note that all Release Dates are *projected* and are *subject to change*; confirm with ADCRR Time Computation Unit or the Offender Information Unit where the inmate is housed for potential changes

If you are a victim of crime, please call or email the Office of Victim Services for assistance with your victim rights or concerns: 602-542-1853  azvictims@azadc.gov

Details of inmate offenses can be accessed by reviewing the case file at the Office of the Clerk of the Court where the case was adjudicated.

## Commitment and Sentence Information *2 record(s)*

| Commit# | Sentence Length | Sentence County | Court Cause# | Offense Date | Sentence Date | Sentence Status | Crime |
|---|---|---|---|---|---|---|---|
| A01 | 2 Y / 0 M / 0 D | MARICOPA | CR2019132555001 | 07/11/2019 | 10/09/2019 | IMPOSED | MISCNDCT INVOLVING WEAPONS |
| B01 | 1 Y / 0 M / 0 D | MARICOPA | CR2018146218001 | 09/19/2018 | 10/09/2019 | IMPOSED | SOLICITATION MISCNDCT INVOLVING WEAPONS |

## Disciplinary Infractions *0 record(s)*

## Disciplinary Appeals *0 record(s)* *[Info]*

## Profile Classification *1 record(s)* *[Info]*

| Complete Date | Classification Type | Custody Risk | Internal Risk |
|---|---|---|---|
| Active Classification | Initial Classification | Minimum | Moderate |

## Parole Action *0 record(s)*

## Parole Placement *5 record(s)*

| Custody Date | Class Type | Approved Date | Next Review | Parole Class |
|---|---|---|---|---|
| 10/16/2019 | INITIAL CL. | 10/16/2019 | 10/15/2020 | |
| 08/01/2019 | ADMISSION | | | 2 |
| 08/01/2019 | PAR.CL.CHG. | | | 1/0 Day(s) |
| 07/30/2019 | ADMISSION | | | 2 |
| 07/30/2019 | PAR.CL.CHG. | | | 1/2 Day(s) |

## Work Program *1 record(s)*

| Assigned Date | Completed Date | Work Assignment |
|---|---|---|
| 11/05/2020 | 03/26/2021 | GROUNDSKEEPER |

## Notification Requests, Detainers, and/or Warrants *2 record(s)*

| Detainer Date | Detainer Type | Charges | Authority | Agreement Date | Cancel Date |
|---|---|---|---|---|---|
| 10/17/2019 | NR | CR2019-132555-001 | MARICOPA CLK OF CRT | 10/09/2019 | |
| 10/11/2019 | ICE | A215649229.......GJ33 | ICE | | |

# Exhibit H

[to Abbotts Declaration]

AZMT007463

The SAS System

| IDNO | NAME | STATUS | COMPLX |
|------|------|--------|--------|
| 41488 | BENDIG, THEODORE | Active | CACF |
| 78013 | ACOSTA, OSCAR, ANAYA | Active | CACF |
| 104678 | SOTELO, LUIS, ALONSO | Active | CACF |
| 128700 | CONTRERAS-BURGOS, RAMON | Active | CACF |
| 130551 | SANCHEZ, ABRAHAM | Active | CACF |
| 132518 | AMELO-BRITO, JOAQUIN | Active | CACF |
| 134776 | BARRON, MARTIN, GARCIA | Active | CACF |
| 136947 | MORALES, RODOLFO, SEDENO | Active | CACF |
| 137585 | GODOY-BARRERA, HOMERO | Active | CACF |
| 138972 | LOERA, MARCELO, RUELAS | Active | CACF |
| 144891 | ARELLANO, RENE, GONZALEZ | Active | CACF |
| 147578 | ALONSO, BASILIO, BARRON | Active | CACF |
| 149082 | VALDEZ, PEDRO, TOMAS | Active | CACF |
| 155837 | SANTOS, MIGUEL, LARA | Active | CACF |
| 159891 | SOTO, JULIO, ORTEGA | Active | CACF |
| 164426 | GARCIA, GENARO, GABRIEL | Active | CACF |
| 165764 | GRANILLO, ALEJANDRO, CAMPI | Active | CACF |
| 170544 | ORTIZ-RODRIGUEZ, PEDRO, NE | Active | CACF |
| 176338 | JUSTIZ, DAVID, F | Active | CACF |
| 178414 | NAJERA, GAMALIEL, MORALES | Active | CACF |
| 182277 | LOPEZ, JOHNNY | Active | CACF |
| 184239 | GOMEZ, ALEJANDRO, ANGUIANO | Active | CACF |
| 184466 | ORTIZ, GERSON, RAMOS | Active | CACF |
| 184467 | DESANTIAGO, RAMON, CARDOZA | Active | CACF |
| 192096 | MENDIVIL, LUIS, FRANCISCO | Active | CACF |
| 199629 | AGUIRRE-VALDEZ, LUIS, GERA | Active | CACF |
| 201026 | AMBRIZ-DIAZ, BENJAMIN | Active | CACF |
| 205148 | AMBROS-AMBROS, JUSTINO | Active | CACF |
| 206208 | VIERIA-DELACRUZ, GUILLERMO | Active | CACF |
| 207895 | SANCHEZ, JUAN, ANGEL | Active | CACF |
| 219131 | LEMUS-RETANA, ROBERTO | Active | CACF |
| 219351 | BARRERA, REYNALDO, HERNAND | Active | CACF |
| 221973 | RUIZ, ANTONIO, CORDOVA | Active | CACF |

The SAS System

| | | | |
|---|---|---|---|
| 222425 | FLORES, ABEL, DIAZ | Active | CACF |
| 226327 | CORDOVA, JOSE, FRANCISCO | Active | CACF |
| 226372 | TERESA-MOLINA, VICTOR | Active | CACF |
| 231676 | HERNANDEZ, LUIS, ENRIQUE | Active | CACF |
| 232113 | GARCIA-TORRES, PEDRO, HORA | Active | CACF |
| 233945 | GALLEGOS-DURAN, WILBER | Active | CACF |
| 234210 | SIMPSON, MICHAEL, ROBERT | Active | CACF |
| 235211 | MOLINA-PENA, ROLANDO | Active | CACF |
| 236519 | DEGANTE-BARRERA, RODOLFO | Active | CACF |
| 245477 | TRISTE, DANIEL | Active | CACF |
| 247159 | ENSINAS, ALFONSO, ANTONIO | Active | CACF |
| 248465 | ROSALES- DE LEON, JUAN, FR | Active | CACF |
| 248740 | SARAT-ROJOP, RONY, MATUL | Active | CACF |
| 249909 | ORTIZ-JEREZ, SELVIN | Active | CACF |
| 251671 | REYES-FUENTES, JORGE, ARTU | Active | CACF |
| 253625 | AYALA-MEJIA, JOSE, ARTURO | Active | CACF |
| 254419 | RAMIREZ-PEREZ, LUIS, ANGEL | Active | CACF |
| 260741 | URIARTE, RAUL, GASTELUM | Active | CACF |
| 262747 | BALDERAS, OSCAR, ROMERO | Active | CACF |
| 263007 | YOUNGS, CHRISTOPHER, ROBER | Active | CACF |
| 263309 | CONTRERAS, HIRAIS | Active | CACF |
| 263542 | ESTELA, FERNANDO | Active | CACF |
| 264297 | LOPEZ-LOPEZ, ISAIAS, MOISE | Active | CACF |
| 265186 | HERNANDEZ, JUAN, D | Active | CACF |
| 267941 | COBOS, JOSE, FRANCISCO | Active | CACF |
| 268446 | CALDERON, RAFAEL, MONTENEG | Active | CACF |
| 271225 | VELASQUEZ, ISRAEL | Active | CACF |
| 271893 | NAVARRO, ANTONIO, VALADEZ | Active | CACF |
| 272534 | CHIN, LENG, KIM | Active | CACF |
| 273059 | HERNANDEZ, JOSE, HERNANDEZ | Active | CACF |
| 273904 | BELLO, ALFONSO | Active | CACF |
| 274653 | PINUELAS, CECILIO, GUEVARA | Active | CACF |
| 275300 | RIOS, PEDRO, GUZMAN | Active | CACF |
| 276113 | CASTANEDA-HERNANDEZ, GREGO | Active | CACF |

The SAS System

| | | | |
|---|---|---|---|
| 277766 | PEREZ, JORGE, M | Active | CACF |
| 278083 | GOMEZ-SERNA, JOSE | Active | CACF |
| 278520 | MENDOZA, EDER, LOPEZ | Active | CACF |
| 278951 | MENDOZA, OSCAR, CASTILLO | Active | CACF |
| 280667 | MARTINEZ, JESUS, ARTURO, J | Active | CACF |
| 282432 | VERDUGO-MANRIQUEZ, RAUL, R | Active | CACF |
| 283892 | ESCOBAR, GUADALUPE, LOZANO | Active | CACF |
| 284107 | VITELA-ARAGON, JESUS | Active | CACF |
| 284235 | MARTINEZ, OSWALDO, RAFAEL | Active | CACF |
| 284681 | TOVAR-REYES, EFRAIN | Active | CACF |
| 284988 | QUINONES, JOSE, TORRES | Active | CACF |
| 285047 | BASTIDAS-SANCHEZ, GREGORIO | Active | CACF |
| 285688 | GONZALEZ-LOPEZ, JUAN, P | Active | CACF |
| 285941 | SOTO, GUADALUPE, ISMAEL  V | Active | CACF |
| 287161 | ORNELAS, DIEGO | Active | CACF |
| 289017 | GARCIA-RIOS, JAIME | Active | CACF |
| 289023 | MONDRAGON, VENANCIO | Active | CACF |
| 289395 | CRUZ, FRANCISCO, MORALES J | Active | CACF |
| 289694 | SANCHEZ-RIVERA, JOSE | Active | CACF |
| 289790 | MORENO, ADAN, PEREZ | Active | CACF |
| 290715 | MENENDEZ, JOSE, ANTONIO TR | Active | CACF |
| 291079 | VALENCIA, REY | Active | CACF |
| 291686 | GONZALEZ, GILBERTO, MARTN | Active | CACF |
| 291891 | GOMEZ-BELTRAN, FELIPE, DEJ | Active | CACF |
| 293897 | MARTINEZ, HUGO, LEONEL | Active | CACF |
| 294731 | LOPEZ, ADALBERTO, IRIQUI | Active | CACF |
| 295021 | DIAZ, JUAN, DIEGO LUNA | Active | CACF |
| 295735 | GOMEZ-TORRES, TEODORO | Active | CACF |
| 296205 | ORTEGA, JULIAN, LUNA | Active | CACF |
| 298382 | RODRIGUEZ, LUIS | Active | CACF |
| 299070 | JUAREZ-RAMIREZ, FELIX | Active | CACF |
| 299426 | RODRIGUEZ-CHAVEZ, PEDRO | Active | CACF |
| 300028 | NIEBLAS-ALMADO, ALVARO | Active | CACF |
| 301034 | CUEVAS, ANATOLIO | Active | CACF |

The SAS System

| | | | |
|---|---|---|---|
| 302353 | RAMIREZ, RAMON, MARQUEZ | Active | CACF |
| 302581 | TEBAQUI-HERERRA, MANUEL | Active | CACF |
| 302922 | LUNA, DANIEL, HERNANDEZ | Active | CACF |
| 303093 | TRUJILLO-MEDINA, RAUL | Active | CACF |
| 303105 | CASTILLO-TORRES, JOSE | Active | CACF |
| 303543 | CASTRO, ONECIMO, COTA | Active | CACF |
| 303622 | ESPINOZA, JAVIER, MARTINEZ | Active | CACF |
| 304389 | LOPEZ, JORGE, MARTINEZ | Active | CACF |
| 304646 | PORTILLO, FELICIANO, VEGA | Active | CACF |
| 304888 | CASTILLO-LOPEZ, ADALBERTO | Active | CACF |
| 305032 | RODRIGUEZ-SILVA, URIEL | Active | CACF |
| 305329 | PELAGIO-HERNANDEZ, LUCIO | Active | CACF |
| 305676 | HERNANDEZ, ROGER | Active | CACF |
| 305717 | GUTIERREZ-RODRIGUEZ, NOHE | Active | CACF |
| 307273 | RUIZ, ARNULFO, DELATORRE | Active | CACF |
| 307962 | SEBASTIAN, DOMINGO, MARTIN | Active | CACF |
| 308034 | CUEVAS, JAIME, ESPINOZA | Active | CACF |
| 308393 | OROZCO-SOLORIO, ALEJANDRO | Active | CACF |
| 308436 | BUSTILLOS, MANUEL | Active | CACF |
| 311207 | TEXTA, ALFREDO | Active | CACF |
| 311508 | PEREZ-PARRA, JORGE | Active | CACF |
| 311697 | CASTRO-RUELAS, IVAN | Active | CACF |
| 312173 | DIAZ-MARTINEZ, PABLO | Active | CACF |
| 312832 | GARCIA, NORBERTO, CALDERON | Active | CACF |
| 313321 | GUTIERREZ, ELEUTERIO | Active | CACF |
| 313607 | GARCIA, JOSEPH, JASON | Active | CACF |
| 313685 | PILKINGTON, GEOVANNI, ALMA | Active | CACF |
| 314327 | VARGAS, DENI, MORENO | Active | CACF |
| 314561 | MARTINEZ-CONTRERAS, JOSE, | Active | CACF |
| 314949 | ROBINSON-GRIJALVA, RAUL, F | Active | CACF |
| 316700 | MENDOZA, VICTOR, MANUEL | Active | CACF |
| 317022 | GARCIA, JULIO, DIAZ | Active | CACF |
| 318400 | SANCHEZ, MIGUEL, MONTEGANO | Active | CACF |
| 318603 | NOLASCO, JUAN, GABRIEL VIV | Active | CACF |

The SAS System

| | | | |
|---|---|---|---|
| 319008 | CRUZ-NUCAMENDI, ALEXER | Active | CACF |
| 319896 | VALENZUELA, RAMON, ANTONIO | Active | CACF |
| 321291 | RIOS, FERNANDO, HERNANDEZ | Active | CACF |
| 321339 | CALVILLO, JOSUE, ESTRADA | Active | CACF |
| 321354 | MARTINEZ-MENDOZA, CLEMENTE | Active | CACF |
| 321784 | FLORES-JIMENEZ, JOSE | Active | CACF |
| 321790 | SALAZAR-CASTRO, JUAN, PABL | Active | CACF |
| 321796 | MONTEJO, OMAR, LOPEZ | Active | CACF |
| 322792 | PARRA-AGUILAR, VICTOR, MAN | Active | CACF |
| 322861 | PEREZ-MONTIEL, JORGE, LUIS | Active | CACF |
| 323280 | MARTINEZ, YORKIS | Active | CACF |
| 323948 | VELAZQUEZ-PEDROZA, VICENTE | Active | CACF |
| 324212 | HERNANDEZ, CESAR, HERNAN M | Active | CACF |
| 324999 | RAMIREZ-GARCIA, CARLOS | Active | CACF |
| 325362 | HART, ALEXANDER, MICHAEL | Active | CACF |
| 325626 | MARTINEZ, HECTOR, CLETO | Active | CACF |
| 327864 | MORENO-SALINAS, ROBERTO | Active | CACF |
| 331048 | ARCHILA, ESMAN, RICARDO LO | Active | CACF |
| 331694 | BARAJAS-MARTINEZ, ROBERTO, | Active | CACF |
| 331748 | GUZMAN-HERNANDEZ, ROMAN | Active | CACF |
| 331888 | MEJIA, IDELFONSO | Active | CACF |
| 331899 | OSUNA-GARAY, CARLOS | Active | CACF |
| 331942 | SANTANA-CATALAN, FREDY | Active | CACF |
| 332901 | GAMEZ, MARCOS | Active | CACF |
| 334064 | LOPEZ, GILBERTO, PASTOR | Active | CACF |
| 335244 | RODRIGUEZ, GERARDO | Active | CACF |
| 336072 | ANTUNEZ, PEDRO, GARIDO | Active | CACF |
| 336085 | ZUNIGA-CHAVEZ, DIEGO, ISRA | Active | CACF |
| 336200 | GUTIERREZ, JORGE, LUIS RUI | Active | CACF |
| 336808 | TORRES, FREDDY, R | Active | CACF |
| 337379 | AVILA-AVILA, BENJAMIN | Active | CACF |
| 338043 | CRUZ, SABINO, MONROY | Active | CACF |
| 338313 | JAMIE-VERDIN, MIGUEL, ALFO | Active | CACF |
| 338458 | GARCIA-ARENAS, JUAN, ANGEL | Active | CACF |

The SAS System

| 339196 | TALAMANTES, ALEJANDRO, A. | Active | CACF |
|--------|---------------------------|--------|------|
| 339990 | LOPEZ-VARGAS, GILBERT, ANT | Active | CACF |
| 340469 | PIECHOCKI, ROY, LAWRENCE | Active | CACF |
| 340935 | RODRIGUEZ-DELCASTILL, JAVI | Active | CACF |
| 341088 | MEDINA, LUIS, LAURO SIQUEI | Active | CACF |
| 341418 | JIMENEZ-ALVAREZ, JOAQUIN | Active | CACF |
| 341919 | HERNANDEZ, LUCAS, DAMIAN | Active | CACF |
| 342179 | PIRIR-ZELADA, ABEL, EGUIDI | Active | CACF |
| 342294 | VILLANUEVA-OLIVEROS, RICAR | Active | CACF |
| 342479 | VALENZUELA-ROJO, JUAN, BER | Active | CACF |
| 343543 | GONZALEZ, MIGUEL, ANGEL SA | Active | CACF |
| 343602 | BOLANOS, JOSE, LUIS MONARI | Active | CACF |
| 343882 | SANCHEZ, EMANUEL | Active | CACF |
| 345212 | CABRERA, MANUEL, ANTONIO | Active | CACF |
| 345795 | FELIX-VALDEZ, MISAEL | Active | CACF |
| 346423 | MAHARAJ, SAYSOUK | Active | CACF |
| 347608 | PACHECO-UZARRAGA, JOSE, RO | Active | CACF |
| 347884 | PALOFOD, JOSE, MEDINA | Active | CACF |
| 347968 | ESTRADA, LUIS, A. | Active | CACF |
| 49477 | RIVERA, SILVESTRE | Active | CENTRAL OFFICE |
| 136718 | MONDRAGON, RAUL | Active | CENTRAL OFFICE |
| 154851 | PEREZ, SEFERINO, CASTRO | Active | CENTRAL OFFICE |
| 155795 | VASQUEZ, DANIEL | Active | CENTRAL OFFICE |
| 168087 | PILIPOW, PAUL, EDWARD | Active | CENTRAL OFFICE |
| 222776 | FIMBRES-GALVEZ, FRANCISCO, | Active | CENTRAL OFFICE |
| 223924 | HERRERA, JORGE, CONTRERAS | Active | CENTRAL OFFICE |
| 237018 | MIRANDA, HUGO, EDUARDO | Active | CENTRAL OFFICE |
| 238451 | SOSA, JAIME, CHAVEZ | Active | CENTRAL OFFICE |
| 240408 | ROSALES, ANTONIO | Active | CENTRAL OFFICE |
| 253630 | VIZCARRA-DIAZ, VICTOR, HER | Active | CENTRAL OFFICE |
| 256168 | MEDRANO-MURILLO, JOSE | Active | CENTRAL OFFICE |
| 259126 | CUAMEA, JUAN, VALENZUELA | Active | CENTRAL OFFICE |
| 262516 | OLIVEROS, RAMON, A   BERNA | Active | CENTRAL OFFICE |
| 267221 | GARCIA-OCAMPO, JOSE | Active | CENTRAL OFFICE |

The SAS System

| 275739 | PALMA-SOTELO, EBIGAEL | Active | CENTRAL OFFICE |
| 280588 | RAMIREZ, BERNARDO, ALVAREZ | Active | CENTRAL OFFICE |
| 285421 | GASTELUM-VALDEZ, WILBER, N | Active | CENTRAL OFFICE |
| 285721 | GUTIERREZ, FILIBERTO, GARI | Active | CENTRAL OFFICE |
| 289527 | SANCHEZ, FERNANDO, BALLEST | Active | CENTRAL OFFICE |
| 291258 | LANDEROS, EDGAR, HEREDIA | Active | CENTRAL OFFICE |
| 292731 | JIMENEZ-GARCIA, GERSON, HA | Active | CENTRAL OFFICE |
| 295753 | GUILLEN-MEJIAS, ADONIS, HA | Active | CENTRAL OFFICE |
| 297544 | REVUELTO-CONTRERAS, JESUS | Active | CENTRAL OFFICE |
| 308453 | JAIMES-MALDONADO, ERNESTO, | Active | CENTRAL OFFICE |
| 325241 | HYATT, HUGHBURN, DESMOND | Active | CENTRAL OFFICE |
| 345176 | PEREZ-HERNANDEZ, GERMAN | Active | CENTRAL OFFICE |
| 63729 | CHAIREZ, ALBERTO, VILLAREA | Active | DOUGLAS |
| 81293 | MARTINEZ, MANUEL | Active | DOUGLAS |
| 84292 | RUIZ, RAMON, A | Active | DOUGLAS |
| 102017 | SANCHEZ, LUIS | Active | DOUGLAS |
| 102602 | VILLA, MANUEL, AUGUSTINE | Active | DOUGLAS |
| 112165 | NUNEZ, MARTIN, ALBERTO BRO | Active | DOUGLAS |
| 113116 | ESTRADA, AGAPITO, R | Active | DOUGLAS |
| 120592 | PHAM, NGOC, LAM | Active | DOUGLAS |
| 135397 | NOY, CHAN | Active | DOUGLAS |
| 161039 | CHAVEZ-DUARTE, GUADALUPE | Active | DOUGLAS |
| 168587 | PEREZ-CASTANO, ROBERTO | Active | DOUGLAS |
| 171026 | NAVEJAS, GERARDO, DELACRUZ | Active | DOUGLAS |
| 182689 | INZUNZA, NIBARDO, GUTIERRE | Active | DOUGLAS |
| 207143 | CRUZ, BENITO | Active | DOUGLAS |
| 213053 | CASTRO-VEGA, LUIS, ALBERTO | Active | DOUGLAS |
| 215911 | GOMEZ, JESUS, GUILLERMO | Active | DOUGLAS |
| 217322 | BAGAT, KON, AROP | Active | DOUGLAS |
| 224740 | GERALDO, ANTHONY, HERNANDE | Active | DOUGLAS |
| 226183 | NORIEGA-PEREZ, JOSE, ALBER | Active | DOUGLAS |
| 227437 | VELASCO-FELIX, NOEL | Active | DOUGLAS |
| 229754 | CARPIO, EDGAR, SEVILLA | Active | DOUGLAS |
| 230254 | LOPEZ, MARIO, GARCIA | Active | DOUGLAS |

The SAS System

| 232521 | PEREZ-PEREZ, ALONSO | Active | DOUGLAS |
|---|---|---|---|
| 235756 | LUONG, TOAN, ANH | Active | DOUGLAS |
| 237207 | ANORVE-CANDELA, BENITO | Active | DOUGLAS |
| 237301 | MENDOZA, NICOLAS, GONZALEZ | Active | DOUGLAS |
| 253677 | VALENZUELA, CATARINO, TORR | Active | DOUGLAS |
| 253785 | ESTOBAR, VICTOR, MANUEL CA | Active | DOUGLAS |
| 259316 | YOUSIF, ESHO, BENYAMIN | Active | DOUGLAS |
| 262685 | GARCIA, ELIGIO, SAENZ | Active | DOUGLAS |
| 264361 | REYES, VINCENTE, VILLA | Out to Court | DOUGLAS |
| 268582 | MORENO, ISAIAH, CAVASOS | Active | DOUGLAS |
| 271145 | VIDOVIC, BORIS | Active | DOUGLAS |
| 274329 | OWEN, HOWARD, THOMAS | Active | DOUGLAS |
| 282951 | ALBA-DIAZ, LUIS, HUMBERTO | Active | DOUGLAS |
| 283051 | CASTRO, JUAN, RAMON FLORES | Active | DOUGLAS |
| 287562 | CARDENAS-AMARILLAS, IGNACI | Active | DOUGLAS |
| 291158 | CARRILLO, RAUL | Active | DOUGLAS |
| 294047 | DIAZ-MARTINEZ, ALEX | Active | DOUGLAS |
| 299365 | HERNANDEZ, EMMANUEL, ROMER | Active | DOUGLAS |
| 300259 | CHAVEZ-MUNGARAY, RAMON, AN | Active | DOUGLAS |
| 304434 | ABUBAKAR, HUSSEIN, MOHAUMA | Active | DOUGLAS |
| 307499 | GARCIA-BARRAZA, ALEJANDRO | Active | DOUGLAS |
| 309639 | GARCIA-GAMEZ, VICTORIANO | Active | DOUGLAS |
| 311606 | LOPEZ-GUZMAN, NATIVIDAD, G | Active | DOUGLAS |
| 312968 | MARTINEZ, JUAN, ANTONIO MO | Active | DOUGLAS |
| 315447 | TORRES, BERNARDO | Active | DOUGLAS |
| 319895 | SOTO, CUAUHTEMOC, AGUILAR | Active | DOUGLAS |
| 321438 | RODRIGUEZ, JUAN, GUADALUPE | Active | DOUGLAS |
| 323414 | DOMINGUEZ-RUIZ, EDUARDO | Active | DOUGLAS |
| 323808 | VERDUGO, JOSUE, ISRAEL | Active | DOUGLAS |
| 324308 | MEJIA, XAVIER, EVINALDO | Active | DOUGLAS |
| 324353 | GIL-SILVA, JOSE, JUAN | Active | DOUGLAS |
| 324757 | RODRIGUEZ, JOB, ARMANDO FE | Active | DOUGLAS |
| 328367 | HARO-LOPEZ, JAYRO | Active | DOUGLAS |
| 328398 | MEDINA-CRUZ, INES, HUMBERT | Active | DOUGLAS |

The SAS System

| 328473 | LOPEZ-VIDACA, JOSUE, MIGUE | Active | DOUGLAS |
|--------|------------------------------|--------|---------|
| 331075 | DIAZ, SALOMON | Active | DOUGLAS |
| 331717 | ALVARADO, JESUS, ISAEL SAU | Active | DOUGLAS |
| 331854 | HERRERA, JUAN, ANTANIO | Active | DOUGLAS |
| 332999 | DURAN-CAMACHO, SERGIO, ALB | Active | DOUGLAS |
| 333715 | PEREZ-MARTINEZ, MAURICIO | Active | DOUGLAS |
| 334011 | ALEXANDER, DIANGELO, JOVAN | Active | DOUGLAS |
| 334792 | VASQUEZ-LOPEZ, VICTOR | Active | DOUGLAS |
| 335752 | VARGAS, VENANCIO, ARREOLA | Active | DOUGLAS |
| 337154 | FUENTES, PEDRO, RIVERA | Active | DOUGLAS |
| 337335 | GUZMAN-MALDONADO, ISRAIL | Active | DOUGLAS |
| 337469 | MORENO-LOPEZ, LUIS, ALFRED | Active | DOUGLAS |
| 337546 | MENA, DIEGO, HUMBERTO GARC | Active | DOUGLAS |
| 337868 | OSUNA, GABRIEL | Active | DOUGLAS |
| 339249 | MENDOZA, RAMON, MEZA | Active | DOUGLAS |
| 339434 | CALDERON, ELVIN, FELIPE ZE | Active | DOUGLAS |
| 339589 | GUTIERREZ-ROMERO, JOSE, AL | Active | DOUGLAS |
| 339716 | CHAVEZ-VALLE, JAMIE, FERNA | Active | DOUGLAS |
| 339937 | COTA-LEON, JESUS | Active | DOUGLAS |
| 340629 | NERI-HERNANDEZ, MARCELO | Active | DOUGLAS |
| 340855 | QUINONES, ADRIAN, BURGOS | Active | DOUGLAS |
| 341099 | BERNAL, HECTOR, DANIEL ESC | Active | DOUGLAS |
| 341345 | TOLEDO, MIGUEL, SALVADOR | Active | DOUGLAS |
| 342268 | SILVERIO-FLORES, MARCO, AN | Active | DOUGLAS |
| 342423 | CRUZ-CORRALES, ROSARIO, AL | Active | DOUGLAS |
| 342535 | ESQUIBEL-TORRES, FELIX | Active | DOUGLAS |
| 342690 | RIVAS, MANUEL, DE JESUS-VI | Active | DOUGLAS |
| 342713 | ZAVALA, VICTOR, VEA | Active | DOUGLAS |
| 342760 | OLIVAS-RUBIO, GUADALUPE | Active | DOUGLAS |
| 342960 | ALVAREZ-GONZALEZ, JUAN | Active | DOUGLAS |
| 342968 | CARRILLO-ARANDA, VICENTE | Active | DOUGLAS |
| 343126 | BALCAZAR, LUIS, ALEJANDRO | Active | DOUGLAS |
| 343924 | SANCHEZ-GONZALEZ, MARCO, A | Active | DOUGLAS |
| 344192 | PHAM, TRUNG, NGO CHI | Active | DOUGLAS |

The SAS System

| 344550 | CARRANZA-MIRANDA, ORLAN | Active | DOUGLAS |
|---------|--------------------------|--------|---------|
| 344623 | PEREZ-MARQUEZ, ROBERTO | Active | DOUGLAS |
| 344882 | ORTEGA-DELGADO, VICTOR, AL | Active | DOUGLAS |
| 345213 | QUINONES, LAZARO, TORRES | Active | DOUGLAS |
| 345249 | RAMIREZ-GAMEZ, RUBIN | Active | DOUGLAS |
| 345716 | MANJARREZ-NORIEGA, JUAN, P | Active | DOUGLAS |
| 346366 | HERNANDEZ, MANUEL, R MENES | Active | DOUGLAS |
| 346536 | MURRIETA, JOHAN, OCHOA | Active | DOUGLAS |
| 347612 | ESQUIVEL-MORALES, ROBERTO | Active | DOUGLAS |
| 41536 | SANDOVAL, JESSE, GABRIEL | Active | EYMAN |
| 43457 | MERAZ, JESUS | Active | EYMAN |
| 43498 | LAGO, CARLOS, MONTALVO | Active | EYMAN |
| 43499 | ZAMALEA, CARLOS, SEQUI | Active | EYMAN |
| 46905 | MAYORQUIN, ISMAEL | Active | EYMAN |
| 66261 | LUNA, SAUL, BALLES | Active | EYMAN |
| 78453 | DURAN, FERMIN | Active | EYMAN |
| 79617 | WILLIAMSON, JOHN | Active | EYMAN |
| 80531 | LERMA, ALFREDO | Active | EYMAN |
| 80573 | TERRAZAS, JOSE, LUIS | Active | EYMAN |
| 84661 | MEDINA, OSCAR, GONZALES | Active | EYMAN |
| 86527 | SADDIQ, MUSTAFA, RAFEEQ-BA | Active | EYMAN |
| 89971 | NGUYEN, MANH, VANN | Active | EYMAN |
| 90110 | ISLAS, ALEJANDRO, TECHALOT | Active | EYMAN |
| 91102 | GUTIERREZ-VALENCIA, LUIS, | Active | EYMAN |
| 94805 | BALBASTRO, ENRIQUE, JESUS | Active | EYMAN |
| 96204 | CRUZ, DANIEL, CRUZ | Active | EYMAN |
| 99237 | TORRES, ISMAEL, A | Active | EYMAN |
| 99825 | RAMOS, LEON, JOSE | Active | EYMAN |
| 103980 | MEDINA, FRANCISCO, MARTINE | Active | EYMAN |
| 109980 | DELEON, MIGUEL, ANGEL | Active | EYMAN |
| 110199 | PHAN, NHIEU, VAN | Active | EYMAN |
| 112441 | SANCHEZ, JESUS, J. ROBLES | Active | EYMAN |
| 125747 | BELTRAN-MADRID, FRANCISCO, | Active | EYMAN |
| 127222 | PERALTA, LUCIO, P | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 133537 | RODRIGUEZ, EDUARDO, RAFAEL | Active | EYMAN |
| 135669 | SANABRIA, JUAN, GARCIA | Active | EYMAN |
| 136667 | AGUILAR, JUAN, CARLOS | Active | EYMAN |
| 137230 | GONZALES, JUAN, JOSE | Active | EYMAN |
| 138591 | GARCIA-MORALES, JUAN, RAMO | Active | EYMAN |
| 138773 | ALVAREZ, SAUL, M | Active | EYMAN |
| 140967 | ALMANZA, FERNANDO, SEGOVIA | Active | EYMAN |
| 147093 | OVANTE, MANUEL, VERDUZCO | Active | EYMAN |
| 147531 | MADA-LASTRA, RAFAEL | Active | EYMAN |
| 148070 | PONCIANO, FRANCISCO | Active | EYMAN |
| 150249 | ROBLES, RAMON, ANGEL LOPEZ | Active | EYMAN |
| 150679 | VALENZUELA, FRANCISCO, PES | Active | EYMAN |
| 153244 | BAUTISTA, LUIS, ALBERTO | Active | EYMAN |
| 153261 | LOZANO-SOLIS, ANTHONY | Active | EYMAN |
| 153543 | MIRELES, VICTOR | Active | EYMAN |
| 154850 | ROLON, ALEJANDRO, MORA | Active | EYMAN |
| 157343 | DURAN-JIMENEZ, ALFONSO | Active | EYMAN |
| 157534 | PHAM, KHOE, VAN | Active | EYMAN |
| 160913 | DOMINGUEZ, LUIS, ANGEL | Active | EYMAN |
| 162333 | MATEO-LORENZO, JULIO | Active | EYMAN |
| 163449 | JIMENEZ, ADAN, TAVISON | Active | EYMAN |
| 164521 | MARTINEZ, JUAN, ULISIS | Active | EYMAN |
| 165798 | MARTINEZ, LUIS, MARIANO | Active | EYMAN |
| 165986 | JACOME-ZARAGOZA, SAUL | Active | EYMAN |
| 166175 | SALCIDO-MEGUI, MANUEL, NAH | Active | EYMAN |
| 166615 | MORENO, JUAN | Active | EYMAN |
| 167508 | CABANAS-SALGADO, OBERLIN | Active | EYMAN |
| 167695 | QUINTERO, LORENZO, RAMIREZ | Active | EYMAN |
| 167865 | GUTIERREZ, ALEJANDRO, VALE | Active | EYMAN |
| 168959 | VERA, EZEQUIEL | Active | EYMAN |
| 170315 | NIDO, GASTON, FEDERICO | Active | EYMAN |
| 170495 | CARDENAS, LAZARO, JULIO RO | Active | EYMAN |
| 171224 | SANCHEZ, MANUEL, LEON | Active | EYMAN |
| 174145 | VIERA, MARCOS, JULIAN | Active | EYMAN |

The SAS System

| 176347 | PAT, JOSE, WILBERTH | Active | EYMAN |
|---------|---------------------|--------|-------|
| 177075 | GOMEZ, FABIO, EVELIO | Active | EYMAN |
| 177810 | MONTALVO, ELIAS | Active | EYMAN |
| 178673 | CORTEZ-GASTELUM, FABIAN | Active | EYMAN |
| 182276 | ROJAS, RIGOBERTO, N | Active | EYMAN |
| 182680 | AREVALO, ARTURO | Active | EYMAN |
| 183273 | LOPEZ, ELISEO | Active | EYMAN |
| 184352 | CORONADO, LUIS, ANGEL | Active | EYMAN |
| 186948 | JAHANDIDEH, FARSHID | Active | EYMAN |
| 189737 | PERAZA-GOMEZ, RAMON, ANTON | Active | EYMAN |
| 189810 | MIGUEL, FRANCISCO | Active | EYMAN |
| 189913 | GOMEZ-TORRES, RAMIRO | Active | EYMAN |
| 191113 | DOMINGUEZ, OSCAR, EDWARD | Active | EYMAN |
| 191815 | MENDOZA-FARIAS, RODOLFO | Active | EYMAN |
| 193430 | NGUYEN, AN, THANH | Active | EYMAN |
| 193789 | CRUZ, RAFAEL | Active | EYMAN |
| 193913 | CRUZ, ADRIAN, GONZALEZ | Active | EYMAN |
| 196413 | ARCINEIGA-RANGEL, HILDEFON | Active | EYMAN |
| 196504 | GUERRA-VARGAS, JORGE, LUIS | Active | EYMAN |
| 198488 | TORRES, LORETTO, G | Active | EYMAN |
| 198845 | GUTIERREZ, JOSE, GUADALUPE | Active | EYMAN |
| 202271 | CORDOVA, ANGEL, AGUILAR | Active | EYMAN |
| 202462 | MENA, JESUS, MADRID | Active | EYMAN |
| 203202 | PAZ, ISMAEL | Active | EYMAN |
| 203856 | LUGO-PALOMARES, MARTIN | Active | EYMAN |
| 203910 | PACHECO, ISMAEL, LLAMAS | Active | EYMAN |
| 204459 | HUSSEIN, ABO, OBAIDA | Active | EYMAN |
| 205528 | RAZO-LOPEZ, RAUL | Active | EYMAN |
| 205771 | MEDINA-MARTINEZ, ROBERTO | Active | EYMAN |
| 206582 | SANCHEZ-RODRIGUEZ, GONZALO | Active | EYMAN |
| 206640 | MENDOZA-ALDAY, MIGUEL, HEC | Active | EYMAN |
| 206747 | CHANG-KING, JUAN, IBANEZ | Active | EYMAN |
| 208194 | GAMEZ, IRAM | Active | EYMAN |
| 208463 | DENNISOR, COSMON | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 208833 | MARTINEZ, SALVADOR, GONZAL | Active | EYMAN |
| 208841 | REYES, MARTIN, MANRIQUEZ | Active | EYMAN |
| 208903 | ROBLES, EMMANUEL | Active | EYMAN |
| 210019 | DELAROSA BELTRAN, ISMIR | Active | EYMAN |
| 210038 | PAZ, BERNIE | Active | EYMAN |
| 211025 | LEON, JUAN, G | Active | EYMAN |
| 211739 | VASQUEZ, JOSE, OMAR | Active | EYMAN |
| 211908 | VALDEZ, JOSE, ANGEL | Active | EYMAN |
| 213034 | MEDINA-ARMENTA, IGNACIO | Active | EYMAN |
| 213498 | MOLINA, HECTOR, ALONSO | Active | EYMAN |
| 215840 | DENG, BLEK, ALOR | Active | EYMAN |
| 217331 | ULLOA, JOSE, ANTONIO | Active | EYMAN |
| 217853 | CORRALES, ARNULFO, ORDUNO | Active | EYMAN |
| 217888 | CORDOVA, ADOLFO, MORENO | Active | EYMAN |
| 218035 | ORTIZ-VASQUEZ, RAFAEL, ALE | Active | EYMAN |
| 218510 | GEORGE, LAMAS | Active | EYMAN |
| 220326 | NAVA, FRANCISCO, GERARDO J | Active | EYMAN |
| 221054 | MEJIA-PEREZ, ERIC, DE JESU | Active | EYMAN |
| 223168 | MOLINA-ZABALA, ERASMO | Active | EYMAN |
| 224065 | RODRIGUEZ, JOEL, CORDOVA | Active | EYMAN |
| 225202 | GALVAN-LARA, AGUSTINE | Active | EYMAN |
| 226024 | RAMOS-RAMIREZ, JAVIER | Active | EYMAN |
| 228430 | BUSTAMANTE, EPHRAIN, VEGA | Active | EYMAN |
| 228481 | ANDRADE, JORGE, LUIS | Active | EYMAN |
| 228937 | FELIX-GRADILLAS, LUIS, NOR | Active | EYMAN |
| 229508 | BALDERAS, MARTIN, J | Active | EYMAN |
| 232518 | OCHOA-ALVARADO, HUMBERTO | Active | EYMAN |
| 232719 | BORRUD, JAN, E | Active | EYMAN |
| 233810 | ROSALES, FLAVIO, MORALES | Active | EYMAN |
| 234041 | ROMERO-SALAS, CHRISTIAN, J | Active | EYMAN |
| 234283 | MAZON, ROBERTO | Active | EYMAN |
| 234731 | ARAUJO-MONARES, ROSARIO, H | Active | EYMAN |
| 234769 | MONREAL-CAMARGO, SALVADOR, | Active | EYMAN |
| 235049 | HAMZIC, NIJAZ | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 235309 | OCHOA, JUAN, A | Active | EYMAN |
| 237281 | CARDENAS, PAUL, EDUARDO | Active | EYMAN |
| 238720 | VILLANUEVA, JOSE, SANCHEZ | Active | EYMAN |
| 238956 | RIOS, RAUL, CRUZ | Active | EYMAN |
| 239574 | SOSA, JOSUE | Active | EYMAN |
| 241311 | CAMACHO, JESUS, H | Active | EYMAN |
| 242400 | GRAHOVIC, SAMIR | Active | EYMAN |
| 242428 | NGUYEN, TUAN, VAN | Active | EYMAN |
| 242745 | HERNANDEZ-HERNANDEZ, JOSE, | Active | EYMAN |
| 244164 | GONZALEZ, MIGUEL, ANGEL | Active | EYMAN |
| 245340 | CORRAL, JUAN, M. | Active | EYMAN |
| 245366 | JOKIC, NEDJO | Active | EYMAN |
| 245615 | PENALOZA-SERRANO, ABRAHAM | Active | EYMAN |
| 245897 | HERNANDEZ, JUAN, RAMON VAL | Active | EYMAN |
| 246506 | ZAMACONA, LUCIO, RIO | Active | EYMAN |
| 247001 | SARAVIA, RAUL | Active | EYMAN |
| 247363 | TORRES-PAIS, JOSE, LUIS | Active | EYMAN |
| 247639 | MENDOZA-TAPIA, NOE | Active | EYMAN |
| 248627 | REYES, FERNANDO, MORENO | Active | EYMAN |
| 249058 | GARCIA, ALFONSO | Active | EYMAN |
| 249879 | VISAIZ-RODRIGUEZ, EDGAR, E | Active | EYMAN |
| 250426 | VEGA, JOSE, VICENTE MONTAN | Active | EYMAN |
| 251332 | SANCHEZ-HERNANDEZ, MANUEL | Active | EYMAN |
| 251495 | PRASAD, ARVIN | Active | EYMAN |
| 252232 | PEREZ, EDUARDO, SEGON | Active | EYMAN |
| 252470 | GOMEZ-GOMEZ, JOSE, EFRAIN | Active | EYMAN |
| 252582 | ZELEDON, MARIO, EDGARDO | Active | EYMAN |
| 252643 | DAK, JOHN, GATWICK | Active | EYMAN |
| 252946 | ROMERO, CARLOS | Active | EYMAN |
| 253088 | CASTELLANOS-GARCIA, JOSE, | Active | EYMAN |
| 254239 | MATA, AGUSTIN, MORALES | Active | EYMAN |
| 254599 | GONZALEZ, SERGIO | Active | EYMAN |
| 255343 | SALAZAR, JUAN, CRUZ | Active | EYMAN |
| 256782 | BELTRAN-RABAGO, ELIEEL, OB | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 257164 | VALENCIA, ALEJANDRO, ZAMOR | Active | EYMAN |
| 257610 | NORIEGA, ADRIAN, ZEPEDA | Active | EYMAN |
| 258639 | ROMERO, GABRIEL, LUZ | Active | EYMAN |
| 259759 | AGUIAR, CARLOS, RAMON | Active | EYMAN |
| 259764 | ESCARREGA-CASTILLO, JONATH | Active | EYMAN |
| 259795 | SERRANO-MONTOYA, JESUS, HU | Active | EYMAN |
| 260045 | FLORES, SAUL, DORADO | Active | EYMAN |
| 260092 | BURGOS, SIMON, LUGO | Active | EYMAN |
| 260792 | CARDENAS-CASTRO, JONATHAN, | Active | EYMAN |
| 261911 | MORENO, JESUS, GUADALUPE L | Active | EYMAN |
| 262000 | CAMPBELL, SAMUEL, JUNIOR | Active | EYMAN |
| 262210 | CRUZ, PABLO, SANDOVAL | Active | EYMAN |
| 262921 | BARRERA, SERGIO, F GONZALE | Active | EYMAN |
| 263321 | PEREZ, MARIANO, GONZALES | Active | EYMAN |
| 263504 | TREJO-MARTIN, BRAULIO | Active | EYMAN |
| 263676 | OCHOA, JOSE, RAMON | Active | EYMAN |
| 264349 | CANALES, JESUS | Active | EYMAN |
| 265420 | PATINO, JUAN, CARLOS  PUCH | Active | EYMAN |
| 265881 | LAGUNAS, MOISES, HERNANDEZ | Active | EYMAN |
| 265904 | SALAS-PAREDES, JUAN, FRANC | Active | EYMAN |
| 266839 | PORTILLO-DIAZ, JAVIER, RAM | Active | EYMAN |
| 267426 | CENTENO-SARABIA, JORGE, CA | Active | EYMAN |
| 267633 | BRACAMONTES, JOSE, ALFREDO | Active | EYMAN |
| 268032 | WILLEKENS, EDWARD, JAN BER | Active | EYMAN |
| 268060 | HOLGUIN-ZORRILLA, JUAN, JO | Active | EYMAN |
| 268156 | AGOSTO, SALVADOR | Active | EYMAN |
| 268181 | ZEPEDA-VILLALON, JULIAN | Active | EYMAN |
| 268279 | MUNOZ, HUGO, ALFREDO | Active | EYMAN |
| 269087 | ORTEGA, LEOCARDIO | Active | EYMAN |
| 269338 | CORONADO, LARRY, RAYMUNDO | Active | EYMAN |
| 269392 | RAMOS-GARATE, MANUEL, ARMA | Active | EYMAN |
| 269743 | MAYA-GONZALEZ, MARCO, ANTO | Active | EYMAN |
| 270738 | ESPINOZA, JOSE, ALFREDO | Active | EYMAN |
| 271252 | SANCHEZ, GIBRAN | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 271606 | TORRES-NEVAREZ, OCTAVIANO | Active | EYMAN |
| 271744 | GARCIA-ORTIZ, DELFINO | Active | EYMAN |
| 271814 | SALAZAR-MERCADO, MARTIN, D | Active | EYMAN |
| 272116 | MENDOZA, SAUL, OLIVARES | Active | EYMAN |
| 272230 | OSORIO-ROSAS, EMELIO | Active | EYMAN |
| 272294 | ALVARADO-MARTINEZ, GERLY, | Active | EYMAN |
| 272743 | VALENZUELA, JOSE | Active | EYMAN |
| 273509 | POSOS, JUAN, RUBIO | Active | EYMAN |
| 273688 | NEVARES, JOSE, MANUEL MURO | Active | EYMAN |
| 274004 | VASQUEZ, OREL | Active | EYMAN |
| 274053 | VASQUEZ, RUDOLFO | Active | EYMAN |
| 274386 | RIVERA-LONGORIA, MARTIN | Active | EYMAN |
| 275430 | CURIEL, SERGIO, NESTOR | Active | EYMAN |
| 275596 | SALGADO-CASTRO, BENITO | Active | EYMAN |
| 277618 | OSUNA-VARGAS, OMAR, JAVIER | Active | EYMAN |
| 278872 | ESCALANTE-OROZCO, JOEL, RA | Active | EYMAN |
| 280372 | MARTINEZ, EDWIN | Active | EYMAN |
| 280554 | CASTRO, ENRIQUE, JOSE | Active | EYMAN |
| 280866 | BELTRAN-TORRES, GERARDO | Active | EYMAN |
| 280949 | GRANADOS, CRISPIN | Active | EYMAN |
| 281262 | QUINTERO, FAUSTINO | Active | EYMAN |
| 281494 | OJEDA, SAUL, BELTRAN | Active | EYMAN |
| 281679 | HERNANDEZ-DIAZ, CESAR | Active | EYMAN |
| 282431 | SOTO-RAMIREZ, EDUARDO | Active | EYMAN |
| 283207 | VARGAS-ESCORCIA, JUAN, ANT | Active | EYMAN |
| 283417 | CECENA, DAVID, SOTO | Active | EYMAN |
| 284250 | GARCIA-MEZA, JULIO | Active | EYMAN |
| 284538 | MURILLO, OSCAR | Active | EYMAN |
| 284927 | QUIROS-CHENO, JUAN | Active | EYMAN |
| 285148 | MEJIA-GUTIERREZ, JOSE, JAV | Active | EYMAN |
| 285413 | HERNANDEZ-ROMERO, JOSE | Active | EYMAN |
| 285683 | RANGEL-VELARDE, LUIS, ALBE | Active | EYMAN |
| 286307 | BARRAZA, JORGE, LUIS | Active | EYMAN |
| 286815 | HERNANDEZ-LOPEZ, ROBERTO | Active | EYMAN |

The SAS System

| | | | |
|--------|-------------------------------|--------|-------|
| 287769 | GARCIA-CORRALES, JESUS, AR | Active | EYMAN |
| 287772 | LUIS, FERNANDO, A., Jr | Active | EYMAN |
| 288036 | SARMIENTO, NESTOR, MARTINE | Active | EYMAN |
| 290243 | ALBAGHBADI, RASOOL, SADIG | Active | EYMAN |
| 290721 | SERNA, ULISES, TREJO | Active | EYMAN |
| 290852 | ZARATE-LEON, JAIME | Active | EYMAN |
| 290892 | PICOS-CLAVERO, LUIS, ADAN | Active | EYMAN |
| 291020 | ALARCON, JAVIER, V | Active | EYMAN |
| 292344 | PALMA-MOSQUEDA, EPIFIANO | Active | EYMAN |
| 294314 | MURRIETA, MANUEL, ANTONIO | Active | EYMAN |
| 294729 | GONZALES, FERNANDO, LARA | Active | EYMAN |
| 295219 | IRIBE, JUAN, PABLO ROJAS | Active | EYMAN |
| 295410 | ARREDONDO, GILBERTO, CORRE | Active | EYMAN |
| 295675 | GOMEZ, OSCAR, ALFREDO | Active | EYMAN |
| 295874 | SALES, RUPERTO, BERNAVE DE | Active | EYMAN |
| 296979 | SOLIZ-ADANE, RAFAEL | Active | EYMAN |
| 297006 | MIGUEL, MOISES, BLAS | Active | EYMAN |
| 297171 | MOLINA-MORENO, JOSE, JUSTO | Active | EYMAN |
| 297646 | LOPEZ, PABLO, VALLE | Active | EYMAN |
| 297993 | CASTRO, AURELIO, ROJAS | Active | EYMAN |
| 298099 | RIVERA, LORENZO | Active | EYMAN |
| 298657 | VIERA, RAMON, CASIMIRO | Active | EYMAN |
| 298850 | MONTIGO, RODRIGO | Active | EYMAN |
| 299193 | HERNANDEZ, ALEJANDRO | Active | EYMAN |
| 299770 | VALDEZ-IBARRA, IGNACIO | Active | EYMAN |
| 299904 | GARCIA, EDGAR | Active | EYMAN |
| 300464 | ADEM, FARHAN, MOHAMED | Active | EYMAN |
| 301344 | CRUZ-MEDINA, FRANCISCO, AD | Active | EYMAN |
| 301371 | SALGADO, JOSE, MARTIN | Active | EYMAN |
| 301501 | AYALA, CARLOS, CARDENAS | Active | EYMAN |
| 302039 | ZARCO, MIGUEL, REBOLLAR | Active | EYMAN |
| 303180 | CEJUDO, JOSE, ENRIQUE GUTI | Active | EYMAN |
| 303210 | GUTIERREZ, JORGE, ALBERTO | Active | EYMAN |
| 303276 | JIMENEZ, JONATHAN | Active | EYMAN |

The SAS System

| 303306 | CURA, ABRAHAM, AGUAS | Active | EYMAN |
|--------|---------------------|--------|-------|
| 304513 | MORALES, JOSE, REYNALDO | Active | EYMAN |
| 306305 | HERNANDEZ, LUIS, FERNANDO | Active | EYMAN |
| 306448 | MURILLO-ARROYO, ABEL | Active | EYMAN |
| 306946 | FLORES, JOSE, RAMON MANCIN | Active | EYMAN |
| 307015 | TRUJILLO-VARELA, JOSE, LIN | Active | EYMAN |
| 307282 | VARGAS-CAPITAN, JUAN, JOSE | Active | EYMAN |
| 307547 | WILCOX, GEORGE, ROSS | Active | EYMAN |
| 308727 | QUINONEZ, MARTIN | Active | EYMAN |
| 308850 | GARCIA-BELTRAN, GUSTAVO | Active | EYMAN |
| 308931 | PASCUAL, PEDRO, RAFAEL RAM | Active | EYMAN |
| 309102 | SANTOS, LORENZO, MORALES | Active | EYMAN |
| 309257 | SANDOVAL, ALEX, HUERTA | Active | EYMAN |
| 309349 | HERNANDEZ-CONTRERAS, JESUS | Active | EYMAN |
| 309470 | ROCHA-MONTES, JESUS, IVAN | Active | EYMAN |
| 309630 | AMADOR, EZEQUIEL | Active | EYMAN |
| 309643 | HERNANDEZ, DAMIEN, ALEJAND | Active | EYMAN |
| 309676 | VASQUEZ, OSWALDO, LOZANO | Active | EYMAN |
| 309755 | CEBALLOS, ROLANDO, EFRAIN | Active | EYMAN |
| 310029 | GARCIAS, DONALDO | Active | EYMAN |
| 310258 | LATRIK, ANDERSON | Active | EYMAN |
| 310418 | ALVAREZ-BELTRAN, ADRIAN | Active | EYMAN |
| 310738 | VEGA-MOSQUEDA, CESAR | Active | EYMAN |
| 311055 | AGUILAR, RAMON, GONZALEZ | Active | EYMAN |
| 311110 | MARTINEZ-ROMERO, LUIS | Active | EYMAN |
| 311730 | CAMPUZANO-MIRANDA, JOSE, O | Active | EYMAN |
| 311991 | CORONEL-RIVERA, JOSE, MIGU | Active | EYMAN |
| 312178 | JARAMILLO, BRAYAN, FRANCIS | Active | EYMAN |
| 312684 | VARGAS, ESTEBAN, OROZCO | Active | EYMAN |
| 312691 | IBARRA, EFRAIN | Active | EYMAN |
| 313454 | ISLAS, ALFREDO | Active | EYMAN |
| 313775 | GARCIA, ROCKY, AGUILAR | Active | EYMAN |
| 314109 | TORRES, JOSE, DIAZ | Active | EYMAN |
| 314416 | KPOU, ARMSTRONG, SAWI | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 314869 | HERNANDEZ, DANIEL, KENNY | Active | EYMAN |
| 314985 | JENKINS, RALSTON, RUPERT | Active | EYMAN |
| 315625 | BORREGO, MARCO, ANTONIO | Active | EYMAN |
| 315639 | ESTRADA-RIOS, ELEAZAR | Active | EYMAN |
| 315747 | EZEQUIAS-DUBON, EVER | Active | EYMAN |
| 316085 | CARRIZOZA-QUIJADA, JESUS | Active | EYMAN |
| 316231 | MARQUEZ-ALVAREZ, JESUS, JO | Active | EYMAN |
| 316569 | ORTEGA, ANTONIO, ROMO | Active | EYMAN |
| 316724 | GALVEZ-GALVEZ, EFRAIN | Active | EYMAN |
| 317185 | LOPEZ, JOSE, FRANCISCO | Active | EYMAN |
| 317459 | ALVAREZ-HUERTA, JESUS, ISA | Active | EYMAN |
| 318061 | DARDON, MANUEL, DEJESUS OC | Active | EYMAN |
| 319002 | CASAS-CRUZ, JONATHAN | Active | EYMAN |
| 319262 | CALDERON-TORRES, ARMANDO | Active | EYMAN |
| 319389 | CASTRO, ISIDRO | Active | EYMAN |
| 319595 | GIBBONS, MARIO, ALBERT | Active | EYMAN |
| 319628 | ZARAGOZA-CERVANTE, SALVADO | Active | EYMAN |
| 319680 | RAMOS-OSORIO, MANUEL | Active | EYMAN |
| 319709 | ZAMORANO, JOSE, VALDEZ | Active | EYMAN |
| 320048 | ALSAEDI, MALIK | Active | EYMAN |
| 320099 | GONZALEZ-ACOSTA, VALENTIN | Active | EYMAN |
| 320250 | ALFERES-LUESA, RAUL | Active | EYMAN |
| 320298 | FERNANDEZ, YASMANI, VAZQUE | Active | EYMAN |
| 320339 | SOTO, LUIS, FERNANDO SOTO | Active | EYMAN |
| 320872 | MENDIVIL, JESUS, MANUEL LO | Active | EYMAN |
| 320918 | MISSIADAN, MAWULI | Active | EYMAN |
| 320982 | PALACIOS-RONQUILLO, JOSE, | Active | EYMAN |
| 321008 | GARCIA-CASTANEDA, RODOLFO | Active | EYMAN |
| 321108 | IBARRA, MARCIAL, CRISTOBAL | Active | EYMAN |
| 321251 | WHITE, JESSE, ISAAC | Active | EYMAN |
| 321760 | HERNANDEZ, CELESTINO, JIME | Active | EYMAN |
| 322740 | JARAMILLO-RAMOS, JUAN, JOS | Active | EYMAN |
| 322772 | MENDOZA, LUIS, MIGUEL LOPE | Active | EYMAN |
| 322910 | VALENCIA, LUIS, CARLOS URI | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 323040 | BECERRA-MIRANDA, JOSUE, RA | Out to Court | EYMAN |
| 323285 | VELAZQUEZ, CARLOS, IVAN OJ | Active | EYMAN |
| 323554 | BARRERA-CONTRERAS, ADRIAN | Active | EYMAN |
| 323626 | GALINDO-HERNANDEZ, JULIO, | Active | EYMAN |
| 323671 | LAWRENCE, NICHOLAS, ANTHON | Active | EYMAN |
| 323702 | SARMIENTO, CERVIO | Active | EYMAN |
| 324282 | RIVERA-MUNOZ, JULIO, ERNES | Active | EYMAN |
| 324366 | LOZANO-PEREZ, JOSUE, ISRAE | Active | EYMAN |
| 324737 | TIGLA, MARIAN, DIETMAR | Active | EYMAN |
| 324850 | CARRILLO, YOHENY | Active | EYMAN |
| 325252 | GARCIA, ABRAHAM, ANTONIO | Active | EYMAN |
| 325623 | HERNANDEZ, LUIS, EDGAR | Active | EYMAN |
| 325666 | CRUZ, JUAN, HERNANDEZ | Active | EYMAN |
| 325952 | SANCHEZ, CARLOS, MARTINEZ | Active | EYMAN |
| 325957 | CARAVEO, DIEGO | Active | EYMAN |
| 325987 | VAZQUEZ, JOSE, ANTONIO | Active | EYMAN |
| 326421 | MARTINEZ, LUIS, ENRIQUE | Active | EYMAN |
| 326535 | OCAMPO-GORT, ALEJANDRO | Active | EYMAN |
| 326788 | MONROY-TORRES, JUAN, A | Active | EYMAN |
| 326821 | JIMENEZ, GILBERTO, CRUZ | Active | EYMAN |
| 327218 | MORA, HECTOR, JAVIER | Active | EYMAN |
| 327350 | ALVAREZ, MARCOS | Active | EYMAN |
| 327436 | GONZALEZ-DOMINGUEZ, JOSE, | Active | EYMAN |
| 328096 | AVILES-LOPEZ, CLAUDIO | Active | EYMAN |
| 328538 | OCHOA, FRANK, CARLOS | Active | EYMAN |
| 328681 | GARDEA, ISMAEL, GAMBOA | Active | EYMAN |
| 328686 | JOSHI, GHANSHAYAM, RATILAL | Active | EYMAN |
| 328896 | GUTIERREZ, ARMANDO, OCHOA | Active | EYMAN |
| 328952 | REYES, ROBERTO | Active | EYMAN |
| 328986 | MENDIVIL-LOPEZ, MICHEL, DE | Active | EYMAN |
| 329015 | AGUILAR-RODRIGUEZ, JOSE, L | Active | EYMAN |
| 329036 | GONZALEZ, BONIFACIO | Active | EYMAN |
| 329647 | MORALES, JAVIER, SERRANO | Active | EYMAN |
| 330123 | SOTO-MENDOZA, EDGAR, EDUAR | Active | EYMAN |

The SAS System

| | | | |
|---|---|---|---|
| 330126 | MORALES, JOSE, VICENTE | Active | EYMAN |
| 330433 | MEDIANO, FRANCISCO, DOMING | Active | EYMAN |
| 330479 | SANDOVAL, DAVID, ROSALES | Active | EYMAN |
| 330672 | VARGAS, RAUL, VALE GUZMAN | Active | EYMAN |
| 330869 | YEPIZ, ARMANDO | Active | EYMAN |
| 330883 | ARMENTA-GOMEZ, OSCAR, DANI | Active | EYMAN |
| 330997 | TORRES, JAHIR, JOSUE | Active | EYMAN |
| 331008 | COVARRUBIAS, FRANSICO, JAV | Active | EYMAN |
| 331052 | LERMA, ALEJANDRO, CARRILLO | Active | EYMAN |
| 331623 | HEREDIA-GARCIA, JOSE, OBET | Active | EYMAN |
| 331983 | RODRIGUEZ-MUNOZ, GIOVANNI, | Active | EYMAN |
| 332341 | ULIN-OLAYO, ISRAEL | Active | EYMAN |
| 332442 | RODRIGUEZ, GERARDO, AGUIAR | Active | EYMAN |
| 332630 | CACAO, JOSE, V. AJCA | Active | EYMAN |
| 333101 | ARGUELLES, CHRISTIAN, ALAN | Active | EYMAN |
| 333104 | VEGA, RAFAEL, SOLANO | Active | EYMAN |
| 333189 | GARCIA-SOTO, JULIO, CESAR | Active | EYMAN |
| 333410 | JARDINEZ-PEREZ, EUTIQUIO | Active | EYMAN |
| 334272 | CONTRERAS, RAMON, ARAGON | Active | EYMAN |
| 334731 | GONZALEZ, BENITO, MANRIQUE | Active | EYMAN |
| 334767 | DELOSREYES-BOCEL, SERGIO, | Active | EYMAN |
| 334962 | ACOSTA, JOSE, GIL | Active | EYMAN |
| 335260 | KEMLO, JORDAN | Active | EYMAN |
| 336538 | NYAGO-WANI, JACKSON, RAFAE | Active | EYMAN |
| 337108 | CARBAJAL, RAFAEL, GUIZAR | Active | EYMAN |
| 337380 | IBARRA, RENE, RUIZ | Active | EYMAN |
| 337849 | VISORIO, CUAUHTEMOC, VELEZ | Active | EYMAN |
| 337947 | PORTILLO, IVAN, ALEJANDRO | Active | EYMAN |
| 338078 | GREWEL, AVTAR | Active | EYMAN |
| 338192 | EJIRE, ISAIAH, CHUJOR | Active | EYMAN |
| 338435 | GARCIA-SANCHEZ, OSCAR | Active | EYMAN |
| 338509 | HERNANDEZ, RAMIRO, LUZ | Active | EYMAN |
| 339370 | TORRES-COLINA, JOSE, LUIS | Active | EYMAN |
| 339384 | VALLE-PINO, SANTIAGO | Active | EYMAN |

The SAS System

| 339485 | LOPEZ-GOMEZ, MARCO, TULIO | Active | EYMAN |
| 340235 | BUENROSTRO, OSCAR, RAMIREZ | Active | EYMAN |
| 340238 | TOMAS, NOE, AVELINO-BENTIE | Active | EYMAN |
| 340556 | GOMEZ, JESUS, STEVE ROMERO | Active | EYMAN |
| 340743 | NAVARRO, FAUSTO | Active | EYMAN |
| 340767 | PARRA-BEJARANO, OLINSER | Active | EYMAN |
| 341173 | ALEMAN-RODRIGUEZ, JOSE | Active | EYMAN |
| 341184 | CONDE-MARTINEZ, ROLANDO | Active | EYMAN |
| 341207 | LOPEZ, RICARDO, MEJIA | Active | EYMAN |
| 341357 | GALVEZ, PEDRO | Active | EYMAN |
| 341681 | GARCIA-CALDERON, JAIME, IG | Active | EYMAN |
| 341921 | HERNANDEZ, MARCO, ANTONIO | Active | EYMAN |
| 342157 | SAUCEDO-AREVALO, FRANCISCO | Active | EYMAN |
| 342897 | BELTRAN, JOSE | Active | EYMAN |
| 342936 | MURRIETA-VALENZUELA, JORGE | Active | EYMAN |
| 343058 | FIGUEROA, ARMANDO | Active | EYMAN |
| 343464 | SERRANO, EVERARDO, MUNDO | Active | EYMAN |
| 343894 | CAMPOS, HUMBERTO | Active | EYMAN |
| 344029 | SANTILLAN, AUGUSTIN, ALVAR | Active | EYMAN |
| 344098 | ORTEGA, JUAN | Active | EYMAN |
| 345518 | BUSSO-ESTOPELLAN, JESUS, A | Active | EYMAN |
| 346343 | SANCHEZ, LEONARDO, GALLEGO | Active | EYMAN |
| 346948 | VILLANUEVA, HILARIO, RIVER | Active | EYMAN |
| 347156 | OCAMPO-SANCHEZ, OSCAR, MAN | Active | EYMAN |
| 347375 | CORDOVA-PEREZ, ALFREDO | Active | EYMAN |
| 347639 | CANALES-PEREZ, RAFAEL | Active | EYMAN |
| 80735 | APELT, MICHAEL | Active | FLORENCE |
| 88289 | VELIZ-RODRIGUEZ, TOMAS | Active | FLORENCE |
| 93851 | ALFARO-MERCADO, DANIEL | Active | FLORENCE |
| 99607 | SALAZAR, JOSE, MARTIN | Active | FLORENCE |
| 101937 | GALVAN, ALBERTO | Active | FLORENCE |
| 102081 | TRIPATI, ANANT, KUMAR | Active | FLORENCE |
| 102936 | RODRIGUEZ, TORIBIO, RODRIG | Active | FLORENCE |
| 107586 | MORAN, JESUS, MANUEL | Active | FLORENCE |

The SAS System

| 120524 | HERNANDEZ, JESUS, RUIZ | Active | FLORENCE |
|--------|------------------------|--------|----------|
| 123277 | CAMPOS, ROBERTO, ARREDONDO | Active | FLORENCE |
| 131273 | ACOSTA, EDUARDO, VERDUZCO | Active | FLORENCE |
| 136373 | NIETO, HECTOR | Active | FLORENCE |
| 138216 | HYLTON, MORTIMER, ALEXANDE | Active | FLORENCE |
| 139117 | WHITTAL, DAN, DOUGLAS | Active | FLORENCE |
| 142935 | RAMOS, JOSE | Active | FLORENCE |
| 147564 | VIDAL, FERMIN, ROSAS | Active | FLORENCE |
| 148161 | ESPINOZA-BELTRAN, HECTOR | Active | FLORENCE |
| 154461 | NAVARETTE-BURJOS, ARTEMIO | Active | FLORENCE |
| 154774 | LUNA, J, REYES | Active | FLORENCE |
| 156877 | PRECIADO-VEGA, GENARO | Active | FLORENCE |
| 157701 | PRASERTPHONG, KAJORNSAK | Active | FLORENCE |
| 157729 | HERNANDEZ, IGNACIO, JERONI | Active | FLORENCE |
| 161906 | CHAN, SOPHANN | Active | FLORENCE |
| 163493 | PEREZ-MENDOZA, JORGE, ABRA | Active | FLORENCE |
| 166757 | ALVAREZ, CARLOS, MENDEZ | Active | FLORENCE |
| 171502 | GARCIA, VICTOR, MARTINEZ | Active | FLORENCE |
| 171641 | ESTRADA, RAUL, GONZALES | Active | FLORENCE |
| 176973 | SOM, PINNA | Active | FLORENCE |
| 177000 | ZUNIGA, JOSE, RAZO | Active | FLORENCE |
| 180203 | OROZCO, ROGELIO, SANCHEZ | Active | FLORENCE |
| 183423 | PEREZ, ELEAZAR | Active | FLORENCE |
| 183717 | MONJE-SOLIS, MARTIN | Active | FLORENCE |
| 185200 | SAVALA, MIGUEL, H | Active | FLORENCE |
| 185836 | VELASCO, ARMIN, CALBO | Active | FLORENCE |
| 188007 | TOLENTINO-ORTIZ, MIGUEL, A | Active | FLORENCE |
| 190567 | FLORES-CARAVANTES, WILFRED | Active | FLORENCE |
| 193600 | OCAMPO, CARLOS, ALFREDO | Active | FLORENCE |
| 195158 | MORALES, RICARDO, ELIZANDO | Active | FLORENCE |
| 196176 | HERNANDEZ-MONTOYA, JOSE, M | Active | FLORENCE |
| 198172 | SALCIDO, RAMON, ANTUNEZ | Active | FLORENCE |
| 204032 | GALINDO-CASTILLO, RAFAEL, | Active | FLORENCE |
| 205216 | REYES, MANUEL, GUILLERMO J | Active | FLORENCE |

The SAS System

| 206585 | LOPEZ, ALFONSO, VILLA | Active | FLORENCE |
|--------|----------------------|--------|----------|
| 207112 | GUTIERREZ, JOSE, MANUEL | Active | FLORENCE |
| 208163 | RUTIA-PEREZ, JOSE | Active | FLORENCE |
| 209319 | MEDRANO, CAMILLO, CASTILLO | Active | FLORENCE |
| 209934 | MARTINEZ, JESUS, MIGUEL | Active | FLORENCE |
| 210908 | AGUILERA-GUERRA, JESUS, JA | Active | FLORENCE |
| 211348 | HAROS-SALDANA, RAFAEL | Active | FLORENCE |
| 211603 | VASQUEZ-MENDOZA, AUGUSTIN | Active | FLORENCE |
| 212603 | LOPEZ-GUTIERREZ, FABIAN | Active | FLORENCE |
| 213401 | SANCHEZ, RIGOBERTO, ORTIZ | Active | FLORENCE |
| 214783 | RAMIREZ, JUAN, CARLOS | Active | FLORENCE |
| 215340 | MASSINGA, PETER | Active | FLORENCE |
| 215823 | LOPEZ, PABLO, G | Active | FLORENCE |
| 216077 | MORALES-HERNANDEZ, ESTEBAN | Active | FLORENCE |
| 223142 | PEREZ, ROSALIO, FRANCO | Active | FLORENCE |
| 223684 | BERRELLEZA-TORRES, FRANCIS | Active | FLORENCE |
| 225035 | ORTEGA, LUIS, ENRIGUE | Active | FLORENCE |
| 226075 | ZAMORA, ADRIAN | Active | FLORENCE |
| 226099 | LE, HUNG, VAN | Active | FLORENCE |
| 227748 | BALTIERREZ, GABRIEL, CORDO | Active | FLORENCE |
| 227917 | OCHOA-FLORES, ABRAHAM | Active | FLORENCE |
| 228353 | MARCIAL-GONZALEZ, ARNULFO | Active | FLORENCE |
| 229460 | VALDIVIA-MERINO, RANULFO | Active | FLORENCE |
| 230410 | RUIZ, LUIS, IGNACIO | Active | FLORENCE |
| 231911 | MADA-ROBLES, JESUS, ALFONS | Active | FLORENCE |
| 232089 | SANTOS-GUZMAN, ARTURO | Active | FLORENCE |
| 233180 | SILVA, JESUS | Active | FLORENCE |
| 234235 | OCHOA-GARCIA, JESUS, GEOVA | Active | FLORENCE |
| 235828 | DOMNICK, MARLON, JESSEN | Active | FLORENCE |
| 238553 | VEGA, CORNELIO | Active | FLORENCE |
| 239067 | GALLEGO, RAYMUNDO, ALEX | Active | FLORENCE |
| 239435 | ZAMARRIPA, ALEJANDRO, LOPE | Active | FLORENCE |
| 239477 | ARRVAYO, YERCO | Active | FLORENCE |
| 240210 | ESPINO-TORRES, JUAN | Active | FLORENCE |

The SAS System

| 240358 | ARELLANO-HERRERA, JUVENAL | Active | FLORENCE |
|--------|----------------------------|--------|----------|
| 240466 | MATA-CAMACHO, ISRAEL | Active | FLORENCE |
| 240988 | TELLEZ, JOSE, MARTIN | Active | FLORENCE |
| 242397 | BARTOLON, APOLINAR | Active | FLORENCE |
| 243743 | SAMVICENTE-ROSETE, NOE | Active | FLORENCE |
| 244657 | LOPEZ, MARCIAL, ANTONEZ | Active | FLORENCE |
| 245848 | SANCHEZ, JOSE, F | Active | FLORENCE |
| 246085 | ARIAS-LUNA, CLEMENTE | Active | FLORENCE |
| 248072 | YIOCUPICIO, PEDRO, LOPEZ | Active | FLORENCE |
| 248129 | JARQUIN-LOPEZ, ABELARDO | Active | FLORENCE |
| 250708 | CHAPARRO-ATONDO, DAVID | Active | FLORENCE |
| 251095 | ESTRADA, ALEJANDRO, SOTELO | Active | FLORENCE |
| 251875 | TABERA, BULMARO, RAMIREZ | Active | FLORENCE |
| 252390 | BATIZ-ACEVES, SANTANA | Active | FLORENCE |
| 253729 | RICO, ARTURO, MARTINEZ | Active | FLORENCE |
| 254173 | RIVERA-NAVES, PEDRO | Active | FLORENCE |
| 254442 | GUEVARA-JIMENEZ, RODOLFO | Active | FLORENCE |
| 255760 | MEZA-ORTEGA, JOSE, ARMANDO | Active | FLORENCE |
| 258713 | SANCHEZ, JUAN, AURELIO | Active | FLORENCE |
| 260047 | JIMENEZ-RANJEL, JESUS | Active | FLORENCE |
| 261319 | AGUIRRE, OSCAR, OMAR | Active | FLORENCE |
| 261567 | AGUILAR, JEREMIAS, JOEL | Active | FLORENCE |
| 261710 | GARCIA, VICTOR, ADRIAN | Active | FLORENCE |
| 262405 | ROBLES-CASTRO, GUDADALUPE | Active | FLORENCE |
| 263016 | JIMENEZ, LEOBARDO, FRAUSTO | Active | FLORENCE |
| 266471 | CERVANTES, ANIBAL, MARQUEZ | Active | FLORENCE |
| 267575 | PACHECO, FELIPE, BARRERA | Active | FLORENCE |
| 269248 | GALVEZ, ROBERTO | Active | FLORENCE |
| 269698 | DOGBEVI, KOFFI, AGBELESESI | Active | FLORENCE |
| 270864 | VERDUGO, ERASMO, CORDOVA | Active | FLORENCE |
| 271958 | ABDULLAH, HAIDER, H | Active | FLORENCE |
| 272833 | GUTIERREZ-CARILLO, JESUS, | Active | FLORENCE |
| 274385 | PENA, ISRAEL, GAONA | Active | FLORENCE |
| 278023 | CORTEZ, ROY, JOHN CARLOS | Active | FLORENCE |

The SAS System

| | | | |
|---|---|---|---|
| 278565 | FRANCIS, GLEN, CUSFORD | Active | FLORENCE |
| 279327 | LOPEZ, VICTOR, MANUEL | Active | FLORENCE |
| 280021 | REYES, LUCIANO, ZARATE | Active | FLORENCE |
| 280270 | GUTIERREZ, CARLOS, A | Active | FLORENCE |
| 281794 | RAYMONDO, JESUS, ADAME | Active | FLORENCE |
| 282010 | BARRERA-GRIJALVA, ELMER | Active | FLORENCE |
| 282900 | VALENZUELA, ARMANDO, MEDRA | Active | FLORENCE |
| 285009 | CAMBRANES, JOSAFATH, OCANO | Active | FLORENCE |
| 285636 | ALLARD, MARCO | Active | FLORENCE |
| 287486 | SALGADO, MARIO | Active | FLORENCE |
| 287844 | ACEVEDO, JOSE, ZINAIDO | Active | FLORENCE |
| 288332 | BUSSO, JORGE | Active | FLORENCE |
| 290106 | ALVARADO, RICARDO, A | Active | FLORENCE |
| 290584 | QUEZADA, NILSON, QUIJANO | Active | FLORENCE |
| 295445 | LLANOS-GOMEZ, VICTOR | Active | FLORENCE |
| 295469 | TAPIA, MARCOS | Active | FLORENCE |
| 295485 | CABRERA-SOTO, FRANCISCO, J | Active | FLORENCE |
| 296292 | CRUZ, IRVING, ELOY LEON | Active | FLORENCE |
| 296886 | ANCHETA, VON, ERICK | Active | FLORENCE |
| 298322 | PACHECO-RODRIGUEZ, OSCAR, | Active | FLORENCE |
| 300872 | ROJO-LOMAS, ELIOT | Active | FLORENCE |
| 302799 | MARTINEZ, JOSE, JUAN | Active | FLORENCE |
| 303969 | LANDEROS, JESUS | Active | FLORENCE |
| 304039 | FLORES, JUAN, RAMON GUTIER | Active | FLORENCE |
| 309888 | LEDESMA-MEDRANO, TOMAS, MA | Active | FLORENCE |
| 310479 | LUNA, JESUS, R | Active | FLORENCE |
| 312764 | BRUNO, SALVADOR | Active | FLORENCE |
| 312822 | RUIZ-POLVO, IVAN | Active | FLORENCE |
| 313182 | MACIEL-OSORIO, MARCO, ANTH | Active | FLORENCE |
| 313352 | ARMENTA, JOSE, LEONARDO GI | Active | FLORENCE |
| 313777 | JACOME, JOSE, R SALDANA | Active | FLORENCE |
| 315252 | TREVIZO, LUIS, ALVIDREZ | Active | FLORENCE |
| 315337 | MA, WEI, RONG | Active | FLORENCE |
| 319619 | MURRAY, ANDREW, DEVON | Active | FLORENCE |

The SAS System

| 320571 | SALAZAR, JUAN, NAVA | Active | FLORENCE |
|--------|---------------------|--------|----------|
| 321851 | HIGUERA-REYES, MARCO, ANTO | Active | FLORENCE |
| 322778 | VASQUEZ, IVANN, LAMBERTO | Active | FLORENCE |
| 323566 | ORDUNO-VEGA, GUSTAVO | Active | FLORENCE |
| 324397 | CONTRERAS, JOSE, OCTAVIO | Active | FLORENCE |
| 326424 | ROMERO, JAVIER, APOLINAR | Active | FLORENCE |
| 327179 | LOPEZ-VILLALBA, RICARDO | Active | FLORENCE |
| 327548 | LOSANO, AXEL, D. | Active | FLORENCE |
| 328633 | VALENZUELA, DAVID, SOLIS | Active | FLORENCE |
| 328847 | DELGADO, CARLOS, GARCIA | Active | FLORENCE |
| 328998 | TAPIA, JOSE | Active | FLORENCE |
| 329000 | GUERRA, LUIS, MURILLO | Active | FLORENCE |
| 329040 | RUIZ, RAMON, SANTIAGO | Active | FLORENCE |
| 330770 | MALDONADO, VICTOR, GUILLER | Active | FLORENCE |
| 331628 | TORRES-REYES, FRANCISCO | Active | FLORENCE |
| 332664 | VEGA-DURAN, EDWIN | Active | FLORENCE |
| 335009 | URIARTE-MONTES, JASIEL | Active | FLORENCE |
| 335310 | SILERIO-OROZCO, JAIME, ALO | Active | FLORENCE |
| 335801 | CORRALES, GERMAN, VALENZUE | Active | FLORENCE |
| 337058 | CASTILLO-CERVANTES, COSME | Active | FLORENCE |
| 337156 | NUNEZ-GONZALEZ, OSCAR, ROB | Active | FLORENCE |
| 337646 | VALENZUELA-ALCALA, ENRIQUE | Active | FLORENCE |
| 338766 | MORALES, CATALINO | Active | FLORENCE |
| 339483 | RAMIREZ-HERRERA, SANTOS, E | Active | FLORENCE |
| 340545 | RUIZ, FRANCISCO, NORBERTO | Active | FLORENCE |
| 340936 | OROZCO-GUTIERREZ, RAMIRO | Active | FLORENCE |
| 341378 | RIOS, ALEXIS, RAMIREZ | Active | FLORENCE |
| 342279 | ROMERO-IBARRA, JESUS | Active | FLORENCE |
| 342450 | CARRILLO, JAIME | Active | FLORENCE |
| 344719 | MACIAS, MANUEL, MENDOZA | Active | FLORENCE |
| 344798 | MUNOZ-GALLEGOS, SALVADOR | Active | FLORENCE |
| 346016 | FIERRO-BUSTOS, JORGE, ARMA | Active | FLORENCE |
| 89093 | MARTINEZ-FLORES, JOSE, LUI | Active | FLORENCE WEST |
| 118451 | KIEN, SANG | Active | FLORENCE WEST |

The SAS System

| | | | |
|---|---|---|---|
| 159616 | PELAYO, MANUEL, JOSE | Active | FLORENCE WEST |
| 191242 | HERNANDEZ-LOPEZ, JOSE, LUI | Active | FLORENCE WEST |
| 192809 | HERNANDEZ, CESAR, ARAGON | Active | FLORENCE WEST |
| 202366 | ARCE, JORGE, L | Active | FLORENCE WEST |
| 238105 | SANCHEZ-GARCIA, JESUS, MAN | Active | FLORENCE WEST |
| 266285 | SOTELO, RICARDO, R | Active | FLORENCE WEST |
| 293193 | ABDALAHI, MOHAMED, M | Active | FLORENCE WEST |
| 299140 | PINEDA-SOTO, ALEXANDER | Active | FLORENCE WEST |
| 300589 | MASA, MARIO, DE LA ROSA | Active | FLORENCE WEST |
| 300956 | DELACRUZ-PEREZ, MODESTO | Active | FLORENCE WEST |
| 302805 | HERNANDEZ, MANUEL | Active | FLORENCE WEST |
| 307053 | BRENA-MAGANA, JUAN, JOSE | Active | FLORENCE WEST |
| 332705 | CEJA, JESUS, RAFAEL | Active | FLORENCE WEST |
| 336733 | ENCINAS-ALCALA, CARLOS, A | Active | FLORENCE WEST |
| 339973 | FIGUEROA, FABIAN, SANCHEZ | Active | FLORENCE WEST |
| 64076 | MOSSO-CUENCA, SAUL | Active | KINGMAN |
| 86116 | MEDINA-HERRERA, ALBERTO | Active | KINGMAN |
| 105483 | VEGA, CARLOS, A. | Active | KINGMAN |
| 112692 | PACHECO, ISIDRO, VALENCIA | Active | KINGMAN |
| 115835 | HERNANDEZ-GONZALEZ, MANUEL | Active | KINGMAN |
| 147022 | GERMAN, ABRAHAM, GERMAN | Active | KINGMAN |
| 149831 | ESTRADA-MARROQUIN, CARLOS | Active | KINGMAN |
| 151558 | FELIX, RAMON, FERNANDEZ | Active | KINGMAN |
| 151690 | ALTIMIMI, ALI, N | Active | KINGMAN |
| 170496 | GARCIA, JOAQUIN, ESCOBEDO | Active | KINGMAN |
| 171668 | CASTILLO, RENE, TELLEZ | Active | KINGMAN |
| 174610 | ZARATE, JESUS, PLANCARTE | Active | KINGMAN |
| 175889 | MAGELE, PISA | Active | KINGMAN |
| 181333 | FONSECA, RAFAEL, ROMERO | Active | KINGMAN |
| 181924 | DELACRUZ, CHRISTIAN | Active | KINGMAN |
| 183089 | FELIX, IVAN, ZAMORANO | Active | KINGMAN |
| 184600 | ALVAREZ, NASARIO, OTERO | Active | KINGMAN |
| 185237 | CARREON, JAMES, GARCIA | Active | KINGMAN |
| 186188 | DEJESUS, FABIAN, JOYA | Active | KINGMAN |

The SAS System

| 197683 | TORRES, CLEOFAS, AVENVANO | Active | KINGMAN |
|--------|---------------------------|--------|---------|
| 197703 | BARAJAS, ALEJANDRO, MORENO | Active | KINGMAN |
| 198280 | MARTINEZ, ALVINO, RIVERA | Active | KINGMAN |
| 199070 | CORUM, EDWIN | Active | KINGMAN |
| 199480 | RIOS, FEDERICO, OLIVAS | Active | KINGMAN |
| 202451 | BARRERA, MANUEL, GUZMAN | Active | KINGMAN |
| 203870 | CARLOS, PRIMITIBO, GONZALE | Active | KINGMAN |
| 203963 | MERINO-GAMEZ, EFRAIN | Active | KINGMAN |
| 206636 | LERMA-AYON, CECILIO | Active | KINGMAN |
| 209727 | GARCIA, ULISES, ANTONIO | Active | KINGMAN |
| 212415 | ALAMILLA, ELEAZAR, ESPINOZ | Active | KINGMAN |
| 212613 | TEJEDA, FRANCISCO, JAVIER | Active | KINGMAN |
| 217487 | MORALES, JULIO, ENRIQUE | Active | KINGMAN |
| 217657 | ACOSTA, LUIS, ALFONSO | Active | KINGMAN |
| 221262 | PEDRO, JUAN, MANUEL | Active | KINGMAN |
| 222199 | MATIAS, MIGUEL, ANGEL | Active | KINGMAN |
| 223079 | REYES-REYES, GERMAN, FELIP | Active | KINGMAN |
| 225033 | RUIZ, JORGE | Active | KINGMAN |
| 225324 | RAMIREZ-RAMOS, FELIX, UFRA | Active | KINGMAN |
| 225690 | RAMIREZ-GARCIA, EDUARDO | Active | KINGMAN |
| 226219 | DELACRUZ, RENE, BRAVO | Active | KINGMAN |
| 227060 | CAREAGA-YANEZ, CRUZ | Active | KINGMAN |
| 227618 | VALENZUELA, JOEL, MARQUEZ | Active | KINGMAN |
| 229079 | ALBENO-FLORES, NELSON, ALE | Active | KINGMAN |
| 229452 | GANDARILLA, LORENZO | Active | KINGMAN |
| 232168 | CASTORENA, ABRAHAM, GONZAL | Active | KINGMAN |
| 232685 | HERNANDEZ-BARRAZA, JOSE | Active | KINGMAN |
| 235840 | ISLAS-NAVARRO, EVERARDO | Active | KINGMAN |
| 236358 | MACIEL-RUIZ, ANTONIO | Active | KINGMAN |
| 236583 | NORIEGA, SANTOS, GUTIERREZ | Active | KINGMAN |
| 238137 | ROMERO-CUEN, SAMUEL | Active | KINGMAN |
| 240462 | CHAVEZ, YIMI, ALBERICO | Active | KINGMAN |
| 242901 | PEREIDA, LIONEL, VALENZUEL | Active | KINGMAN |
| 243105 | CRUZ, OSCAR, ARMANDO | Active | KINGMAN |

The SAS System

| | | | |
|---|---|---|---|
| 243257 | VALENZUELA, HECTOR, MANUEL | Active | KINGMAN |
| 245592 | LOPEZ, GUADALUPE, CEBALLOS | Active | KINGMAN |
| 245607 | LIMA-FUENTES, MILTON, OMAR | Active | KINGMAN |
| 246858 | PEREZ, ISABEL, OCHOA | Active | KINGMAN |
| 247457 | VAZQUEZ, JOSE, RODRIGUEZ | Active | KINGMAN |
| 249047 | MUNOZ, LUIS | Active | KINGMAN |
| 249750 | ABURTO-GARCIA, RAFAEL | Active | KINGMAN |
| 251966 | FLORES, SANTOS, LAZARO ESP | Active | KINGMAN |
| 252655 | MANSINAS-HERNANDEZ, JESUS, | Active | KINGMAN |
| 253542 | SILVA-ACOSTA, JOSE, JAIME | Active | KINGMAN |
| 253668 | FLORES-HIDALGO, JULIO, CES | Active | KINGMAN |
| 254374 | LEON, LUIS, ENRIQUE | Active | KINGMAN |
| 254449 | MONDRAGON, ROBERTO | Active | KINGMAN |
| 255707 | RAMIREZ, IGNACIO | Active | KINGMAN |
| 256419 | ORTEGA, EDGAR, ISAAC | Active | KINGMAN |
| 256943 | RAMIREZ-GARCIA, JARTURO | Active | KINGMAN |
| 257827 | MALDONADO, OCTAVIO, SANDOV | Active | KINGMAN |
| 257969 | ARAGON, DAVID, MATEO | Active | KINGMAN |
| 258409 | ARELLANO, PEDRO | Active | KINGMAN |
| 260639 | SALAZAR-VILLA, HECTOR, EUS | Active | KINGMAN |
| 260775 | HRBENIC, DENIJAL | Active | KINGMAN |
| 260855 | SANCHEZ, SALVADORE | Active | KINGMAN |
| 262275 | MUNOZ, PEDRO, VIRGEN | Active | KINGMAN |
| 262454 | SAGASTE, RAMON, DELGADO | Active | KINGMAN |
| 263124 | FUREY, CHRISTOPHER, WILLIA | Active | KINGMAN |
| 264295 | GONZALEZ-ESTRADA, FRANCISC | Active | KINGMAN |
| 264467 | CORONA, LAURO, PALAFOX | Active | KINGMAN |
| 265182 | CORONA-LOPEZ, OSCAR | Active | KINGMAN |
| 266110 | FUENTES, BERNARDO | Active | KINGMAN |
| 267564 | MEJIA, LUIS, ORTIZ | Active | KINGMAN |
| 267926 | SOSA, CARLOS | Active | KINGMAN |
| 269595 | JIMENEZ-QUINTERO, MARCO, A | Active | KINGMAN |
| 269922 | TOVAR, TOMAS | Active | KINGMAN |
| 271461 | JUAREZ, JOSE, LUIS | Active | KINGMAN |

The SAS System

| 271636 | MARTINEZ-ZAVALA, JOSE, GUA | Active | KINGMAN |
|---|---|---|---|
| 271850 | CERVANTES, AUGUSTIN, MARTI | Active | KINGMAN |
| 272115 | JIMENEZ-PEREZ, JOSE, SANTO | Active | KINGMAN |
| 272748 | IZQUIERDO, JUAN, C BENITEZ | Active | KINGMAN |
| 273421 | HEMMINGS, WENTWORTH, HUGH | Active | KINGMAN |
| 274229 | CORRAL, JOSE, TRINEDAD | Active | KINGMAN |
| 275107 | LECHUGA-MUNGUIA, GONZALO | Active | KINGMAN |
| 278185 | RODRIGUEZ-GARCIA, RUBEN | Active | KINGMAN |
| 278495 | HABANA, JORGE, EDUARDO | Active | KINGMAN |
| 281602 | HERNANDEZ, JOSE | Active | KINGMAN |
| 281798 | VALLADARES-ARENAS, LUIS, A | Active | KINGMAN |
| 282723 | MALDONADO, ROGELIO | Active | KINGMAN |
| 282750 | CUEVAS, JESUS, GUALBERTO P | Active | KINGMAN |
| 284496 | ESCOBAR, SERGIO, ANTONIO | Active | KINGMAN |
| 284741 | ORTEGA, JORGE | Active | KINGMAN |
| 284795 | VIZCARRA-TORRES, ARMANDO | Active | KINGMAN |
| 285227 | GONZALEZ, LEOBARDO, ESCOBA | Active | KINGMAN |
| 286115 | BOUTSISAVANH, VILAYKHONE | Active | KINGMAN |
| 286292 | GASPER, SEBASTIAN, F | Active | KINGMAN |
| 287418 | HERNANDEZ-GARCIA, ALFREDO | Active | KINGMAN |
| 287850 | CRUZ-PEREZ, GABRIEL | Active | KINGMAN |
| 288084 | CORTES, JAVIER | Active | KINGMAN |
| 288131 | SIQUEIROS, JOSE, REYES FIG | Active | KINGMAN |
| 288308 | RUIZ, FERNANDO, QUINTERO | Active | KINGMAN |
| 288338 | OLMOS, VICTOR, H | Active | KINGMAN |
| 288940 | CRUZ, PEDRO, DEJESUS | Active | KINGMAN |
| 290621 | BLANCAS, FABIAN, SALGADO | Active | KINGMAN |
| 291087 | CARBAJAL, RAUL | Active | KINGMAN |
| 294309 | ZAVALA-CAMPA, JONATHAN | Active | KINGMAN |
| 295457 | ESPARZA, ISMALE, NORIEGA | Active | KINGMAN |
| 296091 | AGUILAR-ROBLES, ROMEL, AND | Active | KINGMAN |
| 298801 | COLLANTES, SYLVESTRE | Active | KINGMAN |
| 299104 | CANO, RUPERTO | Active | KINGMAN |
| 299373 | ALARCON, RUBEN, ALVARO FRA | Active | KINGMAN |

The SAS System

| | | | |
|---|---|---|---|
| 299579 | PUCCINI, GUIDO, JESUS | Active | KINGMAN |
| 299706 | LOPEZ, JOSE, DEJESUS | Active | KINGMAN |
| 300155 | MARTINEZ, FERNANDO, Sr | Active | KINGMAN |
| 300281 | CHAVARRIA-SILVA, JUAN | Active | KINGMAN |
| 300419 | PERALTA, LUIS, GONZALO | Active | KINGMAN |
| 300724 | QUINO, VICTOR, CEBA | Active | KINGMAN |
| 300840 | MUNOZ, JORGE, ALDAVAZ | Active | KINGMAN |
| 300981 | DE LA ROSA, OSCAR, HERNAND | Active | KINGMAN |
| 301617 | FLORES, FRANCISCO, SOLARES | Active | KINGMAN |
| 302067 | GARCIA, JOSE, RODRIGUEZ | Active | KINGMAN |
| 304379 | SOBERANES-BOJORQUEZ, JOSE | Active | KINGMAN |
| 306249 | ORTEGA-MARQUEZ, JAVIER, OR | Active | KINGMAN |
| 306335 | SUASTEGUI, VICTOR | Active | KINGMAN |
| 306594 | AQUE-MAYO, RAMON | Active | KINGMAN |
| 308106 | SALAZAR-ROSAS, OSMAN | Active | KINGMAN |
| 308620 | BELTRAN-FELIX, ALEJANDOR | Active | KINGMAN |
| 308621 | CASTRO, OSCAR, BARCENAS | Active | KINGMAN |
| 309703 | MARTINEZ, SAMUEL | Active | KINGMAN |
| 309843 | GARFIAS-MONDRAGON, EFRAIN | Active | KINGMAN |
| 310287 | ALVAREZ-LOPEZ, ALFONSO | Active | KINGMAN |
| 311102 | SANCHEZ-VALENZUELA, RUBEN | Active | KINGMAN |
| 311672 | MENDOZA-VALDEZ, JESUS | Active | KINGMAN |
| 312823 | RAMOS-RAMIREZ, JOSE, RAUL | Active | KINGMAN |
| 313356 | GARRIDO, JOSE, RODRIGO SAN | Active | KINGMAN |
| 314323 | SOTO-ROMAN, LORENZO | Active | KINGMAN |
| 314332 | DORAME-RUIZ, MANUEL, ADRIA | Active | KINGMAN |
| 314489 | HERNANDEZ-BARRAGA, EUSEBIO | Active | KINGMAN |
| 314726 | NAVARRO-LUNA, BLAS, URIEL | Active | KINGMAN |
| 318457 | ARAUJO-HEREDIA, GUILLERMO, | Active | KINGMAN |
| 319700 | MUNOZ, GUADALUPE, DIONICIO | Active | KINGMAN |
| 319955 | SOLIS-ANTONIO, GERMAN | Active | KINGMAN |
| 320137 | HERNANDEZ, HUMBERTO, OSWAL | Active | KINGMAN |
| 321744 | VILLATORO, AVISAI RUIZ | Active | KINGMAN |
| 321962 | SALDANA-YONSTON, CARLOS, E | Active | KINGMAN |

The SAS System

| 322682 | ROSALES, GILBERTO, GODINEZ | Active | KINGMAN |
|---|---|---|---|
| 322937 | RODRIGUEZ, ARMANDO | Active | KINGMAN |
| 326497 | MONROY, JESUS, ALONSO MEDI | Active | KINGMAN |
| 326501 | PADILLA, JOSE, LUIS | Active | KINGMAN |
| 327211 | REYES-VALENZUELA, BARTOLO, | Active | KINGMAN |
| 327286 | MONTES-HERRERA, MANUEL | Active | KINGMAN |
| 328541 | RODRIGUEZ-HERNANDEZ, JESUS | Active | KINGMAN |
| 328885 | SAMANIEGO-GALVEZ, ANDRES, | Active | KINGMAN |
| 328898 | MATAZIN-MEJIA, PEDRO, FRAN | Active | KINGMAN |
| 329039 | PORTILLO-FRAYRE, JESUS, AA | Active | KINGMAN |
| 329264 | HERNANDEZ, MARIANO, SOLIS | Active | KINGMAN |
| 329487 | MAYTORENA-ROBLES, JESUS, E | Active | KINGMAN |
| 330584 | SALGADO-RECENDIZ, FREDI, W | Active | KINGMAN |
| 330963 | MILAN, ALFREDO, ALJEANDRO | Active | KINGMAN |
| 331018 | MORENO, ESPIRIDION, SEPULV | Active | KINGMAN |
| 331351 | VITAL-CRUZ, DANFER | Active | KINGMAN |
| 331743 | CENICEROS-QUIROZ, JESUS | Active | KINGMAN |
| 331754 | RODRIGUEZ, JUAN | Active | KINGMAN |
| 331946 | FONG, FELIX, JOEL PEREZ | Active | KINGMAN |
| 332347 | LOPEZ, EFRAIN, CARRASCO | Active | KINGMAN |
| 332384 | NUNEZ, JUAN, FERNANDO TELL | Active | KINGMAN |
| 332461 | MORENO-GUERRERO, LINO | Active | KINGMAN |
| 332694 | GARCIA-TORRES, FRANCISCO | Active | KINGMAN |
| 332781 | PAPIAS, JUMBURA | Active | KINGMAN |
| 332909 | RIOS, JOSE, D. HERNANDEZ | Active | KINGMAN |
| 333398 | PANEN, FRED, JULIUS, II | Active | KINGMAN |
| 333782 | RISTIC, MLADEN | Active | KINGMAN |
| 333839 | LEYVA-GOMEZ, EZEKIEL | Active | KINGMAN |
| 334139 | SANCHEZ, JOSE, LUIS QUINTA | Active | KINGMAN |
| 334375 | PEREGRINA-AGUILAR, RICARDO | Active | KINGMAN |
| 334376 | ESCOBAR, EDGAR, MENDOZA | Active | KINGMAN |
| 334467 | VALENZUELA, LUIS, LEYVA | Active | KINGMAN |
| 334482 | LEON, RAUL, FRANCISCO GARC | Active | KINGMAN |
| 334527 | PEREZ-LOPEZ, MANUEL | Active | KINGMAN |

The SAS System

| 334571 | DELATORRE, VICENTE, MIRAND | Active | KINGMAN |
| 334725 | HUARAQUI-RUIZ, RAMON, GAUD | Active | KINGMAN |
| 334863 | DIAZBARRIGA-ALVARADO, DAVI | Active | KINGMAN |
| 334866 | HERNANDEZ-HERRERA, AURELIA | Active | KINGMAN |
| 335146 | QUIROZ, RAFAEL, PULIDO | Active | KINGMAN |
| 335240 | HERRERA, SALVADOR, RODRIGU | Active | KINGMAN |
| 335916 | RAMSEY, WINSTON | Active | KINGMAN |
| 335975 | ORTIZ, CAMERINO, GARCIA | Active | KINGMAN |
| 335999 | HURTADO, FELIPE, BRAVO | Active | KINGMAN |
| 336037 | MARTINEZ-FELIX, JOSE, RAMO | Active | KINGMAN |
| 336158 | OROZCO, FONSECA, ROMAN | Active | KINGMAN |
| 336532 | CASILLAS-DUARTE, LUIS | Active | KINGMAN |
| 336757 | SOTO, HERACLEO, BERNAL | Active | KINGMAN |
| 336809 | VEGA, JOSE, LUIS | Active | KINGMAN |
| 336875 | MACIAS-NAVARRETE, FRANCISC | Active | KINGMAN |
| 336895 | SANTIAGO, RUTILIO, REYES | Active | KINGMAN |
| 336949 | MORALES, CIRILO, TREJO | Active | KINGMAN |
| 337019 | MBUGUA, COLLINS, NJUGUNA | Active | KINGMAN |
| 337112 | CANEDO-ARAMBURO, JUAN, CAR | Active | KINGMAN |
| 337381 | VILLANUEVA-ALVAREZ, HUMBER | Active | KINGMAN |
| 337394 | BARRAZA-CABANILLA, RAFAEL | Active | KINGMAN |
| 337829 | LANDEROS-ORTIZ, CARLOS, J | Active | KINGMAN |
| 338024 | MURILLO-CELIS, MIGUEL, ANG | Active | KINGMAN |
| 338138 | ROSALES, HECTOR, ALVAREZ | Active | KINGMAN |
| 338492 | VEGA-MARRUJO, LUIS, ANGEL | Active | KINGMAN |
| 338731 | LOPEZ, JOSEPH, ADOLFO QUIN | Active | KINGMAN |
| 338857 | CABRERA-FELIX, ISIDRO | Active | KINGMAN |
| 338960 | VIZCARRA-BURBOA, JUAN | Active | KINGMAN |
| 339091 | DOMINGUEZ-ARREDONDO, RAMON | Active | KINGMAN |
| 339154 | GASTELUM-OLAIS, ESTEBAN | Active | KINGMAN |
| 339231 | CARRILLO-OLIVAS, SIEBEL, G | Active | KINGMAN |
| 339313 | ALCANZAR-GARCIA, NAPOLEON | Active | KINGMAN |
| 339317 | LUGO CANTUN, JOSE, MATEO | Active | KINGMAN |
| 339318 | AVILA, JOSE, LUIS | Active | KINGMAN |

The SAS System

| | | | |
|---|---|---|---|
| 339438 | MATUTE-SANCHEZ, EDGARDO, F | Active | KINGMAN |
| 339537 | BUSTAMANTE, RAMON | Active | KINGMAN |
| 339555 | VALENZUELA, ARMANDO | Active | KINGMAN |
| 339621 | SOLARZANO-MARQUEZ, GILARDO | Active | KINGMAN |
| 339880 | SADAH, BASIM, YOUKHAMA | Active | KINGMAN |
| 339969 | JACINTO-GONZELEZ, DOLORES, | Active | KINGMAN |
| 340066 | GUTIERREZ-HERNANDEZ, GUILL | Active | KINGMAN |
| 340181 | EMEDI, BISIMO | Active | KINGMAN |
| 340496 | VALDEZ-SOLORIO, ERNRIQUE | Active | KINGMAN |
| 340612 | LOYA LOYA, JUAN | Active | KINGMAN |
| 340851 | URQUIDI, SOCORRO, M | Active | KINGMAN |
| 340854 | AGUEDA, BAYRON, PEREZ | Active | KINGMAN |
| 340906 | RIVERA, EDGAR, LEYVA | Active | KINGMAN |
| 340946 | PABLO, TRISTAN, CARL | Active | KINGMAN |
| 341045 | TARAZON-WONG, LUIS | Active | KINGMAN |
| 341103 | AGUIAR LEON, MANUEL, ALBER | Active | KINGMAN |
| 341143 | FUENTES RUBIO, JUAN, ERNES | Active | KINGMAN |
| 341166 | QUEZADA-MERAZ, JORGE, ARMA | Active | KINGMAN |
| 341169 | BERNAL, MANUEL, DE JESUS | Active | KINGMAN |
| 341404 | VERA-PALCASTRE, JOSE, MANU | Active | KINGMAN |
| 341468 | ALMARAZ-JUAREZ, MARIO | Active | KINGMAN |
| 341469 | ISLAS-LOPEZ, FRANCISCO, JA | Active | KINGMAN |
| 341471 | LEON, ANGEL, ISIDRO GONZAL | Active | KINGMAN |
| 341509 | MEZA, SAUL | Active | KINGMAN |
| 341510 | ALVARADO, SIPRIANO | Active | KINGMAN |
| 341590 | GASTELUM, JOSE, FRANCISCO | Active | KINGMAN |
| 341713 | ANGULO, JAVIER, MURILLO | Active | KINGMAN |
| 341742 | GAXIOLA-ACOSTA, VICTOR, AL | Active | KINGMAN |
| 341744 | MERCADO, JESUS, ROSARIO GA | Active | KINGMAN |
| 341821 | SOTO, HUMBERTO | Active | KINGMAN |
| 341874 | VALDEZ, FELIX, DELGADILLO | Active | KINGMAN |
| 342060 | CHAPARRO, LOUIS, ENRIQUE | Active | KINGMAN |
| 342079 | DIAZ-BELTRAN, JOSE, ALFRED | Active | KINGMAN |
| 342176 | GARCIA-LAGARDA, JOSE, ESTE | Active | KINGMAN |

The SAS System

| 342207 | TRUJILLO, ALAN, GERZAIN SA | Active | KINGMAN |
|---------|----------------------------|--------|---------|
| 342257 | GONZALEZ, JOSE, ROSARIO RO | Active | KINGMAN |
| 342343 | DOMINGUEZ FERRER, YOSLENI | Active | KINGMAN |
| 342356 | ARREDONDO-ARELLANO, SILVAN | Active | KINGMAN |
| 342368 | VICTORIO-ACUNA, ANTONIO | Active | KINGMAN |
| 342370 | JIMENEZ, VICTOR, MANUEL | Active | KINGMAN |
| 342482 | SANCHEZ-ROJO, ANGEL, TADEO | Active | KINGMAN |
| 342533 | GONZALEZ-SUAREZ, MARIANO, | Active | KINGMAN |
| 342708 | RAMIREZ-SUAREZ, ELEASER | Active | KINGMAN |
| 342991 | BERMUDEZ-ROJO, JOSE, CARLO | Active | KINGMAN |
| 343001 | PACHECO-SANCHEZ, RIGOBERTO | Active | KINGMAN |
| 343226 | MENDEZ-NARVAEZ, RICARDO | Active | KINGMAN |
| 343322 | OSUNA RIOS, JESUS, ALFONSO | Active | KINGMAN |
| 343448 | FUENTES, EMIGDIO, CASTRO | Active | KINGMAN |
| 343502 | SOMOZA LIRA, CARLOS | Active | KINGMAN |
| 343606 | RODRIGUEZ, ROBERTO, RIVAS | Active | KINGMAN |
| 344356 | ARVIZU, JUAN, GONZALES | Active | KINGMAN |
| 346620 | VELASQUEZ, CRISTIAN, SANDO | Active | KINGMAN |
| 346629 | ARMENTA, LUIS, ANTONIO ROJ | Active | KINGMAN |
| 346702 | HERNANDEZ, GLENNY, AVALOS | Active | KINGMAN |
| 347046 | YEPIS, JOSE, ORTEGA | Active | KINGMAN |
| 347255 | MONTANO-HERNANDEZ, ORLANDO | Active | KINGMAN |
| 347308 | BONICICHI, DIEGO, OTHON | Active | KINGMAN |
| 347422 | MEDINA, PAUL, ALONSO BELTR | Active | KINGMAN |
| 347538 | VARGAS-VERDIN, JOSE | Active | KINGMAN |
| 347670 | ROSALES, ARTEMIO | Active | KINGMAN |
| 347735 | GASTELUM-VELAZQUEZ, JESUS | Active | KINGMAN |
| 347796 | MARQUEZ-CARRAS, ANTONIO | Active | KINGMAN |
| 347879 | RAZO-CORTES, DIEGO, DANIEL | Active | KINGMAN |
| 347893 | SOTO, ALBERTO | Active | KINGMAN |
| 347936 | ADAME, ABUNDIO, VARGAS | Active | KINGMAN |
| 347945 | LANDEROS-NORIEGA, VALERIAN | Active | KINGMAN |
| 348020 | VILLANUEVA, FRANCISCO, JAV | Active | KINGMAN |
| 348082 | ANAYA, FLORENTINO, VERDUZC | Active | KINGMAN |

The SAS System

| 42966 | CHAVEZ-ESPINOZA, CRISTINO | Active | LEWIS |
|--------|---------------------------|--------|-------|
| 43238 | URQUIDEZ, MANUEL, GRANILLO | Active | LEWIS |
| 44803 | FIERRO, JOSE, ABEL | Active | LEWIS |
| 54328 | CONDE, EFRAN, ISMAEL | Active | LEWIS |
| 65001 | ORTIZ, JOSE, FRANCISCO | Active | LEWIS |
| 66145 | JIMENEZ, JESUS, RODRIGUEZ | Active | LEWIS |
| 67923 | JIMENEZ, ROSARIO, FERNANDE | Active | LEWIS |
| 70809 | GARCIA, RUBEN, MOTEZ | Active | LEWIS |
| 75887 | RAMIREZ, JOSE, ESTRADA | Active | LEWIS |
| 80736 | ORTEGA-FEBLES, ENRIQUE | Active | LEWIS |
| 83093 | APELT, RUDI, ALFRED | Active | LEWIS |
| 85583 | ORTEGA, MANUEL | Active | LEWIS |
| 86903 | SANCHEZ, SERGIO, PEREZ | Active | LEWIS |
| 88310 | HUERTA, MARTIN | Active | LEWIS |
| 98681 | VO, NGHIA, HUGH | Active | LEWIS |
| 101762 | AGUILAR, ANTONIO, MARQUEZ | Active | LEWIS |
| 103247 | SOTO-FONG, MARTIN, RAUL | Active | LEWIS |
| 103771 | LUNA-RAMIREZ, LEOBARDO | Active | LEWIS |
| 107978 | SOTO, ISMAEL | Active | LEWIS |
| 108291 | BUSTAMONTE, EMILLIO, B | Active | LEWIS |
| 108333 | CORRAL, GUADALUPE, MONTENE | Active | LEWIS |
| 109536 | PEREZ-ORTIZ, MIGUEL | Active | LEWIS |
| 112641 | PARRA, FELIPE | Active | LEWIS |
| 112872 | PEREZ, MARTIN, HERNANDEZ | Active | LEWIS |
| 113673 | AVITIA, JOSE, LUIS | Active | LEWIS |
| 120884 | MENDEZ, RAFAEL, RUBIO | Active | LEWIS |
| 121216 | GAMEZ-GARCIA, FRANCSICO | Active | LEWIS |
| 123112 | CAMACHO, JORGE, A | Active | LEWIS |
| 123498 | GUYTAN, GERARDO | Active | LEWIS |
| 124222 | CORRALES, MARTIN, RUBEN SE | Active | LEWIS |
| 126620 | RENTERIA, ELISEO, VALDEZ | Active | LEWIS |
| 128123 | RODRIGUEZ, DANIEL, ALONZO | Active | LEWIS |
| 128736 | PALACIOS-LUIN, NOE | Active | LEWIS |
| 129103 | HEREDIA, SALVADOR | Active | LEWIS |

The SAS System

| 129327 | CASTRO, JESUS, ZAVALA | Active | LEWIS |
|--------|------------------------|--------|-------|
| 129785 | HERNANDEZ, JAIME, URIBE | Active | LEWIS |
| 133489 | LAZO-GARCIA, DAGOBERTO | Active | LEWIS |
| 134523 | CHALA, FRANCISCO, BILLAVIC | Active | LEWIS |
| 134631 | MORENO, RICARDO | Active | LEWIS |
| 137710 | GARCIA, ENRIQUE, MEJIA | Active | LEWIS |
| 139550 | GAMEZ, JUAN, ANTONIO | Active | LEWIS |
| 144359 | CORTEZ, ADRIAN | Active | LEWIS |
| 147369 | HUMAR, JUAN, LEON | Active | LEWIS |
| 152712 | RAMIREZ, CESAR | Active | LEWIS |
| 154616 | IZAGUIRRE, EDGAR, JONATHAN | Active | LEWIS |
| 155642 | ABARCA-GONZALES, JESUS, E. | Active | LEWIS |
| 156776 | AVILES, MARIO | Active | LEWIS |
| 157101 | RAMIREZ-VALADEZ, JESUS | Active | LEWIS |
| 159907 | VALENZUELA-RAMOS, SERGIO | Active | LEWIS |
| 160373 | CARLOS, RODOLFO, DELEON | Active | LEWIS |
| 161394 | GAXIOLA-GIL, CARLOS, BENJA | Active | LEWIS |
| 162411 | ANGULO, LUIS, ANGEL SANDOV | Active | LEWIS |
| 162988 | NUNEZ, MANUEL | Active | LEWIS |
| 164001 | ALTAMIMI, ALI | Active | LEWIS |
| 164186 | AGUILAR, TONATIHU | Active | LEWIS |
| 164598 | VALDEZ, CLAUDIO | Active | LEWIS |
| 164773 | PERALTA, JESUS, GENARO | Active | LEWIS |
| 164991 | FLORES-ZEVADA, FREDI, BLAD | Active | LEWIS |
| 166088 | MUNOZ, OMAR | Active | LEWIS |
| 166732 | NOLASCO, LUIS, V. | Active | LEWIS |
| 166788 | GARZA, RICARDO | Active | LEWIS |
| 167465 | LE, HAI, VAN | Active | LEWIS |
| 167571 | SAENZ, DANIEL, ENRIQUE GAR | Active | LEWIS |
| 167602 | LUNAR-ESQUIVEL, MANUEL | Active | LEWIS |
| 168295 | MENDEZ, GUILLERMO | Active | LEWIS |
| 168460 | GARCIA, JAVIER, ALFOSO HAR | Active | LEWIS |
| 168923 | MARQUEZ, JESUS, ROBERTO | Active | LEWIS |
| 169553 | LOPEZ-CARDENAS, JUAN, DEDI | Active | LEWIS |

The SAS System

| | | | |
|---|---|---|---|
| 171206 | LOPEZ, VICTOR, EZEQUIEL OS | Active | LEWIS |
| 174413 | MONTOYA, ALBERTO, LEYEVA | Active | LEWIS |
| 175117 | CAMACHO, FRANCISCO, H | Active | LEWIS |
| 177635 | LOPEZ, CESAR | Active | LEWIS |
| 179099 | ARREDONDO, GUADALUPE, LARR | Active | LEWIS |
| 180492 | COTA, GILBERT, HENRY | Active | LEWIS |
| 182543 | HERRERA, CHRISTIAN | Active | LEWIS |
| 183431 | HERNANDEZ, OMAR | Active | LEWIS |
| 184092 | VASQUEZ-ROSAS, FABIEN | Active | LEWIS |
| 184499 | CALDERON-PALOMINO, JOSE | Active | LEWIS |
| 186697 | OROZCO, ANGEL, IVAN | Active | LEWIS |
| 189238 | BELTRAN, ARTURO, BELTRAN | Active | LEWIS |
| 189804 | SAUCEDA, ALFREDO, FIERRO | Active | LEWIS |
| 190344 | ISLAS, ANTONIO | Active | LEWIS |
| 195242 | ARMENTA, JESUS, ESTEVAN LE | Active | LEWIS |
| 197379 | SILVA-MURGUIA, ISRAEL | Active | LEWIS |
| 198581 | SAUCEDO, JUAN, CARLOS | Active | LEWIS |
| 200430 | ROCHA-HERRERA, ANTONIO | Active | LEWIS |
| 200540 | ARIAS, PEDRO, CISNEROS | Active | LEWIS |
| 201713 | RAZO, JOSE, BARRAGAN-RODRI | Active | LEWIS |
| 205567 | COLEMAN, DENNYS, GEOVANNI | Active | LEWIS |
| 205660 | PELAYO, MIGUEL | Active | LEWIS |
| 205749 | RENTERIA, OLGARIO | Active | LEWIS |
| 205885 | GONZALEZ, CARLOS | Active | LEWIS |
| 206638 | LOPEZ, ANTONIO, FUENTES | Active | LEWIS |
| 206782 | VARGAS, VICTOR, FLORES | Active | LEWIS |
| 211446 | ESCALANTE, JOSE, GUADALUPE | Active | LEWIS |
| 212927 | MALDONADO, DANIEL, MONREAL | Active | LEWIS |
| 214649 | MOLINA-GASTELUM, JOSE | Active | LEWIS |
| 215209 | PERAZA-TORRES, JORGE, OCTA | Active | LEWIS |
| 216855 | VALENZUELA, OSCAR | Active | LEWIS |
| 217123 | GOMEZ, RODOLFO, GUTIERREZ | Active | LEWIS |
| 217291 | QUINTERO-OJEDA, JOSE, NORB | Active | LEWIS |
| 219598 | HERNANDEZ, OCTAVIO, ALBERT | Active | LEWIS |

The SAS System

| | | | |
|---|---|---|---|
| 220211 | SARMIENTO, GUILLERMO, VERD | Active | LEWIS |
| 220986 | CRUZ, MIGUEL, ANGEL LOPEZ | Active | LEWIS |
| 222635 | BUSTOS, JOSE, LUIS | Active | LEWIS |
| 222898 | ESPINOZA, MARIO | Active | LEWIS |
| 224508 | MATEO-GUTIERREZ, ALFONSO | Active | LEWIS |
| 224582 | MADRID, MEJIA, GUSTAVO | Active | LEWIS |
| 225615 | ESPINOZA, JOSE, NATHANAEL | Active | LEWIS |
| 226043 | BASTA, SAMEH | Active | LEWIS |
| 226753 | MENDIVIL-CORRAL, JUAN, DED | Active | LEWIS |
| 227260 | CERVANTES-VEGA, BRYANT | Active | LEWIS |
| 227434 | CERVANTES, FERNANDO, GUZMA | Active | LEWIS |
| 227988 | CAMPOS-ESPINOZA, RIGOBERTO | Active | LEWIS |
| 228375 | ISAAC, RAOUL, IAN | Active | LEWIS |
| 229051 | PEREZ, ALBERTO, VAIL | Active | LEWIS |
| 230340 | HERNANDEZ, ARTURO | Active | LEWIS |
| 231368 | ANDRADE-MONDRAGON, KALIB | Active | LEWIS |
| 232204 | PADILLA-CONTRERAS, ISMAEL | Active | LEWIS |
| 232526 | TORRES-TORRES, JUAN, FELIP | Active | LEWIS |
| 234774 | RAMIREZ-CRUZ, KEVIN, JAVIE | Active | LEWIS |
| 234929 | FLORES-GAXIOLA, MARTIN | Active | LEWIS |
| 235410 | PEREZ-BOJORQUEZ, GUADALUPE | Active | LEWIS |
| 235841 | PEDREGON, JUAN, LUIS RENTE | Active | LEWIS |
| 236182 | PENA-REYES, ALONSO | Active | LEWIS |
| 236935 | PEREZ-MILLAN, ROBERTO | Active | LEWIS |
| 239506 | CARRASCO-PRIMELLES, LUIS, | Active | LEWIS |
| 241320 | DUARTE-MANHARREZ, ROSARIO | Active | LEWIS |
| 241574 | AGUILAR, JESUS, VALDEZ | Active | LEWIS |
| 242455 | CAO, HUNG, MANH | Active | LEWIS |
| 242699 | NGUYEN, HUNG | Active | LEWIS |
| 243733 | GARCIA-MEDINA, RICARDO | Active | LEWIS |
| 243844 | RUIZ, JOSE, LUIS ARREOLA | Active | LEWIS |
| 244709 | SANCHEZ-BELTRAN, FRANCISCO | Active | LEWIS |
| 247344 | CORONEL-RODRIGUEZ, JOSE | Active | LEWIS |
| 247410 | RAMIREZ-MORENO, SAMUEL | Active | LEWIS |

The SAS System

| | | | |
|---|---|---|---|
| 248103 | CASTILLO, RICARDO, RODRIGU | Active | LEWIS |
| 248762 | LOPEZ-CAMACHO, JORDON | Active | LEWIS |
| 249912 | SALGADO, BENJAMIN | Active | LEWIS |
| 250258 | ALVAREZ, OSCAR | Active | LEWIS |
| 251965 | CORRALES-CARDENAS, MARIO, | Active | LEWIS |
| 252413 | ANGULO, JOSE, AISPURO | Active | LEWIS |
| 254577 | MONTOYA, ALVARO | Active | LEWIS |
| 254746 | MENDOZA-MORALES, ARTURO, D | Active | LEWIS |
| 256064 | LOPEZ-LOPEZ, JOEL | Active | LEWIS |
| 256493 | GUILLEN-FLORES, FAUSTINO | Active | LEWIS |
| 257104 | CAMACHO, JULIO | Active | LEWIS |
| 257629 | SOTO, ASCENCION | Active | LEWIS |
| 259141 | VELARDE, FILIBERTO, GARCIA | Active | LEWIS |
| 260123 | CAMPOS, ALBERTO, TORRIS | Active | LEWIS |
| 260320 | LOPEZ, LORETO, VALENZUELA | Active | LEWIS |
| 260470 | RASCON-VENZOR, ERIK, O | Active | LEWIS |
| 261092 | HOLGUIN-DUARTE, ALVARO | Active | LEWIS |
| 261906 | CAMBEROS-CALOCA, JHANSEN, | Active | LEWIS |
| 262028 | ORTEGA, MIGUEL, ANGEL  GUZ | Active | LEWIS |
| 263197 | CALBILLO, CHRISTIAN, GARCI | Active | LEWIS |
| 263322 | PEREZ-ESTRADA, DOROTEO | Active | LEWIS |
| 264662 | CASTRO, MISAEL, ALGANDAR | Active | LEWIS |
| 265261 | OLVERA-DOMINGUEZ, SAUL | Active | LEWIS |
| 265329 | RIVERA, JAIME, ARROYO | Active | LEWIS |
| 265477 | ESPINOZA, PEDRO | Active | LEWIS |
| 269498 | SOLIS-APODACA, JOSE, JAVIE | Active | LEWIS |
| 270030 | BARRON, MANUEL, ALBERTO HE | Active | LEWIS |
| 274476 | AGUILAR, DANIEL, ALONSO | Active | LEWIS |
| 275748 | GOMEZ, CARLOS, ELISINO | Active | LEWIS |
| 275833 | ACOSTA-ALVAREZ, JORGE, ISM | Active | LEWIS |
| 275927 | SALAMANCA, ROBERTO, ALEJAN | Active | LEWIS |
| 276344 | TROUNG, QUI, TU | Active | LEWIS |
| 278462 | MORENO, EDDIE, OZUNA | Active | LEWIS |
| 280654 | VALENZUELA-VALDEZ, HELIODO | Active | LEWIS |

The SAS System

| | | | |
|---|---|---|---|
| 283952 | GONZALEZ, LUIS, MIGUEL BER | Active | LEWIS |
| 283954 | LUNA, SANTO | Active | LEWIS |
| 284105 | GONZALEZ-LOPEZ, JOSE, MARI | Active | LEWIS |
| 284130 | MUNGIA, ALFONSO, LEON | Active | LEWIS |
| 286862 | AYALA, ROMAN, FELIX | Active | LEWIS |
| 288716 | DELGADO-PAREDES, JORGE, AL | Active | LEWIS |
| 290381 | LOMBARDO, MAURICIO | Active | LEWIS |
| 290428 | SANCHEZ, JONATHAN, GERMAN | Active | LEWIS |
| 290452 | KLOKEID, LORNE, WILLIAM | Active | LEWIS |
| 294315 | TULL, CLARENCE, ANDREW | Active | LEWIS |
| 294411 | OCHOA, JESUS, GIBRAN | Active | LEWIS |
| 298708 | SCHOL, MAIKIL, DOUD | Active | LEWIS |
| 299446 | TAPIA, GILBERT | Active | LEWIS |
| 300029 | FRANCO-GARCIA, JOEL | Active | LEWIS |
| 304651 | VALDEZ-SANDOVAL, JOSE | Active | LEWIS |
| 305076 | MARTINEZ-SANTACRUZ, OMAR, | Active | LEWIS |
| 305983 | TOLEDO, URIEL, C | Active | LEWIS |
| 305984 | TORRES, SERGIO | Active | LEWIS |
| 309872 | MOLINA-DURNGIN, JOSE, PEDR | Active | LEWIS |
| 311267 | LALORIA, CARLOS, PACHECO | Active | LEWIS |
| 313878 | MORENO, HUMBERTO, DELA CRU | Active | LEWIS |
| 316570 | PEREZ, MILBEL, ALVAREZ | Active | LEWIS |
| 319258 | SAUCEDA, EDWIN, GERARDO | Active | LEWIS |
| 319415 | CHAVEZ, EVERARDO, AVILA | Active | LEWIS |
| 323344 | GRIJALVA-ALEGRIA, LUIS, MA | Active | LEWIS |
| 324551 | VALENZUELA-GARCIA, JESUS | Active | LEWIS |
| 326177 | MUNOZ, RUBEN, DURAN | Active | LEWIS |
| 327377 | DELACRUZ, CHRISTOPHER | Active | LEWIS |
| 328004 | HERNANDEZ, FRANCISCO, SERR | Active | LEWIS |
| 328019 | MARTINEZ, CHRISTIAN, SAUCE | Active | LEWIS |
| 329411 | ENCINAS-VELARDE, ADONIS | Active | LEWIS |
| 329791 | MORENO-ZEPEDA, LEONARDO, A | Active | LEWIS |
| 330146 | TORRES, YEAL, ROBERTO REAL | Active | LEWIS |
| 330477 | RAMIREZ, FELIPE, ALEJANDRO | Active | LEWIS |

The SAS System

| 331537 | GARCIA, BRAYAN, MEZA | Active | LEWIS |
|---|---|---|---|
| 332610 | GOMEZ, FRANCISCO | Active | LEWIS |
| 334678 | PARRA, RAUL, PEREZ | Active | LEWIS |
| 336314 | LEUE, JESUS, ANTONIO LEON | Active | LEWIS |
| 336746 | FERNANDEZ, JOSE, ANTONIO | Active | LEWIS |
| 337592 | LEON, CARLOS, ARMANDO | Active | LEWIS |
| 338398 | IRIQUI-AVECHUCO, JESUS | Active | LEWIS |
| 338468 | GONZALES, JESUS, ISMAEL H | Active | LEWIS |
| 340087 | NAVARRO-ACOSTA, OSCAR, DAN | Active | LEWIS |
| 340471 | LOPEZ-GUTIERREZ, ALAN, ISM | Active | LEWIS |
| 342161 | HERNANDEZ, JESUS, RAMIREZ | Active | LEWIS |
| 342473 | HERNANDEZ-PEREZ, GREGORIO, | Active | LEWIS |
| 343674 | MONTOYA, SERGIO, FLORES | Active | LEWIS |
| 345071 | PEREZ, REYES, VILLA | Active | LEWIS |
| 345091 | OZOA, CHESTER, CINCO | Active | LEWIS |
| 346014 | QUIJADA, HECTOR, FRANCISCO | Active | LEWIS |
| 346231 | ROJAS-MONGE, JOSE, ENRIQUE | Active | LEWIS |
| 346870 | ESPINOZA-YANEZ, JOSUE, MIS | Active | LEWIS |
| 347005 | RODRIGUEZ, ARMANDO, ROCHA | Active | LEWIS |
| 347026 | CASTILLO, JOSE, MANUEL | Active | LEWIS |
| 348076 | CORDOVA, CARLOS, ADAM | Active | LEWIS |
| 204034 | BARRAZA, VICTOR, MANUEL | Active | MARANA |
| 232504 | BORGETTI, GUSTAVO, ACOSTA | Active | MARANA |
| 236350 | DIAZ-MARQUEZ, DIEGO | Active | MARANA |
| 239845 | PERAZA-JIMENEZ, HUMBERTO | Active | MARANA |
| 241612 | IZAGUIRRIE, GABRIEL | Active | MARANA |
| 254370 | TRUJILLO-MARTINEZ, ADAN | Active | MARANA |
| 269961 | RANGEL, OSVALDO, MILAN | Active | MARANA |
| 274017 | BALCAZAR, MARTIN | Active | MARANA |
| 275084 | MENDOZA-RUIZ, CARLOS | Active | MARANA |
| 279682 | ORDUNO-LOPEZ, DIMAS, D | Active | MARANA |
| 280357 | GUZMAN-OROZCO, JUAN | Active | MARANA |
| 280736 | MEDINA-LOPEZ, JOSE | Active | MARANA |
| 283736 | CAICEDO, ANDRES | Active | MARANA |

The SAS System

| 286173 | CUEN-MADRID, EDIOMAR | Active | MARANA |
| 298289 | VALDEZ-RUBIO, TOMAS, DIMAS | Active | MARANA |
| 314221 | VASQUEZ-FRANCO, CARLOS, DA | Active | MARANA |
| 314907 | GUTIERREZ-ESQUIVEL, SERGIO | Active | MARANA |
| 315598 | ROJAS, EDGAR, FERNANDO MOR | Active | MARANA |
| 321933 | CAMPBELL, HOWARD, ALONZO | Active | MARANA |
| 322308 | SALAIS-VARELA, LUIS, ANTON | Active | MARANA |
| 323677 | BARRAZA, JOSE, JUAN PADILL | Active | MARANA |
| 324056 | PESQUEIRA-TORRES, VICTOR | Active | MARANA |
| 324508 | HERNANDEZ-SEPULVEDA, ARMAN | Active | MARANA |
| 327492 | VILLALOBOS-PIZARRO, EDUARD | Active | MARANA |
| 328453 | LOPEZ-CLEMENTE, ERNESTO, R | Active | MARANA |
| 329258 | BARRERA, NESTOR, EMMANUEL | Active | MARANA |
| 329815 | ROSAS, LUIS, A TORRES | Active | MARANA |
| 331381 | BELTRAN, JOSE, ANGEL | Active | MARANA |
| 331384 | EZEQUIEL, ARMENTA | Active | MARANA |
| 331385 | HERNANDEZ, OCTAVIO, GUTIER | Active | MARANA |
| 332080 | RODRIGUEZ-JIMENEZ, ALEJAND | Active | MARANA |
| 332337 | LOPEZ-CORRALES, OSCAR, RUB | Active | MARANA |
| 332807 | FLORES-DELAROSA, JOSE, ERN | Active | MARANA |
| 332813 | MORENO-AYALA, JOSE, DE JES | Active | MARANA |
| 333050 | MERCADO, EDGAR, RENE ESQUE | Active | MARANA |
| 333895 | PANUCO, JOSE, MANUEL | Active | MARANA |
| 334836 | TORRES, JHAMPIER, GUADELUP | Active | MARANA |
| 335386 | JIMINEZ, RUBEN, ESPERICUET | Active | MARANA |
| 335505 | MURRIETA-ROMO, DAYAN, EDGA | Active | MARANA |
| 336038 | MEZA-VERDUGO, JORGE, LUIS | Active | MARANA |
| 336562 | PRADO, KEVIN, GABINO | Active | MARANA |
| 336743 | CARRASCO-BARRAZA, HORACIO | Active | MARANA |
| 336779 | VEGA, HERIBERTO, ARBALLOO | Active | MARANA |
| 336785 | LEAL, ERICK, VELAZQUEZ | Active | MARANA |
| 337039 | REBOLLAR, EDUARDO, JAVIER | Active | MARANA |
| 337114 | ROJO-BENITEZ, JUAN, ADOLFO | Active | MARANA |
| 337318 | RAMIREZ-LUGO, NOEL, ALEJAN | Active | MARANA |

The SAS System

| 337668 | BARRAZA, GAEL, TORRES | Active | MARANA |
|--------|-----------------------|--------|--------|
| 337964 | OROS-MURRIETA, JOSE, FERNA | Active | MARANA |
| 338223 | MUNOZ-ACUNA, GILBERTO | Active | MARANA |
| 338347 | QUINTERO, PATRICIO, AYALA | Active | MARANA |
| 338353 | OLACHEA, JOSE, ELOY MURILL | Active | MARANA |
| 338406 | BARRERA, LUIS, FERNANDO | Active | MARANA |
| 338705 | DEL ANGEL, JOSE, FLORES | Active | MARANA |
| 338886 | CASTILLO, MAYKOL, CABRERA | Active | MARANA |
| 339033 | BOJORQUEZ-VALDEZ, OCTAVIO | Active | MARANA |
| 339128 | TORRES-QUINONEZ, REYNALDO | Active | MARANA |
| 339622 | AGUILERA-SANCHEZ, ABRAHAM | Active | MARANA |
| 339827 | SANCHEZ, HECTOR, E CHAVEZ | Active | MARANA |
| 339905 | SOZA-RIVERA, SALVADOR | Active | MARANA |
| 339936 | MORGAN-GARCIA, JESUS, SANT | Active | MARANA |
| 339978 | BOJORQUEZ, JOEL, LUGO | Active | MARANA |
| 340124 | BENITEZ-MELENDREZ, JOSE, L | Active | MARANA |
| 340200 | ROBLES, VICTOR, MANUEL VAL | Active | MARANA |
| 340602 | DELGADO-LERMA, JESUS, GREG | Active | MARANA |
| 340630 | LEYVA, DEIVIS | Active | MARANA |
| 340732 | LOPEZ-VERDUZCO, JESUS | Active | MARANA |
| 340753 | HERNANDEZ-ACOSTA, RAMIRO | Active | MARANA |
| 341104 | HUICHO-SANCHEZ, ROLANDO | Active | MARANA |
| 341128 | VILLANUEVA-GARCIA, MARCO | Active | MARANA |
| 341140 | REYES, AGUSTIN, ALVAREZ | Active | MARANA |
| 341592 | CAMARGO-FELIX, MAHATMA, HE | Active | MARANA |
| 341895 | AVILA-SARABIA, LUIS, CARLO | Active | MARANA |
| 341909 | AGUILAR-RAMOS, CHRISTIAN | Active | MARANA |
| 341922 | ESPINOZA-VALENZUELA, CARLO | Active | MARANA |
| 341995 | VALDEZ-QUEVEDO, JOEL | Active | MARANA |
| 342206 | PEREZ, ANDRE, LEON | Active | MARANA |
| 342227 | DIAZ-VALENZUELA, MARCO, AN | Active | MARANA |
| 342367 | VICTORIO-ROLDAN, JOSE, PED | Active | MARANA |
| 342369 | GARCIA-CALLES, RAMON, ADAL | Active | MARANA |
| 342567 | QUINTERO, RAMIRO, FLORES | Active | MARANA |

The SAS System

| 343722 | BORQUEZ LOPEZ, NICOLAS | Active | MARANA |
|--------|------------------------|--------|--------|
| 344061 | ALVAREZ-VEGA, PABLO | Active | MARANA |
| 344121 | JUAREZ-CAMACHO, JOEL | Active | MARANA |
| 345077 | RIVERA LEON, FIDEL | Active | MARANA |
| 345103 | CHAVIRA, JOSE, GUADALUPE L | Active | MARANA |
| 345273 | MEDINA, JUAN, CARLOS SANCH | Active | MARANA |
| 345309 | ONTIVEROS-QUINTERO, MARCEL | Active | MARANA |
| 345324 | PHOMMASANE, KEOVILAY | Active | MARANA |
| 345337 | CARRASCO, JOSE, JESUS | Active | MARANA |
| 345380 | ROMERO-TORRES, LUIS, RAMIR | Active | MARANA |
| 345706 | AYALA, RAMON, ACOSTA | Active | MARANA |
| 346030 | RAMIREZ-MUNOZ, LUWIN, HERN | Active | MARANA |
| 346057 | HERNANDEZ-SALAZAR, NABOR | Active | MARANA |
| 346103 | REVET, GONZALO, LEWIS | Active | MARANA |
| 346186 | ARVAYO, LUIS | Active | MARANA |
| 346194 | RODRIGUEZ-TORRES, FELIPE, | Active | MARANA |
| 346277 | RODRIGUEZ-PUEBLA, ALEJANDR | Active | MARANA |
| 346433 | SALAZAR, JERLIN, ENRIQUE | Active | MARANA |
| 346478 | BELTRAN, JOEL | Active | MARANA |
| 346506 | GARCIA, RAUL, RUIZ | Active | MARANA |
| 346525 | BARRAZA, AURELIO, NUNEZ | Active | MARANA |
| 346713 | BORBON, JESUS, ELIERCE RUI | Active | MARANA |
| 346945 | GARCIA, RICARDO, OTONIEL | Active | MARANA |
| 346985 | VARGAS-PENA, CRISTOBAL | Active | MARANA |
| 347089 | AMEZQUITA-ACEVES, SERGIO | Active | MARANA |
| 347101 | IBARRA-ANGULO, MARIO | Active | MARANA |
| 347174 | JUAREZ, JESUS | Active | MARANA |
| 49587 | HANSEN, ZSANET | Active | PERRYVILLE |
| 147205 | SANSING, KARA, KAY | Active | PERRYVILLE |
| 167966 | GARCIA, ROSA, VILLALOBOS | Active | PERRYVILLE |
| 169133 | PILIPOW, CHERIE, LYNN | Active | PERRYVILLE |
| 194788 | WALTERS, ANDRIENE, NATALIE | Active | PERRYVILLE |
| 219049 | PINA-MENDIVIL, IRIS, VAINE | Active | PERRYVILLE |
| 258686 | VELASCO, PAMELA, JANE | Active | PERRYVILLE |

The SAS System

| 259866 | RAMIREZ, SONIA, DELMY | Active | PERRYVILLE |
|--------|------------------------|--------|------------|
| 265311 | VENTURA, SINDY, NOHEMI | Active | PERRYVILLE |
| 278317 | GUERRERO, ARACELI | Active | PERRYVILLE |
| 283756 | MONTANO, BLANCA, RENEIS | Active | PERRYVILLE |
| 288855 | ZAZUETA, MARITZA, VELARDE | Active | PERRYVILLE |
| 291279 | ALVARADO, MARIANTONIE | Active | PERRYVILLE |
| 292694 | RUNDBLAD, CAROLA, MARGARET | Active | PERRYVILLE |
| 300606 | LOPEZ, MONICA, ARACELI T | Active | PERRYVILLE |
| 301726 | MIRANDA, MAYRA | Active | PERRYVILLE |
| 312216 | VALENCIA, GABRIELA | Active | PERRYVILLE |
| 312557 | GOMEZ, ELIZABETH, PEREZ | Active | PERRYVILLE |
| 315887 | PINEUELAS, EDNA, FRANCISCA | Active | PERRYVILLE |
| 317810 | MORAN, ALEJANDRA, MONSERAT | Active | PERRYVILLE |
| 318446 | NAVARRO, MARISELA | Active | PERRYVILLE |
| 319193 | COSHOW, KIMBERLEY, ANN | Active | PERRYVILLE |
| 321897 | TAPIA, MARIA | Active | PERRYVILLE |
| 322729 | ECHEVERRIA, ARIANA, ALEXAN | Active | PERRYVILLE |
| 323163 | ALVAREZ, MARIA, PATRICIA M | Active | PERRYVILLE |
| 323331 | CARRASCO, ANA | Active | PERRYVILLE |
| 324494 | VIELMA-ALVAREZ, MARIA | Active | PERRYVILLE |
| 325060 | WATTS, SARAH, JESSICA | Active | PERRYVILLE |
| 325064 | MATIAS, DORA, CELENA | Active | PERRYVILLE |
| 325205 | MENDEZ-ARVAYO, ELIANA, P | Active | PERRYVILLE |
| 326752 | MONTIJO-FIGUEROA, REBECA | Active | PERRYVILLE |
| 329433 | GUZMAN-SANTOYO, NOHEMI | Active | PERRYVILLE |
| 329526 | FU-REYNA, JULIANA | Active | PERRYVILLE |
| 330132 | GODINEZ, WENDOLYN, ZEFRINA | Active | PERRYVILLE |
| 330301 | RAMOS, MARIA, DEL CARMEN | Active | PERRYVILLE |
| 330302 | MORENO, CINDY, CAROLINA HE | Active | PERRYVILLE |
| 331738 | MARTINEZ-DIAZ, TANIA, G | Active | PERRYVILLE |
| 332403 | MACIAS-MORALES, ERIKA, A | Active | PERRYVILLE |
| 333184 | HUIZAR, MARIBEL, CASTILLON | Active | PERRYVILLE |
| 334815 | ENRIQUEZ, LAURA, NATLLELY | Active | PERRYVILLE |
| 335247 | ORTIZ, ROXANA, BARAJAS | Active | PERRYVILLE |

The SAS System

| 338056 | QUINONEZ-PARRA, KASSANDRA | Active | PERRYVILLE |
| 338062 | CABRERA-VARGAS, GLORIA | Active | PERRYVILLE |
| 338304 | CHAVARRIA QUIROZ, YARELI, | Active | PERRYVILLE |
| 338942 | RODRIGUEZ, SALMA | Active | PERRYVILLE |
| 339258 | HERNANDEZ, VIVIAN | Active | PERRYVILLE |
| 339463 | RODRIGUEZ, KATIA, D. | Active | PERRYVILLE |
| 339635 | PORTILLO, DAYNA, LUZ GONZA | Active | PERRYVILLE |
| 339679 | ORTEGA-VASQUEZ, ELVIRA | Active | PERRYVILLE |
| 339959 | BUELNA, KARLA, N. PEREA | Active | PERRYVILLE |
| 340059 | RAMIREZ, ANGELICA | Active | PERRYVILLE |
| 340303 | RIVERA, ADRIANA | Active | PERRYVILLE |
| 340584 | FRANCO-ALVEREZ, MARIA | Active | PERRYVILLE |
| 340888 | MUNROE, NADINE | Active | PERRYVILLE |
| 341025 | RABAGO-IBARRA, MARTHA | Active | PERRYVILLE |
| 341488 | GALINDO-RODRIGUEZ, DAKMA, | Active | PERRYVILLE |
| 341904 | TORRES, YOLANDA, ARCE | Active | PERRYVILLE |
| 342457 | SALINAS-JACOBO, VIRIDIANA, | Active | PERRYVILLE |
| 342550 | BENITEZ, ALMA, DELFINA | Active | PERRYVILLE |
| 343061 | ACUNA-AGUERO, BRENDA | Active | PERRYVILLE |
| 343074 | SOTELO, SILVIA, V | Active | PERRYVILLE |
| 343102 | BAQUEIRO, MARIA, FERNANDA | Active | PERRYVILLE |
| 343106 | ORTIZ-RIOS, MARIA, D | Active | PERRYVILLE |
| 343108 | ONTIVEROS-SANCHEZ, VANESSA | Active | PERRYVILLE |
| 343397 | CARRASCO-REYES, CONSUELO | Active | PERRYVILLE |
| 344095 | CURIEL, VIOLETA, CASTRO | Active | PERRYVILLE |
| 344222 | VARGAS-LANDA, CELENE, VERE | Active | PERRYVILLE |
| 344591 | RUIZ-AMPARANO, ARELY | Active | PERRYVILLE |
| 345014 | ENRIQUEZ-ENRIQUEZ, MARIELA | Active | PERRYVILLE |
| 345940 | JUSTO, NORMA, EVANGELINA I | Active | PERRYVILLE |
| 346385 | IPINA, CARMEN, CELIA ADAME | Active | PERRYVILLE |
| 346888 | GARCIA, ALEJANDRA | Active | PERRYVILLE |
| 347070 | AGUILAZOCHO-ROMAN, DINORAH | Active | PERRYVILLE |
| 347405 | JUAREZ, ROXANA | Active | PERRYVILLE |
| 347788 | MARTINEZ, MARIA, D. INZUNZ | Active | PERRYVILLE |

The SAS System

| | | | |
|---|---|---|---|
| 181712 | RODRIGUEZ, OMAR, MENDEZ | Active | PHOENIX |
| 240976 | VILLEGAS, REY, D | Active | PHOENIX |
| 250854 | TADESSE, TESHAGER, MEKONEN | Active | PHOENIX |
| 269720 | VIDANA-ZAVALA, JOSE, GUADA | Active | PHOENIX |
| 348097 | MBUYI, ELISE, MANUEL | Active | PHOENIX |
| 348100 | HERNANDEZ, JOSE, JUIS PINE | Active | PHOENIX |
| 348128 | GARDUNO, IVAN, JACOB | Active | PHOENIX |
| 348134 | RUIZ, LUIS | Active | PHOENIX |
| 348180 | SAMANIEGO, FERNANDO, ISMAE | Active | PHOENIX |
| 348234 | PACHECO-ORDUNO, MARIO | Active | PHOENIX |
| 348238 | VARA-ARIAS, LUIS, MIGUEL | Active | PHOENIX |
| 348246 | BARRAZA-MONARREZ, NOEL, AR | Active | PHOENIX |
| 348268 | SARABIA, JESUS, ARTURO ANG | Active | PHOENIX |
| 89874 | NARANJO, NICOLAS, LAMOUTH | Active | PHOENIX WEST |
| 140350 | MARTINEZ, JOSE, GAINZA | Active | PHOENIX WEST |
| 168783 | VELASQUEZ, MARIO, BENAVIDE | Active | PHOENIX WEST |
| 196346 | LOPEZ-LOPEZ, JOSE, CARLOS | Active | PHOENIX WEST |
| 202812 | NEVAREZ, DANIEL, B | Active | PHOENIX WEST |
| 207129 | PEREZ-GONZALEZ, ALEXANDER | Active | PHOENIX WEST |
| 209815 | MARQUEZ, JOSE | Active | PHOENIX WEST |
| 216220 | DUARTE, OSCAR, BAEZ | Active | PHOENIX WEST |
| 280976 | MURO, ZENON, NUNEZ | Active | PHOENIX WEST |
| 297003 | FLORES-MACIEL, INOCENTE | Active | PHOENIX WEST |
| 316937 | SANCHEZ-GAMEZ, FRANCISCO, | Active | PHOENIX WEST |
| 329076 | GARCIA, JULIO, CESAR | Active | PHOENIX WEST |
| 331849 | DURAN, JESUS | Active | PHOENIX WEST |
| 336542 | STUART, PABLO, MARTINO | Active | PHOENIX WEST |
| 340577 | PEREZ, CARLOS, GRANADOS | Active | PHOENIX WEST |
| 344239 | SAENZ, PRISCILIANO | Active | PHOENIX WEST |
| 344365 | MORALES, JORGE | Active | PHOENIX WEST |
| 344415 | DIAZ-GARCIA, LUIS, ENRIQUE | Active | PHOENIX WEST |
| 345032 | CARRILLO, HONORIO, INFANTE | Active | PHOENIX WEST |
| 347254 | MONTANO-HERNANDEZ, LUIS | Active | PHOENIX WEST |
| 347298 | QUINONEZ, RIGOBERTO | Active | PHOENIX WEST |

The SAS System

| 347491 | SERVIN, JOSE, CORRALES | Active | PHOENIX WEST |
|--------|------------------------|--------|--------------|
| 347640 | GRIJALVA, IBAN, DE JESUS S | Active | PHOENIX WEST |
| 347672 | FELIX, HERIBERTO | Active | PHOENIX WEST |
| 73699 | PATINO, ERNESTO, FIGUEROA | Active | RED ROCK ELOY |
| 117589 | MIRAMONTES, VENANCIO | Active | RED ROCK ELOY |
| 130761 | SOTELO, GERARDO, SOTELO | Active | RED ROCK ELOY |
| 144276 | ESCARENO-MERAZ, RAMON, JUA | Active | RED ROCK ELOY |
| 145427 | CRUZ, MIGUEL, ANGEL URIAS | Active | RED ROCK ELOY |
| 154408 | CAMPOS, ELEUTERIO, GALLEGO | Active | RED ROCK ELOY |
| 164409 | DENGA, ALFONSO, CASTILO | Active | RED ROCK ELOY |
| 166783 | ELIAS, MARCO, ANTONIO | Active | RED ROCK ELOY |
| 167651 | CASTRO, JOSE, MARTIN | Active | RED ROCK ELOY |
| 177563 | ANSELMO, AURELIO, BAZA | Active | RED ROCK ELOY |
| 192986 | GRANDE, JOSE | Active | RED ROCK ELOY |
| 197139 | VEGA-MAQUEDA, PALEMON | Active | RED ROCK ELOY |
| 202510 | CARDENAS-RODRIGUEZ, JOSE, | Active | RED ROCK ELOY |
| 204828 | DIAZ-ROBLES, MARIO, ALBERT | Active | RED ROCK ELOY |
| 217051 | BARRAZA-MENDOZA, ADRIAN | Active | RED ROCK ELOY |
| 221025 | AMAVISCA, OMAR, NAVARRO | Active | RED ROCK ELOY |
| 222282 | FUENTES-RIVERA, JOSE, RUBE | Active | RED ROCK ELOY |
| 224202 | ZAVALA-CERVANTES, ADRIAN | Active | RED ROCK ELOY |
| 227424 | GAMBOA-MOLINA, ARMANDO | Active | RED ROCK ELOY |
| 227436 | VELASCO-FELIX, MARIO | Active | RED ROCK ELOY |
| 231780 | GUERRERO, JAVIER, CRUZ | Active | RED ROCK ELOY |
| 234760 | ARMENTA-VASQUEZ, CARLOS | Active | RED ROCK ELOY |
| 238258 | OSUNA-CHAVEZ, EFRIN | Active | RED ROCK ELOY |
| 238866 | VALDEZ, NATALIO, VALENZUEL | Active | RED ROCK ELOY |
| 239065 | DELAROSA-TORRES, CRESENCIA | Active | RED ROCK ELOY |
| 246310 | ORTIZ, MANUEL | Active | RED ROCK ELOY |
| 250416 | RAZO, JOSE, LUIS | Active | RED ROCK ELOY |
| 251691 | AYALA-LOPEZ, MARTIN | Active | RED ROCK ELOY |
| 252395 | HERNANDEZ-RUIZ, HECTOR | Active | RED ROCK ELOY |
| 254600 | HERNANDEZ, ADRIAN | Active | RED ROCK ELOY |
| 262399 | ATIENZO, EDUARDO | Active | RED ROCK ELOY |

The SAS System

| | | | |
|---|---|---|---|
| 263109 | BOJORQUEZ-BELTRAN, JOEL | Active | RED ROCK ELOY |
| 265760 | CANO-GARCIA, ALEJANDRO | Active | RED ROCK ELOY |
| 266894 | VASQUEZ-ESTRADA, EFRAEL | Active | RED ROCK ELOY |
| 267137 | ABREGO, JUAN, PEDRO LEON | Active | RED ROCK ELOY |
| 268564 | GARCIA-CASTENADA, ANASTACI | Active | RED ROCK ELOY |
| 276117 | ROCHA-CORRALES, RAYMUNDO | Active | RED ROCK ELOY |
| 279352 | ABDULA, NOOR, M | Active | RED ROCK ELOY |
| 280170 | VASQUEZ-URIAS, RAMON, ENRI | Active | RED ROCK ELOY |
| 292680 | BAUTISTA, GALDINO | Active | RED ROCK ELOY |
| 294608 | LUNA, VICTOR, ALFONSO URIA | Active | RED ROCK ELOY |
| 295840 | SOTOMAYOR, BENJAMIN | Active | RED ROCK ELOY |
| 297568 | DOMINGUEZ, MANUEL, GERARDO | Active | RED ROCK ELOY |
| 299395 | CHAVEZ, ISMAEL, CARINO | Out to Court | RED ROCK ELOY |
| 304439 | FRAIRE, HERNAN, CONTRERAS | Active | RED ROCK ELOY |
| 316566 | MARISCAL-ALVAREZ, LUIS | Active | RED ROCK ELOY |
| 317905 | GUZMAN, CARLOS, FERNANDO O | Active | RED ROCK ELOY |
| 318281 | FIGUEROA, BENJAMIN, FELIX | Active | RED ROCK ELOY |
| 318789 | ORTEGA, EDGAR, BOJORQUEZ O | Active | RED ROCK ELOY |
| 320076 | GARNICA, ANDRES, SERRATO | Active | RED ROCK ELOY |
| 322213 | AVILA, FRANK | Active | RED ROCK ELOY |
| 322228 | ZAMORA, RICARDO, PARRA | Active | RED ROCK ELOY |
| 322894 | CASTRO-VALENZUELA, JOSE, E | Active | RED ROCK ELOY |
| 322941 | MIRANDA, MARTIN | Active | RED ROCK ELOY |
| 324601 | CONTRERAS, CARLOS, JESUS | Active | RED ROCK ELOY |
| 326213 | PACHECO-LABORIN, IVAN, ARM | Active | RED ROCK ELOY |
| 327046 | ESPINOZA, LUIS, A | Active | RED ROCK ELOY |
| 327812 | MARTINEZ, JUAN, MANUEL | Active | RED ROCK ELOY |
| 327846 | OCHOA-FELIX, JOSE, HUMBERT | Active | RED ROCK ELOY |
| 329397 | IBARRA-VERDUGO, ERICK, DAN | Active | RED ROCK ELOY |
| 332589 | LARA, MARCO, ANTONIO BERNA | Active | RED ROCK ELOY |
| 332936 | ARIAS, HUMBERTO | Active | RED ROCK ELOY |
| 334288 | CARDENAS, DAVID, ALDABA | Active | RED ROCK ELOY |
| 334459 | AGUILAR, HUMBERTO | Active | RED ROCK ELOY |
| 334460 | AMADOR-SUAREZ, SEBASTIAN | Active | RED ROCK ELOY |

The SAS System

| | | | |
|---|---|---|---|
| 334688 | FIGUEREO-CUEVAS, MARVIN | Active | RED ROCK ELOY |
| 335086 | DOMINGUEZ, RAUL, ANDRES | Active | RED ROCK ELOY |
| 335432 | ESPINOZA, JOEL, GONZALEZ | Active | RED ROCK ELOY |
| 336254 | HERNANDEZ, ORLANDO, BUENO | Active | RED ROCK ELOY |
| 336717 | OCHOA, LUIS, BERNARDO | Active | RED ROCK ELOY |
| 336889 | RAMOS, PEDRO, A RAMOS | Active | RED ROCK ELOY |
| 337698 | TORRES, JOSE, Y PIOQUINTO | Active | RED ROCK ELOY |
| 337989 | ZEKRIA, ZABI, AHMAD | Active | RED ROCK ELOY |
| 338157 | NUNEZ-HERRERA, ALVARO | Active | RED ROCK ELOY |
| 338197 | MONTANO-DUARTE, OMAHAR | Active | RED ROCK ELOY |
| 338706 | PADILLA, JOEL, ENRIQUE URQ | Active | RED ROCK ELOY |
| 338858 | CARO, RAMON, CABALLO | Active | RED ROCK ELOY |
| 339450 | ZAVALA, DOLORES, M | Active | RED ROCK ELOY |
| 339459 | PORTILLO, ROGELIO | Active | RED ROCK ELOY |
| 339722 | MELGOZA, EDGAR, GUADALUPE | Active | RED ROCK ELOY |
| 339876 | MIRAMONTES, PEDRO, C | Active | RED ROCK ELOY |
| 339877 | ONTIVEROS-TORRES, YONY | Active | RED ROCK ELOY |
| 340008 | DOMINGUEZ-DOMINGUEZ, JESUS | Active | RED ROCK ELOY |
| 341278 | JACOBI-MORALES, REY, DAVID | Active | RED ROCK ELOY |
| 341360 | RODRIGUEZ-VALENZUELA, JESU | Out to Court | RED ROCK ELOY |
| 341747 | CARDENAS-LOPEZ, FRANCISCO, | Active | RED ROCK ELOY |
| 342244 | MONTIEL, EDGAR | Active | RED ROCK ELOY |
| 342927 | CASTRO-PEREZ, JAVIER, DEJE | Active | RED ROCK ELOY |
| 343060 | PARGAS-RAMIREZ, MIGUEL, AN | Active | RED ROCK ELOY |
| 343515 | TERRAZAS, ALFREDO, NUNEZ | Active | RED ROCK ELOY |
| 343624 | PONCE DE LEON, JAVIER, ARM | Active | RED ROCK ELOY |
| 343705 | URIAS, MARCOS, IRAN LEYVA | Active | RED ROCK ELOY |
| 345665 | RODRIGUEZ, MANUEL, TORRIEN | Active | RED ROCK ELOY |
| 345885 | RODRIGUEZ, IVAN, GARDO | Active | RED ROCK ELOY |
| 346988 | SALDIVAR, ALFREDO | Active | RED ROCK ELOY |
| 347423 | MEDINA, NARCIZO, ALFONSO B | Active | RED ROCK ELOY |
| 347429 | ROJEI, MOHAMMADAMIN | Active | RED ROCK ELOY |
| 347458 | BANUELOS-MARTINEZ, GUSTAVO | Active | RED ROCK ELOY |
| 347466 | GASTELUM, HUMBERTO, PORTIL | Active | RED ROCK ELOY |

The SAS System

| 347856 | OCHOA, BALTAZAR, LEON | Active | RED ROCK ELOY |
|--------|------------------------|--------|---------------|
| 61660 | QUEZADA, JAVIER | Active | SAFFORD |
| 68405 | SIMENTAL, CALDERON | Active | SAFFORD |
| 69324 | PERALTA, CARLOS, MANUEL | Active | SAFFORD |
| 114960 | VARELA-CORTEZ, FRANCISCO, | Active | SAFFORD |
| 115046 | NGUYEN, TUAN, LE | Active | SAFFORD |
| 134243 | LAVENDER, JAVIER | Active | SAFFORD |
| 137422 | BELTRAN, LUIS, GUTIERREZ | Active | SAFFORD |
| 138987 | GAMBOA, MARIO, RIVERA | Active | SAFFORD |
| 141035 | SALAZAR, GUALBERTO, LOPEZ | Active | SAFFORD |
| 144212 | GONZALES, IGNACIO, RAMON T | Active | SAFFORD |
| 162426 | PINO-GONZALES, WILFREDO | Active | SAFFORD |
| 193065 | RUIZ, SANTO, JOSE | Active | SAFFORD |
| 194630 | FELIX, ALVARO | Active | SAFFORD |
| 215076 | FLORES-DUARTE, MIGUEL | Active | SAFFORD |
| 215838 | CAMACHO, ERASMO, GUERRERO | Active | SAFFORD |
| 219401 | ARIAS-MADRID, GABRIEL | Active | SAFFORD |
| 226414 | BELTRAN-LEON, ABEL | Active | SAFFORD |
| 228156 | ZAMUDIO, FAUSTO, SANTANA | Active | SAFFORD |
| 239618 | LOPEZ-TORRECILLAS, VICTOR, | Active | SAFFORD |
| 242394 | ALTAMARINO, CRISTABOL, ULL | Active | SAFFORD |
| 244480 | TORREZ-MONTES, JOSE, ALFRE | Active | SAFFORD |
| 245727 | HIGUERA, JOSE, LUIS | Active | SAFFORD |
| 254511 | BELTRAN, BRUNO, LUNA | Active | SAFFORD |
| 261755 | CASARES-BRECEDA, EDUARDO | Active | SAFFORD |
| 270714 | MEDINA-BOJORQUEZ, ALFREDO, | Active | SAFFORD |
| 270841 | TRASVINA-FLORES, JUAN, CAR | Active | SAFFORD |
| 274726 | MOLINA-BARRAZA, ORLANDO | Active | SAFFORD |
| 277269 | RANGEL-SERRANO, SERGIO | Active | SAFFORD |
| 278328 | SOLIS LOYA, JOSE, EDUARDO | Active | SAFFORD |
| 281088 | ECHEVERRIA, LUIS, ALBERTO | Active | SAFFORD |
| 282719 | CHAVEZ, JESUS, SAMUEL RIOS | Active | SAFFORD |
| 282798 | CARRILLO, JONATAN, MEDINA | Active | SAFFORD |
| 286168 | BELTRAN, EVERARDO, BARRAZA | Active | SAFFORD |

The SAS System

| 287462 | ALVAREZ, EDWARD | Active | SAFFORD |
|--------|-----------------|--------|---------|
| 289411 | LARA-CARDENAS, JOSE, ALBER | Active | SAFFORD |
| 292958 | LOPEZ, ANTONIO, LOPEZ | Active | SAFFORD |
| 294310 | GARCIA-CRUZ, HERMAN | Active | SAFFORD |
| 294777 | ARMENTA-CASTRO, HUGO, GABR | Active | SAFFORD |
| 296095 | CALDERON-LOPEZ, ENRIQUE | Active | SAFFORD |
| 299485 | PEREZ, VICTOR | Active | SAFFORD |
| 311152 | LUMBRERAS, JUAN, AMAYA | Active | SAFFORD |
| 313127 | PARRA, GERARDO | Active | SAFFORD |
| 314704 | GAXIOLA-VICENCIO, MAURO, A | Active | SAFFORD |
| 316383 | TORRES-CHAIDEZ, CRESCENCIO | Active | SAFFORD |
| 317844 | GONZALEZ-BURGUENO, ADRIEL, | Active | SAFFORD |
| 318458 | PEREZ-FALCON, EMANUEL | Active | SAFFORD |
| 318488 | WILLIAMS, VACCIANA, CARVEL | Active | SAFFORD |
| 318596 | CARRANZA, RODOLFO, BARRAZ | Active | SAFFORD |
| 318761 | TERAN, OSCAR, CADENA | Active | SAFFORD |
| 318776 | TRAN, NHA | Active | SAFFORD |
| 319285 | GODINEZ, GERMAN, VALDEMAR | Active | SAFFORD |
| 319627 | VILLEGAS, ROBERTO, CARLOS | Out to Court | SAFFORD |
| 320647 | SANCHEZ, JUAN, PABLO | Active | SAFFORD |
| 320894 | BORRAYO, JORGE, CAMACHO | Active | SAFFORD |
| 321118 | ROMERO-QUEZADA, JAVIER, AL | Active | SAFFORD |
| 322086 | MEZA, JESUS, EFRAIN RAMIRE | Active | SAFFORD |
| 322171 | REYES, GERMAN, VALDEZ | Active | SAFFORD |
| 322874 | RIVER-PRIETO, EDGAR | Active | SAFFORD |
| 323187 | ABOYTE-CASTRO, JOSE | Active | SAFFORD |
| 323771 | LOPEZ-MORENO, ANGEL, F | Active | SAFFORD |
| 323788 | BALLESTEROS-ROMO, PEDRO | Active | SAFFORD |
| 324944 | PANUCO-HERRERA, JUAN | Active | SAFFORD |
| 325589 | LOPEZ, FERNANDO | Active | SAFFORD |
| 326693 | LOPEZ-LOPEZ, JESUS | Active | SAFFORD |
| 327333 | RAMOS-PULIDO, AURELIO | Active | SAFFORD |
| 327381 | OROZCO-JARAMILLO, JAMIE, A | Active | SAFFORD |
| 327574 | PARRA-INZUNZA, ALEJANDRO | Active | SAFFORD |

The SAS System

| | | | |
|---------|-------------------------------|--------|---------|
| 327605 | ALCANTAR, ANDRES, SALDANA | Active | SAFFORD |
| 328111 | BELTRAN-CARDENAS, LUIS | Active | SAFFORD |
| 328171 | SAUCEDO, RICARDO, EDUARDO | Active | SAFFORD |
| 328797 | PEREZ, SAUL | Active | SAFFORD |
| 328829 | FELIX, JESUS, MARTIN QUINT | Active | SAFFORD |
| 330249 | LUQUE-GUERRERO, ANTONIO | Active | SAFFORD |
| 330357 | JUAREZ-BULOX, FELIPE, DION | Active | SAFFORD |
| 331016 | MENDOZA, DAVID, JOSIAS SES | Active | SAFFORD |
| 331651 | COMPOS-GARCIA, IVAN | Active | SAFFORD |
| 331903 | GALVAN-CANO, AARON | Active | SAFFORD |
| 331982 | VILLA, LEONARDO | Active | SAFFORD |
| 332285 | GIL-ACOSTA, JOSE, ALONSO | Active | SAFFORD |
| 332654 | ROJO, HERBERT, ELIGIO | Active | SAFFORD |
| 334048 | NORIEGA-MORENO, MANUEL | Active | SAFFORD |
| 334608 | RIVERA-MORALES, ERICK | Active | SAFFORD |
| 335057 | ZAVALA-MONTIEL, PAUL, RICA | Active | SAFFORD |
| 335545 | LOPEZ, JUAN | Active | SAFFORD |
| 338700 | PEREZ, HILARIO, B | Active | SAFFORD |
| 338892 | MIRANDA, SANTIAGO, PERALTA | Active | SAFFORD |
| 338928 | PERALTA-ROMERO, GUILLERMO | Active | SAFFORD |
| 339045 | SALGADO, GILBERTO | Active | SAFFORD |
| 339235 | OLIVAS-CARRILLO, AXEL, AGU | Active | SAFFORD |
| 339590 | CASTRO-CAMACHO, CRISTINO | Active | SAFFORD |
| 340091 | ROSAS, JESUS | Active | SAFFORD |
| 340184 | JIMENEZ, VIRGILIO, F | Active | SAFFORD |
| 340348 | LOPEZ-MACHADO, IGNACIO | Active | SAFFORD |
| 340516 | CASTILLO, JULIO | Active | SAFFORD |
| 340882 | GAXIOLA, EVERARDO | Active | SAFFORD |
| 342418 | ZHOU, MING | Active | SAFFORD |
| 342534 | RAMIREZ-CASTILLO, ROBERTO, | Active | SAFFORD |
| 342710 | LOPEZ, JOSE, JAIME GARCIA | Active | SAFFORD |
| 342714 | ZAVALA, LUIS, ENRIQUE VEA | Active | SAFFORD |
| 342749 | IBANEZ-TRUJILLO, JOSE, ALE | Active | SAFFORD |
| 342902 | NUH, SAID | Active | SAFFORD |

The SAS System

| 342963 | GARCIA-LOPEZ, JORGE, LUIS | Active | SAFFORD |
|---|---|---|---|
| 342964 | DUE-SANTIAGO, FELICIANO | Active | SAFFORD |
| 342966 | OCHOA-ARRIAGA, RICHARD, AL | Active | SAFFORD |
| 342969 | ORONA-VILLA, ESAU | Active | SAFFORD |
| 343083 | BRIONES-BECERRA, JOSE, GUA | Active | SAFFORD |
| 343113 | RASCON, ARMANDO | Active | SAFFORD |
| 343142 | VELIZ-FLORES, EDWIN, RADAM | Active | SAFFORD |
| 344032 | URBALEJO, LUIS, ANTONIO BO | Active | SAFFORD |
| 344045 | GARCIA, SERGIO, ADIEL BAEZ | Active | SAFFORD |
| 344060 | ALVAREZ-VEGA, JUAN | Active | SAFFORD |
| 344473 | GRAJEDA-GILL, ALONSO | Active | SAFFORD |
| 344576 | ACOSTA, LUIS, ONTIVEROS | Active | SAFFORD |
| 344619 | LOPEZ-ZAVALA, MANUEL, DEJE | Active | SAFFORD |
| 344651 | RIVERA, JOSE | Active | SAFFORD |
| 344677 | BERNAL-SANTANA, JOSE | Active | SAFFORD |
| 344679 | MEZA, SERGIO, TORRES | Active | SAFFORD |
| 344769 | MOLINA-DOUSTEN, JESUS, PED | Active | SAFFORD |
| 345556 | GONZALEZ, FAUSTO, FRANCISC | Active | SAFFORD |
| 345931 | BRAVO-QUINTANA, YUNIEL | Active | SAFFORD |
| 346258 | VIRRUETA, JULIAN, SEPULVED | Active | SAFFORD |
| 346791 | RUIZ-DE LA TORRE, NORBERTO | Active | SAFFORD |
| 47768 | LOPEZ, EFREN, CONTRERAS | Active | TUCSON |
| 54830 | ZAMORA, ANTONIO, ALVAREZ | Active | TUCSON |
| 57279 | AMAYA-RUIZ, JOSE, JACOBO | Active | TUCSON |
| 63342 | HERRERA, JESUS, PEREZ | Active | TUCSON |
| 73619 | ORTIZ, MARIO, ANTONIO | Active | TUCSON |
| 80282 | FELIX-ROBLES, RAUL, OCTAVI | Active | TUCSON |
| 85604 | CEPERO, LAZARDO, GONZALEZ | Active | TUCSON |
| 93950 | GARCIA-FIERRO, ALBERTO | Active | TUCSON |
| 94979 | GARCIA-AGUILAR, GIRALDO, I | Active | TUCSON |
| 97423 | ERNANDEZ-LEDESMA, ALBERTO | Active | TUCSON |
| 98229 | ACOSTA, JORGE, LUIS VALERI | Active | TUCSON |
| 101936 | BLANCO, ENRIQUE | Active | TUCSON |
| 104120 | THAI, MINH, MY | Active | TUCSON |

The SAS System

| 110755 | PULGARON, GUILLERMO, IGLES | Active | TUCSON |
|--------|----------------------------|--------|--------|
| 110971 | GUZMAN-ROCHA, GREGORIO | Active | TUCSON |
| 112321 | GONZALEZ, JOSE, LUIS | Active | TUCSON |
| 122720 | VU, VINH, CAO | Active | TUCSON |
| 124363 | MERCARDO-VALDEZ, BENJAMIN | Active | TUCSON |
| 128070 | PEREZ, SANTIAGO, RODRIGUEZ | Active | TUCSON |
| 130796 | ROBE, SISAYE | Active | TUCSON |
| 136964 | MARTINEZ, ALBERTO, REYES | Active | TUCSON |
| 137718 | ALVARADO, LUIS, ALBERTO | Active | TUCSON |
| 138616 | SAY, SARATH | Active | TUCSON |
| 140951 | HERNANDEZ, SERGIO, EDMUNDO | Active | TUCSON |
| 142794 | SANDOVAL-FIGUEROA, RICARDO | Active | TUCSON |
| 146505 | RUIZ, VICENTE, VALDEZ | Active | TUCSON |
| 151379 | AYER, CLEMENT, MAKUNG | Active | TUCSON |
| 154280 | VALLE, HUMBERTO | Active | TUCSON |
| 154331 | BETANCOURT, IGNACIO | Active | TUCSON |
| 154403 | ORDUNO, AMINADAB | Active | TUCSON |
| 155901 | CANALES-AGUIRRE, JUAN, LUI | Active | TUCSON |
| 156410 | NGUYEN, PHUONG, TUAN | Active | TUCSON |
| 157544 | ROGERS, JAMES, ELDON | Active | TUCSON |
| 157845 | HERNANDEZ, FREDY, JERONIMO | Active | TUCSON |
| 163941 | LOZOYA, GIL, SOSA | Active | TUCSON |
| 165124 | PETRONE- CABANAS, FELIPE | Active | TUCSON |
| 168463 | VEGA, FRANCISCO, SOTO | Active | TUCSON |
| 169554 | SAVALA, MANUEL, SANCHEZ | Active | TUCSON |
| 169709 | GARCIA, JOSE | Active | TUCSON |
| 169763 | RODRIGUEZ, RAFAEL, MIRABAL | Active | TUCSON |
| 172423 | GAXIOLA, ARTIDORO, CHARLES | Active | TUCSON |
| 173366 | LEYVA-BERDOZA, JUAN, CARLO | Active | TUCSON |
| 174763 | URTUSUASTEGUI, DEMETRIO | Active | TUCSON |
| 175172 | ROMERO, RODOLFO | Active | TUCSON |
| 175973 | ALMAGUER, YUNIOR, BETANCOU | Active | TUCSON |
| 178922 | MARTINEZ, PABLO, ARCINIEGA | Active | TUCSON |
| 180726 | DUARTE, OSCAR, RASCON | Active | TUCSON |

The SAS System

| 180965 | ACOSTA, ERNESTO, GUADALUPE | Active | TUCSON |
|--------|----------------------------|--------|--------|
| 181488 | AROSTEGUI, RAUDILIO, PEREZ | Active | TUCSON |
| 189195 | MATIENZO, RICHARD, DOMINGU | Active | TUCSON |
| 190133 | DELGADO-CLEMENTE, CARLOS | Active | TUCSON |
| 193089 | YOUNG, TODD, CARL | Out to Hospital | TUCSON |
| 196187 | MIRELES, FRANCISCO | Active | TUCSON |
| 196542 | OSORIO-HERNANDEZ, GILBERT | Active | TUCSON |
| 198265 | QUINTERO, JOE, FIGUEROA | Active | TUCSON |
| 202218 | CENTENO-LOPEZ, FRANCISCO | Active | TUCSON |
| 203820 | LOPEZ-MADUENO, JORGE, LUIS | Active | TUCSON |
| 207827 | ALVAREZ, CARLOS, ISRAEL MO | Active | TUCSON |
| 209005 | CLEMENTE, RUBEN, A | Active | TUCSON |
| 214067 | MARTINEZ, EDGUARDO, ALEX | Active | TUCSON |
| 214211 | ILIASOV, MATAT | Active | TUCSON |
| 217095 | LOPEZ-SAUCEDA, ROGELIO | Active | TUCSON |
| 217682 | LUIS-RAMIREZ, FABIAN | Active | TUCSON |
| 218140 | GARCIA, RODRIGO, SILVA | Active | TUCSON |
| 219450 | ARAGON, WUENCESLAO | Active | TUCSON |
| 220188 | AROB, MAKALE, DENG KUAL | Active | TUCSON |
| 222188 | BURGOS, EDGAR, MARTINEZ | Active | TUCSON |
| 223422 | NUNEZ, JESUS, CONRADO LOPE | Active | TUCSON |
| 225442 | SANCHEZ-NUNEZ, JUAN | Active | TUCSON |
| 225710 | FELIX-VALDEZ, RIGOBERTO | Active | TUCSON |
| 227109 | RIVERA-MARQUEZ, JOSE, ADRI | Active | TUCSON |
| 227387 | CRUZ-SANCHEZ, LAZARO | Active | TUCSON |
| 227956 | VEAMATAHAU, HAMONI, VOLE | Active | TUCSON |
| 228792 | NEVAREZ-UGARTE, ARTURO | Active | TUCSON |
| 230370 | MARTINEZ, FERNANDO, HERNAN | Active | TUCSON |
| 231821 | MORENO, ABRAHAM, BARRERA | Active | TUCSON |
| 232938 | ZAZUETA-GOMEZ, RAMIREO | Active | TUCSON |
| 234360 | CERVANTES-BELTRAN, JESUS, | Active | TUCSON |
| 235435 | RAMIREZ, FRANCISCO | Active | TUCSON |
| 237559 | LOPEZ-RODRIGUEZ, LUIS, HUM | Active | TUCSON |
| 238549 | NAVARRO, OSCAR, MILLAN | Active | TUCSON |

The SAS System

| | | | |
|---|---|---|---|
| 238768 | BELTRAN, CRUZ, MARTIN | Active | TUCSON |
| 240086 | MADUENA, GENARO, LOPEZ | Active | TUCSON |
| 240450 | MENDOZA-MACIAS, TOMAS, OCT | Active | TUCSON |
| 241260 | HERNANDEZ-OLVERA, IVAN | Active | TUCSON |
| 241332 | SIGALA-HERRERA, JOSE | Active | TUCSON |
| 242067 | COTA-PARRA, EVARISTO | Active | TUCSON |
| 243696 | CARRANZA-SANCHEZ, RENE | Active | TUCSON |
| 243781 | VIVAS-DIAZ, SALVADOR | Active | TUCSON |
| 247122 | MOLINA, DANIEL, SANCHEZ | Active | TUCSON |
| 247303 | NAVARETTE, MARCOS, ANTONIO | Active | TUCSON |
| 247635 | SOLIS-SILVA, SANTOS, RAUL | Active | TUCSON |
| 249913 | VALLE, ANTONIO, SILVA | Active | TUCSON |
| 252982 | RODRIGUEZ-QUINTERO, ISABEL | Active | TUCSON |
| 253349 | MONTERROSO-LOPEZ, CARLOS, | Active | TUCSON |
| 254101 | SALINAS, SALVADOR, SANCHEZ | Active | TUCSON |
| 254447 | MONDRAGON, RAFAEL | Active | TUCSON |
| 255912 | RAMIREZ-MARTINEZ, EDWARD, | Active | TUCSON |
| 255945 | AJEO-ORTIZ, DAVID | Active | TUCSON |
| 256581 | QUIROZ-MORENO, FERNANDO | Active | TUCSON |
| 257066 | ACOSTA-RIOS, JAVIER, H | Active | TUCSON |
| 257777 | MARTINEZ, ANDRES, RODRIGUE | Active | TUCSON |
| 258940 | PEREZ-ZEPEDA, JOSE, PILAR | Active | TUCSON |
| 259214 | VERGARA-MARTINEZ, JOSE, OC | Active | TUCSON |
| 259676 | CANO-NAVARRO, JULIO, CESAR | Active | TUCSON |
| 259909 | PEREZ, SERGIO, AMARO | Active | TUCSON |
| 260144 | SOTO-VALDEZ, RAMIRO, ULISE | Active | TUCSON |
| 260214 | ESTRELLA, ORLEANS, PALOMO | Active | TUCSON |
| 260449 | ASSI, DAVID | Active | TUCSON |
| 262400 | BILIBRE, VICTOR | Active | TUCSON |
| 263592 | VEGA, RAMON, ARMENTA | Active | TUCSON |
| 266615 | IBARRA-ESTRADA, JORGE | Active | TUCSON |
| 267376 | VALENZUELA, JESUS, GONZALE | Active | TUCSON |
| 271507 | RAMIREZ, MIGUEL, ALVARADO, | Active | TUCSON |
| 272135 | VALDEZ-ANGULO, EDEN | Active | TUCSON |

The SAS System

| 272441 | COTA-VALENZUELA, IDELFONSO | Active | TUCSON |
|---------|------------------------------|-----------------|--------|
| 272635 | LEYVA-NAFARRATE, JESUS, AR | Active | TUCSON |
| 272660 | AMIN-SOBHANI, MOHAMMED, RE | Active | TUCSON |
| 272920 | RUIZ, JUAN, C. MORENO | Active | TUCSON |
| 273336 | FRATER, CEDRIC, CLEON | Active | TUCSON |
| 275348 | HURTADO, FRANCISCO | Active | TUCSON |
| 276975 | OSUNA, ADOLFO, RAMIREZ | Active | TUCSON |
| 278268 | LEYRA-CASSTILLO, MARIO | Active | TUCSON |
| 279317 | GARCIA, LUIS | Active | TUCSON |
| 280635 | RODRIGUEZ-VARGAS, ALFREDO | Active | TUCSON |
| 280803 | YOCUPICIO, CRISANTOS, MORO | Active | TUCSON |
| 280849 | SANCHEZ-ZAMUDIO, BARDO, EM | Active | TUCSON |
| 281332 | ORONA-RODRIGUEZ, ALEJANDRO | Active | TUCSON |
| 281363 | LIZARAGA-FLORES, OMAR | Active | TUCSON |
| 283104 | MARTINEZ, RAUL, RENE | Active | TUCSON |
| 283552 | CELAYA, AGRIPINO, PENUELAS | Active | TUCSON |
| 283895 | MELVILLE, PAUL, CLEMETH, S | Out to Hospital | TUCSON |
| 284046 | JUPA-FINO, DANIEL | Active | TUCSON |
| 284779 | ORTIZ, NERY, EFRAIN BLAS | Active | TUCSON |
| 284847 | ROJAS, FRANCISCO, JAVIER C | Active | TUCSON |
| 284906 | DURAN, MIGUEL, DURAN | Active | TUCSON |
| 285875 | PHUONG, KIET | Active | TUCSON |
| 287077 | QUIROZ, JOSE, ISRAEL | Active | TUCSON |
| 287424 | RAMIREZ-NUNEZ, JESUS, M. | Active | TUCSON |
| 287774 | ARELLANO, LUIS, EDUARDO | Active | TUCSON |
| 288094 | SANCHEZ, ALEJANDRO, ESTRAD | Active | TUCSON |
| 290162 | DING, MABIOR | Active | TUCSON |
| 292203 | SANCHEZ, JONATHAN | Active | TUCSON |
| 293016 | QUIROZ, LUIS, MIGUEL | Active | TUCSON |
| 295147 | NAVA-NUNEZ, AGUSTIN | Active | TUCSON |
| 295802 | CASTANEDA-VANUELOS, LUIS, | Active | TUCSON |
| 296835 | BUITIMEA, GADIEL, ISAI VAL | Active | TUCSON |
| 298519 | SAGASTUME-ROMERO, JOSSUE, | Active | TUCSON |
| 298787 | SOTELO-NAVA, EDUARDO | Active | TUCSON |

The SAS System

| | | | |
|---|---|---|---|
| 299538 | VENTURA, ULISES | Active | TUCSON |
| 299681 | RODRIGUEZ, ARISTEO | Active | TUCSON |
| 300323 | ALDRETE, JAVIER | Active | TUCSON |
| 301383 | MENDOZA-SARAVIA, LUIS, ENR | Active | TUCSON |
| 302031 | CASTRO-CARRILLO, JOSE, E | Active | TUCSON |
| 302104 | ESPARZA, JOSE, CONCEPCION | Active | TUCSON |
| 302521 | PRIETO, DAGOBERTO, MARQUEZ | Active | TUCSON |
| 302542 | MENDOZA-MENDOZA, JOSE, MAR | Active | TUCSON |
| 304620 | RIVERA, JAIME, LANDAVERDE | Active | TUCSON |
| 305421 | AGUIRRE, ABRAHAM, LEON | Active | TUCSON |
| 305704 | TORRES-FLORES, MARTIN, OSW | Active | TUCSON |
| 306837 | NYANTOSON, MENGISTU | Active | TUCSON |
| 307044 | PLASENCIA-GAMBOA, DANIEL | Active | TUCSON |
| 309764 | PIZARRO-RUIZ, LEOBARDO | Active | TUCSON |
| 309868 | REYES-PALOMINO, JOSE, ANGE | Active | TUCSON |
| 310330 | GARCIA, GABRIEL, LEYVA | Active | TUCSON |
| 311382 | ARREDONDO, ANGEL, GUADALUP | Active | TUCSON |
| 312202 | DELCASTILLO, HECTOR, HUGO | Active | TUCSON |
| 313116 | LARA-TORREZ, PEDRO | Active | TUCSON |
| 313174 | DOMINGO-ALARCON, JOSE | Active | TUCSON |
| 313584 | ORTIZ-OSUNA, JESUS, OMAR | Active | TUCSON |
| 313778 | MENDOZA, URIEL, DOMINGUEZ | Active | TUCSON |
| 313865 | HERNANDEZ, JUAN, MANUEL | Active | TUCSON |
| 314476 | GERMAN, PEDRO, Jr | Active | TUCSON |
| 314926 | GONZALEZ, DANIEL | Active | TUCSON |
| 315664 | HERNANDEZ, IRVIN, GERARDO | Active | TUCSON |
| 315777 | ALMARAZ, DENIS, ESKKARY | Active | TUCSON |
| 315960 | BERNAL-ACOSTA, JAVIER | Active | TUCSON |
| 316254 | OCHOA-RODRIGUEZ, JESUS, DA | Active | TUCSON |
| 317774 | SAMUELS, EWING, REDMOND | Active | TUCSON |
| 318029 | VELAZQUEZ-SIRAITARE, DIEGO | Active | TUCSON |
| 318229 | LEON, JESUS, MONDRAGON | Active | TUCSON |
| 318684 | MORALES-VERDUZCO, EDGAR | Active | TUCSON |
| 319363 | ZONTA, LEONARDO, PICHARDO | Active | TUCSON |

The SAS System

| 319624 | RIVERA, EDGAR, RASCON | Active | TUCSON |
| 320026 | ARIDO-SORRO, MARVIN | Active | TUCSON |
| 320329 | ESQUIVEL, ADRIAN, D | Active | TUCSON |
| 321047 | PRIETO, CARLOS, JULIAN ACO | Active | TUCSON |
| 321296 | TALAVERA, ALEJANDRO | Active | TUCSON |
| 321490 | SERNA-CAMILO, ESPIRIDON | Active | TUCSON |
| 322090 | SALAZAR-ESPINOZA, GENARO | Active | TUCSON |
| 322555 | WILLIAMSON, SAMUEL, LOUIS | Active | TUCSON |
| 322817 | ARAUJO, PABLO | Active | TUCSON |
| 323185 | MEDINA, HUGO, TANORI | Active | TUCSON |
| 323236 | VALENZUELA, IGNACIO, VILLA | Active | TUCSON |
| 323560 | NUNEZ-OSORIO, CARMEN | Active | TUCSON |
| 323583 | FLORES-HIGUERA, ALEJANDRO | Active | TUCSON |
| 323603 | CERVANTES, FERMIN, MACIAS | Active | TUCSON |
| 323703 | SEPULVEDA, ZHAIR, ULAM ZAM | Active | TUCSON |
| 323727 | JARAMILLO, GARTH, ST.PAUL | Active | TUCSON |
| 323802 | VARGAS-MACIAS, JUAN | Active | TUCSON |
| 323867 | LOPEZ, DANIEL | Active | TUCSON |
| 324189 | GARCIA, EDGAR, A VALENZUEL | Active | TUCSON |
| 325632 | SHOUFAN, ADNAN, JAMEL | Active | TUCSON |
| 325891 | VALDES, YOSELL, MOJENA | Active | TUCSON |
| 326265 | SANTIAGO-ESCOBAR, ROBERTO | Active | TUCSON |
| 326587 | BAUTISTA, NOE, HERNANDEZ | Active | TUCSON |
| 327182 | GOMEZ, JAVIER, EDGARDO | Active | TUCSON |
| 327486 | RIVAS, LISANDRO, MANUEL | Active | TUCSON |
| 328750 | SOTO-MENDEZ, JOSE, LUIS | Active | TUCSON |
| 329150 | RUSAGARA, PERSEVERANC | Active | TUCSON |
| 329721 | MORALES, JOSE, HAZAEL GUER | Active | TUCSON |
| 329807 | BASTIDA, CIPRIANO, SOLORZA | Active | TUCSON |
| 330386 | MORENO-MEZA, ANTONIO, DE J | Active | TUCSON |
| 330432 | LEE, JI, SONG | Active | TUCSON |
| 331317 | MORALES-DIAZ, BRIAN, ISRAE | Active | TUCSON |
| 332570 | HERNANDEZ-LEDESMA, MANUEL, | Active | TUCSON |
| 332685 | RUIZ-ARVAYO, MARIO, ROBERT | Active | TUCSON |

PRINTED 5/3/2021 AT 8:32 PM
AZMT007525

The SAS System

| | | | |
|---|---|---|---|
| 333229 | SESMA, MANUEL, DAVID | Active | TUCSON |
| 333332 | CELAYA-LEYVA, HERIBERTO | Active | TUCSON |
| 333716 | RODRIQUEZ, CARLOS, ESPINOZ | Active | TUCSON |
| 333896 | POBLETE, RICARDO | Active | TUCSON |
| 333961 | DIAZ-VEGA, JAIME | Active | TUCSON |
| 334730 | CAMACHO, DANIEL, STEVEN CO | Active | TUCSON |
| 335163 | BACA, LUIS | Active | TUCSON |
| 335544 | SAURES, ANTONIO, HERBERT | Active | TUCSON |
| 335548 | MENJIVAR-ALBERTO, FRANCISC | Active | TUCSON |
| 335807 | SANCHEZ, JOSE, ENRIQUE RAN | Active | TUCSON |
| 336076 | MENDOZA-NIEBLAS, FRANCISCO | Active | TUCSON |
| 336104 | VERDUGO, NELSON, GEOVANNY | Active | TUCSON |
| 336175 | CALIXTRO, LUIS, DAVID TIEN | Active | TUCSON |
| 336395 | REYES-ROJAS, GASPAR | Active | TUCSON |
| 336578 | FAVELA-BERNAL, JAQUIN, ANT | Active | TUCSON |
| 337701 | GUADALUPE, FAUSTINO, NORBE | Active | TUCSON |
| 338069 | SALBADOR-MARCOS, MARIO | Active | TUCSON |
| 338149 | BOJORQUEZ, CARLOS | Active | TUCSON |
| 338168 | NGUYEN, HUU, CHINH | Active | TUCSON |
| 338672 | MOGANA, ISRAEL, MONTES DE | Active | TUCSON |
| 338925 | BARRERA, CARLOS, FERNANDO | Active | TUCSON |
| 339265 | CHAIDEZ-SALAZAR, CESAR, AR | Active | TUCSON |
| 339571 | MANRIQUEZ, RAMON, ALBERTO | Active | TUCSON |
| 340331 | GARCIA, RAUL, I LOPEZ | Active | TUCSON |
| 340525 | PINEDA, SALVADOR, ALEXANDE | Active | TUCSON |
| 340543 | RAMOS, EDUARDO | Active | TUCSON |
| 340901 | CHAIDEZ-SALAZAR, AXEL, URI | Active | TUCSON |
| 341700 | HERNANDEZ-RAMIREZ, ARTURO | Active | TUCSON |
| 341987 | AMBRIZ, LUIS, EDUARDO | Active | TUCSON |
| 342513 | SANCHEZ, HERMELINDO | Active | TUCSON |
| 342873 | CANASTILLO-PEREZ, MARCO, A | Active | TUCSON |
| 343021 | SERVANTES, FIDEL | Active | TUCSON |
| 343441 | SEPULVEDA-SOTELO, LAZARD | Active | TUCSON |
| 343600 | MEZQUITA-TAPIA, MIGUEL, GI | Active | TUCSON |

The SAS System

| | | | |
|---|---|---|---|
| 343889 | ROMERO, EDGAR, MANJARREZ | Active | TUCSON |
| 344493 | CAMACHO, RAYMUNDO, JAVIER | Active | TUCSON |
| 344758 | SANTINI-ORDUNO, MARTIN, AN | Active | TUCSON |
| 344825 | ISLAS-GARCIA, JOSE | Active | TUCSON |
| 345143 | CAMEZ, JAVIER, GOMEZ | Active | TUCSON |
| 345494 | FLORES-AVILA, EDGAR, EDUAR | Active | TUCSON |
| 345831 | MARROQUIN-ALEGRIA, ABNER | Active | TUCSON |
| 345846 | FREGOZO, DAVID, ALEJANDRO | Active | TUCSON |
| 345896 | BELTRAN-MONTANO, OSCAR, RU | Active | TUCSON |
| 345898 | LEDEZMA, ALEJANDRO | Active | TUCSON |
| 346044 | LEAL, ABIGAIL, LOPEZ | Active | TUCSON |
| 346189 | PULIDO, JOSE, REFUGIO | Active | TUCSON |
| 346244 | DIAZ-MATEO, LAZARO | Active | TUCSON |
| 346447 | MOHAMMED-AMEEN, SAFAA, DEE | Active | TUCSON |
| 346526 | CASTRO, GILDARDO, HERNANDE | Active | TUCSON |
| 346698 | GALLARDO-MARTINEZ, ISMAEL | Active | TUCSON |
| 346699 | WOODS, FOULTON, LOVEBOY | Active | TUCSON |
| 347127 | ESPINO, GUSTAVO, Y | Active | TUCSON |
| 347710 | GONZALEZ-NEVAREZ, RAFAEL | Active | TUCSON |
| 106638 | AMAYA, SAMUEL, IVAN | Active | WINSLOW |
| 113374 | CORONADO, FEDERICO, ENCINO | Active | WINSLOW |
| 119654 | SANCHEZ, JOEL, ROMO | Active | WINSLOW |
| 126634 | TRAN, LAN, QUANG | Active | WINSLOW |
| 138329 | HERNANDEZ, ALBERTO, SALAZA | Active | WINSLOW |
| 138504 | ROMERO, PEDRO, MORAN | Active | WINSLOW |
| 161694 | HERRERA, ALFREDO, RODRIGUE | Active | WINSLOW |
| 162256 | HERNANDEZ, CESAR, GUSTAVO | Active | WINSLOW |
| 165763 | GARCIA-LOPEZ, JULIO, CESAR | Active | WINSLOW |
| 170330 | CONTRERAS, EDGAR | Active | WINSLOW |
| 188934 | SANCHEZ-HERNANDEZ, ROBERTO | Active | WINSLOW |
| 196541 | NORZAGARAY, FRANCISCO, IBA | Active | WINSLOW |
| 200539 | ORTIZ, ALFREDO, SICAIROS | Active | WINSLOW |
| 211959 | VELADOR-URIAS, ISRAEL | Active | WINSLOW |
| 214392 | FRANCO-ALAPISCO, CARLOS | Active | WINSLOW |

The SAS System

| | | | |
|---|---|---|---|
| 216063 | MACIEL, GERARDO, O | Active | WINSLOW |
| 217548 | PORTILLO, JESUS, MANUEL | Active | WINSLOW |
| 217591 | GARCIA, CHRISTOPHER, BAUTI | Active | WINSLOW |
| 223674 | CERVANTES-ZAVALA, RODRIGO | Active | WINSLOW |
| 227778 | AGUSTINIANO, MISAEL | Active | WINSLOW |
| 231918 | ZAVALA-PANUELAS, CARLOS, M | Active | WINSLOW |
| 233352 | FUENTES, JOSUE, ALEJANDRO | Active | WINSLOW |
| 236355 | RAMIREZ, CESAR | Active | WINSLOW |
| 237193 | LOPEZ-ARREDONDO, JESUS | Active | WINSLOW |
| 237659 | MENDEZ-DELGADO, JOSE | Active | WINSLOW |
| 237886 | SOBRAZO, CESAR, O. | Active | WINSLOW |
| 239447 | BELTRAN, JUAN, NUNEZ | Active | WINSLOW |
| 243175 | GARCIA, JESUS, BLAS | Active | WINSLOW |
| 243412 | JIMENEZ, JORGE, RODRIGUEZ | Active | WINSLOW |
| 244468 | AMARO-RODRIGUEZ, HERIBERTO | Active | WINSLOW |
| 244594 | GONZALEZ, RAUL, EDUARDO | Active | WINSLOW |
| 245681 | AGUILARA-MARTINEZ, JOSE | Active | WINSLOW |
| 247006 | NEALE, KENNETH, PAUL | Active | WINSLOW |
| 247647 | VALENZUELA, RIGOBERTO, SAN | Active | WINSLOW |
| 248107 | GONZAGA-MARTINEZ, TOMAS | Active | WINSLOW |
| 249021 | ZAVALA, FRANSISCO, AVILA | Active | WINSLOW |
| 249594 | FONSECA, JESUS, ANGULO | Active | WINSLOW |
| 249862 | CARDENAS-GARCIA, HECTOR, A | Active | WINSLOW |
| 251223 | PEREZ-MACIAS, JOSE | Active | WINSLOW |
| 252657 | MARTINEZ, MAX, PORTILLO | Active | WINSLOW |
| 253158 | LOPEZ, CHRISTIAN | Active | WINSLOW |
| 253963 | GOMEZ, SAUL, M | Active | WINSLOW |
| 255032 | VASQUEZ, RAMON, BOJORQUEZ | Active | WINSLOW |
| 258880 | ESPINOZA, JOSE, RODRIGO | Active | WINSLOW |
| 259092 | PEREZ-MORODO, GUSTAVO | Active | WINSLOW |
| 260071 | GARCIA, DIEGO, ARMANDO GUE | Active | WINSLOW |
| 260569 | LOPEZ-SILVA, IGNACIO | Active | WINSLOW |
| 262117 | CASTRO, IRAN | Active | WINSLOW |
| 263823 | MORFFAH, HERMENEGILD, E CA | Active | WINSLOW |

The SAS System

| | | | |
|---|---|---|---|
| 264365 | SOTO-PORTILLO, BULMARO | Active | WINSLOW |
| 271035 | ANGUIANO-SOTO, HANS, JONAT | Active | WINSLOW |
| 271459 | GUTIERREZ-CARILLO, JESUS | Active | WINSLOW |
| 273779 | MUSA, MOHAMED, HASSAN | Active | WINSLOW |
| 274006 | VASQUEZ, CHRISTIAN, BETZA | Active | WINSLOW |
| 281430 | VALENZUELA-MENDEZ, REY, DA | Active | WINSLOW |
| 282042 | ZAVALA-ALVAREZ, LUIS | Active | WINSLOW |
| 282133 | ESKIVEL, IVAN, ERNESTO | Active | WINSLOW |
| 284657 | VILLA, ESLYN, ADRIAN | Active | WINSLOW |
| 286014 | RUIZ-REYES, JESUS, ALBERTO | Active | WINSLOW |
| 286526 | RODRIGUEZ, JESUS | Active | WINSLOW |
| 289407 | YEPIZ-URREA, NARCIZO | Active | WINSLOW |
| 290674 | DUARTE, VICTOR | Active | WINSLOW |
| 293531 | BON-BELTRAN, MARCO, ANTONI | Active | WINSLOW |
| 294542 | PEREZ-VERDUGO, MARIANO | Active | WINSLOW |
| 296748 | GARCIA, MAURILIO, LUQUE | Active | WINSLOW |
| 296804 | BELTRAN-ADANCE, JESUS, ABE | Active | WINSLOW |
| 296808 | PADILLA-RAMIREZ, MARIO | Active | WINSLOW |
| 301090 | SOTELO, ANGEL, RAMIREZ | Active | WINSLOW |
| 302103 | DURAN-ROJAS, LIZARDO | Active | WINSLOW |
| 302164 | GARCIA, CESARIO, ARMANDO | Active | WINSLOW |
| 303110 | URRUTIA-RAMIREZ, JESUS, RO | Active | WINSLOW |
| 307180 | MONJE-PARRA, NOEL | Active | WINSLOW |
| 308075 | CAMACHO-MOLINA, BRIAN | Active | WINSLOW |
| 308284 | ORTEGA, GABRIEL, CANO | Active | WINSLOW |
| 309435 | ESPERICUETA, GUILLERMO, AL | Active | WINSLOW |
| 310028 | GARCIA-ALCANTAR, HECTOR | Active | WINSLOW |
| 310334 | REGALDO-MELENDREZ, HECTOR | Active | WINSLOW |
| 312261 | LEMUS-VELIZ, JOSE, CARLOS | Active | WINSLOW |
| 314410 | SOTO, JOSE, VILLEGAS | Active | WINSLOW |
| 315624 | LEYVA, JESUS, ANTONIO | Active | WINSLOW |
| 316031 | MOODY, LEON, DEXTER | Active | WINSLOW |
| 316632 | AHUMADA, NOE, PADILLA | Active | WINSLOW |
| 318335 | TOSCANO-DELVAL, JUAN, DIEG | Active | WINSLOW |

The SAS System

| 318600 | LOPEZ, JUAN, CARLOS CARONA | Active | WINSLOW |
|--------|----------------------------|--------|---------|
| 318901 | RODRIGUEZ, RODRIGO | Active | WINSLOW |
| 320263 | SOLIS-RAMOS, ESTABAN | Active | WINSLOW |
| 322255 | HARVEY, VERBON, RICARDO | Active | WINSLOW |
| 322402 | MCGAHAN, NATHANIEL, BLAIR | Active | WINSLOW |
| 323243 | SORTO, JOSE, ALFREDO RUANO | Active | WINSLOW |
| 323872 | ZERMENO, JUAN, LUIS | Active | WINSLOW |
| 324464 | CORTES-SERRILLO, MODESTO, | Active | WINSLOW |
| 325166 | FUENTES, FRANCISCO, BAEZ | Active | WINSLOW |
| 326321 | RODRIGUEZ, CARLOS, MORENO | Active | WINSLOW |
| 327642 | SALGADO-REYES, LUIS, ANTHO | Active | WINSLOW |
| 328342 | RUIZMORA, JUAN | Active | WINSLOW |
| 328695 | BUSTOS, ARSENIO, CARRILLO | Active | WINSLOW |
| 333642 | VASQUEZ, ANGEL, ANTONIO MA | Active | WINSLOW |
| 334191 | AYALA, BERNARDO, GUERRERO | Active | WINSLOW |
| 334300 | SABADO, ELISEO | Active | WINSLOW |
| 334316 | COLLINS, CHRISTIAN | Active | WINSLOW |
| 334422 | RIOS, ARMANDO, ORTIS | Active | WINSLOW |
| 337764 | PARRA-DUARTE, VICTOR, ARNO | Active | WINSLOW |
| 339700 | FIERRO, BLAS, FERNANDO | Active | WINSLOW |
| 340687 | TORRES-GUTIERREZ, MARCO, A | Active | WINSLOW |
| 341544 | FELIX, JESUS, MANUEL LOPEZ | Active | WINSLOW |
| 342440 | PACHECO, EDGAR, IVAN UZARR | Active | WINSLOW |
| 342537 | ANGULO-RUIZ, ALFREDO | Active | WINSLOW |
| 342848 | SALAZAR-HURTADO, LUIS, ANG | Active | WINSLOW |
| 346311 | DENA, ANTONIO, ISAIT PEREZ | Active | WINSLOW |
| 346367 | LEYVA, JOSE, ROSARIO BELTR | Active | WINSLOW |
| 76688 | MARTINEZ, RAMON, HERNANDEZ | Active | YUMA |
| 77319 | SAEZ, ALFONSO, MACHADO | Active | YUMA |
| 79310 | ARENCIVIA, CARLOS, RAMOS | Active | YUMA |
| 90557 | ABDELSALAM, ABELSALAM, MOH | Active | YUMA |
| 90645 | MERIN, NICHOLAS, A | Active | YUMA |
| 92135 | CASTILLO, ARNOLDO | Active | YUMA |
| 92679 | DEOLIVEIRA, JOHN, OCTAVIO | Active | YUMA |

The SAS System

| 115111 | MEJIA, BALDEMAR, MORA | Active | YUMA |
|--------|------------------------|--------|------|
| 120800 | VILLASENOR, JOSE, JOSE | Active | YUMA |
| 122820 | VASQUEZ, JUAN, RUBIO | Active | YUMA |
| 143576 | AL-ZAIDY, ALI, NAEEN | Active | YUMA |
| 149785 | ESPINOZA-SANCHEZ, RUBEN | Active | YUMA |
| 152025 | MARTINEZ-CAMARENA, OSCAR | Active | YUMA |
| 154462 | SANCHEZ-HERNANDEZ, OSCAR | Active | YUMA |
| 156907 | ROSAS-HERNANDEZ, ARNULFO | Active | YUMA |
| 157554 | PONCE-SEDANO, JOSE, LUIS | Active | YUMA |
| 164953 | FERNANDEZ, LIONEL | Active | YUMA |
| 176966 | IZQUIEDO, FRANCISCO, M. | Active | YUMA |
| 177910 | CHAVEZ, ALFREDO, ROMERO | Active | YUMA |
| 182804 | ARMENTA, MANUEL, ISIDRO | Active | YUMA |
| 185007 | RIVERA-TARAZON, ANTONIO | Active | YUMA |
| 188770 | MARTINEZ, ESTEBAN, VILLA | Active | YUMA |
| 189272 | SANTOS, ANIBAL, ROSADO | Active | YUMA |
| 202251 | WILLEFORD, ALEXANDER | Active | YUMA |
| 207208 | RUIZ-LEON, EDGARDO | Active | YUMA |
| 211554 | FIGUEROA, IVAN, TINEO | Active | YUMA |
| 221798 | BARRAGAN, GILBERTO, MOLINA | Active | YUMA |
| 225633 | MENDOZA-LARES, EDUARDO | Active | YUMA |
| 226966 | RUIZ-BACA, OSCAR | Active | YUMA |
| 230298 | COLORADO-MOLINA, RENATO | Active | YUMA |
| 233203 | CASTRUITA, ERNESTO, CASTRU | Active | YUMA |
| 236369 | HARO-ARCE, JOSE, MIGUEL | Active | YUMA |
| 236570 | BALTIERRA-QUEZADA, ANTONIO | Active | YUMA |
| 237811 | TORRES, JOSE, RUBEN, Jr | Active | YUMA |
| 238273 | SILVA, ALEJANDRINO, LARA | Active | YUMA |
| 238490 | LOPEZ-MILLAN, ALFONSO | Active | YUMA |
| 238520 | FRASQUILLO, CARLOS, ALEJAN | Active | YUMA |
| 239893 | MORENO, FABIAN, JAMIE | Active | YUMA |
| 240400 | GAXIOLA, OMAR, CAMACHO | Active | YUMA |
| 240792 | CABRERA-SOMOSA, JOSE, ABEL | Active | YUMA |
| 243794 | GONZALES, EDGAR, OLENCEER | Active | YUMA |

The SAS System

| 244247 | GIBBS, MURRAY, E | Active | YUMA |
|---------|-------------------|--------|------|
| 245316 | RUELAS, DANIEL | Active | YUMA |
| 245493 | VILLA-CARRANZA, IGNACIO | Active | YUMA |
| 246443 | CUADROS-VASQUEZ, JACOBO | Active | YUMA |
| 251846 | GONZALEZ, PRAXEDIS, SAUL P | Out to Court | YUMA |
| 253456 | ACOSTA, JEAN CARLOS, MACIA | Active | YUMA |
| 253728 | RAMOS-CLAUDIO, MIGUEL | Active | YUMA |
| 254377 | MOSQUEDA, ABEL, LOZANO | Active | YUMA |
| 254604 | ORTEGA-MIRANDA, MIGUEL, AN | Active | YUMA |
| 257255 | ROQUE, JORGE, HERNANDEZ | Active | YUMA |
| 257821 | AVILA, JORGE, MIRANDA | Active | YUMA |
| 258166 | BALLARDO, JUAN, CARLOS | Active | YUMA |
| 259774 | MACIAS, CARLOS | Active | YUMA |
| 260271 | ALMONTE, PRIMITIVO, MADNGA | Active | YUMA |
| 260956 | AREVALO, OSCAR, DANIEL  SA | Active | YUMA |
| 261196 | SANTANA, LUIS, PEREZ | Active | YUMA |
| 262397 | ALVAREZ, LUIS, FLORES | Active | YUMA |
| 264231 | GARCIA-AVALOS, HERIBERTO | Active | YUMA |
| 269046 | GARCIA, LUIS, FRANCISCO | Active | YUMA |
| 269174 | CARRILLO, JOSE, LUIS | Active | YUMA |
| 269317 | MELENDREZ-TRASVINA, JESUS | Active | YUMA |
| 271837 | DUNDA, ADAM, DANIEL | Active | YUMA |
| 272740 | PALACIOSHERNANDEZ, ROGELIO | Active | YUMA |
| 273243 | LOPEZ, MARCO, ANTONIO | Active | YUMA |
| 274873 | GODINEZ-GARCIA, FIDEL | Active | YUMA |
| 277818 | SANCHEZ-SANCHEZ, JESUS | Active | YUMA |
| 277990 | HUERTA-MARTINEZ, VICENTE | Active | YUMA |
| 281247 | ROMERO, ERIC, RENE | Active | YUMA |
| 282206 | MEKHAIL, ROBEN | Active | YUMA |
| 283750 | GUERRERO-VALENZUELA, RAY, | Active | YUMA |
| 287930 | RAMIREZ, LUIS, ALBERTO | Active | YUMA |
| 289404 | PADRES, JOSE, H. | Active | YUMA |
| 291062 | CARDENAS, LAISDEL, VIERAS | Active | YUMA |
| 292459 | FLORES, CARLOS, NOE | Active | YUMA |

The SAS System

| 294591 | TULL, CONRAD, ANTHONY | Active | YUMA |
|--------|------------------------|--------|------|
| 295262 | BARAJAS-CERVANTES, JUAN, M | Active | YUMA |
| 296816 | URIARTE-VELASQUEZ, ERNESTO | Active | YUMA |
| 298092 | GONZALEZ-CEBALLOS, FABIAN | Active | YUMA |
| 298378 | GARCIA-SANCHEZ, SALVADOR | Active | YUMA |
| 299775 | GAUNA-GONZALES, AARON | Active | YUMA |
| 300514 | SANCHEZ, JESUS, DANIEL | Active | YUMA |
| 301691 | BELTRAN-ACOSTA, LUIS, ERNE | Active | YUMA |
| 302486 | REYES, FRANCISCO, APARICIO | Active | YUMA |
| 304985 | HOANG, BINN, THANH | Active | YUMA |
| 306041 | ZOTO, MIGUEL, ZAES | Active | YUMA |
| 306399 | GUZMAN-PINA, GUSTAVO, ARMA | Active | YUMA |
| 306434 | VILLA-CORTES, JONATHAN | Active | YUMA |
| 308120 | SILVA, VICTOR, PIERRE BENT | Active | YUMA |
| 308536 | VALDEZ, ERIC, GIOVANI | Active | YUMA |
| 308599 | MOLINA-ESPINOZA, CESAR, OM | Active | YUMA |
| 310867 | BOJORQUEZ, IRVIN, ALEJANDR | Active | YUMA |
| 312227 | BERRADA, THAMI | Active | YUMA |
| 312233 | PINEDA-CASTANEDA, JOSE, RA | Active | YUMA |
| 312299 | ESTRADA-MONTES, LUIS, ARTU | Active | YUMA |
| 313082 | BAILON, ZENAIDO | Active | YUMA |
| 315725 | VACA-HERNANDEZ, FERNANDO | Active | YUMA |
| 316779 | ARAMBURO-VEGA, JESUS | Active | YUMA |
| 319059 | RAMIREZ, ALFREDO, BOBADILL | Active | YUMA |
| 319205 | GAXIOLA, GIL | Active | YUMA |
| 320113 | SANDOVAL-FLORES, PEDRO | Active | YUMA |
| 320233 | RUIZ-RODRIGUEZ, RAMON, GIL | Active | YUMA |
| 320706 | CRUZ-ARAJO, JOSE | Active | YUMA |
| 321302 | VALLES-VARGAS, JUAN, MANUE | Active | YUMA |
| 321437 | MANSARAY, ALUSINE | Active | YUMA |
| 324529 | FIGUEROA, JOSE, UBALDO RUB | Active | YUMA |
| 325080 | AGUILAR-MEDINA, MARCO, A | Active | YUMA |
| 326140 | SANCHEZ-BURGOS, OMAR, ANTO | Active | YUMA |
| 326309 | DE LA ROSA PEREZ, JUAN, AL | Active | YUMA |

The SAS System

| 327696 | LOPEZ-RAMIREZ, JORGE | Active | YUMA |
|--------|----------------------|--------|------|
| 328041 | MIRAMONTES, ALEJANDRO, LEO | Active | YUMA |
| 328114 | CERVANTES, EDGAR | Active | YUMA |
| 328455 | MEDINA-BORJORQUEZ, IBAN | Active | YUMA |
| 328468 | DANIEL-CANEDO, JESUS, JAVI | Active | YUMA |
| 328721 | RODELO-VELASQUEZ, ALAN | Active | YUMA |
| 328965 | VALDEZ-NORIEGA, FELIX | Active | YUMA |
| 329097 | ANGULO-CHAVEZ, JAVIER | Active | YUMA |
| 329267 | ROCHA, ALAIN, BERNABE | Active | YUMA |
| 329550 | PACHECO-ISLAS, GUADALUPE, | Active | YUMA |
| 331916 | RODRIGUEZ, FRANCISCO, MANU | Active | YUMA |
| 332184 | RIVERA, JOSE, JUAN PRADO | Active | YUMA |
| 332836 | ESTEVEZ, MARTIN, QUEZADA | Active | YUMA |
| 332897 | ARMENTA, NOE, GAMALIEL MAR | Active | YUMA |
| 333841 | HARO LOPEZ, JESUS, IVAN | Active | YUMA |
| 334795 | CORRALES-PAREDES, JOSE, LU | Active | YUMA |
| 335739 | CAMAS-GARCIA, LUIS, ANTONI | Active | YUMA |
| 336468 | LOPEZ, MARCO, ANTONIO CORO | Active | YUMA |
| 337125 | RODRIGUEZ, JAIRO, CHAVEZ | Active | YUMA |
| 337190 | BARRAZA-TORRES, IVAN | Active | YUMA |
| 337248 | MARTINEZ-SANCHEZ, ANGEL | Active | YUMA |
| 337254 | ROCHA-ALVAREZ, RODOLFO, RO | Active | YUMA |
| 337395 | DIAZ, EFREN, FAVELA | Active | YUMA |
| 337486 | MELGAR-BELTRAN, GERARDO | Active | YUMA |
| 337963 | JAQUEZ, EFRAIN, HUMBERTO | Active | YUMA |
| 338194 | MACHADO, GUILLERMO, LUIS C | Active | YUMA |
| 338408 | MIRANDA-ROLAND, GUILLERMO | Active | YUMA |
| 338530 | VELAZQUEZ, HERIBERTO, HERN | Active | YUMA |
| 338574 | VALEDEZ-MURCIA, YONI, ALEX | Active | YUMA |
| 338887 | LLANES, GASTON, SANTOS | Active | YUMA |
| 339292 | DELANGEL, RAFAEL | Active | YUMA |
| 339413 | MEDRANO-JUAREZ, ALLAN, ALB | Active | YUMA |
| 340686 | RIVERA, CUNDO, RAFAEL FELI | Active | YUMA |
| 340713 | MEZA-MEDINA, JESUS, ALFONS | Active | YUMA |

The SAS System

| | | | |
|---|---|---|---|
| 340733 | CASADO, GILBERTO | Active | YUMA |
| 341018 | ALONSO, SERGIO | Active | YUMA |
| 341164 | CARDENAS-ANGULO, JESUS, AL | Active | YUMA |
| 341275 | COTA, AARON, ALFONSO | Active | YUMA |
| 341467 | ESPINOZA-ADRIANO, DANIEL | Active | YUMA |
| 342058 | ROSAS-ALVARADO, LEOBARDO | Active | YUMA |
| 342464 | FUERTE-CORRALES, JOSE, COR | Active | YUMA |
| 342672 | MORENO, CARLOS, SEBASTIAN | Active | YUMA |
| 342821 | MENYONGARI, DESMOND, KWAME | Active | YUMA |
| 343863 | ZUNIGA, RAFAEL, ESPINOZA | Active | YUMA |
| 345073 | RIVAS, JOSE, EDUARDO SAUCE | Active | YUMA |
| 345245 | TORRES-MARTINEZ, RUBEN | Active | YUMA |
| 345298 | AVALOS, LUIS, ARREOLA BELT | Active | YUMA |
| 345499 | AHMED, ISMAIL | Active | YUMA |
| 345646 | FLORES, MIGUEL, G SOTO | Active | YUMA |
| 345743 | CLAVEL, WILLIAM, ANTONIO H | Active | YUMA |
| 345841 | CHAVEZ, ROSARIO | Active | YUMA |
| 345877 | CASTILLO-TREJO, HECTOR | Active | YUMA |
| 346113 | VALDEZ-GARCIA, FRANCISCO, | Active | YUMA |
| 347110 | FRAUSTO-CRUZ, MANUEL | Active | YUMA |
| 347434 | TERAN-SANCHEZ, RUBEN | Active | YUMA |

The SAS System

| UNIT | NEWMINRELEASE | DETAINER_DT1 |
|------|---------------|--------------|
| CACF-FLORENCE | . | 10/21/1985 |
| CACF-FLORENCE | . | 12/22/1992 |
| CACF-FLORENCE | 04/06/2024 | 01/30/2017 |
| CACF-FLORENCE | 05/16/2033 | 03/27/2017 |
| CACF-FLORENCE | 09/08/2149 | 09/16/1997 |
| CACF-FLORENCE | . | 12/30/1997 |
| CACF-FLORENCE | 04/25/2024 | 05/05/1998 |
| CACF-FLORENCE | 08/05/2244 | 10/21/2002 |
| CACF-FLORENCE | 02/09/2023 | 10/20/1998 |
| CACF-FLORENCE | 01/07/2023 | 02/04/1999 |
| CACF-FLORENCE | 01/13/2028 | 07/08/1999 |
| CACF-FLORENCE | 07/07/2025 | 11/13/2013 |
| CACF-FLORENCE | 04/03/2022 | 06/15/2000 |
| CACF-FLORENCE | 03/16/2038 | 02/13/2013 |
| CACF-FLORENCE | 12/29/2022 | 09/07/2001 |
| CACF-FLORENCE | 07/07/2021 | 09/16/2020 |
| CACF-FLORENCE | 07/26/2177 | 04/09/2002 |
| CACF-FLORENCE | 02/15/2029 | 03/05/2003 |
| CACF-FLORENCE | . | 09/10/2003 |
| CACF-FLORENCE | 04/28/2026 | 05/06/2004 |
| CACF-FLORENCE | 09/27/2045 | 01/05/2004 |
| CACF-FLORENCE | . | 03/30/2004 |
| CACF-FLORENCE | 05/29/2023 | 06/02/2004 |
| CACF-FLORENCE | 05/29/2028 | 06/02/2004 |
| CACF-FLORENCE | 09/16/2023 | 05/13/2013 |
| CACF-FLORENCE | 04/30/2022 | 11/25/2005 |
| CACF-FLORENCE | 07/01/2022 | 01/09/2006 |
| CACF-FLORENCE | 12/11/2030 | 03/11/2014 |
| CACF-FLORENCE | 03/09/2025 | 11/06/2008 |
| CACF-FLORENCE | 08/11/2022 | 09/13/2006 |
| CACF-FLORENCE | 08/06/2086 | 07/16/2007 |
| CACF-FLORENCE | 06/22/2027 | 09/12/2007 |
| CACF-FLORENCE | . | 10/24/2007 |

The SAS System

| CACF-FLORENCE | 03/25/2031 | 06/23/2015 |
|---|---|---|
| CACF-FLORENCE | 03/25/2026 | 03/05/2008 |
| CACF-FLORENCE | 01/03/2125 | 02/12/2008 |
| CACF-FLORENCE | 07/06/2032 | 07/23/2008 |
| CACF-FLORENCE | 07/04/2031 | 08/18/2008 |
| CACF-FLORENCE | 07/29/2042 | 09/15/2008 |
| CACF-FLORENCE | 04/14/2035 | 09/23/2008 |
| CACF-FLORENCE | 10/26/2027 | 11/06/2008 |
| CACF-FLORENCE | . | 11/29/2008 |
| CACF-FLORENCE | . | 08/24/2009 |
| CACF-FLORENCE | 01/28/2022 | 04/06/2021 |
| CACF-FLORENCE | 04/25/2026 | 09/19/2011 |
| CACF-FLORENCE | 08/29/2031 | 12/04/2009 |
| CACF-FLORENCE | 01/23/2031 | 02/04/2010 |
| CACF-FLORENCE | 12/09/2026 | 04/21/2010 |
| CACF-FLORENCE | 10/18/2029 | 06/14/2010 |
| CACF-FLORENCE | 07/05/2022 | 08/08/2011 |
| CACF-FLORENCE | 02/04/2025 | 03/22/2011 |
| CACF-FLORENCE | 04/26/2030 | 06/07/2011 |
| CACF-FLORENCE | 12/13/2178 | 05/25/2011 |
| CACF-FLORENCE | 11/21/2027 | 05/31/2011 |
| CACF-FLORENCE | 08/22/2025 | 06/10/2011 |
| CACF-FLORENCE | 02/19/2030 | 08/12/2011 |
| CACF-FLORENCE | 11/22/2025 | 09/28/2011 |
| CACF-FLORENCE | 06/27/2028 | 04/05/2017 |
| CACF-FLORENCE | 02/26/2028 | 01/24/2012 |
| CACF-FLORENCE | 04/26/2022 | 09/10/2020 |
| CACF-FLORENCE | 06/12/2031 | 07/03/2012 |
| CACF-FLORENCE | 06/24/2031 | 07/06/2012 |
| CACF-FLORENCE | 03/09/2031 | 08/28/2012 |
| CACF-FLORENCE | 02/13/2028 | 10/05/2012 |
| CACF-FLORENCE | 12/12/2032 | 12/14/2012 |
| CACF-FLORENCE | 04/13/2032 | 10/22/2012 |
| CACF-FLORENCE | 05/09/2030 | 11/21/2012 |

The SAS System

| | | |
|---|---|---|
| CACF-FLORENCE | 03/22/2025 | 03/20/2013 |
| CACF-FLORENCE | 03/16/2027 | 03/20/2013 |
| CACF-FLORENCE | 03/15/2029 | 04/12/2013 |
| CACF-FLORENCE | 01/01/2023 | 03/07/2013 |
| CACF-FLORENCE | . | 12/30/2014 |
| CACF-FLORENCE | 05/30/2056 | 01/15/2021 |
| CACF-FLORENCE | 09/06/2036 | 10/28/2013 |
| CACF-FLORENCE | 04/20/2030 | 09/12/2013 |
| CACF-FLORENCE | 09/14/2024 | 08/31/2017 |
| CACF-FLORENCE | 09/15/2032 | 10/28/2013 |
| CACF-FLORENCE | 01/23/2023 | 09/04/2018 |
| CACF-FLORENCE | 05/28/2021 | 10/28/2013 |
| CACF-FLORENCE | 01/13/2030 | 01/30/2014 |
| CACF-FLORENCE | 04/30/2027 | 03/06/2014 |
| CACF-FLORENCE | 01/21/2022 | 01/02/2014 |
| CACF-FLORENCE | 08/19/2029 | 05/20/2014 |
| CACF-FLORENCE | 08/30/2032 | 03/21/2014 |
| CACF-FLORENCE | 07/22/2034 | 03/28/2014 |
| CACF-FLORENCE | 12/30/2034 | 11/23/2015 |
| CACF-FLORENCE | 02/01/2038 | 05/15/2015 |
| CACF-FLORENCE | 05/03/2032 | 05/09/2014 |
| CACF-FLORENCE | 04/16/2022 | 06/02/2014 |
| CACF-FLORENCE | 09/11/2038 | 02/14/2020 |
| CACF-FLORENCE | 05/23/2028 | 04/19/2017 |
| CACF-FLORENCE | 05/10/2022 | 09/03/2014 |
| CACF-FLORENCE | 07/29/2028 | 10/01/2014 |
| CACF-FLORENCE | 10/11/2021 | 10/10/2014 |
| CACF-FLORENCE | 03/05/2033 | 03/13/2017 |
| CACF-FLORENCE | 06/28/2034 | 12/02/2014 |
| CACF-FLORENCE | 10/14/2022 | 04/27/2021 |
| CACF-FLORENCE | 05/22/2023 | 03/19/2015 |
| CACF-FLORENCE | 03/04/2024 | 10/26/2018 |
| CACF-FLORENCE | 11/05/2024 | 11/12/2020 |
| CACF-FLORENCE | 01/04/2023 | 09/28/2020 |

The SAS System

| | | |
|---|---|---|
| CACF-FLORENCE | 09/27/2022 | 08/05/2015 |
| CACF-FLORENCE | 02/13/2035 | 07/20/2015 |
| CACF-FLORENCE | 11/17/2023 | 10/13/2015 |
| CACF-FLORENCE | 03/23/2025 | 08/11/2015 |
| CACF-FLORENCE | 08/16/2031 | 08/07/2015 |
| CACF-FLORENCE | 01/17/2024 | 09/16/2015 |
| CACF-FLORENCE | 01/31/2030 | 09/17/2015 |
| CACF-FLORENCE | 12/15/2022 | 09/29/2015 |
| CACF-FLORENCE | 03/06/2040 | 10/08/2015 |
| CACF-FLORENCE | 10/03/2037 | 10/21/2015 |
| CACF-FLORENCE | 10/22/2021 | 11/17/2015 |
| CACF-FLORENCE | 06/06/2037 | 11/03/2015 |
| CACF-FLORENCE | 11/16/2022 | 11/17/2015 |
| CACF-FLORENCE | 10/23/2027 | 11/17/2015 |
| CACF-FLORENCE | 08/08/2022 | 02/25/2016 |
| CACF-FLORENCE | 12/07/2027 | 03/11/2016 |
| CACF-FLORENCE | 12/14/2031 | 02/18/2016 |
| CACF-FLORENCE | 10/25/2026 | 03/30/2016 |
| CACF-FLORENCE | 06/25/2093 | 03/03/2016 |
| CACF-FLORENCE | 12/03/2049 | 06/29/2016 |
| CACF-FLORENCE | 01/04/2032 | 07/13/2016 |
| CACF-FLORENCE | 02/06/2027 | 07/25/2016 |
| CACF-FLORENCE | 07/26/2032 | 08/12/2016 |
| CACF-FLORENCE | 10/09/2023 | 09/14/2016 |
| CACF-FLORENCE | 05/02/2032 | 10/26/2016 |
| CACF-FLORENCE | 01/01/2036 | 11/02/2016 |
| CACF-FLORENCE | 01/18/2040 | 11/23/2016 |
| CACF-FLORENCE | 12/18/2022 | 12/06/2016 |
| CACF-FLORENCE | 11/06/2035 | 11/16/2016 |
| CACF-FLORENCE | 08/30/2024 | 12/29/2016 |
| CACF-FLORENCE | 01/31/2035 | 03/27/2017 |
| CACF-FLORENCE | 02/13/2024 | 03/27/2017 |
| CACF-FLORENCE | 11/21/2031 | 05/05/2017 |
| CACF-FLORENCE | 03/17/2042 | 06/20/2017 |

The SAS System

| CACF-FLORENCE | 08/12/2050 | 06/30/2017 |
|---|---|---|
| CACF-FLORENCE | 12/13/2035 | 08/25/2017 |
| CACF-FLORENCE | 07/31/2022 | 03/02/2021 |
| CACF-FLORENCE | 04/24/2033 | 12/29/2020 |
| CACF-FLORENCE | 02/26/2027 | 10/11/2017 |
| CACF-FLORENCE | 12/08/2034 | 10/26/2017 |
| CACF-FLORENCE | 03/20/2023 | 09/20/2017 |
| CACF-FLORENCE | 09/22/2041 | 09/29/2017 |
| CACF-FLORENCE | 01/29/2028 | 10/31/2017 |
| CACF-FLORENCE | 12/10/2021 | 02/02/2021 |
| CACF-FLORENCE | 10/19/2034 | 10/17/2018 |
| CACF-FLORENCE | 10/07/2024 | 12/21/2017 |
| CACF-FLORENCE | 05/09/2028 | 01/10/2018 |
| CACF-FLORENCE | 12/02/2025 | 02/12/2018 |
| CACF-FLORENCE | 08/05/2024 | 02/27/2018 |
| CACF-FLORENCE | 04/10/2029 | 03/08/2018 |
| CACF-FLORENCE | 09/26/2027 | 12/08/2020 |
| CACF-FLORENCE | 03/02/2028 | 10/29/2018 |
| CACF-FLORENCE | 02/13/2028 | 11/26/2018 |
| CACF-FLORENCE | 01/13/2024 | 12/28/2018 |
| CACF-FLORENCE | 06/13/2023 | 11/30/2018 |
| CACF-FLORENCE | 12/03/2041 | 12/03/2018 |
| CACF-FLORENCE | 12/09/2044 | 12/05/2018 |
| CACF-FLORENCE | 03/13/2037 | 01/24/2019 |
| CACF-FLORENCE | 11/22/2026 | 04/03/2019 |
| CACF-FLORENCE | 03/25/2034 | 12/31/2020 |
| CACF-FLORENCE | 09/11/2026 | 05/31/2019 |
| CACF-FLORENCE | 09/10/2021 | 07/15/2020 |
| CACF-FLORENCE | 01/31/2025 | 06/06/2019 |
| CACF-FLORENCE | 05/20/2042 | 07/02/2019 |
| CACF-FLORENCE | 06/16/2026 | 07/29/2019 |
| CACF-FLORENCE | 02/13/2036 | 09/19/2019 |
| CACF-FLORENCE | 07/11/2024 | 09/04/2019 |
| CACF-FLORENCE | 09/23/2023 | 09/10/2019 |

The SAS System

| | | |
|---|---|---|
| CACF-FLORENCE | 12/13/2045 | 10/10/2019 |
| CACF-FLORENCE | 11/19/2021 | 08/27/2020 |
| CACF-FLORENCE | 10/16/2026 | 12/01/2020 |
| CACF-FLORENCE | 12/16/2035 | 12/30/2019 |
| CACF-FLORENCE | 06/19/2024 | 01/07/2020 |
| CACF-FLORENCE | 10/13/2034 | 01/22/2020 |
| CACF-FLORENCE | 04/01/2037 | 02/13/2020 |
| CACF-FLORENCE | 08/02/2029 | 12/16/2020 |
| CACF-FLORENCE | 02/17/2039 | 02/28/2020 |
| CACF-FLORENCE | 12/28/2026 | 03/06/2020 |
| CACF-FLORENCE | 12/14/2038 | 01/13/2021 |
| CACF-FLORENCE | 11/24/2033 | 06/12/2020 |
| CACF-FLORENCE | 09/13/2044 | 06/02/2020 |
| CACF-FLORENCE | 03/17/2028 | 09/25/2020 |
| CACF-FLORENCE | 01/12/2033 | 11/04/2020 |
| CACF-FLORENCE | 04/06/2022 | 12/29/2020 |
| CACF-FLORENCE | 06/20/2025 | 03/17/2021 |
| CACF-FLORENCE | 06/04/2026 | 04/02/2021 |
| CACF-FLORENCE | 06/08/2028 | 04/09/2021 |
| CENTRAL OFFICE | . | 03/27/1989 |
| CENTRAL OFFICE | 03/04/2129 | 06/19/1998 |
| CENTRAL OFFICE | 11/08/2023 | 11/14/2000 |
| CENTRAL OFFICE | 03/23/2025 | 02/13/2018 |
| CENTRAL OFFICE | . | 06/28/2002 |
| CENTRAL OFFICE | 04/03/2023 | 04/23/2021 |
| CENTRAL OFFICE | 03/27/2022 | 12/07/2011 |
| CENTRAL OFFICE | 09/01/2039 | 12/15/2008 |
| CENTRAL OFFICE | 03/13/2023 | 06/29/2010 |
| CENTRAL OFFICE | . | 04/28/2009 |
| CENTRAL OFFICE | 11/09/2022 | 10/25/2011 |
| CENTRAL OFFICE | 04/15/2022 | 03/15/2012 |
| CENTRAL OFFICE | 01/27/2022 | 03/15/2012 |
| CENTRAL OFFICE | 02/20/2022 | 06/09/2012 |
| CENTRAL OFFICE | 12/25/2022 | 12/30/2013 |

The SAS System

| | | |
|---|---|---|
| CENTRAL OFFICE | 03/01/2022 | 02/28/2013 |
| | 09/28/2021 | 03/19/2014 |
| CENTRAL OFFICE | 07/28/2028 | 06/11/2015 |
| CENTRAL OFFICE | 05/23/2022 | 12/30/2014 |
| CENTRAL OFFICE | 03/05/2022 | 02/27/2015 |
| CENTRAL OFFICE | 05/22/2022 | 10/08/2014 |
| CENTRAL OFFICE | 05/01/2021 | 01/22/2015 |
| CENTRAL OFFICE | 11/17/2022 | 09/25/2015 |
| CENTRAL OFFICE | 12/11/2021 | 09/16/2015 |
| CENTRAL OFFICE | 08/28/2021 | 07/27/2020 |
| CENTRAL OFFICE | 07/14/2021 | 02/04/2020 |
| CENTRAL OFFICE | 07/09/2026 | 09/29/2020 |
| DOUGLAS GILA | 02/04/2022 | 10/29/2020 |
| DOUGLAS MOHAVE | 01/05/2028 | 04/08/2021 |
| DOUGLAS MOHAVE | 07/21/2021 | 02/13/2020 |
| DOUGLAS MOHAVE | 01/27/2025 | 10/22/2015 |
| DOUGLAS MOHAVE | . | 05/30/1996 |
| DOUGLAS GILA | 04/30/2021 | 03/04/2021 |
| DOUGLAS EGGERS | 07/25/2024 | 04/20/2018 |
| DOUGLAS MOHAVE | 10/08/2037 | 10/13/2015 |
| DOUGLAS MOHAVE | . | 04/29/1998 |
| DOUGLAS MOHAVE | . | 09/13/2001 |
| DOUGLAS MOHAVE | 06/29/2021 | 01/22/2021 |
| DOUGLAS MOHAVE | 06/25/2026 | 10/31/2002 |
| DOUGLAS MOHAVE | 07/31/2023 | 11/24/2008 |
| DOUGLAS MOHAVE | 09/24/2021 | 12/16/2019 |
| DOUGLAS MOHAVE | 05/15/2052 | 02/21/2007 |
| DOUGLAS GILA | 11/05/2021 | 12/17/2015 |
| DOUGLAS MOHAVE | 02/15/2022 | 08/12/2019 |
| DOUGLAS GILA | 06/24/2022 | 09/24/2019 |
| DOUGLAS MOHAVE | 10/01/2026 | 11/17/2020 |
| DOUGLAS MOHAVE | 05/28/2026 | 03/06/2008 |
| DOUGLAS GILA | 02/27/2023 | 05/11/2020 |
| DOUGLAS GILA | 11/30/2021 | 03/05/2020 |

The SAS System

| | | |
|---|---|---|
| DOUGLAS MOHAVE | 02/02/2026 | 08/05/2008 |
| DOUGLAS EGGERS | 12/10/2021 | 07/22/2009 |
| DOUGLAS MOHAVE | 08/31/2039 | 06/10/2019 |
| DOUGLAS GILA | 10/23/2023 | 11/05/2018 |
| DOUGLAS MOHAVE | 07/19/2034 | 06/09/2010 |
| DOUGLAS MOHAVE | 02/09/2045 | 06/02/2010 |
| DOUGLAS MOHAVE | 11/12/2021 | 04/15/2020 |
| DOUGLAS MOHAVE | . | 10/25/2019 |
| DOUGLAS MOHAVE | 11/05/2021 | 12/02/2020 |
| DOUGLAS MOHAVE | 11/04/2022 | 01/26/2012 |
| DOUGLAS MOHAVE | 02/20/2029 | 05/30/2012 |
| DOUGLAS GILA | 12/09/2021 | 01/15/2020 |
| DOUGLAS GILA | 07/08/2022 | 08/24/2018 |
| DOUGLAS MOHAVE | 07/11/2028 | 08/05/2013 |
| DOUGLAS GILA | 08/16/2021 | 01/22/2015 |
| DOUGLAS MOHAVE | 07/23/2024 | 08/14/2014 |
| DOUGLAS MOHAVE | 10/09/2024 | 03/06/2019 |
| DOUGLAS MOHAVE | 03/15/2027 | 09/09/2019 |
| DOUGLAS GILA | 02/26/2022 | 03/29/2021 |
| DOUGLAS MOHAVE | 04/28/2023 | 01/06/2021 |
| DOUGLAS MOHAVE | 11/18/2022 | 07/06/2020 |
| DOUGLAS GILA | 05/25/2021 | 02/13/2018 |
| DOUGLAS MOHAVE | 02/11/2023 | 07/20/2016 |
| DOUGLAS MOHAVE | 09/18/2031 | 09/06/2016 |
| DOUGLAS MOHAVE | 01/13/2022 | 09/27/2019 |
| DOUGLAS GILA | 05/11/2022 | 07/03/2017 |
| DOUGLAS MOHAVE | 06/05/2023 | 09/20/2017 |
| DOUGLAS MOHAVE | 09/09/2021 | 03/27/2018 |
| DOUGLAS MOHAVE | 01/14/2022 | 01/30/2018 |
| DOUGLAS MOHAVE | 08/12/2023 | 02/15/2018 |
| DOUGLAS EGGERS | 01/28/2026 | 01/16/2018 |
| DOUGLAS MOHAVE | 09/17/2021 | 11/18/2020 |
| DOUGLAS GILA | 10/19/2023 | 07/11/2018 |
| DOUGLAS MOHAVE | 07/26/2024 | 07/05/2018 |

The SAS System

| | | |
|---|---|---|
| DOUGLAS MOHAVE | 05/10/2021 | 07/12/2018 |
| DOUGLAS MOHAVE | 06/06/2066 | 02/06/2019 |
| DOUGLAS MOHAVE | 07/20/2021 | 07/08/2020 |
| DOUGLAS MOHAVE | 06/28/2030 | 11/30/2018 |
| DOUGLAS MOHAVE | 08/13/2021 | 01/24/2019 |
| DOUGLAS MOHAVE | 06/04/2025 | 03/12/2019 |
| DOUGLAS MOHAVE | 10/21/2021 | 03/06/2020 |
| DOUGLAS MOHAVE | 05/23/2022 | 04/11/2019 |
| DOUGLAS GILA | 09/19/2021 | 06/20/2019 |
| DOUGLAS EGGERS | 10/31/2023 | 07/18/2019 |
| DOUGLAS MOHAVE | 08/09/2025 | 09/03/2019 |
| DOUGLAS GILA | 06/17/2022 | 08/06/2019 |
| DOUGLAS GILA | 06/18/2021 | 08/07/2019 |
| DOUGLAS GILA | 12/17/2021 | 08/23/2019 |
| DOUGLAS MOHAVE | 10/29/2021 | 10/24/2019 |
| DOUGLAS GILA | 05/06/2022 | 04/16/2020 |
| DOUGLAS GILA | 08/09/2021 | 02/25/2020 |
| DOUGLAS GILA | 06/14/2022 | 02/11/2021 |
| DOUGLAS MOHAVE | 09/27/2021 | 08/21/2020 |
| DOUGLAS MOHAVE | 12/06/2026 | 12/16/2019 |
| DOUGLAS MOHAVE | 07/28/2023 | 01/27/2021 |
| DOUGLAS GILA | 08/05/2022 | 01/08/2020 |
| DOUGLAS MOHAVE | 02/25/2022 | 01/23/2020 |
| DOUGLAS GILA | 09/09/2022 | 03/06/2020 |
| DOUGLAS MOHAVE | 08/31/2023 | 10/27/2020 |
| DOUGLAS GILA | 05/07/2021 | 08/11/2020 |
| DOUGLAS GILA | 05/07/2021 | 07/30/2020 |
| DOUGLAS GILA | 10/29/2021 | 03/27/2020 |
| DOUGLAS GILA | 06/17/2021 | 03/20/2020 |
| DOUGLAS GILA | 05/21/2021 | 02/22/2021 |
| DOUGLAS GILA | 05/21/2021 | 02/23/2021 |
| DOUGLAS GILA | 03/29/2022 | 04/15/2020 |
| DOUGLAS MOHAVE | 01/09/2027 | 06/08/2020 |
| DOUGLAS MOHAVE | 07/22/2022 | 07/23/2020 |

The SAS System

| | | |
|---|---|---|
| DOUGLAS MOHAVE | 02/18/2022 | 08/21/2020 |
| DOUGLAS GILA | 06/04/2021 | 08/19/2020 |
| DOUGLAS GILA | 04/19/2022 | 09/16/2020 |
| DOUGLAS GILA | 11/10/2022 | 09/25/2020 |
| DOUGLAS GILA | 06/11/2021 | 09/30/2020 |
| DOUGLAS GILA | 09/29/2022 | 10/29/2020 |
| DOUGLAS MOHAVE | 06/17/2022 | 12/18/2020 |
| DOUGLAS EGGERS | 09/14/2023 | 01/19/2021 |
| DOUGLAS MOHAVE | 10/21/2021 | 03/17/2021 |
| EYMAN COOK | 10/26/2024 | 07/23/2008 |
| EYMAN COOK | . | 01/15/1986 |
| EYMAN COOK | 09/17/2053 | 06/28/1983 |
| EYMAN COOK | 09/06/2063 | 06/27/1983 |
| EYMAN MEADOWS | 06/12/2028 | 02/23/2011 |
| EYMAN MEADOWS | 03/06/2022 | 02/16/2017 |
| EYMAN COOK | 07/03/2098 | 06/08/1990 |
| EYMAN MEADOWS | 06/11/2046 | 09/19/1991 |
| EYMAN MEADOWS | . | 11/25/2002 |
| EYMAN COOK | 04/05/2041 | 06/26/2008 |
| EYMAN MEADOWS | . | 10/18/1996 |
| EYMAN COOK | . | 10/18/1996 |
| EYMAN COOK | . | 12/28/2018 |
| EYMAN MEADOWS | 06/24/2085 | 11/09/1992 |
| EYMAN SMU I | 08/22/2092 | 08/20/2013 |
| EYMAN MEADOWS | 02/18/2047 | 09/29/2014 |
| EYMAN SMU I | 01/20/2032 | 11/13/2014 |
| EYMAN MEADOWS | . | 07/13/2010 |
| EYMAN COOK | 01/12/2095 | 03/29/1994 |
| EYMAN COOK | 03/30/2025 | 01/10/2006 |
| EYMAN MEADOWS | 05/10/2057 | 08/04/2005 |
| EYMAN MEADOWS | 02/14/2028 | 07/23/2020 |
| EYMAN COOK | 04/26/2029 | 06/06/2008 |
| EYMAN BROWNING | 06/30/2021 | 03/25/2021 |
| EYMAN COOK | 10/05/2039 | 10/16/2020 |

The SAS System

| | | |
|---|---|---|
| EYMAN SMU I | 07/05/2022 | 02/07/2001 |
| EYMAN COOK | . | 11/15/2010 |
| EYMAN SMU I | 06/28/2024 | 01/31/2003 |
| EYMAN MEADOWS | 07/13/2150 | 07/13/1998 |
| EYMAN MEADOWS | 02/08/2028 | 12/10/2008 |
| EYMAN SMU I | . | 07/30/1999 |
| EYMAN COOK | . | 01/27/2014 |
| EYMAN COOK | 03/08/2115 | 10/07/1999 |
| EYMAN RYNNING | 01/11/2024 | 04/04/2016 |
| EYMAN MEADOWS | 06/04/2022 | 05/27/2014 |
| EYMAN MEADOWS | 07/11/2052 | 03/31/2000 |
| EYMAN SMU I | 07/14/2034 | 08/08/2011 |
| EYMAN RYNNING | . | 08/24/2000 |
| EYMAN BROWNING | 11/03/2023 | 11/08/2012 |
| EYMAN BROWNING | 02/25/2030 | 09/07/2011 |
| EYMAN COOK | 07/06/2065 | 11/14/2000 |
| EYMAN COOK | 05/21/2036 | 12/28/2015 |
| EYMAN MEADOWS | 06/10/2120 | 03/30/2001 |
| EYMAN BROWNING | 02/17/2022 | 07/07/2017 |
| EYMAN MEADOWS | 11/26/2022 | 02/06/2002 |
| EYMAN COOK | 11/23/2060 | 12/26/2001 |
| EYMAN RYNNING | 10/10/2029 | 02/12/2002 |
| EYMAN COOK | . | 04/11/2002 |
| EYMAN COOK | 05/25/2021 | 03/09/2021 |
| EYMAN BROWNING | 12/20/2096 | 02/24/2011 |
| EYMAN COOK | . | 05/01/2002 |
| EYMAN BROWNING | . | 06/10/2002 |
| EYMAN MEADOWS | 10/19/2133 | 06/17/2002 |
| EYMAN RYNNING | 12/23/2037 | 03/26/2015 |
| EYMAN MEADOWS | 02/16/2037 | 09/12/2014 |
| EYMAN RYNNING | 11/22/2030 | 09/30/2002 |
| EYMAN BROWNING | 01/15/2026 | 03/07/2013 |
| EYMAN COOK | . | 11/07/2002 |
| EYMAN BROWNING | 11/05/2021 | 12/22/2020 |

The SAS System

| | | |
|---|---|---|
| EYMAN MEADOWS | 06/08/2023 | 07/21/2003 |
| EYMAN BROWNING | . | 11/02/2010 |
| EYMAN COOK | 10/25/2028 | 10/23/2003 |
| EYMAN SMU I | . | 04/05/2006 |
| EYMAN MEADOWS | 11/01/2031 | 07/20/2004 |
| EYMAN MEADOWS | 02/20/2022 | 08/06/2020 |
| EYMAN COOK | 06/21/2023 | 02/23/2004 |
| EYMAN RYNNING | 02/09/2022 | 07/11/2018 |
| EYMAN BROWNING | 12/13/2024 | 06/01/2020 |
| EYMAN BROWNING | 03/29/2024 | 10/29/2004 |
| EYMAN RYNNING | 04/18/2023 | 02/16/2016 |
| EYMAN SMU I | . | 03/20/2020 |
| EYMAN BROWNING | 01/23/2037 | 09/09/2015 |
| EYMAN MEADOWS | 12/22/2023 | 03/04/2005 |
| EYMAN SMU I | 10/25/2029 | 10/23/2020 |
| EYMAN SMU I | . | 08/30/2018 |
| EYMAN MEADOWS | . | 07/23/2018 |
| EYMAN COOK | . | 08/11/2005 |
| EYMAN BROWNING | 09/03/2049 | 07/14/2005 |
| EYMAN BROWNING | 01/19/2024 | 10/03/2005 |
| EYMAN MEADOWS | 02/06/2022 | 10/11/2005 |
| EYMAN SMU I | 10/06/2061 | 01/30/2006 |
| EYMAN COOK | 07/13/2027 | 03/14/2006 |
| EYMAN COOK | 07/03/2022 | 02/10/2020 |
| EYMAN MEADOWS | 07/09/2024 | 03/27/2006 |
| EYMAN MEADOWS | . | 03/22/2006 |
| EYMAN MEADOWS | 01/12/2055 | 04/07/2006 |
| EYMAN COOK | 10/28/2025 | 08/07/2007 |
| EYMAN COOK | . | 07/17/2017 |
| EYMAN RYNNING | 02/11/2030 | 06/19/2006 |
| EYMAN MEADOWS | 09/19/2029 | 07/07/2006 |
| EYMAN BROWNING | 11/14/2031 | 08/23/2019 |
| EYMAN BROWNING | 01/16/2024 | 08/01/2018 |
| EYMAN COOK | 01/27/2029 | 09/13/2006 |

The SAS System

| | | |
|---|---|---|
| EYMAN COOK | 07/30/2027 | 10/17/2006 |
| EYMAN COOK | 01/07/2231 | 10/21/2010 |
| EYMAN RYNNING | 08/04/2023 | 08/25/2006 |
| EYMAN RYNNING | 08/13/2023 | 12/11/2015 |
| EYMAN MEADOWS | 07/12/2023 | 11/11/2015 |
| EYMAN MEADOWS | . | 02/20/2007 |
| EYMAN COOK | 06/18/2037 | 11/21/2006 |
| EYMAN MEADOWS | . | 11/29/2006 |
| EYMAN BROWNING | . | 02/20/2007 |
| EYMAN BROWNING | 09/25/2025 | 01/31/2007 |
| EYMAN BROWNING | 11/30/2021 | 04/27/2021 |
| EYMAN MEADOWS | 06/18/2038 | 06/21/2007 |
| EYMAN BROWNING | 08/31/2025 | 04/22/2020 |
| EYMAN MEADOWS | 08/31/2039 | 07/14/2010 |
| EYMAN MEADOWS | 11/29/2030 | 06/07/2007 |
| EYMAN BROWNING | 05/12/2048 | 04/29/2020 |
| EYMAN COOK | 11/29/2026 | 09/12/2007 |
| EYMAN COOK | 10/11/2040 | 11/07/2007 |
| EYMAN COOK | 06/01/2029 | 11/27/2007 |
| EYMAN BROWNING | . | 11/29/2007 |
| EYMAN BROWNING | 12/10/2022 | 06/06/2013 |
| EYMAN MEADOWS | 01/29/2038 | 03/27/2017 |
| EYMAN BROWNING | . | 06/19/2008 |
| EYMAN MEADOWS | 09/20/2027 | 04/10/2008 |
| EYMAN COOK | 11/17/2057 | 04/22/2008 |
| EYMAN RYNNING | 06/18/2022 | 04/11/2017 |
| EYMAN BROWNING | 09/18/2037 | 10/28/2008 |
| EYMAN COOK | 01/15/2086 | 08/11/2008 |
| EYMAN MEADOWS | 04/24/2039 | 09/21/2015 |
| EYMAN BROWNING | 02/28/2032 | 10/28/2008 |
| EYMAN RYNNING | 07/15/2022 | 09/11/2020 |
| EYMAN RYNNING | 03/24/2028 | 10/06/2008 |
| EYMAN RYNNING | 08/12/2024 | 10/09/2008 |
| EYMAN MEADOWS | 11/29/2028 | 11/06/2008 |

PRINTED 5/3/2021 AT 8:32 PM
AZMT007548

The SAS System

| | | |
|---|---|---|
| EYMAN BROWNING | 09/23/2030 | 10/23/2008 |
| EYMAN RYNNING | 02/22/2032 | 12/19/2008 |
| EYMAN RYNNING | 04/05/2034 | 02/04/2009 |
| EYMAN COOK | 09/18/2043 | 03/05/2009 |
| EYMAN BROWNING | 08/31/2028 | 08/23/2019 |
| EYMAN BROWNING | 05/24/2023 | 04/29/2009 |
| EYMAN COOK | 08/31/2028 | 06/11/2009 |
| EYMAN COOK | 01/25/2028 | 06/03/2009 |
| EYMAN COOK | . | 06/04/2009 |
| EYMAN SMU I | 12/23/2022 | 07/29/2009 |
| EYMAN MEADOWS | 04/18/2042 | 04/21/2011 |
| EYMAN COOK | 05/14/2028 | 08/19/2009 |
| EYMAN SMU I | . | 08/28/2009 |
| EYMAN MEADOWS | 12/08/2043 | 10/28/2009 |
| EYMAN MEADOWS | 09/26/2043 | 09/24/2009 |
| EYMAN BROWNING | 12/11/2021 | 04/12/2010 |
| EYMAN RYNNING | 04/23/2022 | 06/18/2020 |
| EYMAN BROWNING | 05/14/2029 | 10/28/2009 |
| EYMAN RYNNING | 01/14/2022 | 12/02/2009 |
| EYMAN SMU I | 01/19/2030 | 12/15/2009 |
| EYMAN COOK | 07/20/2044 | 02/04/2010 |
| EYMAN MEADOWS | . | 02/03/2010 |
| EYMAN SMU I | 11/26/2038 | 09/04/2013 |
| EYMAN MEADOWS | 06/19/2023 | 03/08/2016 |
| EYMAN SMU I | 12/26/2023 | 04/02/2001 |
| EYMAN COOK | 11/04/2051 | 01/30/2013 |
| EYMAN COOK | 10/02/2029 | 05/01/2010 |
| EYMAN BROWNING | 06/03/2022 | 08/30/2012 |
| EYMAN COOK | 07/31/2044 | 10/16/2020 |
| EYMAN COOK | 09/29/2043 | 05/07/2014 |
| EYMAN MEADOWS | 07/08/2022 | 03/26/2014 |
| EYMAN RYNNING | 03/28/2024 | 10/04/2011 |
| EYMAN SMU I | 09/21/2023 | 02/11/2013 |
| EYMAN COOK | 07/18/2031 | 09/29/2011 |

The SAS System

| | | |
|---|---|---|
| EYMAN MEADOWS | 02/11/2029 | 10/21/2010 |
| EYMAN COOK | 11/24/2021 | 04/27/2021 |
| EYMAN COOK | 11/09/2024 | 12/29/2010 |
| EYMAN MEADOWS | 03/22/2023 | 04/03/2012 |
| EYMAN RYNNING | 02/05/2024 | 11/28/2012 |
| EYMAN MEADOWS | 04/04/2022 | 05/10/2013 |
| EYMAN RYNNING | 10/04/2029 | 12/29/2020 |
| EYMAN COOK | . | 01/27/2011 |
| EYMAN BROWNING | 03/22/2024 | 10/09/2019 |
| EYMAN SMU I | 01/25/2135 | 03/12/2014 |
| EYMAN SMU I | 03/03/2042 | 02/13/2018 |
| EYMAN MEADOWS | . | 07/29/2014 |
| EYMAN MEADOWS | 02/04/2030 | 05/16/2011 |
| EYMAN RYNNING | 10/07/2025 | 06/03/2011 |
| EYMAN COOK | 06/25/2034 | 04/14/2021 |
| EYMAN COOK | 08/25/2030 | 10/10/2014 |
| EYMAN BROWNING | 06/10/2024 | 01/07/2016 |
| EYMAN SMU I | 07/28/2030 | 02/25/2020 |
| EYMAN SMU I | 08/22/2053 | 03/04/2021 |
| EYMAN SMU I | . | 07/11/2017 |
| EYMAN COOK | 06/14/2027 | 11/15/2011 |
| EYMAN MEADOWS | 07/15/2083 | 11/23/2011 |
| EYMAN RYNNING | 07/12/2023 | 02/06/2018 |
| EYMAN COOK | 11/20/2131 | 12/05/2011 |
| EYMAN BROWNING | 10/05/2030 | 07/19/2017 |
| EYMAN MEADOWS | 03/05/2041 | 08/09/2012 |
| EYMAN COOK | 01/14/2037 | 03/01/2012 |
| EYMAN COOK | 06/24/2021 | 12/21/2020 |
| EYMAN COOK | 03/16/2024 | 07/09/2012 |
| EYMAN RYNNING | . | 01/31/2012 |
| EYMAN COOK | 01/30/2025 | 02/07/2012 |
| EYMAN COOK | 11/02/2021 | 03/30/2012 |
| EYMAN SMU I | 02/11/2026 | 04/03/2012 |
| EYMAN RYNNING | 02/16/2034 | 04/19/2012 |

The SAS System

| | | |
|---|---|---|
| EYMAN COOK | 10/15/2037 | 06/22/2012 |
| EYMAN MEADOWS | . | 07/20/2012 |
| EYMAN COOK | . | 05/15/2012 |
| EYMAN MEADOWS | 06/10/2036 | 06/14/2012 |
| EYMAN MEADOWS | . | 05/29/2012 |
| EYMAN SMU I | 03/03/2033 | 10/28/2015 |
| EYMAN SMU I | . | 01/11/2017 |
| EYMAN RYNNING | 07/23/2021 | 07/19/2012 |
| EYMAN RYNNING | . | 04/11/2017 |
| EYMAN BROWNING | . | 08/21/2012 |
| EYMAN BROWNING | 09/13/2024 | 06/06/2018 |
| EYMAN MEADOWS | 10/23/2090 | 08/29/2012 |
| EYMAN MEADOWS | 05/20/2024 | 10/15/2012 |
| EYMAN MEADOWS | 11/16/2021 | 11/02/2012 |
| EYMAN BROWNING | 12/09/2022 | 02/11/2013 |
| EYMAN MEADOWS | . | 04/11/2013 |
| EYMAN MEADOWS | 02/28/2022 | 07/03/2013 |
| EYMAN MEADOWS | 12/05/2047 | 05/06/2013 |
| EYMAN BROWNING | 09/05/2023 | 07/20/2017 |
| EYMAN SMU I | 02/07/2028 | 05/23/2013 |
| EYMAN COOK | 08/12/2021 | 06/04/2013 |
| EYMAN RYNNING | . | 06/07/2013 |
| EYMAN COOK | 04/12/2028 | 06/21/2013 |
| EYMAN RYNNING | 05/05/2021 | 07/25/2013 |
| EYMAN SMU I | 06/25/2021 | 08/23/2013 |
| EYMAN COOK | 11/28/2029 | 08/19/2013 |
| EYMAN MEADOWS | . | 09/23/2013 |
| EYMAN MEADOWS | 10/08/2022 | 10/09/2013 |
| EYMAN RYNNING | 06/27/2023 | 10/10/2013 |
| EYMAN MEADOWS | 06/22/2027 | 10/06/2014 |
| EYMAN MEADOWS | 09/23/2022 | 04/24/2018 |
| EYMAN COOK | 08/31/2037 | 11/13/2013 |
| EYMAN SMU I | 11/20/2038 | 08/14/2020 |
| EYMAN COOK | . | 01/06/2014 |

The SAS System

| | | |
|---|---|---|
| EYMAN COOK | 08/01/2038 | 09/25/2014 |
| EYMAN COOK | 08/22/2023 | 01/29/2014 |
| EYMAN RYNNING | 12/23/2022 | 03/04/2015 |
| EYMAN COOK | 05/14/2021 | 06/23/2014 |
| EYMAN COOK | 04/22/2028 | 06/05/2014 |
| EYMAN COOK | 02/12/2029 | 05/19/2014 |
| EYMAN RYNNING | 07/08/2022 | 06/26/2014 |
| EYMAN COOK | . | 07/29/2014 |
| EYMAN COOK | . | 06/26/2014 |
| EYMAN MEADOWS | . | 02/24/2015 |
| EYMAN RYNNING | 03/31/2023 | 12/17/2014 |
| EYMAN SMU I | 08/07/2022 | 05/16/2018 |
| EYMAN MEADOWS | 07/13/2023 | 10/29/2014 |
| EYMAN MEADOWS | 09/18/2022 | 11/14/2014 |
| EYMAN MEADOWS | 05/06/2049 | 11/14/2014 |
| EYMAN COOK | 02/11/2026 | 01/05/2015 |
| EYMAN SMU I | 02/13/2023 | 02/05/2015 |
| EYMAN COOK | 02/01/2037 | 01/07/2015 |
| EYMAN COOK | 05/12/2029 | 01/20/2015 |
| EYMAN MEADOWS | 05/10/2034 | 02/10/2015 |
| EYMAN MEADOWS | 02/16/2029 | 02/05/2015 |
| EYMAN MEADOWS | 04/27/2022 | 03/25/2015 |
| EYMAN MEADOWS | 01/24/2040 | 04/28/2015 |
| EYMAN SMU I | 09/30/2027 | 03/26/2015 |
| EYMAN COOK | 06/06/2027 | 04/20/2015 |
| EYMAN MEADOWS | 12/13/2159 | 04/22/2015 |
| EYMAN SMU I | 06/10/2038 | 05/15/2017 |
| EYMAN RYNNING | 11/03/2026 | 12/01/2020 |
| EYMAN MEADOWS | 03/03/2185 | 03/08/2017 |
| EYMAN SMU I | 07/03/2028 | 07/01/2015 |
| EYMAN MEADOWS | . | 07/14/2015 |
| EYMAN COOK | 02/24/2031 | 08/18/2015 |
| EYMAN MEADOWS | 08/15/2040 | 08/31/2015 |
| EYMAN MEADOWS | 01/03/2041 | 08/28/2015 |

The SAS System

| | | |
|---|---|---|
| EYMAN COOK | 10/12/2021 | 08/31/2015 |
| EYMAN COOK | 06/21/2031 | 10/20/2015 |
| EYMAN MEADOWS | 01/09/2024 | 12/08/2015 |
| EYMAN MEADOWS | 02/09/2054 | 01/14/2016 |
| EYMAN SMU I | 12/13/2033 | 01/07/2016 |
| EYMAN RYNNING | 11/06/2023 | 01/08/2016 |
| EYMAN BROWNING | 05/06/2033 | 10/09/2019 |
| EYMAN MEADOWS | 09/01/2055 | 02/01/2016 |
| EYMAN SMU I | 09/27/2024 | 07/23/2020 |
| EYMAN MEADOWS | 06/07/2021 | 09/29/2017 |
| EYMAN MEADOWS | 12/20/2023 | 04/15/2016 |
| EYMAN MEADOWS | 04/23/2038 | 04/26/2016 |
| EYMAN MEADOWS | 11/23/2021 | 04/27/2021 |
| EYMAN RYNNING | 12/07/2029 | 06/01/2016 |
| EYMAN RYNNING | 12/20/2021 | 10/19/2018 |
| EYMAN MEADOWS | 05/29/2023 | 06/15/2016 |
| EYMAN MEADOWS | 10/08/2021 | 04/25/2016 |
| EYMAN MEADOWS | 09/07/2038 | 05/13/2016 |
| EYMAN SMU I | 08/22/2030 | 08/15/2018 |
| EYMAN MEADOWS | 07/30/2029 | 08/03/2016 |
| EYMAN BROWNING | 01/12/2023 | 03/20/2020 |
| EYMAN RYNNING | 02/01/2024 | 03/18/2021 |
| EYMAN SMU I | 05/21/2032 | 02/27/2020 |
| EYMAN COOK | 07/29/2037 | 06/29/2016 |
| EYMAN SMU I | . | 07/13/2016 |
| EYMAN RYNNING | 05/17/2024 | 07/14/2016 |
| EYMAN RYNNING | 11/30/2021 | 08/03/2016 |
| EYMAN SMU I | 04/28/2024 | 08/17/2016 |
| EYMAN SMU I | . | 09/06/2016 |
| EYMAN MEADOWS | 05/25/2023 | 10/05/2018 |
| EYMAN COOK | 06/30/2026 | 10/20/2016 |
| EYMAN COOK | 01/05/2028 | 11/09/2016 |
| EYMAN SMU I | 09/12/2034 | 12/06/2016 |
| EYMAN COOK | 08/24/2026 | 06/16/2020 |

The SAS System

| | | |
|---|---|---|
| EYMAN COOK | 07/23/2022 | 12/01/2016 |
| EYMAN COOK | 02/29/2032 | 01/10/2017 |
| EYMAN RYNNING | 06/29/2024 | 03/23/2021 |
| EYMAN COOK | 08/28/2025 | 02/13/2017 |
| EYMAN MEADOWS | 11/23/2096 | 01/13/2017 |
| EYMAN COOK | 01/26/2022 | 01/26/2017 |
| EYMAN MEADOWS | 06/25/2030 | 02/21/2017 |
| EYMAN MEADOWS | 02/17/2024 | 02/27/2017 |
| EYMAN COOK | 02/11/2132 | 02/22/2017 |
| EYMAN RYNNING | 12/10/2023 | 03/10/2017 |
| EYMAN MEADOWS | 03/15/2023 | 04/05/2017 |
| EYMAN COOK | 04/07/2022 | 04/26/2017 |
| EYMAN SMU I | . | 05/25/2017 |
| EYMAN COOK | 07/29/2072 | 06/06/2017 |
| EYMAN MEADOWS | 03/08/2026 | 06/14/2017 |
| EYMAN MEADOWS | 04/25/2106 | 06/21/2017 |
| EYMAN MEADOWS | 07/24/2025 | 06/30/2017 |
| EYMAN SMU I | . | 06/23/2017 |
| EYMAN MEADOWS | 11/02/2021 | 02/26/2021 |
| EYMAN MEADOWS | 06/09/2046 | 07/20/2017 |
| EYMAN RYNNING | 10/12/2022 | 07/14/2017 |
| EYMAN MEADOWS | 06/05/2033 | 08/09/2017 |
| EYMAN MEADOWS | 10/25/2022 | 01/10/2020 |
| EYMAN BROWNING | 08/06/2025 | 11/12/2020 |
| EYMAN MEADOWS | 12/17/2024 | 09/27/2017 |
| EYMAN COOK | 06/08/2026 | 04/18/2019 |
| EYMAN MEADOWS | 11/18/2047 | 02/14/2019 |
| EYMAN COOK | 10/02/2024 | 09/01/2017 |
| EYMAN MEADOWS | 01/07/2036 | 08/24/2017 |
| EYMAN RYNNING | . | 08/30/2017 |
| EYMAN COOK | 02/20/2026 | 10/24/2017 |
| EYMAN MEADOWS | 02/11/2031 | 10/30/2017 |
| EYMAN MEADOWS | 11/28/2041 | 12/01/2017 |
| EYMAN COOK | 10/30/2026 | 11/03/2017 |

PRINTED 5/3/2021 AT 8:32 PM
AZMT007554

The SAS System

| | | |
|---|---|---|
| EYMAN SMU I | 11/12/2024 | 11/09/2020 |
| EYMAN COOK | 02/25/2039 | 11/29/2017 |
| EYMAN COOK | 10/06/2025 | 06/05/2019 |
| EYMAN SMU I | 04/14/2031 | 12/14/2017 |
| EYMAN MEADOWS | 09/04/2022 | 02/14/2018 |
| EYMAN COOK | 07/04/2024 | 02/07/2018 |
| EYMAN MEADOWS | 05/04/2021 | 02/08/2018 |
| EYMAN SMU I | . | 01/18/2018 |
| EYMAN MEADOWS | 02/16/2041 | 02/12/2018 |
| EYMAN BROWNING | 09/10/2021 | 06/21/2019 |
| EYMAN MEADOWS | 06/02/2062 | 06/05/2020 |
| EYMAN MEADOWS | 07/07/2034 | 03/13/2018 |
| EYMAN COOK | 12/13/2041 | 03/14/2018 |
| EYMAN MEADOWS | 07/10/2022 | 04/05/2018 |
| EYMAN SMU I | . | 05/15/2018 |
| EYMAN MEADOWS | 01/06/2027 | 05/02/2018 |
| EYMAN MEADOWS | 06/26/2034 | 05/02/2018 |
| EYMAN MEADOWS | 08/08/2022 | 05/02/2018 |
| EYMAN COOK | 10/05/2024 | 05/01/2018 |
| EYMAN SMU I | . | 04/27/2018 |
| EYMAN SMU I | 01/19/2150 | 05/15/2018 |
| EYMAN RYNNING | 03/08/2024 | 06/20/2018 |
| EYMAN SMU I | . | 05/23/2018 |
| EYMAN MEADOWS | 11/07/2026 | 06/28/2018 |
| EYMAN MEADOWS | 07/17/2022 | 09/25/2018 |
| EYMAN MEADOWS | 02/26/2025 | 07/24/2018 |
| EYMAN COOK | 08/05/2037 | 07/19/2018 |
| EYMAN MEADOWS | 09/26/2021 | 04/05/2021 |
| EYMAN MEADOWS | 04/18/2075 | 08/15/2018 |
| EYMAN SMU I | 03/24/2023 | 07/27/2018 |
| EYMAN SMU I | 04/07/2044 | 08/15/2018 |
| EYMAN COOK | 10/20/2022 | 08/16/2018 |
| EYMAN MEADOWS | 07/11/2022 | 09/17/2020 |
| EYMAN MEADOWS | 09/10/2030 | 09/25/2018 |

The SAS System

| | | |
|---|---|---|
| EYMAN MEADOWS | 09/06/2029 | 09/27/2018 |
| EYMAN MEADOWS | 09/18/2026 | 10/10/2018 |
| EYMAN MEADOWS | 10/08/2027 | 10/10/2018 |
| EYMAN MEADOWS | 05/05/2027 | 10/25/2018 |
| EYMAN MEADOWS | 02/19/2034 | 10/19/2018 |
| EYMAN MEADOWS | 07/23/2024 | 10/31/2018 |
| EYMAN SMU I | . | 11/19/2018 |
| EYMAN SMU I | 01/09/2051 | 12/21/2018 |
| EYMAN SMU I | 01/09/2030 | 10/26/2018 |
| EYMAN RYNNING | 03/16/2024 | 05/15/2020 |
| EYMAN MEADOWS | 02/22/2023 | 05/23/2019 |
| EYMAN MEADOWS | 06/27/2038 | 12/20/2018 |
| EYMAN MEADOWS | 11/06/2030 | 12/26/2018 |
| EYMAN MEADOWS | 11/24/2021 | 01/30/2019 |
| EYMAN SMU I | . | 02/06/2019 |
| EYMAN MEADOWS | 09/02/2027 | 02/12/2019 |
| EYMAN COOK | 01/31/2025 | 01/31/2019 |
| EYMAN MEADOWS | 04/26/2024 | 02/15/2019 |
| EYMAN BROWNING | . | 03/20/2019 |
| EYMAN MEADOWS | 10/25/2021 | 04/17/2019 |
| EYMAN SMU I | . | 04/09/2019 |
| EYMAN COOK | 11/03/2021 | 04/25/2019 |
| EYMAN MEADOWS | 06/02/2057 | 04/26/2019 |
| EYMAN MEADOWS | 08/27/2021 | 07/01/2019 |
| EYMAN COOK | 12/14/2041 | 07/17/2019 |
| EYMAN COOK | 05/12/2021 | 10/17/2019 |
| EYMAN SMU I | . | 08/19/2019 |
| EYMAN COOK | 12/07/2025 | 08/28/2019 |
| EYMAN BROWNING | . | 11/05/2019 |
| EYMAN BROWNING | 03/06/2023 | 07/27/2020 |
| EYMAN COOK | 08/01/2045 | 10/30/2019 |
| EYMAN COOK | 05/14/2021 | 09/12/2019 |
| EYMAN MEADOWS | 12/19/2027 | 10/16/2019 |
| EYMAN SMU I | . | 11/05/2019 |

The SAS System

| | | |
|---|---|---|
| EYMAN MEADOWS | 11/27/2026 | 10/29/2019 |
| EYMAN COOK | 05/30/2031 | 12/09/2019 |
| EYMAN COOK | 11/14/2026 | 11/25/2019 |
| EYMAN BROWNING | . | 12/10/2019 |
| EYMAN MEADOWS | 11/22/2021 | 12/17/2019 |
| EYMAN SMU I | 11/15/2196 | 01/10/2020 |
| EYMAN BROWNING | . | 01/10/2020 |
| EYMAN MEADOWS | 08/06/2027 | 01/27/2020 |
| EYMAN MEADOWS | 01/20/2028 | 01/27/2020 |
| EYMAN MEADOWS | 12/27/2027 | 01/21/2020 |
| EYMAN SMU I | 05/28/2026 | 10/13/2020 |
| EYMAN MEADOWS | 02/06/2024 | 03/25/2020 |
| EYMAN MEADOWS | 04/15/2029 | 02/25/2020 |
| EYMAN COOK | 09/03/2027 | 04/27/2020 |
| EYMAN COOK | 07/06/2024 | 06/12/2020 |
| EYMAN COOK | 03/22/2024 | 06/15/2020 |
| EYMAN MEADOWS | 04/14/2025 | 05/19/2020 |
| EYMAN MEADOWS | 09/02/2034 | 06/16/2020 |
| EYMAN COOK | 01/29/2024 | 06/22/2020 |
| EYMAN COOK | 10/29/2037 | 06/29/2020 |
| EYMAN BROWNING | . | 10/20/2020 |
| EYMAN MEADOWS | 11/10/2030 | 12/16/2020 |
| EYMAN COOK | 05/06/2022 | 02/10/2021 |
| EYMAN MEADOWS | 09/17/2027 | 02/12/2021 |
| EYMAN MEADOWS | 05/21/2027 | 02/26/2021 |
| EYMAN SMU I | . | 03/17/2021 |
| FLORENCE CENTRAL | . | 05/29/2018 |
| FLORENCE SOUTH | 03/26/2028 | 08/04/2000 |
| FLORENCE SOUTH | 07/22/2025 | 05/01/2018 |
| FLORENCE EAST | 02/10/2068 | 01/07/1994 |
| FLORENCE CENTRAL | 05/22/2023 | 05/16/2019 |
| FLORENCE EAST | 12/30/2044 | 12/19/2006 |
| FLORENCE SOUTH | . | 10/22/1996 |
| FLORENCE EAST | 10/15/2032 | 04/05/2010 |

The SAS System

| FLORENCE SOUTH | 01/19/2178 | 05/02/1996 |
|---|---|---|
| FLORENCE CENTRAL | . | 07/25/2009 |
| FLORENCE SOUTH | 04/01/2022 | 04/27/2021 |
| FLORENCE CENTRAL | 05/25/2027 | 06/08/1998 |
| FLORENCE EAST | . | 08/25/1998 |
| FLORENCE SOUTH | 04/05/2022 | 04/27/2021 |
| FLORENCE CENTRAL | 10/10/2024 | 03/24/1999 |
| FLORENCE CENTRAL | . | 01/21/2000 |
| FLORENCE EAST | . | 12/06/1999 |
| FLORENCE EAST | 03/24/2023 | 11/01/2000 |
| FLORENCE SOUTH | 02/14/2189 | 11/15/2000 |
| FLORENCE EAST | . | 02/16/2001 |
| FLORENCE EAST | . | 05/08/2001 |
| FLORENCE EAST | . | 04/04/2001 |
| FLORENCE EAST | 09/03/2032 | 01/27/2014 |
| FLORENCE CENTRAL | 11/14/2022 | 05/28/2020 |
| FLORENCE SOUTH | . | 05/03/2002 |
| FLORENCE EAST | . | 11/19/2002 |
| FLORENCE SOUTH | 10/19/2194 | 11/25/2002 |
| FLORENCE SOUTH | . | 06/10/2003 |
| FLORENCE SOUTH | 08/08/2022 | 06/18/2003 |
| FLORENCE SOUTH | 04/10/2210 | 10/09/2003 |
| FLORENCE SOUTH | 05/20/2023 | 02/19/2004 |
| FLORENCE CENTRAL | 02/10/2025 | 04/27/2018 |
| FLORENCE EAST | 10/18/2027 | 04/29/2004 |
| FLORENCE SOUTH | . | 05/27/2004 |
| FLORENCE CENTRAL | 09/15/2032 | 08/12/2004 |
| FLORENCE EAST | 08/02/2021 | 11/23/2004 |
| FLORENCE CENTRAL | 08/29/2023 | 09/15/2009 |
| FLORENCE CENTRAL | . | 05/18/2005 |
| FLORENCE SOUTH | 11/13/2024 | 08/12/2005 |
| FLORENCE SOUTH | 02/05/2032 | 07/24/2018 |
| FLORENCE CENTRAL | 06/29/2022 | 02/11/2019 |
| FLORENCE SOUTH | 05/29/2041 | 08/08/2006 |

The SAS System

| | | |
|---|---|---|
| FLORENCE EAST | 10/01/2027 | 10/14/2013 |
| FLORENCE CENTRAL | 12/14/2023 | 06/16/2006 |
| FLORENCE SOUTH | 11/18/2023 | 07/31/2006 |
| FLORENCE SOUTH | 06/24/2228 | 09/08/2006 |
| FLORENCE SOUTH | 03/01/2029 | 11/14/2007 |
| FLORENCE EAST | 05/25/2029 | 10/26/2006 |
| FLORENCE CENTRAL | . | 11/08/2006 |
| FLORENCE EAST | . | 02/20/2007 |
| FLORENCE EAST | 02/27/2030 | 01/18/2007 |
| FLORENCE SOUTH | 10/28/2034 | 07/25/2013 |
| FLORENCE EAST | 12/15/2022 | 05/27/2020 |
| FLORENCE EAST | 03/16/2033 | 04/20/2007 |
| FLORENCE SOUTH | 09/19/2028 | 04/24/2007 |
| FLORENCE CENTRAL | 07/26/2027 | 02/16/2018 |
| FLORENCE CENTRAL | . | 10/31/2007 |
| FLORENCE SOUTH | 02/04/2022 | 10/07/2009 |
| FLORENCE SOUTH | 05/22/2044 | 01/28/2008 |
| FLORENCE CENTRAL | 04/29/2027 | 04/04/2019 |
| FLORENCE EAST | . | 02/01/2008 |
| FLORENCE SOUTH | 07/02/2077 | 03/18/2008 |
| FLORENCE SOUTH | 06/08/2026 | 05/05/2015 |
| FLORENCE SOUTH | 10/01/2027 | 04/23/2009 |
| FLORENCE SOUTH | 09/08/2022 | 06/04/2008 |
| FLORENCE EAST | 02/07/2029 | 06/04/2008 |
| FLORENCE CENTRAL | 08/01/2026 | 03/18/2021 |
| FLORENCE SOUTH | 01/25/2033 | 08/18/2008 |
| FLORENCE CENTRAL | 11/19/2031 | 02/18/2021 |
| FLORENCE CENTRAL | 09/14/2021 | 09/23/2008 |
| FLORENCE EAST | 02/02/2030 | 11/06/2008 |
| FLORENCE SOUTH | 01/29/2033 | 05/17/2011 |
| FLORENCE CENTRAL | 04/19/2022 | 02/17/2009 |
| FLORENCE SOUTH | 03/16/2129 | 02/25/2009 |
| FLORENCE CENTRAL | 02/06/2027 | 03/01/2009 |
| FLORENCE SOUTH | 01/20/2048 | 04/08/2009 |

The SAS System

| | | |
|---|---|---|
| FLORENCE SOUTH | . | 04/09/2009 |
| FLORENCE SOUTH | 11/20/2076 | 03/26/2009 |
| FLORENCE CENTRAL | 11/21/2028 | 04/14/2009 |
| FLORENCE CENTRAL | 12/08/2022 | 09/22/2017 |
| FLORENCE SOUTH | 12/21/2035 | 07/22/2009 |
| FLORENCE SOUTH | 12/24/2034 | 07/30/2009 |
| FLORENCE CENTRAL | 03/29/2022 | 12/10/2019 |
| FLORENCE SOUTH | 03/14/2051 | 03/13/2017 |
| FLORENCE SOUTH | 04/18/2031 | 12/01/2009 |
| FLORENCE SOUTH | . | 11/12/2009 |
| FLORENCE SOUTH | 07/26/2022 | 01/06/2020 |
| FLORENCE SOUTH | 08/02/2033 | 03/04/2010 |
| FLORENCE SOUTH | . | 03/22/2010 |
| FLORENCE SOUTH | 09/17/2173 | 02/09/2011 |
| FLORENCE SOUTH | 12/14/2044 | 06/14/2010 |
| FLORENCE SOUTH | 10/02/2042 | 07/08/2010 |
| FLORENCE SOUTH | 07/21/2030 | 06/23/2010 |
| FLORENCE CENTRAL | 04/06/2028 | 06/25/2018 |
| FLORENCE EAST | 05/16/2028 | 11/30/2010 |
| FLORENCE CENTRAL | 08/02/2029 | 08/30/2011 |
| FLORENCE SOUTH | 04/30/2025 | 09/16/2013 |
| FLORENCE SOUTH | 11/11/2030 | 04/14/2011 |
| FLORENCE CENTRAL | 02/23/2039 | 11/16/2020 |
| FLORENCE EAST | 11/21/2026 | 04/29/2011 |
| FLORENCE SOUTH | . | 05/20/2011 |
| FLORENCE CENTRAL | 05/25/2033 | 06/29/2020 |
| FLORENCE SOUTH | 01/15/2028 | 04/03/2012 |
| FLORENCE SOUTH | 03/20/2024 | 03/20/2012 |
| FLORENCE SOUTH | 08/04/2032 | 02/16/2012 |
| FLORENCE SOUTH | 09/15/2023 | 05/16/2012 |
| FLORENCE CENTRAL | . | 07/09/2012 |
| FLORENCE CENTRAL | 08/10/2026 | 06/22/2012 |
| FLORENCE SOUTH | 01/02/2022 | 01/19/2021 |
| FLORENCE CENTRAL | 10/24/2026 | 02/01/2013 |

The SAS System

| | | |
|---|---|---|
| FLORENCE EAST | . | 02/21/2013 |
| FLORENCE SOUTH | 10/13/2027 | 04/19/2013 |
| FLORENCE SOUTH | 09/05/2022 | 06/28/2013 |
| FLORENCE CENTRAL | 10/16/2021 | 04/29/2013 |
| FLORENCE CENTRAL | 07/30/2025 | 06/20/2013 |
| FLORENCE SOUTH | 09/22/2031 | 06/25/2013 |
| FLORENCE CENTRAL | 09/23/2037 | 03/13/2019 |
| FLORENCE SOUTH | 11/09/2038 | 10/31/2013 |
| FLORENCE SOUTH | 05/12/2039 | 11/18/2013 |
| FLORENCE SOUTH | 05/01/2033 | 01/24/2014 |
| FLORENCE SOUTH | 11/30/2058 | 01/30/2014 |
| FLORENCE SOUTH | 11/29/2028 | 02/21/2014 |
| FLORENCE SOUTH | 07/02/2021 | 01/02/2015 |
| FLORENCE SOUTH | 04/21/2037 | 09/25/2014 |
| FLORENCE SOUTH | 05/24/2034 | 10/22/2014 |
| FLORENCE CENTRAL | 07/06/2028 | 10/21/2019 |
| FLORENCE CENTRAL | 07/17/2023 | 10/27/2014 |
| FLORENCE SOUTH | 08/05/2022 | 12/04/2014 |
| FLORENCE CENTRAL | 01/21/2022 | 10/21/2019 |
| FLORENCE SOUTH | 07/27/2027 | 02/19/2015 |
| FLORENCE CENTRAL | 09/22/2021 | 08/17/2015 |
| FLORENCE SOUTH | 07/25/2029 | 01/03/2017 |
| FLORENCE CENTRAL | 12/23/2022 | 09/15/2015 |
| FLORENCE SOUTH | 12/01/2026 | 09/17/2015 |
| FLORENCE EAST | 11/08/2021 | 11/07/2018 |
| FLORENCE EAST | 05/18/2023 | 06/15/2016 |
| FLORENCE CENTRAL | 12/08/2021 | 09/16/2016 |
| FLORENCE SOUTH | 09/06/2023 | 08/31/2016 |
| FLORENCE EAST | 08/26/2022 | 11/20/2018 |
| FLORENCE SOUTH | 10/03/2031 | 10/26/2016 |
| FLORENCE SOUTH | 08/16/2025 | 07/23/2018 |
| FLORENCE SOUTH | 06/19/2024 | 01/10/2017 |
| FLORENCE SOUTH | 08/03/2026 | 05/29/2020 |
| FLORENCE CENTRAL | 01/25/2030 | 07/03/2017 |

The SAS System

| | | |
|---|---|---|
| FLORENCE SOUTH | 09/19/2024 | 08/25/2017 |
| FLORENCE CENTRAL | 12/07/2025 | 06/13/2019 |
| FLORENCE CENTRAL | 09/07/2022 | 12/12/2017 |
| FLORENCE SOUTH | 03/09/2024 | 02/14/2018 |
| FLORENCE GLOBE | 05/26/2023 | 06/19/2019 |
| FLORENCE SOUTH | 05/28/2021 | 04/20/2018 |
| FLORENCE EAST | 06/02/2023 | 05/10/2018 |
| FLORENCE EAST | 11/05/2024 | 07/11/2018 |
| FLORENCE CENTRAL | 06/01/2021 | 04/21/2021 |
| FLORENCE SOUTH | 06/24/2032 | 12/23/2020 |
| FLORENCE CENTRAL | 05/08/2026 | 12/11/2019 |
| FLORENCE SOUTH | 04/05/2027 | 08/16/2018 |
| FLORENCE SOUTH | 10/06/2043 | 08/17/2018 |
| FLORENCE CENTRAL | 06/03/2039 | 10/16/2018 |
| FLORENCE CENTRAL | 07/30/2025 | 11/30/2018 |
| FLORENCE SOUTH | 05/11/2030 | 01/17/2019 |
| FLORENCE GLOBE | 01/06/2022 | 04/17/2019 |
| FLORENCE CENTRAL | 02/28/2039 | 04/30/2019 |
| FLORENCE GLOBE | 12/01/2024 | 02/11/2020 |
| FLORENCE SOUTH | 08/05/2040 | 07/23/2019 |
| FLORENCE SOUTH | 05/27/2038 | 07/18/2019 |
| FLORENCE CENTRAL | 08/05/2022 | 06/16/2020 |
| FLORENCE SOUTH | 11/16/2021 | 09/26/2019 |
| FLORENCE EAST | 09/24/2023 | 10/21/2019 |
| FLORENCE SOUTH | 11/18/2022 | 01/22/2020 |
| FLORENCE SOUTH | 09/17/2036 | 12/26/2019 |
| FLORENCE CENTRAL | 10/08/2021 | 04/05/2021 |
| FLORENCE SOUTH | 09/15/2023 | 02/28/2020 |
| FLORENCE EAST | 03/11/2022 | 03/06/2020 |
| FLORENCE SOUTH | 05/10/2024 | 08/26/2020 |
| FLORENCE SOUTH | 06/07/2032 | 09/02/2020 |
| FLORENCE SOUTH | 12/29/2021 | 12/03/2020 |
| FLORENCE WEST | 04/11/2024 | 09/17/2019 |
| FLORENCE WEST | 04/10/2024 | 09/21/2020 |

The SAS System

| | | |
|---|---|---|
| FLORENCE WEST | 09/14/2021 | 05/05/2014 |
| FLORENCE WEST | 10/16/2023 | 04/10/2019 |
| FLORENCE WEST | 07/15/2022 | 12/11/2019 |
| FLORENCE WEST | 12/23/2024 | 10/09/2019 |
| FLORENCE WEST | 10/12/2021 | 01/15/2009 |
| FLORENCE WEST | 11/29/2024 | 12/06/2018 |
| FLORENCE WEST | 12/06/2021 | 09/11/2018 |
| FLORENCE WEST | 06/09/2021 | 03/12/2015 |
| FLORENCE WEST | 10/05/2023 | 05/11/2015 |
| FLORENCE WEST | 11/18/2022 | 12/21/2017 |
| FLORENCE WEST | 08/19/2022 | 03/07/2017 |
| FLORENCE WEST | 05/28/2021 | 01/29/2016 |
| FLORENCE WEST | 09/24/2023 | 02/07/2019 |
| FLORENCE WEST | 06/11/2021 | 07/05/2019 |
| FLORENCE WEST | 12/30/2021 | 11/29/2019 |
| KINGMAN-HUACHUCA | 07/27/2022 | 08/14/1987 |
| KINGMAN-HUACHUCA | 06/24/2024 | 06/09/2008 |
| KINGMAN-HUACHUCA | 02/23/2023 | 09/10/1996 |
| KINGMAN-HUACHUCA | 08/18/2030 | 08/26/2014 |
| KINGMAN-HUACHUCA | 07/05/2024 | 08/03/2011 |
| KINGMAN-CERBAT | 01/10/2022 | 09/04/2003 |
| KINGMAN-CERBAT | 04/20/2022 | 07/28/2009 |
| KINGMAN-HUACHUCA | 11/23/2023 | 09/25/2000 |
| KINGMAN-HUACHUCA | 02/12/2025 | 12/10/2019 |
| KINGMAN-HUACHUCA | 07/04/2023 | 01/31/2003 |
| KINGMAN-HUACHUCA | 01/02/2032 | 03/03/2003 |
| KINGMAN-HUACHUCA | 04/26/2028 | 08/09/2017 |
| KINGMAN-HUACHUCA | 11/14/2032 | 07/16/2009 |
| KINGMAN-HUACHUCA | 02/27/2027 | 03/19/2004 |
| KINGMAN-HUACHUCA | 04/03/2025 | 09/28/2011 |
| KINGMAN-CERBAT | 12/13/2023 | 02/01/2019 |
| KINGMAN-CERBAT | 08/20/2021 | 08/20/2020 |
| KINGMAN-HUACHUCA | 12/11/2023 | 05/13/2020 |
| KINGMAN-HUACHUCA | 07/29/2027 | 08/05/2004 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-HUACHUCA | 11/29/2024 | 09/28/2005 |
| KINGMAN-HUACHUCA | 08/10/2027 | 09/29/2005 |
| KINGMAN-HUACHUCA | 07/14/2025 | 09/27/2005 |
| KINGMAN-HUACHUCA | 08/27/2021 | 10/24/2005 |
| KINGMAN-HUACHUCA | 10/05/2038 | 10/20/2005 |
| KINGMAN-HUACHUCA | 03/18/2025 | 03/14/2006 |
| KINGMAN-HUACHUCA | 11/12/2026 | 06/26/2006 |
| KINGMAN-CERBAT | 12/21/2021 | 08/19/2019 |
| KINGMAN-CERBAT | 09/24/2021 | 08/08/2006 |
| KINGMAN-HUACHUCA | 03/04/2025 | 11/08/2006 |
| KINGMAN-HUACHUCA | 11/06/2025 | 01/24/2007 |
| KINGMAN-HUACHUCA | 04/24/2026 | 02/15/2007 |
| KINGMAN-HUACHUCA | 10/22/2021 | 06/19/2007 |
| KINGMAN-HUACHUCA | 07/28/2023 | 05/25/2007 |
| KINGMAN-HUACHUCA | 04/07/2024 | 09/06/2007 |
| KINGMAN-CERBAT | 03/24/2022 | 01/02/2020 |
| KINGMAN-CERBAT | 06/10/2021 | 05/15/2013 |
| KINGMAN-HUACHUCA | 11/05/2035 | 12/27/2007 |
| KINGMAN-HUACHUCA | 06/15/2024 | 01/08/2008 |
| KINGMAN-HUACHUCA | 01/23/2027 | 01/22/2008 |
| KINGMAN-HUACHUCA | 05/07/2032 | 11/18/2008 |
| KINGMAN-HUACHUCA | 04/29/2022 | 03/09/2012 |
| KINGMAN-CERBAT | 06/02/2022 | 03/16/2021 |
| KINGMAN-HUACHUCA | 12/19/2026 | 11/12/2009 |
| KINGMAN-HUACHUCA | 01/21/2037 | 05/07/2008 |
| KINGMAN-HUACHUCA | 12/31/2027 | 08/20/2008 |
| KINGMAN-HUACHUCA | 07/25/2034 | 08/26/2008 |
| KINGMAN-HUACHUCA | 02/19/2032 | 12/10/2008 |
| KINGMAN-HUACHUCA | 02/14/2031 | 11/25/2008 |
| KINGMAN-HUACHUCA | 11/24/2024 | 12/01/2008 |
| KINGMAN-HUACHUCA | 06/28/2028 | 02/04/2009 |
| KINGMAN-HUACHUCA | 08/06/2029 | 04/14/2009 |
| KINGMAN-HUACHUCA | 09/22/2025 | 06/08/2009 |
| KINGMAN-HUACHUCA | 08/27/2021 | 11/05/2020 |

The SAS System

| KINGMAN-HUACHUCA | 11/30/2021 | 06/25/2009 |
| KINGMAN-HUACHUCA | 10/24/2025 | 10/06/2009 |
| KINGMAN-HUACHUCA | 02/14/2025 | 09/01/2009 |
| KINGMAN-HUACHUCA | 03/28/2025 | 10/06/2009 |
| KINGMAN-HUACHUCA | 05/18/2029 | 11/12/2009 |
| KINGMAN-CERBAT | 06/14/2021 | 08/12/2020 |
| KINGMAN-HUACHUCA | 03/26/2023 | 02/04/2010 |
| KINGMAN-HUACHUCA | 05/08/2033 | 03/25/2010 |
| KINGMAN-HUACHUCA | 10/07/2039 | 05/08/2013 |
| KINGMAN-HUACHUCA | 03/08/2026 | 06/07/2010 |
| KINGMAN-HUACHUCA | 07/19/2033 | 07/08/2010 |
| KINGMAN-HUACHUCA | 05/31/2023 | 06/21/2010 |
| KINGMAN-CERBAT | 09/27/2022 | 05/06/2013 |
| KINGMAN-HUACHUCA | 09/04/2025 | 08/12/2010 |
| KINGMAN-HUACHUCA | 07/03/2033 | 09/03/2010 |
| KINGMAN-HUACHUCA | 01/25/2023 | 10/04/2011 |
| KINGMAN-HUACHUCA | 06/14/2025 | 10/27/2010 |
| KINGMAN-HUACHUCA | 12/06/2023 | 08/30/2011 |
| KINGMAN-CERBAT | 05/19/2023 | 08/27/2018 |
| KINGMAN-HUACHUCA | 12/03/2029 | 07/24/2012 |
| KINGMAN-HUACHUCA | 01/07/2027 | 10/06/2017 |
| KINGMAN-HUACHUCA | 03/24/2030 | 03/09/2011 |
| KINGMAN-HUACHUCA | 08/24/2022 | 01/14/2019 |
| KINGMAN-CERBAT | 09/12/2022 | 08/23/2017 |
| KINGMAN-HUACHUCA | 12/16/2021 | 02/11/2021 |
| KINGMAN-HUACHUCA | 01/03/2032 | 05/22/2013 |
| KINGMAN-HUACHUCA | 12/10/2028 | 03/31/2015 |
| KINGMAN-HUACHUCA | 01/23/2033 | 04/10/2012 |
| KINGMAN-HUACHUCA | 08/01/2032 | 11/18/2015 |
| KINGMAN-HUACHUCA | 12/24/2027 | 04/03/2012 |
| KINGMAN-HUACHUCA | 07/18/2026 | 01/06/2012 |
| KINGMAN-CERBAT | 09/05/2022 | 03/27/2018 |
| KINGMAN-HUACHUCA | 09/11/2030 | 04/02/2012 |
| KINGMAN-HUACHUCA | 07/04/2028 | 04/30/2012 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-HUACHUCA | 06/11/2031 | 06/22/2012 |
| KINGMAN-CERBAT | 11/06/2023 | 03/03/2021 |
| KINGMAN-HUACHUCA | 06/10/2022 | 06/13/2012 |
| KINGMAN-HUACHUCA | 09/26/2031 | 10/28/2016 |
| KINGMAN-HUACHUCA | 11/04/2040 | 08/28/2012 |
| KINGMAN-HUACHUCA | 08/30/2028 | 10/05/2012 |
| KINGMAN-HUACHUCA | 08/21/2032 | 10/22/2012 |
| KINGMAN-CERBAT | 09/13/2021 | 02/05/2018 |
| KINGMAN-HUACHUCA | 06/18/2028 | 05/06/2013 |
| KINGMAN-CERBAT | 05/02/2022 | 03/04/2021 |
| KINGMAN-CERBAT | 08/20/2021 | 03/20/2018 |
| KINGMAN-HUACHUCA | 04/13/2038 | 05/12/2015 |
| KINGMAN-HUACHUCA | 07/26/2032 | 11/05/2013 |
| KINGMAN-HUACHUCA | 06/30/2030 | 10/01/2013 |
| KINGMAN-HUACHUCA | 03/18/2035 | 10/15/2013 |
| KINGMAN-HUACHUCA | 06/18/2022 | 01/10/2014 |
| KINGMAN-HUACHUCA | 02/25/2023 | 10/09/2015 |
| KINGMAN-CERBAT | 10/29/2021 | 11/26/2013 |
| KINGMAN-HUACHUCA | 01/16/2022 | 03/25/2021 |
| KINGMAN-HUACHUCA | 03/20/2022 | 03/19/2014 |
| KINGMAN-HUACHUCA | 08/16/2025 | 04/02/2014 |
| KINGMAN-HUACHUCA | 04/07/2027 | 02/11/2014 |
| KINGMAN-HUACHUCA | 03/07/2022 | 02/19/2014 |
| KINGMAN-HUACHUCA | 04/12/2033 | 03/05/2014 |
| KINGMAN-HUACHUCA | 01/30/2033 | 02/20/2014 |
| KINGMAN-HUACHUCA | 02/25/2022 | 03/25/2021 |
| KINGMAN-HUACHUCA | 06/06/2035 | 06/11/2015 |
| KINGMAN-HUACHUCA | 01/07/2024 | 05/22/2014 |
| KINGMAN-HUACHUCA | 10/18/2030 | 09/26/2014 |
| KINGMAN-HUACHUCA | 11/08/2030 | 10/01/2015 |
| KINGMAN-CERBAT | 09/15/2021 | 04/12/2016 |
| KINGMAN-HUACHUCA | 10/05/2024 | 03/10/2015 |
| KINGMAN-HUACHUCA | 04/13/2023 | 03/24/2015 |
| KINGMAN-HUACHUCA | 07/18/2031 | 06/27/2016 |

The SAS System

| KINGMAN-HUACHUCA | 12/26/2026 | 11/15/2019 |
|---|---|---|
| KINGMAN-HUACHUCA | 01/18/2034 | 04/21/2015 |
| KINGMAN-HUACHUCA | 08/08/2024 | 12/08/2015 |
| KINGMAN-HUACHUCA | 11/09/2034 | 07/01/2015 |
| KINGMAN-HUACHUCA | 12/27/2023 | 05/04/2015 |
| KINGMAN-CERBAT | 05/17/2021 | 06/16/2015 |
| KINGMAN-HUACHUCA | 03/08/2038 | 05/14/2015 |
| KINGMAN-HUACHUCA | 10/25/2030 | 06/12/2015 |
| KINGMAN-HUACHUCA | 03/15/2027 | 06/24/2015 |
| KINGMAN-HUACHUCA | 04/12/2033 | 07/17/2015 |
| KINGMAN-CERBAT | 08/10/2022 | 09/30/2015 |
| KINGMAN-CERBAT | 07/01/2021 | 12/09/2015 |
| KINGMAN-HUACHUCA | 07/03/2032 | 12/23/2015 |
| KINGMAN-HUACHUCA | 04/22/2022 | 09/10/2020 |
| KINGMAN-CERBAT | 11/13/2022 | 03/17/2016 |
| KINGMAN-CERBAT | 08/31/2022 | 03/30/2016 |
| KINGMAN-HUACHUCA | 05/15/2036 | 06/09/2017 |
| KINGMAN-HUACHUCA | 03/14/2027 | 05/03/2016 |
| KINGMAN-HUACHUCA | 07/22/2022 | 06/06/2016 |
| KINGMAN-CERBAT | 09/05/2025 | 10/12/2020 |
| KINGMAN-CERBAT | 01/04/2023 | 06/06/2018 |
| KINGMAN-HUACHUCA | 08/26/2035 | 08/16/2016 |
| KINGMAN-HUACHUCA | 07/01/2026 | 08/31/2016 |
| KINGMAN-HUACHUCA | 01/28/2023 | 10/20/2016 |
| KINGMAN-HUACHUCA | 07/18/2034 | 12/15/2016 |
| KINGMAN-HUACHUCA | 03/24/2023 | 11/04/2016 |
| KINGMAN-HUACHUCA | 04/11/2029 | 12/15/2016 |
| KINGMAN-CERBAT | 02/27/2022 | 09/04/2020 |
| KINGMAN-CERBAT | 05/31/2021 | 05/16/2017 |
| KINGMAN-HUACHUCA | 01/11/2023 | 06/30/2017 |
| KINGMAN-HUACHUCA | 10/20/2032 | 07/28/2017 |
| KINGMAN-HUACHUCA | 10/02/2031 | 08/09/2017 |
| KINGMAN-HUACHUCA | 09/28/2026 | 09/29/2017 |
| KINGMAN-CERBAT | 08/09/2022 | 09/27/2017 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-HUACHUCA | 04/14/2036 | 10/25/2017 |
| KINGMAN-HUACHUCA | 03/06/2031 | 11/07/2017 |
| KINGMAN-HUACHUCA | 11/25/2035 | 05/23/2018 |
| KINGMAN-HUACHUCA | 02/15/2026 | 04/26/2018 |
| KINGMAN-CERBAT | 11/14/2021 | 05/22/2018 |
| KINGMAN-HUACHUCA | 05/17/2025 | 05/22/2018 |
| KINGMAN-HUACHUCA | 10/08/2027 | 11/28/2018 |
| KINGMAN-CERBAT | 06/08/2021 | 01/16/2019 |
| KINGMAN-HUACHUCA | 08/10/2033 | 07/31/2018 |
| KINGMAN-CERBAT | 06/25/2021 | 07/31/2018 |
| KINGMAN-HUACHUCA | 03/06/2024 | 05/07/2020 |
| KINGMAN-CERBAT | 03/11/2022 | 08/22/2018 |
| KINGMAN-HUACHUCA | 02/18/2022 | 10/15/2018 |
| KINGMAN-CERBAT | 05/05/2021 | 08/13/2020 |
| KINGMAN-CERBAT | 08/12/2022 | 09/18/2020 |
| KINGMAN-CERBAT | 05/18/2021 | 02/19/2021 |
| KINGMAN-CERBAT | 04/30/2021 | 02/01/2021 |
| KINGMAN-CERBAT | 05/27/2022 | 09/14/2020 |
| KINGMAN-HUACHUCA | 04/06/2022 | 12/18/2018 |
| KINGMAN-CERBAT | 03/24/2023 | 12/20/2018 |
| KINGMAN-HUACHUCA | 08/26/2034 | 01/03/2019 |
| KINGMAN-CERBAT | 06/17/2021 | 12/28/2018 |
| KINGMAN-HUACHUCA | 06/14/2023 | 01/18/2019 |
| KINGMAN-HUACHUCA | 11/03/2021 | 02/05/2019 |
| KINGMAN-CERBAT | 09/19/2022 | 05/23/2019 |
| KINGMAN-HUACHUCA | 09/03/2028 | 02/26/2019 |
| KINGMAN-HUACHUCA | 08/25/2029 | 03/08/2019 |
| KINGMAN-CERBAT | 10/04/2021 | 03/01/2019 |
| KINGMAN-CERBAT | 04/30/2021 | 03/14/2019 |
| KINGMAN-CERBAT | 08/10/2021 | 03/22/2019 |
| KINGMAN-CERBAT | 10/22/2021 | 03/27/2019 |
| KINGMAN-CERBAT | 04/29/2021 | 03/26/2019 |
| KINGMAN-CERBAT | 02/07/2022 | 07/02/2019 |
| KINGMAN-HUACHUCA | 01/15/2025 | 04/22/2019 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-CERBAT | 10/29/2021 | 04/08/2019 |
| KINGMAN-CERBAT | 07/14/2021 | 04/05/2019 |
| KINGMAN-CERBAT | 05/20/2023 | 04/11/2019 |
| KINGMAN-HUACHUCA | 02/25/2023 | 04/12/2019 |
| KINGMAN-HUACHUCA | 05/23/2025 | 04/16/2020 |
| KINGMAN-HUACHUCA | 07/17/2039 | 06/10/2019 |
| KINGMAN-CERBAT | 05/10/2021 | 02/09/2021 |
| KINGMAN-CERBAT | 08/17/2021 | 05/28/2019 |
| KINGMAN-CERBAT | 09/02/2022 | 05/29/2019 |
| KINGMAN-CERBAT | 10/23/2023 | 05/30/2019 |
| KINGMAN-HUACHUCA | 01/14/2032 | 06/10/2019 |
| KINGMAN-CERBAT | 10/05/2021 | 06/20/2019 |
| KINGMAN-CERBAT | 06/17/2022 | 09/15/2020 |
| KINGMAN-HUACHUCA | 02/17/2027 | 07/24/2019 |
| KINGMAN-CERBAT | 09/16/2021 | 07/05/2019 |
| KINGMAN-HUACHUCA | 04/26/2035 | 07/08/2019 |
| KINGMAN-HUACHUCA | 08/08/2030 | 07/24/2019 |
| KINGMAN-CERBAT | 06/09/2021 | 03/11/2021 |
| KINGMAN-CERBAT | 02/21/2023 | 07/17/2019 |
| KINGMAN-CERBAT | 10/24/2021 | 07/27/2019 |
| KINGMAN-CERBAT | 02/14/2022 | 07/26/2019 |
| KINGMAN-CERBAT | 08/09/2022 | 08/15/2019 |
| KINGMAN-CERBAT | 05/27/2021 | 08/22/2019 |
| KINGMAN-HUACHUCA | 01/17/2028 | 09/12/2019 |
| KINGMAN-CERBAT | 05/13/2022 | 09/11/2019 |
| KINGMAN-CERBAT | 04/30/2021 | 09/19/2019 |
| KINGMAN-HUACHUCA | 09/04/2033 | 09/25/2019 |
| KINGMAN-CERBAT | 01/26/2022 | 09/02/2020 |
| KINGMAN-CERBAT | 07/01/2022 | 09/16/2020 |
| KINGMAN-CERBAT | 02/24/2023 | 10/07/2019 |
| KINGMAN-CERBAT | 08/25/2024 | 10/10/2019 |
| KINGMAN-HUACHUCA | 03/28/2024 | 10/22/2019 |
| KINGMAN-CERBAT | 03/06/2025 | 10/05/2020 |
| KINGMAN-CERBAT | 09/08/2022 | 11/18/2019 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-CERBAT | 07/14/2021 | 10/21/2019 |
| KINGMAN-CERBAT | 03/23/2022 | 10/23/2019 |
| KINGMAN-CERBAT | 12/04/2023 | 10/24/2019 |
| KINGMAN-CERBAT | 04/20/2022 | 11/27/2019 |
| KINGMAN-CERBAT | 10/29/2021 | 11/06/2019 |
| KINGMAN-CERBAT | 10/08/2021 | 11/21/2019 |
| KINGMAN-HUACHUCA | 02/09/2031 | 05/15/2020 |
| KINGMAN-HUACHUCA | 08/11/2026 | 12/30/2019 |
| KINGMAN-CERBAT | 08/06/2021 | 12/09/2019 |
| KINGMAN-CERBAT | 02/27/2024 | 12/16/2019 |
| KINGMAN-HUACHUCA | 09/15/2023 | 01/15/2020 |
| KINGMAN-HUACHUCA | 10/23/2035 | 01/02/2020 |
| KINGMAN-CERBAT | 07/20/2021 | 08/18/2020 |
| KINGMAN-CERBAT | 11/15/2021 | 12/27/2019 |
| KINGMAN-CERBAT | 01/13/2023 | 01/03/2020 |
| KINGMAN-CERBAT | 08/24/2021 | 01/08/2020 |
| KINGMAN-CERBAT | 03/03/2023 | 01/09/2020 |
| KINGMAN-CERBAT | 08/18/2022 | 09/18/2020 |
| KINGMAN-CERBAT | 05/12/2021 | 01/10/2020 |
| KINGMAN-CERBAT | 12/17/2021 | 01/22/2020 |
| KINGMAN-CERBAT | 10/05/2021 | 08/25/2020 |
| KINGMAN-CERBAT | 05/28/2021 | 01/23/2020 |
| KINGMAN-CERBAT | 02/25/2022 | 09/04/2020 |
| KINGMAN-CERBAT | 10/14/2021 | 01/24/2020 |
| KINGMAN-CERBAT | 09/22/2022 | 01/24/2020 |
| KINGMAN-CERBAT | 01/21/2022 | 01/29/2020 |
| KINGMAN-CERBAT | 08/22/2021 | 02/04/2020 |
| KINGMAN-CERBAT | 10/13/2024 | 11/12/2020 |
| KINGMAN-HUACHUCA | 04/27/2029 | 02/28/2020 |
| KINGMAN-CERBAT | 04/18/2024 | 11/10/2020 |
| KINGMAN-CERBAT | 09/02/2022 | 02/11/2020 |
| KINGMAN-CERBAT | 01/25/2023 | 02/20/2020 |
| KINGMAN-CERBAT | 08/26/2024 | 02/20/2020 |
| KINGMAN-CERBAT | 04/15/2022 | 09/09/2020 |

The SAS System

| | | |
|---|---|---|
| KINGMAN-CERBAT | 03/15/2022 | 02/26/2020 |
| KINGMAN-CERBAT | 09/29/2023 | 02/28/2020 |
| KINGMAN-CERBAT | 09/17/2021 | 03/26/2020 |
| KINGMAN-CERBAT | 10/08/2021 | 08/06/2020 |
| KINGMAN-CERBAT | 05/03/2021 | 03/05/2020 |
| KINGMAN-CERBAT | 12/29/2023 | 03/04/2020 |
| KINGMAN-CERBAT | 06/07/2021 | 03/06/2020 |
| KINGMAN-CERBAT | 05/07/2021 | 03/11/2020 |
| KINGMAN-HUACHUCA | 02/06/2026 | 04/17/2020 |
| KINGMAN-HUACHUCA | 10/25/2022 | 04/16/2020 |
| KINGMAN-CERBAT | 12/12/2023 | 04/22/2020 |
| KINGMAN-CERBAT | 08/26/2021 | 04/21/2020 |
| KINGMAN-CERBAT | 10/28/2024 | 04/28/2020 |
| KINGMAN-CERBAT | 05/09/2024 | 05/05/2020 |
| KINGMAN-CERBAT | 09/22/2022 | 05/04/2020 |
| KINGMAN-CERBAT | 08/06/2021 | 05/11/2020 |
| KINGMAN-HUACHUCA | 01/29/2027 | 07/29/2020 |
| KINGMAN-CERBAT | 04/22/2022 | 01/08/2021 |
| KINGMAN-CERBAT | 08/20/2021 | 01/11/2021 |
| KINGMAN-CERBAT | 06/17/2024 | 01/13/2021 |
| KINGMAN-CERBAT | 09/17/2021 | 03/18/2021 |
| KINGMAN-CERBAT | 07/03/2023 | 02/19/2021 |
| KINGMAN-CERBAT | 09/14/2022 | 02/24/2021 |
| KINGMAN-CERBAT | 03/01/2024 | 03/03/2021 |
| KINGMAN-CERBAT | 08/06/2024 | 03/10/2021 |
| KINGMAN-CERBAT | 12/19/2022 | 03/19/2021 |
| KINGMAN-CERBAT | 04/29/2022 | 03/24/2021 |
| KINGMAN-CERBAT | 03/16/2022 | 03/31/2021 |
| KINGMAN-CERBAT | 10/22/2021 | 04/02/2021 |
| KINGMAN-CERBAT | 04/18/2023 | 04/02/2021 |
| KINGMAN-CERBAT | 09/06/2022 | 04/07/2021 |
| KINGMAN-CERBAT | 10/07/2024 | 04/07/2021 |
| KINGMAN-CERBAT | 07/01/2024 | 04/14/2021 |
| KINGMAN-CERBAT | 12/05/2023 | 04/16/2021 |

The SAS System

| | | |
|---|---|---|
| LEWIS RAST | 01/11/2022 | 11/16/2001 |
| LEWIS BARCHEY | . | 03/05/1998 |
| LEWIS BUCKLEY | . | 04/16/1987 |
| LEWIS STINER | . | 07/15/1985 |
| LEWIS STINER | . | 03/31/1994 |
| LEWIS RAST | . | 01/27/2014 |
| LEWIS STINER | 12/25/2027 | 06/23/1988 |
| LEWIS RAST | 06/01/2073 | 06/22/1994 |
| LEWIS MOREY | 04/15/2031 | 02/13/1996 |
| LEWIS BUCKLEY | . | 08/14/1990 |
| LEWIS BACHMAN | . | 11/18/1993 |
| LEWIS RAST | 02/02/2027 | 09/13/2002 |
| LEWIS MOREY | 01/13/2029 | 01/19/2006 |
| LEWIS STINER | . | 11/05/2009 |
| LEWIS BARCHEY | . | 12/02/1996 |
| LEWIS BUCKLEY | 01/17/2036 | 03/30/2009 |
| LEWIS BARCHEY | . | 05/10/2002 |
| LEWIS RAST | 03/28/2301 | 06/17/1994 |
| LEWIS RAST | 11/15/2021 | 01/04/2013 |
| LEWIS BARCHEY | 11/04/2036 | 11/15/1994 |
| LEWIS BACHMAN | 11/15/2023 | 12/21/1994 |
| LEWIS BARCHEY | 10/21/2062 | 01/18/1995 |
| LEWIS RAST | . | 05/03/1995 |
| LEWIS STINER | 07/26/2026 | 03/13/2019 |
| LEWIS BARCHEY | . | 07/29/1998 |
| LEWIS RAST | . | 05/20/1996 |
| LEWIS BARCHEY | . | 06/03/1996 |
| LEWIS RAST | 02/09/2035 | 06/21/2005 |
| LEWIS BARCHEY | . | 10/04/1996 |
| LEWIS STINER | 03/26/2026 | 12/15/1999 |
| LEWIS BARCHEY | . | 03/24/1997 |
| LEWIS BUCKLEY | 07/28/2021 | 08/31/2015 |
| LEWIS BARCHEY | . | 06/23/1997 |
| LEWIS BARCHEY | . | 07/29/1997 |

The SAS System

| | | |
|---|---|---|
| LEWIS BUCKLEY | 04/15/2022 | 06/06/2019 |
| LEWIS STINER | . | 08/13/1997 |
| LEWIS BARCHEY | 01/31/2028 | 01/06/2020 |
| LEWIS BARCHEY | 09/18/2028 | 03/20/1998 |
| LEWIS RAST | 12/17/2040 | 09/23/2008 |
| LEWIS BUCKLEY | 09/06/2060 | 08/07/1998 |
| LEWIS RAST | . | 05/14/2002 |
| LEWIS RAST | 09/09/2022 | 06/16/2004 |
| LEWIS BUCKLEY | . | 10/22/1999 |
| LEWIS RAST | 02/25/2022 | 08/01/2000 |
| LEWIS BARCHEY | . | 12/23/2015 |
| LEWIS BARCHEY | 02/16/2023 | 01/05/2001 |
| LEWIS RAST | 09/09/2026 | 06/16/2005 |
| LEWIS RAST | 07/25/2031 | 06/23/2008 |
| LEWIS BARCHEY | 01/20/2022 | 05/22/2020 |
| LEWIS BARCHEY | 02/05/2025 | 01/19/2021 |
| LEWIS STINER | 09/15/2022 | 07/02/2018 |
| LEWIS RAST | 09/26/2023 | 11/30/2015 |
| LEWIS MOREY | 11/24/2028 | 12/05/2001 |
| LEWIS STINER | . | 01/24/2002 |
| LEWIS RAST | . | 06/28/2010 |
| LEWIS MOREY | 07/28/2031 | 12/20/2006 |
| LEWIS RAST | 07/25/2028 | 02/27/2002 |
| LEWIS BARCHEY | . | 03/11/2002 |
| LEWIS BUCKLEY | 10/11/2030 | 05/09/2008 |
| LEWIS RAST | 06/10/2031 | 10/15/2008 |
| LEWIS RAST | 08/08/2039 | 06/01/2009 |
| LEWIS BARCHEY | . | 06/03/2002 |
| LEWIS MOREY | 10/04/2034 | 04/12/2016 |
| LEWIS MOREY | 04/24/2023 | 06/14/2002 |
| LEWIS BUCKLEY | 12/21/2026 | 07/10/2002 |
| LEWIS RAST | . | 02/23/2015 |
| LEWIS STINER | 10/27/2021 | 05/19/2014 |
| LEWIS MOREY | 12/17/2024 | 08/29/2002 |

The SAS System

| | | |
|---|---|---|
| LEWIS BUCKLEY | 06/26/2028 | 02/11/2021 |
| LEWIS BACHMAN | . | 03/11/2003 |
| LEWIS BUCKLEY | 06/12/2029 | 03/13/2017 |
| LEWIS MOREY | 02/20/2023 | 06/02/2005 |
| LEWIS STINER | 04/17/2030 | 05/11/2020 |
| LEWIS STINER | 11/06/2025 | 12/24/2019 |
| LEWIS RAST | 05/26/2023 | 04/21/2010 |
| LEWIS STINER | 06/01/2027 | 02/26/2018 |
| LEWIS MOREY | 07/02/2021 | 01/12/2011 |
| LEWIS STINER | . | 04/15/2004 |
| LEWIS RAST | 06/04/2032 | 07/20/2020 |
| LEWIS STINER | . | 10/14/2004 |
| LEWIS BUCKLEY | 10/24/2030 | 10/27/2004 |
| LEWIS BUCKLEY | 11/01/2027 | 09/28/2012 |
| LEWIS STINER | . | 05/20/2005 |
| LEWIS STINER | 04/23/2035 | 08/11/2005 |
| LEWIS RAST | 10/27/2025 | 02/03/2006 |
| LEWIS BARCHEY | 11/17/2028 | 11/22/2005 |
| LEWIS BARCHEY | . | 11/25/2005 |
| LEWIS STINER | 11/15/2022 | 10/22/2009 |
| LEWIS STINER | 02/28/2030 | 05/11/2006 |
| LEWIS MOREY | 11/01/2045 | 02/10/2010 |
| LEWIS STINER | 01/27/2050 | 02/05/2020 |
| LEWIS STINER | 11/16/2042 | 07/31/2010 |
| LEWIS MOREY | 02/16/2024 | 07/08/2006 |
| LEWIS MOREY | 05/26/2028 | 06/15/2006 |
| LEWIS STINER | 04/19/2022 | 07/18/2011 |
| LEWIS STINER | 01/23/2022 | 02/03/2007 |
| LEWIS BARCHEY | . | 11/19/2010 |
| LEWIS BARCHEY | . | 03/19/2007 |
| LEWIS STINER | 02/09/2028 | 08/11/2009 |
| LEWIS BUCKLEY | 08/12/2033 | 05/14/2007 |
| LEWIS BARCHEY | 10/19/2025 | 05/14/2007 |
| LEWIS BUCKLEY | 03/24/2023 | 10/24/2007 |

The SAS System

| LEWIS STINER | 08/01/2024 | 03/29/2019 |
|---|---|---|
| LEWIS MOREY | . | 08/29/2007 |
| LEWIS BARCHEY | . | 10/16/2007 |
| LEWIS RAST | 10/22/2021 | 11/06/2007 |
| LEWIS STINER | 07/15/2027 | 10/19/2015 |
| LEWIS RAST | 09/19/2023 | 12/13/2007 |
| LEWIS RAST | . | 01/16/2008 |
| LEWIS RAST | . | 01/29/2008 |
| LEWIS RAST | 04/15/2030 | 01/26/2011 |
| LEWIS RAST | 08/06/2021 | 03/04/2008 |
| LEWIS STINER | 02/14/2025 | 01/15/2020 |
| LEWIS MOREY | 11/29/2022 | 03/24/2008 |
| LEWIS STINER | 02/05/2026 | 04/07/2008 |
| LEWIS STINER | 02/24/2034 | 08/16/2016 |
| LEWIS STINER | 01/22/2028 | 07/15/2011 |
| LEWIS RAST | 10/16/2033 | 08/20/2008 |
| LEWIS RAST | . | 02/14/2012 |
| LEWIS STINER | 09/24/2032 | 08/18/2008 |
| LEWIS BARCHEY | 08/29/2025 | 11/03/2020 |
| LEWIS STINER | 03/24/2028 | 10/14/2008 |
| LEWIS BUCKLEY | 04/24/2033 | 11/06/2008 |
| LEWIS MOREY | 02/08/2030 | 12/08/2008 |
| LEWIS STINER | 05/08/2026 | 11/17/2008 |
| LEWIS RAST | . | 12/15/2008 |
| LEWIS BUCKLEY | 03/16/2024 | 03/02/2012 |
| LEWIS BACHMAN | 08/31/2022 | 02/02/2018 |
| LEWIS STINER | 12/02/2024 | 05/04/2009 |
| LEWIS STINER | 10/07/2022 | 10/26/2017 |
| LEWIS BARCHEY | 03/18/2025 | 03/20/2019 |
| LEWIS RAST | 10/30/2029 | 07/16/2009 |
| LEWIS STINER | 12/16/2024 | 11/19/2019 |
| LEWIS RAST | 08/27/2023 | 07/31/2009 |
| LEWIS BUCKLEY | . | 01/04/2018 |
| LEWIS RAST | 02/18/2032 | 04/20/2010 |

The SAS System

| LEWIS BARCHEY | 07/26/2024 | 11/10/2009 |
| LEWIS BARCHEY | 09/30/2036 | 12/16/2009 |
| LEWIS STINER | 11/23/2022 | 01/15/2010 |
| LEWIS BACHMAN | 10/20/2021 | 06/15/2011 |
| LEWIS STINER | 05/16/2023 | 03/18/2019 |
| LEWIS STINER | 05/30/2022 | 03/05/2018 |
| LEWIS RAST | 05/17/2024 | 09/13/2011 |
| LEWIS BARCHEY | 03/03/2023 | 07/30/2010 |
| LEWIS STINER | 09/09/2022 | 09/21/2020 |
| LEWIS MOREY | 07/21/2028 | 09/25/2014 |
| LEWIS RAST | 08/19/2021 | 09/28/2010 |
| LEWIS BARCHEY | 06/14/2023 | 05/03/2011 |
| LEWIS MOREY | 08/19/2021 | 12/16/2010 |
| LEWIS BUCKLEY | 11/24/2034 | 05/17/2013 |
| LEWIS BARCHEY | 03/11/2026 | 02/04/2011 |
| LEWIS MOREY | 09/04/2029 | 11/01/2018 |
| LEWIS BUCKLEY | . | 03/10/2011 |
| LEWIS BUCKLEY | 03/11/2032 | 04/08/2011 |
| LEWIS BARCHEY | 05/08/2026 | 04/14/2011 |
| LEWIS EAGLE POIN | 11/13/2024 | 05/25/2011 |
| LEWIS STINER | 03/12/2025 | 06/09/2011 |
| LEWIS STINER | 11/19/2021 | 11/12/2019 |
| LEWIS STINER | 09/19/2025 | 08/17/2011 |
| LEWIS STINER | 01/24/2025 | 08/14/2017 |
| LEWIS RAST | 03/25/2057 | 08/29/2011 |
| LEWIS BARCHEY | . | 04/22/2013 |
| LEWIS BACHMAN | 11/04/2028 | 03/01/2012 |
| LEWIS STINER | 12/28/2028 | 09/05/2012 |
| LEWIS BARCHEY | 02/14/2027 | 10/19/2012 |
| LEWIS RAST | 12/14/2021 | 02/20/2019 |
| LEWIS BUCKLEY | 04/28/2026 | 11/01/2012 |
| LEWIS RAST | 02/14/2042 | 01/04/2013 |
| LEWIS RAST | 03/04/2023 | 04/12/2019 |
| LEWIS BARCHEY | 05/04/2021 | 05/13/2013 |

The SAS System

| | | |
|---|---|---|
| LEWIS BARCHEY | 04/27/2022 | 07/19/2017 |
| LEWIS BARCHEY | 10/27/2021 | 10/28/2013 |
| LEWIS BARCHEY | 11/14/2030 | 09/12/2013 |
| LEWIS BARCHEY | 08/20/2024 | 09/13/2013 |
| LEWIS BACHMAN | 12/17/2031 | 12/20/2013 |
| LEWIS BUCKLEY | . | 10/17/2016 |
| LEWIS STINER | 12/22/2026 | 01/28/2015 |
| LEWIS RAST | 07/31/2028 | 05/19/2014 |
| LEWIS STINER | 03/24/2023 | 11/12/2014 |
| LEWIS STINER | . | 10/10/2014 |
| LEWIS MOREY | 02/23/2024 | 09/15/2014 |
| LEWIS BACHMAN | 01/04/2028 | 03/24/2015 |
| LEWIS STINER | 07/24/2023 | 10/13/2020 |
| LEWIS MOREY | 11/09/2023 | 10/27/2020 |
| LEWIS STINER | 08/13/2023 | 11/19/2015 |
| LEWIS STINER | 12/18/2021 | 03/07/2017 |
| LEWIS STINER | 07/05/2033 | 11/23/2015 |
| LEWIS MOREY | 05/27/2024 | 01/31/2020 |
| LEWIS BACHMAN | 09/12/2023 | 04/28/2016 |
| LEWIS STINER | 02/08/2022 | 06/23/2016 |
| LEWIS STINER | 08/20/2030 | 05/25/2018 |
| LEWIS STINER | 03/04/2025 | 11/27/2020 |
| LEWIS STINER | 07/02/2021 | 09/10/2018 |
| LEWIS BARCHEY | 11/13/2024 | 08/05/2019 |
| LEWIS STINER | 04/12/2024 | 11/24/2017 |
| LEWIS STINER | 02/13/2024 | 05/02/2018 |
| LEWIS STINER | 10/28/2031 | 03/30/2018 |
| LEWIS BACHMAN | 06/11/2026 | 11/25/2020 |
| LEWIS RAST | . | 06/18/2018 |
| LEWIS STINER | 08/10/2021 | 06/21/2018 |
| LEWIS BARCHEY | 11/20/2028 | 08/24/2018 |
| LEWIS STINER | 05/04/2021 | 09/04/2018 |
| LEWIS STINER | 11/10/2022 | 12/05/2018 |
| LEWIS STINER | 07/20/2023 | 10/08/2020 |

The SAS System

| | | |
|---|---|---|
| LEWIS BARCHEY | 07/21/2028 | 11/30/2018 |
| LEWIS BARCHEY | 07/15/2026 | 02/01/2019 |
| LEWIS STINER | 06/21/2028 | 04/03/2019 |
| LEWIS BACHMAN | 05/06/2022 | 05/15/2020 |
| LEWIS STINER | 07/21/2027 | 07/08/2019 |
| LEWIS STINER | 04/04/2030 | 09/06/2019 |
| LEWIS BARCHEY | 10/09/2026 | 09/06/2019 |
| LEWIS STINER | 05/11/2028 | 09/16/2019 |
| LEWIS STINER | 11/17/2023 | 11/25/2019 |
| LEWIS STINER | 07/14/2026 | 12/09/2019 |
| LEWIS BARCHEY | 10/22/2021 | 05/22/2020 |
| LEWIS STINER | 02/02/2024 | 06/16/2020 |
| LEWIS BUCKLEY | 05/06/2022 | 12/04/2020 |
| LEWIS STINER | 03/31/2026 | 09/30/2020 |
| LEWIS STINER | 05/22/2026 | 10/22/2020 |
| LEWIS STINER | 07/06/2021 | 11/24/2020 |
| LEWIS STINER | 09/22/2023 | 12/11/2020 |
| LEWIS BACHMAN | 10/15/2021 | 01/29/2021 |
| LEWIS STINER | 12/30/2024 | 02/04/2021 |
| LEWIS STINER | 02/02/2032 | 02/05/2021 |
| LEWIS MOREY | 09/15/2023 | 04/16/2021 |
| MARANA | 08/19/2021 | 09/28/2018 |
| MARANA | 10/07/2021 | 08/26/2019 |
| MARANA | 05/03/2022 | 07/02/2018 |
| MARANA | 09/18/2023 | 05/06/2009 |
| MARANA | 04/27/2022 | 01/15/2019 |
| MARANA | 09/30/2022 | 06/24/2010 |
| MARANA | 03/20/2025 | 07/07/2015 |
| MARANA | 08/31/2021 | 03/01/2021 |
| MARANA | 03/03/2022 | 11/09/2018 |
| MARANA | 08/29/2021 | 09/09/2020 |
| MARANA | 11/27/2022 | 06/28/2013 |
| MARANA | 04/04/2022 | 05/21/2013 |
| MARANA | 02/24/2023 | 12/22/2017 |

The SAS System

| | | |
|---|---|---|
| MARANA | 08/05/2021 | 09/27/2019 |
| MARANA | 08/23/2021 | 01/22/2021 |
| MARANA | 02/07/2024 | 11/23/2016 |
| MARANA | 07/05/2021 | 12/05/2016 |
| MARANA | 09/12/2021 | 01/06/2017 |
| MARANA | 11/29/2021 | 08/28/2020 |
| MARANA | 03/26/2025 | 10/12/2017 |
| MARANA | 01/06/2023 | 09/14/2020 |
| MARANA | 11/20/2022 | 01/03/2018 |
| MARANA | 08/07/2021 | 06/16/2020 |
| MARANA | 05/31/2023 | 05/24/2018 |
| MARANA | 09/02/2022 | 09/24/2020 |
| MARANA | 09/16/2021 | 08/13/2018 |
| MARANA | 01/08/2024 | 09/07/2018 |
| MARANA | 10/15/2021 | 11/15/2018 |
| MARANA | 11/22/2022 | 11/15/2018 |
| MARANA | 05/19/2021 | 11/15/2018 |
| MARANA | 08/22/2022 | 02/11/2019 |
| MARANA | 07/16/2022 | 12/27/2018 |
| MARANA | 05/28/2021 | 01/25/2018 |
| MARANA | 04/30/2021 | 01/25/2019 |
| MARANA | 07/16/2021 | 01/30/2019 |
| MARANA | 03/01/2023 | 03/28/2019 |
| MARANA | 02/11/2024 | 04/11/2019 |
| MARANA | 07/06/2022 | 05/08/2019 |
| MARANA | 07/16/2021 | 05/08/2019 |
| MARANA | 06/07/2023 | 05/30/2019 |
| MARANA | 09/21/2022 | 06/20/2019 |
| MARANA | 02/15/2022 | 07/05/2019 |
| MARANA | 05/07/2021 | 07/05/2019 |
| MARANA | 12/10/2021 | 07/03/2019 |
| MARANA | 12/01/2021 | 07/15/2019 |
| MARANA | 02/21/2023 | 07/17/2019 |
| MARANA | 04/21/2022 | 07/26/2019 |

The SAS System

| | | |
|---|---|---|
| MARANA | 09/17/2021 | 08/13/2019 |
| MARANA | 11/08/2021 | 08/21/2019 |
| MARANA | 04/27/2022 | 09/06/2019 |
| MARANA | 03/19/2024 | 09/05/2019 |
| MARANA | 11/10/2021 | 09/12/2019 |
| MARANA | 06/04/2021 | 09/12/2019 |
| MARANA | 04/21/2022 | 09/19/2019 |
| MARANA | 05/07/2021 | 09/30/2019 |
| MARANA | 07/01/2022 | 10/04/2019 |
| MARANA | 05/19/2021 | 02/19/2021 |
| MARANA | 12/02/2021 | 10/25/2019 |
| MARANA | 11/01/2021 | 11/07/2019 |
| MARANA | 01/17/2023 | 11/07/2019 |
| MARANA | 01/13/2022 | 11/08/2019 |
| MARANA | 04/08/2022 | 11/13/2019 |
| MARANA | 07/28/2023 | 11/27/2019 |
| MARANA | 09/20/2021 | 11/25/2019 |
| MARANA | 03/04/2022 | 04/08/2020 |
| MARANA | 07/17/2023 | 12/12/2019 |
| MARANA | 08/13/2021 | 12/17/2019 |
| MARANA | 12/08/2023 | 12/24/2019 |
| MARANA | 05/07/2021 | 01/22/2020 |
| MARANA | 05/23/2022 | 01/13/2020 |
| MARANA | 04/29/2022 | 09/11/2020 |
| MARANA | 05/07/2021 | 02/03/2020 |
| MARANA | 08/17/2023 | 02/14/2020 |
| MARANA | 09/06/2022 | 02/12/2020 |
| MARANA | 11/12/2023 | 02/13/2020 |
| MARANA | 09/03/2021 | 02/25/2020 |
| MARANA | 11/04/2021 | 03/02/2020 |
| MARANA | 07/23/2021 | 02/27/2020 |
| MARANA | 04/30/2021 | 03/17/2020 |
| MARANA | 04/30/2021 | 03/09/2020 |
| MARANA | 02/16/2023 | 03/11/2020 |

The SAS System

| | | |
|---|---|---|
| MARANA | 04/30/2021 | 05/29/2020 |
| MARANA | 12/03/2021 | 07/07/2020 |
| MARANA | 12/07/2021 | 06/29/2020 |
| MARANA | 10/21/2024 | 09/16/2020 |
| MARANA | 10/12/2022 | 09/18/2020 |
| MARANA | 08/05/2021 | 09/30/2020 |
| MARANA | 05/06/2024 | 10/21/2020 |
| MARANA | 07/14/2022 | 10/08/2020 |
| MARANA | 05/16/2024 | 10/08/2020 |
| MARANA | 07/21/2023 | 10/16/2020 |
| MARANA | 05/06/2021 | 10/29/2020 |
| MARANA | 02/23/2025 | 11/18/2020 |
| MARANA | 09/15/2023 | 11/18/2020 |
| MARANA | 01/07/2022 | 11/25/2020 |
| MARANA | 05/08/2023 | 12/02/2020 |
| MARANA | 08/11/2022 | 12/28/2020 |
| MARANA | 12/29/2021 | 02/08/2021 |
| MARANA | 07/01/2022 | 12/29/2020 |
| MARANA | 11/24/2021 | 01/05/2021 |
| MARANA | 10/21/2021 | 12/30/2020 |
| MARANA | 09/02/2021 | 12/30/2020 |
| MARANA | 11/23/2022 | 01/15/2021 |
| MARANA | 09/06/2023 | 02/09/2021 |
| MARANA | 06/07/2021 | 02/03/2021 |
| MARANA | 02/21/2024 | 02/11/2021 |
| MARANA | 04/04/2022 | 03/01/2021 |
| MARANA | 09/22/2022 | 03/10/2021 |
| PV LUMLEY | . | 01/31/1994 |
| PV SANTA CRUZ | . | 07/17/2001 |
| PV SAN CARLOS | 12/02/2025 | 06/20/2002 |
| PV SANTA ROSA | 07/03/2021 | 08/19/2002 |
| PV LUMLEY | 02/15/2022 | 07/17/2020 |
| PV LUMLEY | 05/27/2023 | 10/16/2015 |
| PV SANTA CRUZ | 04/14/2023 | 12/29/2010 |

The SAS System

| | | |
|---|---|---|
| PV SANTA CRUZ | 08/04/2028 | 02/16/2011 |
| PV SAN CARLOS | 11/16/2021 | 08/29/2011 |
| PV SANTA CRUZ | 08/30/2022 | 08/14/2015 |
| PV SANTA CRUZ | 05/26/2026 | 09/09/2013 |
| PV SAN CARLOS | 11/03/2025 | 03/10/2014 |
| PV SAN CARLOS | 11/01/2022 | 08/29/2014 |
| PV SANTA CRUZ | 05/16/2040 | 07/31/2014 |
| PV SANTA CRUZ | 11/12/2023 | 05/15/2015 |
| PV SANTA MARIA | 10/24/2034 | 05/24/2017 |
| PV LUMLEY | 07/29/2022 | 08/19/2016 |
| PV SAN CARLOS | 03/17/2023 | 08/22/2016 |
| PV SAN PEDRO | 11/25/2022 | 01/27/2017 |
| PV SANTA CRUZ | 12/24/2034 | 04/07/2017 |
| PV SAN PEDRO | 06/25/2021 | 05/05/2017 |
| PV SAN CARLOS | 01/19/2023 | 06/05/2019 |
| PV SAN CARLOS | 09/14/2021 | 09/25/2017 |
| PV SAN PEDRO | 06/07/2021 | 11/06/2017 |
| PV SAN PEDRO | 12/31/2021 | 11/20/2017 |
| PV SAN CARLOS | 10/29/2021 | 11/15/2018 |
| PV SAN PEDRO | 11/21/2021 | 02/15/2018 |
| PV SANTA MARIA | 08/19/2022 | 02/26/2018 |
| PV SAN CARLOS | 01/26/2024 | 12/03/2018 |
| PV LUMLEY | 01/17/2023 | 02/26/2018 |
| PV SAN PEDRO | 12/06/2022 | 04/30/2018 |
| PV LUMLEY | 07/14/2035 | 08/20/2018 |
| PV SAN PEDRO | 10/20/2021 | 08/31/2018 |
| PV SAN PEDRO | 07/21/2021 | 10/16/2018 |
| PV SAN CARLOS | 09/02/2025 | 09/28/2018 |
| PV SAN CARLOS | 08/29/2025 | 11/14/2018 |
| PV SAN CARLOS | 04/26/2024 | 12/03/2018 |
| PV LUMLEY | 11/23/2027 | 12/27/2018 |
| PV SANTA MARIA | 01/13/2022 | 02/07/2019 |
| PV SAN PEDRO | 01/02/2026 | 04/15/2019 |
| PV SAN CARLOS | 11/05/2021 | 04/29/2019 |

The SAS System

| | | |
|---|---|---|
| PV SANTA CRUZ | 01/11/2022 | 08/26/2019 |
| PV SAN CARLOS | 01/24/2022 | 04/13/2020 |
| PV SAN CARLOS | 05/17/2021 | 11/22/2019 |
| PV SAN PEDRO | 11/09/2023 | 09/27/2019 |
| PV SANTA CRUZ | 02/01/2022 | 10/18/2019 |
| PV SAN CARLOS | 07/08/2023 | 11/27/2019 |
| PV SAN CARLOS | 08/24/2021 | 10/30/2019 |
| PV SAN CARLOS | 09/09/2021 | 11/07/2019 |
| PV SANTA MARIA | 01/26/2023 | 11/18/2019 |
| PV SAN CARLOS | 11/22/2023 | 11/18/2019 |
| PV SAN PEDRO | 09/05/2021 | 12/05/2019 |
| PV SAN CARLOS | 06/30/2022 | 12/17/2019 |
| PV SANTA CRUZ | 10/29/2021 | 05/28/2020 |
| PV SAN CARLOS | 06/30/2022 | 01/06/2020 |
| PV SAN CARLOS | 05/21/2021 | 01/27/2020 |
| PV SAN PEDRO | 12/01/2024 | 02/19/2020 |
| PV SAN CARLOS | 08/24/2021 | 03/12/2020 |
| PV SAN CARLOS | 10/13/2021 | 08/06/2020 |
| PV SANTA CRUZ | 10/08/2023 | 04/17/2020 |
| PV SANTA CRUZ | 07/09/2021 | 04/17/2020 |
| PV SAN CARLOS | 05/16/2023 | 04/21/2020 |
| PV SAN CARLOS | 02/18/2022 | 04/20/2020 |
| PV SAN CARLOS | 04/05/2022 | 04/20/2020 |
| PV SAN CARLOS | 12/22/2023 | 04/29/2020 |
| PV SANTA MARIA | 07/02/2021 | 06/25/2020 |
| PV SAN CARLOS | 09/28/2021 | 07/16/2020 |
| PV SAN PEDRO | 03/11/2022 | 08/20/2020 |
| PV SAN CARLOS | 10/22/2021 | 09/18/2020 |
| PV SAN CARLOS | 05/06/2024 | 11/20/2020 |
| PV SAN CARLOS | 11/08/2021 | 12/31/2020 |
| PV LUMLEY | 11/03/2021 | 01/29/2021 |
| PV SANTA MARIA | 05/24/2021 | 02/12/2021 |
| PV SAN CARLOS | 03/28/2025 | 03/12/2021 |
| PV SAN CARLOS | 11/01/2022 | 04/02/2021 |

The SAS System

| | | |
|---|---|---|
| PHX FLAMENCO MAL | 07/07/2025 | 09/10/2004 |
| PHX ASPEN | 09/02/2021 | 04/10/2009 |
| PHX ASPEN | 12/23/2022 | 08/13/2019 |
| PHX FLAMENCO MAL | 07/18/2022 | 04/20/2021 |
| PHX ALHAMBRA I/M | 01/29/2030 | 04/23/2021 |
| PHX ALHAMBRA I/M | 12/12/2022 | 04/21/2021 |
| PHX ALHAMBRA I/M | 09/03/2021 | 04/21/2021 |
| PHX ALHAMBRA I/M | 05/14/2026 | 04/21/2021 |
| PHX ALHAMBRA I/M | 07/28/2023 | 04/23/2021 |
| PHX ALHAMBRA I/M | 06/06/2024 | 04/28/2021 |
| PHX ALHAMBRA I/M | 11/03/2023 | 04/28/2021 |
| PHX ALHAMBRA I/M | 08/04/2022 | 04/28/2021 |
| PHX ALHAMBRA I/M | 04/12/2027 | 04/28/2021 |
| PHOENIX WEST | 08/13/2024 | 09/03/2019 |
| PHOENIX WEST | 10/26/2021 | 04/21/2014 |
| PHOENIX WEST | 10/01/2021 | 02/28/2020 |
| PHOENIX WEST | 06/26/2021 | 06/15/2020 |
| PHOENIX WEST | 04/02/2025 | 10/06/2020 |
| PHOENIX WEST | 04/14/2023 | 12/11/2014 |
| PHOENIX WEST | 02/05/2024 | 09/11/2020 |
| PHOENIX WEST | 02/06/2023 | 04/13/2007 |
| PHOENIX WEST | 09/16/2021 | 07/13/2020 |
| PHOENIX WEST | 05/21/2024 | 09/22/2020 |
| PHOENIX WEST | 04/03/2025 | 07/19/2017 |
| PHOENIX WEST | 08/26/2021 | 01/02/2020 |
| PHOENIX WEST | 02/04/2022 | 04/01/2021 |
| PHOENIX WEST | 10/10/2021 | 06/19/2019 |
| PHOENIX WEST | 09/10/2021 | 12/11/2019 |
| PHOENIX WEST | 12/23/2022 | 07/22/2020 |
| PHOENIX WEST | 02/17/2023 | 07/29/2020 |
| PHOENIX WEST | 12/07/2021 | 08/05/2020 |
| PHOENIX WEST | 05/06/2022 | 09/16/2020 |
| PHOENIX WEST | 07/03/2023 | 02/19/2021 |
| PHOENIX WEST | 07/18/2022 | 02/24/2021 |

The SAS System

| | | |
|---|---|---|
| PHOENIX WEST | 06/04/2021 | 03/22/2021 |
| PHOENIX WEST | 07/19/2021 | 03/17/2021 |
| PHOENIX WEST | 07/09/2021 | 03/23/2021 |
| RED ROCK | 10/20/2022 | 07/20/2020 |
| RED ROCK | 06/17/2025 | 08/18/2020 |
| RED ROCK | 05/26/2025 | 07/30/2013 |
| RED ROCK | 08/21/2057 | 01/16/2001 |
| RED ROCK | 10/02/2024 | 09/16/2020 |
| RED ROCK | . | 10/23/2000 |
| RED ROCK | 10/22/2021 | 12/30/2020 |
| RED ROCK | 08/17/2022 | 09/03/2020 |
| RED ROCK | 12/03/2021 | 01/05/2018 |
| RED ROCK | 12/31/2026 | 10/29/2020 |
| RED ROCK | 04/15/2022 | 09/01/2020 |
| RED ROCK | 08/16/2023 | 09/05/2018 |
| RED ROCK | 07/18/2028 | 04/28/2017 |
| RED ROCK | 11/30/2026 | 06/26/2006 |
| RED ROCK | 06/26/2026 | 10/28/2020 |
| RED ROCK | 09/01/2023 | 08/30/2007 |
| RED ROCK | 09/11/2028 | 10/05/2007 |
| RED ROCK | 04/23/2024 | 07/30/2013 |
| RED ROCK | 05/28/2026 | 03/07/2008 |
| RED ROCK | 05/28/2026 | 03/07/2008 |
| RED ROCK | 09/08/2025 | 08/19/2008 |
| RED ROCK | 02/28/2022 | 08/25/2020 |
| RED ROCK | 02/22/2030 | 11/17/2020 |
| RED ROCK | 01/27/2025 | 02/10/2009 |
| RED ROCK | 10/20/2025 | 02/20/2009 |
| RED ROCK | 03/23/2022 | 08/26/2020 |
| RED ROCK | 12/05/2030 | 02/03/2010 |
| RED ROCK | 05/07/2021 | 10/20/2020 |
| RED ROCK | 01/10/2022 | 05/16/2016 |
| RED ROCK | 10/21/2045 | 06/29/2010 |
| RED ROCK | 05/04/2021 | 05/03/2011 |

The SAS System

| RED ROCK | 10/05/2024 | 06/07/2019 |
|----------|------------|------------|
| RED ROCK | 08/01/2026 | 10/21/2020 |
| RED ROCK | 06/26/2026 | 02/08/2019 |
| RED ROCK | 02/14/2026 | 10/28/2011 |
| RED ROCK | 04/07/2034 | 12/28/2011 |
| RED ROCK | 09/18/2022 | 03/18/2013 |
| RED ROCK | 07/15/2022 | 07/31/2018 |
| RED ROCK | 12/26/2023 | 03/05/2019 |
| RED ROCK | 12/15/2028 | 02/17/2021 |
| RED ROCK | 08/05/2022 | 03/10/2021 |
| RED ROCK | 11/24/2023 | 11/05/2014 |
| RED ROCK | 09/28/2023 | 01/25/2018 |
| RED ROCK | 05/01/2021 | 12/22/2020 |
| RED ROCK | 10/28/2024 | 09/29/2020 |
| RED ROCK | 05/06/2022 | 05/30/2019 |
| RED ROCK | 02/01/2022 | 08/24/2020 |
| RED ROCK | 12/08/2024 | 10/01/2020 |
| RED ROCK | 07/21/2025 | 10/08/2020 |
| RED ROCK | 12/08/2040 | 11/30/2020 |
| RED ROCK | 08/17/2022 | 09/02/2020 |
| RED ROCK | 04/22/2025 | 10/07/2020 |
| RED ROCK | 07/23/2027 | 07/24/2020 |
| RED ROCK | 11/10/2026 | 02/05/2018 |
| RED ROCK | 07/03/2024 | 09/23/2020 |
| RED ROCK | 11/28/2025 | 09/29/2020 |
| RED ROCK | 05/21/2022 | 10/09/2018 |
| RED ROCK | 03/31/2026 | 10/02/2020 |
| RED ROCK | 10/06/2023 | 08/08/2019 |
| RED ROCK | 03/18/2026 | 08/16/2018 |
| RED ROCK | 08/06/2021 | 08/13/2020 |
| RED ROCK | 08/04/2023 | 09/14/2020 |
| RED ROCK | 07/17/2025 | 10/08/2020 |
| RED ROCK | 09/24/2021 | 08/17/2020 |
| RED ROCK | 04/30/2021 | 04/05/2019 |

The SAS System

| | | |
|---|---|---|
| RED ROCK | 04/19/2026 | 04/19/2019 |
| RED ROCK | 02/29/2024 | 04/22/2019 |
| RED ROCK | 11/25/2026 | 06/26/2020 |
| RED ROCK | 01/23/2025 | 10/01/2020 |
| RED ROCK | 04/09/2024 | 06/19/2020 |
| RED ROCK | 01/25/2022 | 08/21/2020 |
| RED ROCK | 10/23/2025 | 07/20/2020 |
| RED ROCK | 08/17/2022 | 09/03/2020 |
| RED ROCK | 03/14/2022 | 08/26/2020 |
| RED ROCK | 12/17/2021 | 08/19/2020 |
| RED ROCK | 07/12/2026 | 09/19/2019 |
| RED ROCK | 01/20/2028 | 10/31/2019 |
| RED ROCK | 05/12/2032 | 04/28/2020 |
| RED ROCK | 11/24/2027 | 10/18/2019 |
| RED ROCK | 01/12/2026 | 10/31/2019 |
| RED ROCK | 03/05/2026 | 11/13/2020 |
| RED ROCK | 12/09/2025 | 11/06/2019 |
| RED ROCK | 09/21/2022 | 11/15/2019 |
| RED ROCK | 02/28/2022 | 01/16/2020 |
| RED ROCK | 10/30/2027 | 06/01/2020 |
| RED ROCK | 08/05/2022 | 09/02/2020 |
| RED ROCK | 10/20/2021 | 08/17/2020 |
| RED ROCK | 09/14/2023 | 06/12/2020 |
| RED ROCK | 12/25/2030 | 11/20/2020 |
| RED ROCK | 11/02/2021 | 08/18/2020 |
| RED ROCK | 11/16/2026 | 10/27/2020 |
| RED ROCK | 11/21/2023 | 09/15/2020 |
| RED ROCK | 06/30/2022 | 10/26/2020 |
| RED ROCK | 08/22/2025 | 11/16/2020 |
| RED ROCK | 07/16/2032 | 02/03/2021 |
| RED ROCK | 03/01/2024 | 03/03/2021 |
| RED ROCK | 03/03/2022 | 03/10/2021 |
| RED ROCK | 11/30/2030 | 03/05/2021 |
| RED ROCK | 05/27/2026 | 03/05/2021 |

The SAS System

| | | |
|---|---|---|
| RED ROCK | 07/26/2022 | 04/02/2021 |
| SAFFORD TONTO | . | 04/16/1996 |
| SAFFORD TONTO | . | 07/01/1988 |
| SAFFORD TONTO | 09/25/2076 | 02/07/2001 |
| SAFFORD GRAHAM | 09/07/2021 | 02/06/2019 |
| SAFFORD TONTO | 04/13/2029 | 03/15/2004 |
| SAFFORD GRAHAM | 11/14/2023 | 03/25/1998 |
| SAFFORD TONTO | . | 07/22/1998 |
| SAFFORD GRAHAM | 07/01/2022 | 06/25/2020 |
| SAFFORD TONTO | 07/26/2030 | 12/29/1998 |
| SAFFORD TONTO | . | 05/25/1999 |
| SAFFORD FT. GRAN | 07/23/2023 | 10/30/2019 |
| SAFFORD GRAHAM | 12/01/2023 | 09/20/2018 |
| SAFFORD FT. GRAN | 06/22/2021 | 05/10/2005 |
| SAFFORD TONTO | 12/11/2030 | 06/19/2012 |
| SAFFORD GRAHAM | 03/08/2022 | 05/20/2019 |
| SAFFORD GRAHAM | 09/19/2021 | 05/28/2020 |
| SAFFORD TONTO | 11/17/2022 | 02/12/2008 |
| SAFFORD FT. GRAN | 07/20/2023 | 01/24/2019 |
| SAFFORD GRAHAM | 01/08/2022 | 08/10/2020 |
| SAFFORD FT. GRAN | 07/13/2021 | 12/16/2019 |
| SAFFORD FT. GRAN | 04/18/2022 | 08/04/2009 |
| SAFFORD FT. GRAN | 03/30/2022 | 08/22/2017 |
| SAFFORD TONTO | 07/28/2030 | 06/25/2010 |
| SAFFORD FT. GRAN | 07/02/2022 | 04/21/2020 |
| SAFFORD GRAHAM | 05/12/2022 | 05/04/2020 |
| SAFFORD TONTO | 03/23/2029 | 05/16/2012 |
| SAFFORD FT. GRAN | 05/28/2021 | 09/19/2012 |
| SAFFORD FT. GRAN | 07/13/2021 | 08/19/2020 |
| SAFFORD FT. GRAN | 12/15/2021 | 02/12/2021 |
| SAFFORD GRAHAM | 03/29/2024 | 05/31/2013 |
| SAFFORD FT. GRAN | 08/20/2021 | 10/19/2020 |
| SAFFORD GRAHAM | 04/20/2022 | 01/29/2021 |
| SAFFORD GRAHAM | 07/30/2021 | 04/20/2020 |

The SAS System

| | | |
|---|---|---|
| SAFFORD TONTO | 10/20/2021 | 01/15/2014 |
| SAFFORD FT. GRAN | 06/24/2021 | 11/05/2020 |
| SAFFORD GRAHAM | 03/20/2022 | 10/16/2018 |
| SAFFORD FT. GRAN | 11/10/2021 | 09/02/2020 |
| SAFFORD GRAHAM | 08/13/2021 | 09/25/2014 |
| SAFFORD GRAHAM | 11/11/2024 | 10/07/2020 |
| SAFFORD FT. GRAN | 05/16/2022 | 09/11/2020 |
| SAFFORD GRAHAM | 12/08/2021 | 07/13/2016 |
| SAFFORD FT. GRAN | 03/23/2022 | 09/14/2016 |
| SAFFORD FT. GRAN | 08/23/2021 | 11/23/2016 |
| SAFFORD FT. GRAN | 11/02/2021 | 02/08/2017 |
| SAFFORD GRAHAM | 10/06/2021 | 04/07/2017 |
| SAFFORD GRAHAM | 05/05/2023 | 05/22/2018 |
| SAFFORD GRAHAM | 06/19/2023 | 05/03/2017 |
| SAFFORD FT. GRAN | 05/01/2023 | 06/20/2017 |
| SAFFORD TONTO | 05/11/2023 | 10/05/2020 |
| SAFFORD FT. GRAN | 11/10/2022 | 05/16/2017 |
| SAFFORD TONTO | 04/28/2025 | 07/19/2017 |
| SAFFORD FT. GRAN | 08/23/2021 | 12/15/2020 |
| SAFFORD FT. GRAN | 02/16/2022 | 08/04/2017 |
| SAFFORD GRAHAM | 01/19/2023 | 04/13/2021 |
| SAFFORD FT. GRAN | 04/05/2022 | 08/24/2017 |
| SAFFORD FT. GRAN | 11/30/2023 | 10/06/2017 |
| SAFFORD GRAHAM | 05/29/2023 | 03/22/2018 |
| SAFFORD FT. GRAN | 05/30/2022 | 11/02/2017 |
| SAFFORD GRAHAM | 04/08/2022 | 06/22/2020 |
| SAFFORD GRAHAM | 06/28/2022 | 12/18/2017 |
| SAFFORD FT. GRAN | 05/20/2023 | 02/14/2018 |
| SAFFORD FT. GRAN | 01/06/2022 | 02/12/2018 |
| SAFFORD FT. GRAN | 09/16/2021 | 03/07/2018 |
| SAFFORD FT. GRAN | 01/20/2022 | 04/24/2018 |
| SAFFORD GRAHAM | 01/12/2024 | 05/17/2018 |
| SAFFORD GRAHAM | 05/17/2021 | 05/25/2018 |
| SAFFORD GRAHAM | 05/11/2022 | 06/20/2018 |

The SAS System

| | | |
|---|---|---|
| SAFFORD GRAHAM | 09/13/2021 | 06/07/2018 |
| SAFFORD FT. GRAN | 10/30/2023 | 06/20/2018 |
| SAFFORD FT. GRAN | 06/29/2021 | 07/02/2018 |
| SAFFORD GRAHAM | 02/18/2022 | 07/26/2018 |
| SAFFORD GRAHAM | 05/09/2022 | 07/26/2018 |
| SAFFORD GRAHAM | 08/21/2021 | 09/24/2018 |
| SAFFORD GRAHAM | 06/10/2022 | 09/27/2018 |
| SAFFORD FT. GRAN | 06/22/2022 | 10/25/2018 |
| SAFFORD GRAHAM | 01/02/2023 | 11/28/2018 |
| SAFFORD GRAHAM | 10/03/2022 | 12/11/2018 |
| SAFFORD GRAHAM | 01/10/2023 | 12/06/2018 |
| SAFFORD GRAHAM | 11/10/2021 | 12/19/2018 |
| SAFFORD GRAHAM | 09/12/2022 | 01/10/2019 |
| SAFFORD FT. GRAN | 11/12/2021 | 03/29/2019 |
| SAFFORD GRAHAM | 02/22/2022 | 04/03/2019 |
| SAFFORD FT. GRAN | 09/22/2023 | 04/18/2019 |
| SAFFORD FT. GRAN | 10/20/2024 | 05/14/2019 |
| SAFFORD FT. GRAN | 05/13/2024 | 09/19/2019 |
| SAFFORD FT. GRAN | 05/03/2021 | 09/25/2019 |
| SAFFORD TONTO | 12/16/2021 | 12/22/2020 |
| SAFFORD GRAHAM | 09/12/2022 | 09/21/2020 |
| SAFFORD FT. GRAN | 08/25/2024 | 10/15/2019 |
| SAFFORD FT. GRAN | 08/09/2021 | 10/24/2019 |
| SAFFORD FT. GRAN | 12/08/2023 | 10/16/2020 |
| SAFFORD GRAHAM | 09/30/2022 | 11/21/2019 |
| SAFFORD FT. GRAN | 04/12/2022 | 09/09/2020 |
| SAFFORD FT. GRAN | 06/02/2023 | 12/09/2019 |
| SAFFORD GRAHAM | 02/28/2022 | 12/23/2019 |
| SAFFORD FT. GRAN | 05/14/2021 | 03/09/2020 |
| SAFFORD GRAHAM | 05/07/2021 | 07/30/2020 |
| SAFFORD GRAHAM | 07/07/2022 | 03/18/2020 |
| SAFFORD GRAHAM | 02/14/2023 | 09/30/2020 |
| SAFFORD GRAHAM | 09/26/2024 | 03/12/2021 |
| SAFFORD FT. GRAN | 09/10/2021 | 08/21/2020 |

The SAS System

| | | |
|---|---|---|
| SAFFORD FT. GRAN | 05/21/2021 | 04/16/2020 |
| SAFFORD GRAHAM | 05/21/2021 | 04/14/2020 |
| SAFFORD FT. GRAN | 06/10/2022 | 04/16/2020 |
| SAFFORD FT. GRAN | 05/21/2021 | 04/14/2020 |
| SAFFORD GRAHAM | 12/12/2023 | 04/16/2020 |
| SAFFORD FT. GRAN | 06/27/2022 | 04/16/2020 |
| SAFFORD GRAHAM | 07/23/2021 | 07/31/2020 |
| SAFFORD GRAHAM | 04/22/2022 | 09/10/2020 |
| SAFFORD GRAHAM | 12/31/2021 | 06/23/2020 |
| SAFFORD GRAHAM | 12/03/2021 | 06/22/2020 |
| SAFFORD GRAHAM | 04/06/2025 | 08/12/2020 |
| SAFFORD FT. GRAN | 07/27/2023 | 08/19/2020 |
| SAFFORD GRAHAM | 05/19/2021 | 08/19/2020 |
| SAFFORD GRAHAM | 08/09/2025 | 08/21/2020 |
| SAFFORD FT. GRAN | 12/03/2021 | 08/21/2020 |
| SAFFORD GRAHAM | 08/23/2022 | 09/02/2020 |
| SAFFORD GRAHAM | 12/09/2021 | 09/21/2020 |
| SAFFORD FT. GRAN | 07/28/2023 | 10/19/2020 |
| SAFFORD FT. GRAN | 02/28/2022 | 11/16/2020 |
| SAFFORD FT. GRAN | 09/22/2022 | 12/31/2020 |
| SAFFORD GRAHAM | 02/24/2023 | 02/08/2021 |
| TUCSON RINCON | . | 08/25/1994 |
| TUCSON WINCHESTE | 12/10/2025 | 03/04/2016 |
| TUCSON RINCON | . | 03/17/1986 |
| TUCSON WHETSTONE | 07/28/2021 | 03/18/2013 |
| TUCSON WHETSTONE | 08/09/2021 | 04/07/2017 |
| TUCSON WINCHESTE | . | 08/09/1990 |
| TUCSON WHETSTONE | 09/24/2021 | 04/07/2016 |
| TUCSON CIMARRON | . | 01/15/1997 |
| TUCSON RINCON | 12/30/2027 | 12/16/2016 |
| TUCSON WINCHESTE | 06/18/2032 | 08/04/1993 |
| TUCSON RINCON | 06/17/2055 | 09/30/2019 |
| TUCSON SANTA RIT | . | 12/29/1994 |
| TUCSON WHETSTONE | 08/09/2021 | 07/20/2011 |

The SAS System

| | | |
|---|---|---|
| TUCSON WHETSTONE | 12/02/2022 | 07/29/2014 |
| TUCSON WHETSTONE | 09/13/2022 | 07/14/2020 |
| TUCSON CIMARRON | 09/22/2092 | 04/15/1999 |
| TUCSON MANZANITA | 06/25/2027 | 03/22/2005 |
| TUCSON MANZANITA | 09/12/2023 | 11/06/2009 |
| TUCSON RINCON | 12/12/2030 | 05/27/1997 |
| TUCSON RINCON | . | 10/02/1997 |
| TUCSON MANZANITA | 10/31/2025 | 09/20/2017 |
| TUCSON WINCHESTE | 01/06/2023 | 04/12/2010 |
| TUCSON WINCHESTE | . | 09/11/1998 |
| TUCSON WHETSTONE | 08/31/2022 | 12/29/1998 |
| TUCSON SANTA RIT | 06/11/2027 | 05/25/1999 |
| TUCSON MANZANITA | . | 09/13/1999 |
| TUCSON WHETSTONE | 06/01/2021 | 09/09/2009 |
| TUCSON WINCHESTE | 04/01/2039 | 06/12/2008 |
| TUCSON WINCHESTE | 07/31/2021 | 10/19/2000 |
| TUCSON SANTA RIT | 10/24/2022 | 10/23/2000 |
| TUCSON WHETSTONE | 01/22/2024 | 01/10/2001 |
| TUCSON CATALINA | 10/05/2022 | 05/21/2018 |
| TUCSON SANTA RIT | . | 07/23/2003 |
| TUCSON RINCON | . | 04/06/2001 |
| TUCSON WHETSTONE | 12/22/2021 | 01/13/2009 |
| TUCSON WINCHESTE | . | 03/11/2002 |
| TUCSON CIMARRON | . | 09/04/2002 |
| TUCSON RINCON | 01/29/2026 | 08/29/2002 |
| TUCSON WHETSTONE | 10/05/2021 | 01/24/2021 |
| TUCSON RINCON | 11/15/2021 | 11/28/2005 |
| TUCSON WHETSTONE | 05/13/2024 | 06/15/2018 |
| TUCSON CIMARRON | 01/25/2022 | 11/07/2013 |
| TUCSON WINCHESTE | 07/07/2029 | 01/27/2011 |
| TUCSON WINCHESTE | 10/11/2102 | 04/08/2003 |
| TUCSON MANZANITA | 01/26/2028 | 09/25/2013 |
| TUCSON WINCHESTE | . | 08/20/2003 |
| TUCSON MANZANITA | 01/06/2025 | 08/17/2005 |

The SAS System

| | | |
|---|---|---|
| TUCSON CIMARRON | . | 11/17/2003 |
| TUCSON WINCHESTE | 11/03/2054 | 05/03/2019 |
| TUCSON RINCON | 03/16/2022 | 05/20/2014 |
| TUCSON SANTA RIT | 10/18/2024 | 02/23/2005 |
| TUCSON MANZANITA | 12/03/2027 | 03/21/2005 |
| TUCSON RINCON | 05/11/2026 | 04/21/2014 |
| TUCSON RINCON | 10/13/2029 | 08/12/2005 |
| TUCSON SANTA RIT | . | 12/27/2010 |
| TUCSON WINCHESTE | . | 05/01/2006 |
| TUCSON MANZANITA | 09/25/2025 | 03/22/2019 |
| TUCSON WHETSTONE | 08/09/2024 | 04/21/2016 |
| TUCSON WINCHESTE | 10/15/2021 | 09/03/2020 |
| TUCSON RINCON | 12/24/2040 | 07/20/2017 |
| TUCSON RINCON | 11/07/2023 | 11/25/2019 |
| TUCSON CIMARRON | . | 05/14/2007 |
| TUCSON CIMARRON | 08/17/2021 | 04/13/2021 |
| TUCSON RINCON | 11/23/2026 | 07/10/2007 |
| TUCSON MANZANITA | 03/08/2034 | 08/08/2007 |
| TUCSON CIMARRON | 11/09/2021 | 12/28/2011 |
| TUCSON WINCHESTE | 10/01/2021 | 07/30/2020 |
| TUCSON WINCHESTE | 05/15/2023 | 11/08/2007 |
| TUCSON SANTA RIT | 06/21/2023 | 01/10/2008 |
| TUCSON WHETSTONE | 06/19/2021 | 06/17/2020 |
| TUCSON WHETSTONE | 02/16/2022 | 01/07/2016 |
| TUCSON CIMARRON | 01/23/2022 | 04/26/2018 |
| TUCSON MANZANITA | 05/06/2025 | 04/02/2008 |
| TUCSON WINCHESTE | 10/27/2033 | 08/24/2009 |
| TUCSON MANZANITA | 05/21/2038 | 06/05/2008 |
| TUCSON RINCON | 07/29/2028 | 10/04/2013 |
| TUCSON WHETSTONE | 02/04/2023 | 07/19/2013 |
| TUCSON WHETSTONE | 08/17/2023 | 09/03/2009 |
| TUCSON WINCHESTE | 02/06/2029 | 11/16/2011 |
| TUCSON WHETSTONE | 08/14/2021 | 11/15/2019 |
| TUCSON WINCHESTE | 01/10/2022 | 11/02/2017 |

The SAS System

| | | |
|---|---|---|
| TUCSON SANTA RIT | 02/15/2027 | 02/10/2009 |
| TUCSON MANZANITA | 05/16/2043 | 01/12/2021 |
| TUCSON WHETSTONE | 01/06/2023 | 03/26/2009 |
| TUCSON RINCON | . | 04/21/2009 |
| TUCSON CATALINA | 09/18/2021 | 04/15/2019 |
| TUCSON MANZANITA | 04/19/2027 | 06/16/2009 |
| TUCSON WHETSTONE | 12/06/2024 | 09/18/2020 |
| TUCSON WHETSTONE | 07/14/2022 | 07/08/2009 |
| TUCSON RINCON | 01/25/2022 | 10/16/2009 |
| TUCSON WHETSTONE | 10/10/2021 | 10/22/2009 |
| TUCSON WHETSTONE | 07/09/2021 | 02/03/2016 |
| TUCSON SANTA RIT | 01/06/2022 | 07/20/2011 |
| TUCSON WHETSTONE | 05/11/2021 | 08/15/2011 |
| TUCSON RINCON | 10/20/2026 | 08/03/2011 |
| TUCSON CIMARRON | 09/06/2030 | 06/10/2010 |
| TUCSON WHETSTONE | 09/23/2022 | 08/03/2011 |
| TUCSON WINCHESTE | 11/24/2021 | 08/17/2010 |
| TUCSON CIMARRON | 08/15/2025 | 09/29/2017 |
| TUCSON SANTA RIT | 03/09/2023 | 09/13/2010 |
| TUCSON CIMARRON | 03/22/2022 | 04/06/2017 |
| TUCSON CIMARRON | 04/26/2023 | 10/26/2010 |
| TUCSON CATALINA | 12/18/2022 | 12/09/2010 |
| TUCSON SANTA RIT | . | 12/16/2010 |
| TUCSON CIMARRON | 11/29/2029 | 01/13/2011 |
| TUCSON CIMARRON | 03/20/2038 | 09/26/2014 |
| TUCSON WINCHESTE | 01/08/2027 | 02/02/2011 |
| TUCSON WINCHESTE | 01/18/2025 | 05/13/2019 |
| TUCSON CIMARRON | 10/30/2035 | 05/10/2011 |
| TUCSON RINCON | 09/14/2021 | 04/01/2021 |
| TUCSON RINCON | 07/02/2031 | 01/15/2015 |
| TUCSON SANTA RIT | 08/23/2030 | 10/07/2011 |
| TUCSON CIMARRON | 09/13/2021 | 10/22/2015 |
| TUCSON SANTA RIT | 11/13/2026 | 04/30/2012 |
| TUCSON WINCHESTE | 09/17/2021 | 06/14/2018 |

The SAS System

| | | |
|---|---|---|
| TUCSON WHETSTONE | 07/25/2023 | 02/12/2015 |
| TUCSON CIMARRON | 07/13/2029 | 04/22/2020 |
| TUCSON CATALINA | 10/13/2023 | 06/18/2012 |
| TUCSON WHETSTONE | 02/05/2024 | 12/31/2020 |
| TUCSON WHETSTONE | 07/07/2023 | 07/23/2012 |
| TUCSON WINCHESTE | 06/28/2021 | 01/13/2020 |
| TUCSON WHETSTONE | 06/28/2024 | 12/14/2012 |
| TUCSON RINCON | 05/27/2036 | 02/07/2013 |
| TUCSON CIMARRON | 10/23/2031 | 03/25/2013 |
| TUCSON WHETSTONE | 02/13/2025 | 05/10/2013 |
| TUCSON WHETSTONE | 10/07/2024 | 05/23/2013 |
| TUCSON MANZANITA | 12/12/2025 | 05/17/2013 |
| TUCSON SANTA RIT | 04/18/2024 | 06/05/2013 |
| TUCSON CIMARRON | 02/03/2023 | 01/31/2016 |
| TUCSON WINCHESTE | 09/22/2027 | 08/08/2013 |
| TUCSON CIMARRON | 05/20/2022 | 01/31/2014 |
| TUCSON SANTA RIT | 10/24/2025 | 09/10/2013 |
| TUCSON MANZANITA | 11/03/2021 | 04/25/2016 |
| TUCSON SANTA RIT | . | 10/08/2013 |
| TUCSON WHETSTONE | 02/18/2022 | 11/27/2019 |
| TUCSON WHETSTONE | 09/24/2024 | 10/11/2013 |
| TUCSON WINCHESTE | 12/18/2033 | 11/14/2013 |
| TUCSON SANTA RIT | 08/14/2023 | 12/26/2013 |
| TUCSON CIMARRON | 07/08/2022 | 11/22/2019 |
| TUCSON SANTA RIT | 11/18/2021 | 04/22/2014 |
| TUCSON SANTA RIT | 07/17/2022 | 05/20/2014 |
| TUCSON SANTA RIT | 01/19/2022 | 06/16/2014 |
| TUCSON RINCON | 09/07/2027 | 07/16/2015 |
| TUCSON WINCHESTE | 07/25/2021 | 08/27/2020 |
| TUCSON MANZANITA | 02/06/2024 | 10/15/2014 |
| TUCSON WHETSTONE | 11/24/2021 | 12/02/2014 |
| TUCSON RINCON | 05/24/2022 | 12/16/2014 |
| TUCSON WHETSTONE | 06/22/2021 | 03/29/2021 |
| TUCSON WHETSTONE | 01/06/2022 | 02/27/2015 |

The SAS System

| | | |
|---|---|---|
| TUCSON SANTA RIT | 08/14/2029 | 11/10/2015 |
| TUCSON WINCHESTE | 12/25/2022 | 02/17/2017 |
| TUCSON RINCON | 12/28/2022 | 10/31/2019 |
| TUCSON WINCHESTE | 10/01/2035 | 06/18/2015 |
| TUCSON WINCHESTE | 06/04/2021 | 07/06/2015 |
| TUCSON MANZANITA | 06/07/2030 | 06/29/2015 |
| TUCSON WINCHESTE | 10/27/2025 | 08/04/2015 |
| TUCSON CIMARRON | 07/30/2021 | 08/23/2019 |
| TUCSON RINCON | 03/11/2035 | 10/06/2015 |
| TUCSON WHETSTONE | 05/05/2023 | 07/16/2019 |
| TUCSON CIMARRON | 11/24/2021 | 10/13/2015 |
| TUCSON RINCON | 01/02/2023 | 02/18/2016 |
| TUCSON WHETSTONE | 04/02/2022 | 09/09/2020 |
| TUCSON CATALINA | 04/18/2022 | 06/06/2016 |
| TUCSON MANZANITA | 09/12/2023 | 04/27/2016 |
| TUCSON CIMARRON | 11/04/2021 | 03/28/2019 |
| TUCSON MANZANITA | 01/08/2023 | 07/19/2016 |
| TUCSON SANTA RIT | 12/08/2025 | 07/27/2017 |
| TUCSON CIMARRON | 10/07/2022 | 09/22/2020 |
| TUCSON WHETSTONE | 03/27/2022 | 09/16/2016 |
| TUCSON WINCHESTE | 01/19/2022 | 03/13/2018 |
| TUCSON WHETSTONE | 06/21/2024 | 10/14/2016 |
| TUCSON WHETSTONE | 02/08/2023 | 10/14/2016 |
| TUCSON WHETSTONE | 10/17/2021 | 11/14/2016 |
| TUCSON MANZANITA | 12/21/2022 | 12/21/2016 |
| TUCSON SANTA RIT | 09/06/2022 | 09/21/2020 |
| TUCSON SANTA RIT | 05/07/2021 | 03/08/2017 |
| TUCSON WHETSTONE | 11/05/2022 | 02/13/2017 |
| TUCSON CIMARRON | 04/20/2022 | 05/16/2017 |
| TUCSON WINCHESTE | 06/16/2023 | 04/04/2018 |
| TUCSON WHETSTONE | 09/20/2021 | 04/13/2017 |
| TUCSON WINCHESTE | 05/14/2021 | 04/25/2017 |
| TUCSON RINCON | 07/29/2021 | 05/11/2017 |
| TUCSON WHETSTONE | 12/18/2021 | 06/19/2017 |

The SAS System

| | | |
|---|---|---|
| TUCSON SANTA RIT | 05/13/2024 | 06/21/2017 |
| TUCSON WINCHESTE | 12/13/2021 | 11/14/2017 |
| TUCSON CIMARRON | 03/28/2022 | 07/21/2017 |
| TUCSON MANZANITA | 03/27/2022 | 09/01/2017 |
| TUCSON WINCHESTE | 06/03/2021 | 10/18/2017 |
| TUCSON WHETSTONE | 12/06/2021 | 05/14/2019 |
| TUCSON RINCON | 05/19/2021 | 10/02/2017 |
| TUCSON SANTA RIT | 11/06/2026 | 03/06/2018 |
| TUCSON CIMARRON | 09/01/2022 | 09/03/2020 |
| TUCSON WHETSTONE | 06/14/2021 | 12/12/2017 |
| TUCSON WHETSTONE | 06/06/2022 | 12/12/2017 |
| TUCSON CIMARRON | 06/11/2034 | 12/05/2017 |
| TUCSON SANTA RIT | 07/27/2021 | 12/08/2017 |
| TUCSON WHETSTONE | 05/04/2023 | 12/06/2017 |
| TUCSON WHETSTONE | 08/27/2021 | 03/29/2019 |
| TUCSON WHETSTONE | 01/26/2022 | 12/12/2017 |
| TUCSON SANTA RIT | 12/10/2021 | 08/31/2020 |
| TUCSON WINCHESTE | 07/30/2029 | 12/19/2017 |
| TUCSON WINCHESTE | 11/09/2032 | 01/09/2018 |
| TUCSON SANTA RIT | 10/27/2023 | 03/08/2018 |
| TUCSON CATALINA | 07/28/2023 | 03/20/2018 |
| TUCSON RINCON | 05/16/2024 | 11/27/2018 |
| TUCSON WHETSTONE | 12/15/2022 | 05/23/2018 |
| TUCSON SANTA RIT | 10/30/2021 | 05/10/2018 |
| TUCSON RINCON | 10/01/2024 | 07/31/2018 |
| TUCSON WINCHESTE | 10/07/2027 | 07/19/2018 |
| TUCSON SANTA RIT | 11/21/2025 | 09/14/2018 |
| TUCSON RINCON | 03/28/2024 | 04/26/2019 |
| TUCSON WHETSTONE | 01/11/2022 | 09/04/2018 |
| TUCSON WINCHESTE | 05/06/2022 | 03/30/2020 |
| TUCSON WHETSTONE | 12/06/2021 | 10/18/2018 |
| TUCSON RINCON | 06/26/2039 | 11/09/2018 |
| TUCSON RINCON | 05/17/2028 | 01/31/2019 |
| TUCSON WHETSTONE | 05/25/2023 | 01/10/2019 |

The SAS System

| | | |
|---|---|---|
| TUCSON WINCHESTE | 06/22/2040 | 02/01/2019 |
| TUCSON WINCHESTE | 06/09/2028 | 12/10/2020 |
| TUCSON WINCHESTE | 09/09/2044 | 03/04/2019 |
| TUCSON CIMARRON | 03/07/2026 | 03/28/2019 |
| TUCSON WHETSTONE | 01/24/2022 | 04/03/2019 |
| TUCSON MANZANITA | 09/16/2022 | 05/08/2019 |
| TUCSON WHETSTONE | 09/20/2024 | 04/24/2019 |
| TUCSON SANTA RIT | 09/09/2022 | 09/23/2020 |
| TUCSON WHETSTONE | 07/07/2023 | 05/09/2019 |
| TUCSON WHETSTONE | 09/20/2023 | 05/22/2019 |
| TUCSON CIMARRON | 03/14/2022 | 05/31/2019 |
| TUCSON WHETSTONE | 12/10/2021 | 06/07/2019 |
| TUCSON WHETSTONE | 04/02/2024 | 06/06/2019 |
| TUCSON SANTA RIT | 05/11/2023 | 07/15/2019 |
| TUCSON WHETSTONE | 11/16/2025 | 06/20/2019 |
| TUCSON WHETSTONE | 04/30/2021 | 08/13/2019 |
| TUCSON SANTA RIT | 11/18/2025 | 03/16/2021 |
| TUCSON WINCHESTE | 07/31/2023 | 11/01/2019 |
| TUCSON WHETSTONE | 10/22/2021 | 08/29/2019 |
| TUCSON WHETSTONE | 05/02/2022 | 09/24/2019 |
| TUCSON MANZANITA | 05/30/2023 | 10/02/2019 |
| TUCSON CIMARRON | 04/22/2025 | 10/10/2019 |
| TUCSON WHETSTONE | 02/07/2023 | 10/24/2019 |
| TUCSON WHETSTONE | 06/12/2023 | 12/06/2019 |
| TUCSON SANTA RIT | 04/30/2021 | 12/18/2019 |
| TUCSON WHETSTONE | 04/09/2025 | 12/16/2019 |
| TUCSON RINCON | 02/27/2027 | 12/24/2019 |
| TUCSON WHETSTONE | 07/03/2023 | 02/07/2020 |
| TUCSON SANTA RIT | 12/05/2033 | 01/04/2021 |
| TUCSON CIMARRON | 08/04/2038 | 03/10/2020 |
| TUCSON WHETSTONE | 05/04/2021 | 11/18/2020 |
| TUCSON MANZANITA | 03/16/2022 | 04/21/2020 |
| TUCSON WHETSTONE | 03/22/2023 | 05/04/2020 |
| TUCSON WHETSTONE | 04/05/2025 | 05/13/2020 |

The SAS System

| | | |
|---|---|---|
| TUCSON WHETSTONE | 07/16/2021 | 02/19/2021 |
| TUCSON WINCHESTE | 12/09/2022 | 08/27/2020 |
| TUCSON MANZANITA | 08/06/2021 | 03/18/2021 |
| TUCSON CIMARRON | 04/18/2036 | 08/31/2020 |
| TUCSON SANTA RIT | 05/10/2022 | 09/23/2020 |
| TUCSON WHETSTONE | 09/27/2022 | 10/29/2020 |
| TUCSON WHETSTONE | 06/24/2022 | 11/06/2020 |
| TUCSON WHETSTONE | 09/07/2022 | 04/05/2021 |
| TUCSON WHETSTONE | 08/25/2023 | 11/13/2020 |
| TUCSON WHETSTONE | 02/04/2022 | 01/12/2021 |
| TUCSON WHETSTONE | 03/30/2022 | 02/22/2021 |
| TUCSON RINCON | 01/02/2040 | 12/08/2020 |
| TUCSON WHETSTONE | 08/16/2021 | 12/11/2020 |
| TUCSON WINCHESTE | 09/01/2023 | 12/29/2020 |
| TUCSON WHETSTONE | 04/15/2022 | 12/30/2020 |
| TUCSON WHETSTONE | 09/06/2023 | 01/13/2021 |
| TUCSON RINCON | 10/26/2021 | 04/12/2021 |
| TUCSON CIMARRON | 07/20/2043 | 02/12/2021 |
| TUCSON WHETSTONE | 05/21/2021 | 03/24/2021 |
| WINSLOW KAIBAB | 11/26/2022 | 05/14/2007 |
| WINSLOW CORONADO | 05/02/2023 | 12/12/1995 |
| WINSLOW KAIBAB | 09/02/2021 | 08/21/2020 |
| WINSLOW CORONADO | 03/15/2023 | 09/09/2020 |
| WINSLOW KAIBAB | . | 09/01/1998 |
| WINSLOW KAIBAB | 09/23/2021 | 12/18/2007 |
| WINSLOW APACHE | 02/07/2023 | 09/04/2007 |
| WINSLOW KAIBAB | 12/27/2023 | 04/17/2007 |
| WINSLOW KAIBAB | 07/26/2021 | 07/31/2013 |
| WINSLOW KAIBAB | . | 09/30/2002 |
| WINSLOW KAIBAB | 04/19/2022 | 09/30/2013 |
| WINSLOW KAIBAB | 01/20/2023 | 05/06/2009 |
| WINSLOW KAIBAB | . | 01/05/2006 |
| WINSLOW KAIBAB | 12/06/2023 | 03/06/2013 |
| WINSLOW CORONADO | 02/03/2023 | 02/21/2007 |

The SAS System

| | | |
|---|---|---|
| WINSLOW KAIBAB | . | 09/15/2015 |
| WINSLOW KAIBAB | . | 05/23/2007 |
| WINSLOW KAIBAB | 11/07/2023 | 08/08/2008 |
| WINSLOW KAIBAB | . | 11/16/2007 |
| WINSLOW KAIBAB | 02/25/2029 | 03/18/2008 |
| WINSLOW APACHE | 08/02/2023 | 07/21/2008 |
| WINSLOW KAIBAB | 03/28/2025 | 08/28/2008 |
| WINSLOW APACHE | 02/03/2023 | 11/24/2008 |
| WINSLOW KAIBAB | 11/20/2025 | 07/02/2020 |
| WINSLOW KAIBAB | 12/23/2022 | 06/03/2015 |
| WINSLOW KAIBAB | 04/18/2029 | 01/09/2009 |
| WINSLOW KAIBAB | 11/16/2035 | 02/25/2009 |
| WINSLOW KAIBAB | 02/24/2232 | 06/11/2013 |
| WINSLOW APACHE | 12/28/2023 | 06/24/2009 |
| WINSLOW KAIBAB | 08/17/2026 | 07/28/2009 |
| WINSLOW KAIBAB | 05/24/2120 | 12/18/2020 |
| WINSLOW KAIBAB | 01/11/2022 | 03/28/2012 |
| WINSLOW APACHE | 11/08/2024 | 10/09/2009 |
| WINSLOW APACHE | 08/09/2023 | 11/20/2009 |
| WINSLOW APACHE | 01/31/2022 | 11/12/2009 |
| WINSLOW KAIBAB | 09/14/2023 | 12/30/2009 |
| WINSLOW CORONADO | 01/03/2023 | 02/26/2020 |
| WINSLOW KAIBAB | 05/05/2022 | 09/14/2018 |
| WINSLOW KAIBAB | 10/20/2023 | 10/13/2015 |
| WINSLOW KAIBAB | 04/01/2027 | 04/16/2010 |
| WINSLOW APACHE | 08/09/2023 | 09/28/2011 |
| WINSLOW KAIBAB | 12/10/2077 | 06/07/2010 |
| WINSLOW KAIBAB | . | 07/15/2010 |
| WINSLOW APACHE | 09/14/2023 | 05/02/2019 |
| WINSLOW KAIBAB | 07/27/2023 | 08/15/2011 |
| WINSLOW KAIBAB | 04/23/2027 | 01/27/2011 |
| WINSLOW KAIBAB | 03/02/2023 | 01/23/2015 |
| WINSLOW KAIBAB | 09/08/2022 | 04/02/2012 |
| WINSLOW KAIBAB | 09/15/2032 | 01/21/2014 |

The SAS System

| | | |
|---|---|---|
| WINSLOW KAIBAB | 02/01/2034 | 10/19/2011 |
| WINSLOW KAIBAB | 11/18/2052 | 02/20/2013 |
| WINSLOW KAIBAB | 08/10/2029 | 06/22/2012 |
| WINSLOW KAIBAB | 01/21/2022 | 04/16/2020 |
| WINSLOW KAIBAB | . | 08/21/2012 |
| WINSLOW KAIBAB | 07/08/2022 | 01/07/2016 |
| WINSLOW KAIBAB | 05/24/2023 | 07/01/2013 |
| WINSLOW KAIBAB | . | 07/01/2013 |
| WINSLOW APACHE | 09/24/2024 | 10/04/2010 |
| WINSLOW KAIBAB | 02/03/2022 | 11/20/2013 |
| WINSLOW KAIBAB | 06/22/2025 | 01/09/2014 |
| WINSLOW KAIBAB | 12/22/2023 | 03/11/2016 |
| WINSLOW APACHE | 03/28/2022 | 05/05/2014 |
| WINSLOW APACHE | 06/01/2023 | 02/22/2021 |
| WINSLOW KAIBAB | 01/18/2022 | 09/19/2014 |
| WINSLOW KAIBAB | 10/04/2039 | 12/16/2014 |
| WINSLOW KAIBAB | 08/03/2028 | 12/15/2014 |
| WINSLOW KAIBAB | 07/26/2028 | 12/16/2014 |
| WINSLOW KAIBAB | 10/18/2029 | 08/13/2015 |
| WINSLOW KAIBAB | 09/03/2021 | 04/12/2017 |
| WINSLOW APACHE | 02/16/2024 | 04/29/2020 |
| WINSLOW APACHE | 06/09/2021 | 08/07/2015 |
| WINSLOW APACHE | 07/21/2024 | 09/06/2018 |
| WINSLOW KAIBAB | 08/16/2021 | 02/26/2016 |
| WINSLOW KAIBAB | 11/14/2030 | 02/26/2016 |
| WINSLOW KAIBAB | 03/31/2023 | 04/27/2016 |
| WINSLOW KAIBAB | 04/03/2040 | 05/04/2016 |
| WINSLOW APACHE | 02/19/2024 | 05/10/2017 |
| WINSLOW KAIBAB | 08/30/2024 | 09/15/2017 |
| WINSLOW KAIBAB | 01/06/2023 | 04/26/2019 |
| WINSLOW KAIBAB | 01/07/2022 | 03/07/2018 |
| WINSLOW APACHE | 08/14/2023 | 01/25/2017 |
| WINSLOW APACHE | 05/31/2023 | 03/30/2017 |
| WINSLOW APACHE | 10/20/2024 | 07/14/2017 |

The SAS System

| | | |
|---|---|---|
| WINSLOW APACHE | 05/29/2025 | 05/30/2017 |
| WINSLOW KAIBAB | 07/06/2022 | 09/02/2020 |
| WINSLOW KAIBAB | 02/25/2022 | 07/20/2017 |
| WINSLOW CORONADO | 10/11/2023 | 09/14/2020 |
| WINSLOW APACHE | 10/02/2023 | 04/03/2018 |
| WINSLOW KAIBAB | 02/02/2038 | 11/17/2017 |
| WINSLOW KAIBAB | . | 01/29/2018 |
| WINSLOW KAIBAB | . | 01/23/2018 |
| WINSLOW KAIBAB | . | 02/28/2018 |
| WINSLOW APACHE | 11/23/2025 | 04/06/2018 |
| WINSLOW KAIBAB | 06/17/2032 | 12/23/2020 |
| WINSLOW APACHE | 07/08/2022 | 01/10/2049 |
| WINSLOW KAIBAB | . | 07/23/2018 |
| WINSLOW KAIBAB | 09/21/2021 | 03/05/2019 |
| WINSLOW APACHE | 05/14/2021 | 03/22/2019 |
| WINSLOW APACHE | 07/02/2021 | 04/03/2019 |
| WINSLOW APACHE | 04/30/2021 | 03/21/2019 |
| WINSLOW CORONADO | 01/27/2023 | 03/22/2019 |
| WINSLOW KAIBAB | 08/23/2058 | 08/14/2019 |
| WINSLOW APACHE | 10/28/2023 | 11/12/2019 |
| WINSLOW KAIBAB | 07/20/2022 | 09/24/2020 |
| WINSLOW CORONADO | 07/16/2021 | 03/13/2020 |
| WINSLOW KAIBAB | 02/09/2022 | 03/06/2020 |
| WINSLOW CORONADO | 05/07/2021 | 03/11/2020 |
| WINSLOW CORONADO | 01/27/2022 | 03/24/2020 |
| WINSLOW CORONADO | 09/23/2022 | 12/16/2020 |
| WINSLOW CORONADO | 10/27/2023 | 12/18/2020 |
| YUMA DAKOTA | . | 10/19/2018 |
| YUMA CHEYENNE | 08/09/2052 | 01/28/1994 |
| YUMA CIBOLA | 10/06/2023 | 10/01/2019 |
| YUMA CIBOLA | 02/03/2027 | 01/28/2020 |
| YUMA LAPAZ | 07/16/2021 | 10/18/2019 |
| YUMA CIBOLA | 03/18/2027 | 02/10/2020 |
| YUMA CIBOLA | . | 02/03/1994 |

The SAS System

| | | |
|---|---|---|
| YUMA CIBOLA | . | 08/21/1995 |
| YUMA CIBOLA | . | 05/17/1996 |
| YUMA CHEYENNE | . | 09/06/1996 |
| YUMA CIBOLA | 02/09/2034 | 04/20/1999 |
| YUMA DAKOTA | 09/11/2027 | 02/15/2007 |
| YUMA DAKOTA | 04/30/2024 | 08/11/2010 |
| YUMA CIBOLA | 10/03/2025 | 06/01/2017 |
| YUMA CIBOLA | . | 03/07/2001 |
| YUMA CIBOLA | 11/13/2076 | 03/27/2001 |
| YUMA CIBOLA | 08/28/2025 | 05/07/2019 |
| YUMA CIBOLA | 07/10/2026 | 04/22/2014 |
| YUMA CIBOLA | 06/20/2022 | 02/07/2018 |
| YUMA CHEYENNE | 12/18/2024 | 11/08/2017 |
| YUMA COCOPAH | 10/23/2025 | 12/20/2018 |
| YUMA CIBOLA | 12/30/2024 | 06/07/2011 |
| YUMA CHEYENNE | . | 10/01/2004 |
| YUMA DAKOTA | . | 02/09/2012 |
| YUMA CIBOLA | 10/22/2021 | 12/14/2017 |
| YUMA CIBOLA | 02/16/2181 | 10/08/2020 |
| YUMA CHEYENNE | 07/09/2028 | 09/24/2007 |
| YUMA CIBOLA | 05/18/2021 | 08/22/2017 |
| YUMA CIBOLA | 02/15/2024 | 07/22/2020 |
| YUMA DAKOTA | 04/01/2022 | 02/22/2018 |
| YUMA CHEYENNE | 12/16/2022 | 09/22/2017 |
| YUMA CHEYENNE | . | 11/20/2008 |
| YUMA CHEYENNE | 12/07/2027 | 11/26/2008 |
| YUMA LAPAZ | 05/08/2021 | 07/03/2019 |
| YUMA DAKOTA | 02/26/2025 | 01/26/2009 |
| YUMA CIBOLA | 02/22/2030 | 02/04/2009 |
| YUMA DAKOTA | 05/31/2024 | 01/29/2009 |
| YUMA CHEYENNE | 07/02/2041 | 03/11/2009 |
| YUMA CIBOLA | 11/20/2021 | 05/16/2013 |
| YUMA CIBOLA | 02/15/2039 | 04/06/2009 |
| YUMA DAKOTA | 06/11/2026 | 07/07/2009 |

The SAS System

| YUMA CHEYENNE | 01/14/2028 | 07/17/2009 |
| YUMA CHEYENNE | 05/26/2023 | 08/19/2009 |
| YUMA DAKOTA | 08/04/2022 | 08/26/2009 |
| YUMA CIBOLA | 10/03/2028 | 09/23/2009 |
| YUMA CHEYENNE | 01/26/2024 | 06/26/2019 |
| YUMA DAKOTA | 04/08/2022 | 09/03/2013 |
| YUMA CIBOLA | 08/25/2026 | 05/27/2010 |
| YUMA CHEYENNE | 01/14/2027 | 07/14/2010 |
| YUMA DAKOTA | 07/23/2021 | 04/05/2019 |
| YUMA CHEYENNE | 10/12/2023 | 10/04/2010 |
| YUMA CIBOLA | 09/03/2027 | 10/27/2010 |
| YUMA CIBOLA | 08/16/2025 | 05/20/2011 |
| YUMA LAPAZ | 05/19/2022 | 10/21/2020 |
| YUMA DAKOTA | 01/25/2023 | 02/04/2011 |
| YUMA CHEYENNE | 06/30/2023 | 04/05/2011 |
| YUMA CIBOLA | 08/22/2022 | 08/29/2019 |
| YUMA CHEYENNE | 08/05/2022 | 04/29/2011 |
| YUMA DAKOTA | 05/26/2022 | 07/08/2011 |
| YUMA CHEYENNE | 09/14/2023 | 05/02/2012 |
| YUMA CHEYENNE | 04/05/2047 | 02/03/2012 |
| YUMA CIBOLA | 09/27/2021 | 02/09/2012 |
| YUMA CIBOLA | 08/05/2026 | 06/17/2019 |
| YUMA DAKOTA | . | 06/19/2012 |
| YUMA CHEYENNE | 12/21/2029 | 08/14/2012 |
| YUMA CIBOLA | 05/06/2022 | 09/21/2012 |
| YUMA COCOPAH | 10/25/2025 | 01/24/2013 |
| YUMA CIBOLA | 08/02/2029 | 02/11/2015 |
| YUMA CHEYENNE | 08/27/2021 | 06/06/2013 |
| YUMA CIBOLA | 03/28/2023 | 08/30/2019 |
| YUMA CIBOLA | 04/08/2027 | 02/03/2020 |
| YUMA CHEYENNE | 08/10/2021 | 03/23/2021 |
| YUMA DAKOTA | 07/15/2025 | 03/21/2014 |
| YUMA DAKOTA | 08/01/2023 | 06/03/2014 |
| YUMA CIBOLA | 05/13/2026 | 08/07/2014 |

The SAS System

| | | |
|---|---|---|
| YUMA CHEYENNE | . | 10/10/2014 |
| YUMA COCOPAH | 09/23/2022 | 09/13/2017 |
| YUMA CHEYENNE | 08/04/2028 | 12/12/2014 |
| YUMA DAKOTA | 12/13/2022 | 03/11/2016 |
| YUMA CHEYENNE | 10/26/2033 | 02/12/2015 |
| YUMA CHEYENNE | 07/15/2021 | 04/16/2021 |
| YUMA CIBOLA | 06/11/2026 | 05/04/2015 |
| YUMA CHEYENNE | 10/18/2021 | 06/23/2015 |
| YUMA CHEYENNE | 08/23/2021 | 08/21/2020 |
| YUMA CHEYENNE | 05/21/2021 | 11/28/2017 |
| YUMA CIBOLA | 10/11/2021 | 05/15/2020 |
| YUMA DAKOTA | 04/26/2031 | 12/16/2015 |
| YUMA DAKOTA | 03/23/2022 | 12/24/2015 |
| YUMA DAKOTA | . | 10/11/2018 |
| YUMA DAKOTA | 11/24/2025 | 11/03/2016 |
| YUMA CHEYENNE | 12/15/2022 | 03/10/2016 |
| YUMA DAKOTA | 10/24/2027 | 04/01/2019 |
| YUMA CHEYENNE | 09/02/2025 | 08/21/2017 |
| YUMA CHEYENNE | 10/21/2022 | 08/24/2017 |
| YUMA CHEYENNE | 05/07/2021 | 08/04/2016 |
| YUMA CIBOLA | 07/20/2029 | 09/13/2016 |
| YUMA LAPAZ | 06/02/2021 | 08/11/2020 |
| YUMA LAPAZ | 04/27/2023 | 03/27/2017 |
| YUMA LAPAZ | 05/21/2021 | 05/29/2019 |
| YUMA CHEYENNE | 04/21/2079 | 06/02/2017 |
| YUMA CIBOLA | 07/03/2029 | 07/24/2017 |
| YUMA LAPAZ | 12/22/2022 | 08/02/2017 |
| YUMA CHEYENNE | 05/02/2022 | 08/10/2017 |
| YUMA LAPAZ | 05/12/2022 | 11/13/2019 |
| YUMA CIBOLA | 03/17/2022 | 09/14/2017 |
| YUMA CHEYENNE | 06/11/2041 | 01/23/2018 |
| YUMA CHEYENNE | 04/27/2035 | 02/15/2018 |
| YUMA CHEYENNE | 09/01/2028 | 03/29/2018 |
| YUMA LAPAZ | 09/19/2022 | 04/05/2018 |

The SAS System

| | | |
|---|---|---|
| YUMA CHEYENNE | 08/17/2021 | 07/23/2020 |
| YUMA LAPAZ | 05/17/2022 | 02/21/2019 |
| YUMA LAPAZ | 08/11/2021 | 06/20/2018 |
| YUMA LAPAZ | 05/18/2021 | 06/06/2019 |
| YUMA DAKOTA | 03/04/2023 | 07/09/2018 |
| YUMA CHEYENNE | 11/11/2041 | 07/18/2018 |
| YUMA CHEYENNE | 07/16/2026 | 09/17/2018 |
| YUMA CHEYENNE | 10/08/2027 | 08/02/2018 |
| YUMA DAKOTA | 02/25/2022 | 08/09/2018 |
| YUMA DAKOTA | 01/26/2024 | 08/23/2018 |
| YUMA CHEYENNE | 04/14/2045 | 01/21/2021 |
| YUMA LAPAZ | 07/13/2021 | 01/16/2019 |
| YUMA CHEYENNE | 03/18/2040 | 01/17/2019 |
| YUMA CIBOLA | 10/07/2021 | 02/07/2019 |
| YUMA LAPAZ | 10/15/2021 | 03/01/2019 |
| YUMA CIBOLA | 06/03/2022 | 04/10/2019 |
| YUMA CHEYENNE | 11/08/2028 | 07/02/2019 |
| YUMA CHEYENNE | 07/21/2026 | 07/15/2019 |
| YUMA CIBOLA | 12/17/2028 | 10/23/2019 |
| YUMA LAPAZ | 11/06/2023 | 08/12/2019 |
| YUMA CIBOLA | 09/05/2025 | 07/23/2019 |
| YUMA LAPAZ | 02/16/2022 | 08/07/2019 |
| YUMA LAPAZ | 06/11/2021 | 08/01/2019 |
| YUMA CIBOLA | 03/19/2024 | 08/01/2019 |
| YUMA LAPAZ | 11/04/2021 | 08/21/2019 |
| YUMA CHEYENNE | 08/27/2025 | 09/04/2019 |
| YUMA LAPAZ | 07/14/2021 | 09/06/2019 |
| YUMA CIBOLA | 08/13/2021 | 02/12/2020 |
| YUMA LAPAZ | 07/14/2021 | 09/13/2019 |
| YUMA CHEYENNE | 07/21/2021 | 03/31/2020 |
| YUMA LAPAZ | 12/23/2021 | 10/11/2019 |
| YUMA CHEYENNE | 12/03/2027 | 10/17/2019 |
| YUMA CHEYENNE | 01/14/2025 | 01/02/2020 |
| YUMA COCOPAH | 06/02/2022 | 12/18/2019 |

The SAS System

| | | |
|---|---|---|
| YUMA CHEYENNE | 01/25/2024 | 12/17/2019 |
| YUMA CIBOLA | 11/28/2025 | 01/02/2020 |
| YUMA CIBOLA | 08/05/2022 | 01/21/2020 |
| YUMA CIBOLA | 02/09/2023 | 01/16/2020 |
| YUMA COCOPAH | 08/25/2021 | 01/28/2020 |
| YUMA CIBOLA | 01/17/2023 | 02/26/2020 |
| YUMA CHEYENNE | 06/10/2021 | 07/31/2020 |
| YUMA CHEYENNE | 06/16/2023 | 04/15/2020 |
| YUMA DAKOTA | 01/10/2023 | 05/22/2020 |
| YUMA CIBOLA | 03/03/2023 | 06/12/2020 |
| YUMA DAKOTA | 05/12/2023 | 09/30/2020 |
| YUMA CIBOLA | 09/06/2022 | 09/30/2020 |
| YUMA DAKOTA | 07/10/2037 | 01/13/2021 |
| YUMA LAPAZ | 08/02/2022 | 10/16/2020 |
| YUMA CIBOLA | 10/19/2021 | 10/26/2020 |
| YUMA CIBOLA | 08/29/2022 | 11/05/2020 |
| YUMA CIBOLA | 06/07/2021 | 03/15/2021 |
| YUMA DAKOTA | 11/24/2021 | 11/13/2020 |
| YUMA CHEYENNE | 04/01/2026 | 12/01/2020 |
| YUMA DAKOTA | 03/29/2028 | 02/10/2021 |
| YUMA DAKOTA | 11/10/2022 | 03/03/2021 |

The SAS System

| DETAINER_TYP1 | DETAINER_DT2 | DETAINER_TYP2 | DETAINER_DT3 |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/01/1990 | ICE: Immigration Cus | . |
| Notification Request | 12/08/2016 | Notification Request | 12/07/2016 |
| Notification Request | 03/07/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/03/1998 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/29/1998 | ICE: Immigration Cus | . |
| Notification Request | 09/30/1998 | ICE: Immigration Cus | . |
| Notification Request | 06/30/1999 | ICE: Immigration Cus | . |
| Notification Request | 10/04/2013 | ICE: Immigration Cus | . |
| Notification Request | 01/28/2000 | ICE: Immigration Cus | . |
| Notification Request | 02/13/2013 | Notification Request | 07/03/2001 |
| Notification Request | 07/12/2001 | ICE: Immigration Cus | . |
| Notification Request | 05/29/2002 | Notification Request | 02/12/2002 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/21/2002 | ICE: Immigration Cus | . |
| Notification Request | 05/15/2003 | ICE: Immigration Cus | . |
| Notification Request | 07/29/2003 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/05/2004 | ICE: Immigration Cus | . |
| Notification Request | 04/05/2004 | ICE: Immigration Cus | . |
| Notification Request | 03/01/2013 | ICE: Immigration Cus | 02/25/2013 |
| Notification Request | 11/03/2005 | ICE: Immigration Cus | . |
| Notification Request | 12/12/2005 | ICE: Immigration Cus | . |
| Notification Request | 05/23/2006 | Notification Request | 05/01/2006 |
| Notification Request | 09/24/2008 | ICE: Immigration Cus | . |
| Notification Request | 07/21/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/16/2007 | ICE: Immigration Cus | . |
| Notification Request | 09/27/2007 | ICE: Immigration Cus | . |

AZMT007608

The SAS System

| Notification Request | 05/21/2015 | ICE: Immigration Cus | . |
|---|---|---|---|
| Notification Request | 02/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/11/2008 | ICE: Immigration Cus | . |
| Notification Request | 07/23/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/21/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/28/2009 | Notification Request | 10/19/2009 |
| Notification Request | 12/23/2009 | Notification Request | 11/23/2009 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/19/2010 | ICE: Immigration Cus | 01/11/2010 |
| Notification Request | 03/16/2010 | ICE: Immigration Cus | . |
| Notification Request | 05/25/2010 | ICE: Immigration Cus | . |
| Notification Request | 07/08/2010 | Notification Request | 06/22/2010 |
| Notification Request | 02/22/2011 | ICE: Immigration Cus | . |
| Notification Request | 05/12/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/24/2011 | Notification Request | 05/24/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/08/2011 | ICE: Immigration Cus | 07/01/2011 |
| Notification Request | 08/15/2011 | ICE: Immigration Cus | . |
| Misdemeanor | 11/13/2012 | Notification Request | 02/28/2012 |
| Notification Request | 12/21/2011 | ICE: Immigration Cus | 12/16/2011 |
| Notification Request | 07/03/2012 | Notification Request | 04/16/2012 |
| Notification Request | 05/15/2012 | ICE: Immigration Cus | . |
| Notification Request | 06/13/2012 | Notification Request | 06/07/2012 |
| Notification Request | 08/28/2012 | Notification Request | 06/29/2012 |
| Notification Request | 08/10/2012 | Notification Request | 08/06/2012 |
| Notification Request | 09/10/2012 | ICE: Immigration Cus | . |
| Notification Request | 10/22/2012 | Notification Request | 10/04/2012 |
| Notification Request | 11/21/2012 | Notification Request | 11/06/2012 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 01/22/2013 | ICE: Immigration Cus | . |
| Notification Request | 01/30/2013 | ICE: Immigration Cus | 01/25/2013 |
| Notification Request | 02/20/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 06/28/2013 | Notification Request | . |
| Notification Request | 08/01/2013 | Notification Request | 08/01/2013 |
| Notification Request | 09/17/2013 | Notification Request | 09/09/2013 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 04/17/2017 | ICE: Immigration Cus | 09/13/2013 |
| Notification Request | 10/16/2013 | ICE: Immigration Cus | . |
| Notification Request | 10/21/2013 | Notification Request | 10/11/2013 |
| Notification Request | 10/28/2013 | Notification Request | 10/17/2013 |
| Notification Request | 11/07/2013 | ICE: Immigration Cus | 10/29/2013 |
| Notification Request | 11/20/2013 | ICE: Immigration Cus | 01/08/2013 |
| Notification Request | 12/27/2013 | ICE: Immigration Cus | . |
| Notification Request | 03/07/2014 | ICE: Immigration Cus | 03/03/2014 |
| Notification Request | 03/10/2014 | ICE: Immigration Cus | . |
| Notification Request | 03/24/2014 | ICE: Immigration Cus | . |
| Notification Request | 05/23/2014 | Notification Request | 04/01/2014 |
| Notification Request | 04/02/2014 | ICE: Immigration Cus | . |
| Notification Request | 05/06/2014 | ICE: Immigration Cus | . |
| Notification Request | 05/22/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/29/2014 | Notification Request | . |
| Notification Request | 03/30/2017 | ICE: Immigration Cus | 06/23/2014 |
| Notification Request | 08/26/2014 | ICE: Immigration Cus | . |
| Notification Request | 09/24/2014 | ICE: Immigration Cus | . |
| Notification Request | 10/06/2014 | ICE: Immigration Cus | . |
| Misdemeanor | 11/04/2014 | ICE: Immigration Cus | . |
| Notification Request | 11/19/2014 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2015 | Notification Request | 02/11/2015 |
| Notification Request | 03/10/2015 | ICE: Immigration Cus | . |
| Felony Hold | 09/23/2015 | Notification Request | 04/01/2015 |
| Notification Request | 04/22/2015 | Notification Request | 04/10/2015 |
| Notification Request | 06/24/2015 | Notification Request | 05/20/2015 |

The SAS System

| Notification Request | 07/13/2015 | Notification Request | 07/09/2015 |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/07/2015 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | 08/06/2015 | Felony Hold | . |
| Notification Request | 08/26/2015 | ICE: Immigration Cus | . |
| Notification Request | 09/03/2015 | Notification Request | 09/03/2015 |
| Notification Request | 09/25/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/06/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/20/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/21/2015 | ICE: Immigration Cus | . |
| Notification Request | 11/02/2015 | ICE: Immigration Cus | . |
| Notification Request | 11/12/2015 | ICE: Immigration Cus | . |
| Notification Request | 11/17/2015 | ICE: Immigration Cus | . |
| Notification Request | 01/19/2016 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/02/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/20/2016 | ICE: Immigration Cus | . |
| Notification Request | 07/07/2016 | Notification Request | 07/01/2016 |
| Notification Request | 07/12/2016 | ICE: Immigration Cus | . |
| Notification Request | 08/09/2016 | Notification Request | 08/01/2016 |
| Notification Request | 09/02/2016 | Notification Request | 08/31/2016 |
| Notification Request | 09/28/2016 | Notification Request | 09/23/2016 |
| Notification Request | 10/10/2016 | Notification Request | 10/06/2016 |
| Notification Request | 10/13/2016 | Notification Request | 10/07/2016 |
| Notification Request | 11/09/2016 | Notification Request | 11/04/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/05/2016 | ICE: Immigration Cus | |
| Notification Request | 02/24/2017 | Notification Request | 02/21/2017 |
| Notification Request | 03/13/2017 | Notification Request | 03/06/2017 |
| Notification Request | 04/28/2017 | ICE: Immigration Cus | |
| Notification Request | 05/08/2017 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/25/2017 | ICE: Immigration Cus | . |
| Notification Request | 08/25/2017 | Notification Request | 07/03/2017 |
| Notification Request | 10/05/2017 | Notification Request | 08/31/2017 |
| Notification Request | 10/06/2017 | Notification Request | 09/01/2017 |
| Notification Request | 08/31/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/20/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/28/2017 | ICE: Immigration Cus | . |
| Notification Request | 10/31/2017 | ICE: Immigration Cus | . |
| Notification Request | 08/31/2020 | Notification Request | 11/03/2017 |
| Felony Hold | 12/12/2017 | Notification Request | 12/12/2017 |
| ICE: Immigration Customs Enforcement | 12/21/2017 | Notification Request | . |
| Notification Request | 01/10/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/27/2018 | ICE: Immigration Cus | . |
| Notification Request | 03/08/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/13/2018 | Notification Request | 06/11/2018 |
| Notification Request | 10/26/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/26/2018 | Notification Request | . |
| Notification Request | 11/28/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/03/2018 | ICE: Immigration Cus | . |
| Notification Request | 12/05/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 03/12/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/26/2019 | ICE: Immigration Cus | 04/26/2019 |
| ICE: Immigration Customs Enforcement | 05/29/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | 05/29/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | 06/04/2019 | Notification Request | 06/04/2019 |
| Notification Request | 07/02/2019 | ICE: Immigration Cus | |
| Notification Request | 07/26/2019 | ICE: Immigration Cus | |
| Notification Request | 08/22/2019 | ICE: Immigration Cus | |
| Notification Request | 09/04/2019 | ICE: Immigration Cus | |
| Notification Request | 09/10/2019 | ICE: Immigration Cus | |

The SAS System

| Notification Request | 10/09/2019 | ICE: Immigration Cus | . |
|---|---|---|---|
| Notification Request | 11/14/2019 | ICE: Immigration Cus | . |
| Notification Request | 01/14/2020 | Notification Request | 12/07/2019 |
| Notification Request | 12/26/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/07/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 02/13/2020 | Notification Request | . |
| Notification Request | 02/26/2020 | Notification Request | 02/26/2020 |
| Notification Request | 02/28/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 03/06/2020 | Notification Request | . |
| Notification Request | 06/12/2020 | Notification Request | 05/11/2020 |
| Notification Request | 05/14/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/29/2020 | Notification Request | . |
| Notification Request | 09/25/2020 | Notification Request | 09/24/2020 |
| ICE: Immigration Customs Enforcement | 11/03/2020 | Notification Request | 11/03/2020 |
| ICE: Immigration Customs Enforcement | 12/24/2020 | Notification Request | 12/24/2020 |
| ICE: Immigration Customs Enforcement | 03/17/2021 | Notification Request | 03/16/2021 |
| ICE: Immigration Customs Enforcement | 04/01/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/08/2021 | Notification Request | 04/08/2021 |
| Notification Request | 04/04/1984 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/13/2018 | Notification Request | 08/08/2007 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 10/19/2007 | ICE: Immigration Cus | . |
| Notification Request | 03/14/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/28/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 05/26/2010 | Notification Request | 05/25/2010 |
| Notification Request | 04/21/2011 | Notification Request | 08/26/2010 |
| Notification Request | 03/12/2012 | Notification Request | 12/14/2010 |
| Notification Request | 06/07/2011 | Notification Request | 05/03/2011 |
| Notification Request | 11/10/2011 | Notification Request | 11/01/2011 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/23/2012 | Notification Request | 10/23/2012 |
| Notification Request | 05/07/2013 | Notification Request | 05/06/2013 |
| Notification Request | 05/21/2015 | Notification Request | 10/28/2013 |
| Notification Request | 11/07/2013 | ICE: Immigration Cus | 11/01/2013 |
| Notification Request | 04/01/2014 | Notification Request | 03/25/2014 |
| Notification Request | 06/06/2014 | Notification Request | 05/23/2014 |
| Notification Request | 07/16/2014 | ICE: Immigration Cus | 07/03/2014 |
| Notification Request | 11/03/2014 | ICE: Immigration Cus | . |
| Notification Request | 01/12/2015 | ICE: Immigration Cus | . |
| Notification Request | 03/14/2016 | ICE: Immigration Cus | 03/10/2016 |
| Notification Request | 02/22/2018 | ICE: Immigration Cus | . |
| Notification Request | 09/23/2020 | ICE: Immigration Cus | . |
| Notification Request | 10/29/2020 | ICE: Immigration Cus | . |
| Tried | 08/21/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/22/2015 | Notification Request | 10/22/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/21/2019 | ICE: Immigration Cus | . |
| Notification Request | 06/04/2011 | Notification Request | 04/23/2010 |
| ICE: Immigration Customs Enforcement | 07/29/2009 | Notification Request | 07/29/2009 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 01/21/2021 | Notification Request | 08/30/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/04/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/07/2019 | ICE: Immigration Cus | 06/19/2007 |
| Notification Request | 02/19/2015 | Notification Request | 02/18/2015 |
| Notification Request | 11/04/2020 | ICE: Immigration Cus | 03/12/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/06/2012 | Notification Request | 02/01/2010 |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/04/2008 | ICE: Immigration Cus | . |
| Notification Request | 01/01/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/26/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/04/2015 | ICE: Immigration Cus | . |
| Notification Request | 05/09/2011 | ICE: Immigration Cus | . |
| Notification Request | 11/19/2020 | Untried | 11/19/2020 |
| Notification Request | 12/29/2011 | ICE: Immigration Cus | . |
| Notification Request | 05/30/2012 | Notification Request | 05/30/2012 |
| Notification Request | 01/09/2020 | ICE: Immigration Cus | 09/14/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/17/2014 | ICE: Immigration Cus | . |
| Notification Request | 06/02/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/06/2017 | Notification Request | 11/10/2014 |
| Notification Request | 09/09/2019 | Notification Request | 09/03/2019 |
| ICE: Immigration Customs Enforcement | 04/24/2015 | Notification Request | . |
| Notification Request | 12/29/2020 | ICE: Immigration Cus | 10/09/2015 |
| Notification Request | 07/06/2020 | Notification Request | 01/27/2016 |
| Notification Request | 02/09/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/11/2016 | ICE: Immigration Cus | 07/06/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/18/2019 | ICE: Immigration Cus | 12/22/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/05/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/28/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/28/2017 | Notification Request | 12/13/2017 |
| Notification Request | 02/15/2018 | Notification Request | 01/12/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/18/2020 | Notification Request | 01/31/2018 |
| Notification Request | 07/03/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 07/09/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 11/28/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/26/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/10/2019 | Notification Request | 04/10/2019 |
| Felony Hold | 04/10/2019 | Notification Request | 04/10/2019 |
| Notification Request | 06/20/2019 | Notification Request | 05/16/2019 |
| Notification Request | 07/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/25/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/31/2019 | ICE: Immigration Cus | . |
| Notification Request | 08/05/2019 | Notification Request | 08/02/2019 |
| Notification Request | 08/23/2019 | Notification Request | 08/16/2019 |
| Notification Request | 10/21/2019 | Untried | 10/11/2019 |
| Notification Request | 10/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/24/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/04/2019 | ICE: Immigration Cus | 10/30/2019 |
| Notification Request | 11/08/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/27/2021 | Notification Request | 12/20/2019 |
| ICE: Immigration Customs Enforcement | 01/08/2020 | Notification Request | . |
| Notification Request | 01/17/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/28/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/05/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/11/2020 | Notification Request | 03/11/2020 |
| Notification Request | 04/10/2020 | Notification Request | 03/18/2020 |
| Notification Request | 03/18/2020 | ICE: Immigration Cus | 03/18/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/27/2020 | Notification Request | 04/15/2020 |
| Notification Request | 04/27/2020 | Notification Request | 04/15/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/08/2020 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| Tried | 08/14/2020 | ICE: Immigration Cus | 08/13/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/02/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/24/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/29/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/17/2020 | Notification Request | . |
| Notification Request | 01/19/2021 | Notification Request | 12/31/2020 |
| ICE: Immigration Customs Enforcement | 03/16/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 03/20/2009 | ICE: Immigration Cus | . |
| Notification Request | 02/13/1995 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/19/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/06/1993 | Tried | . |
| ICE: Immigration Customs Enforcement | 12/28/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/17/2002 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/23/1996 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/22/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/08/2020 | ICE: Immigration Cus | 01/25/1995 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/25/2021 | Notification Request | 06/13/2016 |
| Notification Request | 04/26/2016 | Notification Request | 03/30/2016 |

The SAS System

| ICE: Immigration Customs Enforcement | . | | . |
|---|---|---|---|
| Notification Request | 11/15/2010 | Notification Request | 11/05/2010 |
| Notification Request | 11/07/2002 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/29/2008 | ICE: Immigration Cus | . |
| Notification Request | 09/22/1998 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/23/2014 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/25/2016 | ICE: Immigration Cus | . |
| Notification Request | 05/27/2014 | Notification Request | 05/21/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/28/2010 | Notification Request | 08/31/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/23/2010 | ICE: Immigration Cus | . |
| Notification Request | 09/10/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/15/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 11/23/2016 | ICE: Immigration Cus | . |
| Notification Request | 11/08/2001 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/30/2020 | Notification Request | 07/17/2002 |
| Notification Request | 02/10/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 03/25/2015 | ICE: Immigration Cus | 03/25/2015 |
| Notification Request | 12/05/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/07/2013 | Notification Request | 08/30/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/20/2003 | Notification Request | 03/03/2003 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/15/2003 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/16/2003 | ICE: Immigration Cus | . |
| Tried | 07/11/2005 | Notification Request | 08/08/2003 |
| Notification Request | 01/05/2004 | ICE: Immigration Cus | . |
| Notification Request | 05/04/2005 | Notification Request | 01/21/2004 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/12/2018 | ICE: Immigration Cus | . |
| Notification Request | 05/15/2017 | Notification Request | 03/30/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/31/2005 | Notification Request | 11/30/2004 |
| Notification Request | 10/29/2004 | ICE: Immigration Cus | . |
| Tried | 05/19/2015 | ICE: Immigration Cus | . |
| Notification Request | 01/19/2005 | ICE: Immigration Cus | . |
| Notification Request | 03/14/2005 | ICE: Immigration Cus | . |
| Notification Request | 03/24/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/11/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/29/2005 | ICE: Immigration Cus | . |
| Notification Request | 10/04/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/02/2006 | ICE: Immigration Cus | . |
| Notification Request | 03/07/2006 | Notification Request | 03/03/2006 |
| Notification Request | 03/27/2006 | Notification Request | 03/21/2006 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/11/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/09/2006 | ICE: Immigration Cus | . |
| Notification Request | 08/23/2019 | Notification Request | 06/14/2006 |
| Felony Hold | 09/25/2013 | Notification Request | 09/25/2013 |
| Notification Request | 09/05/2006 | ICE: Immigration Cus | |

The SAS System

| Notification Request | 08/23/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/04/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/30/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/20/2007 | Notification Request | 01/04/2007 |
| Notification Request | 01/19/2007 | ICE: Immigration Cus | . |
| Notification Request | 02/11/2021 | Notification Request | 05/23/2014 |
| Notification Request | 05/16/2007 | ICE: Immigration Cus | . |
| Notification Request | 04/22/2020 | Notification Request | 06/07/2007 |
| Notification Request | 05/28/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/13/2007 | ICE: Immigration Cus | . |
| Notification Request | 09/24/2007 | Notification Request | 08/30/2007 |
| Notification Request | 10/31/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/03/2008 | ICE: Immigration Cus | . |
| Notification Request | 10/27/2016 | ICE: Immigration Cus | 07/15/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/11/2017 | Notification Request | 04/11/2017 |
| Notification Request | 08/18/2008 | Notification Request | 08/05/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/11/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 01/20/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/16/2008 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/11/2009 | ICE: Immigration Cus | . |
| Notification Request | 03/03/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/02/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/15/2009 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/15/2009 | ICE: Immigration Cus | . |
| Notification Request | 08/19/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/10/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 09/21/2009 | Notification Request | . |
| Tried | 10/09/2009 | ICE: Immigration Cus | . |
| Notification Request | 10/21/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/02/2009 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/14/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/25/2010 | Notification Request | 03/10/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/15/2010 | Notification Request | 04/09/2010 |
| Notification Request | 04/14/2010 | ICE: Immigration Cus | . |
| Notification Request | 08/30/2012 | Notification Request | 08/30/2012 |
| Notification Request | 05/18/2010 | Notification Request | 04/29/2010 |
| Notification Request | 06/14/2010 | Notification Request | 05/06/2010 |
| Notification Request | 03/24/2014 | ICE: Immigration Cus | 06/23/2010 |
| Notification Request | 07/29/2010 | Notification Request | 06/29/2010 |
| Notification Request | 02/11/2013 | Notification Request | 07/27/2010 |
| Notification Request | 09/23/2010 | Notification Request | 09/20/2010 |

The SAS System

| Notification Request | 09/30/2010 | ICE: Immigration Cus | . |
| Notification Request | 11/05/2010 | Notification Request | 10/19/2010 |
| Notification Request | 11/30/2010 | ICE: Immigration Cus | . |
| Notification Request | 01/18/2011 | ICE: Immigration Cus | . |
| Notification Request | 01/20/2011 | ICE: Immigration Cus | . |
| Notification Request | 01/19/2011 | ICE: Immigration Cus | . |
| Notification Request | 02/21/2013 | Notification Request | 02/21/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/24/2011 | ICE: Immigration Cus | . |
| Notification Request | 04/06/2011 | ICE: Immigration Cus | . |
| Notification Request | 08/14/2015 | Notification Request | 05/03/2013 |
| Notification Request | 04/19/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/02/2011 | ICE: Immigration Cus | . |
| Notification Request | 07/13/2011 | Notification Request | 06/10/2011 |
| Notification Request | 06/20/2011 | Notification Request | 06/20/2011 |
| ICE: Immigration Customs Enforcement | 09/08/2011 | Notification Request | . |
| Notification Request | 09/28/2011 | Notification Request | 08/24/2011 |
| ICE: Immigration Customs Enforcement | 08/31/2020 | Notification Request | 08/17/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/17/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/06/2018 | Notification Request | 11/23/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/02/2012 | Notification Request | 12/09/2011 |
| Notification Request | 01/04/2012 | Notification Request | 12/12/2011 |
| Notification Request | 02/15/2012 | Notification Request | 01/24/2012 |
| Notification Request | 07/09/2012 | Notification Request | 01/24/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/23/2012 | Notification Request | 02/17/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| Notification Request | 05/07/2012 | ICE: Immigration Cus | |
| Notification Request | 05/11/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/14/2012 | Notification Request | 05/22/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/25/2012 | Notification Request | 06/04/2012 |
| Notification Request | 12/27/2016 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 05/29/2018 | ICE: Immigration Cus | 08/16/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 10/10/2012 | ICE: Immigration Cus | . |
| Notification Request | 11/02/2012 | Notification Request | 10/16/2012 |
| Notification Request | 01/11/2013 | ICE: Immigration Cus | . |
| Notification Request | 04/01/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/02/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/30/2013 | Notification Request | 04/30/2013 |
| Notification Request | 01/15/2016 | Notification Request | 08/07/2013 |
| ICE: Immigration Customs Enforcement | 05/21/2013 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 06/04/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/15/2013 | Notification Request | 07/11/2013 |
| Notification Request | 08/23/2013 | Notification Request | 08/14/2013 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 09/23/2013 | Notification Request | . |
| Notification Request | 10/09/2013 | Notification Request | 10/02/2013 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 04/24/2018 | Notification Request | 04/13/2018 |
| Notification Request | 11/13/2013 | Notification Request | 11/06/2013 |
| ICE: Immigration Customs Enforcement | 12/09/2013 | Notification Request | 12/09/2013 |
| Notification Request | 12/17/2013 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 01/24/2014 | ICE: Immigration Cus | . |
| Notification Request | 01/29/2014 | Notification Request | 01/29/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/24/2014 | Notification Request | 04/18/2014 |
| ICE: Immigration Customs Enforcement | 05/13/2014 | Notification Request | 05/13/2014 |
| Notification Request | 05/16/2014 | Notification Request | 05/12/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/16/2014 | Notification Request | 05/23/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/09/2014 | ICE: Immigration Cus | . |
| Notification Request | 10/26/2014 | ICE: Immigration Cus | . |
| Notification Request | 10/28/2014 | Notification Request | 10/15/2014 |
| Notification Request | 10/29/2014 | Notification Request | 10/22/2014 |
| Notification Request | 11/14/2014 | Notification Request | 10/29/2014 |
| Notification Request | 11/14/2014 | Notification Request | 11/06/2014 |
| Notification Request | 01/05/2015 | Notification Request | 12/18/2014 |
| Notification Request | 01/07/2015 | Notification Request | 12/19/2014 |
| Notification Request | 01/07/2015 | Notification Request | 12/30/2014 |
| ICE: Immigration Customs Enforcement | 01/12/2015 | Notification Request | 01/12/2015 |
| ICE: Immigration Customs Enforcement | 02/09/2015 | Notification Request | 02/09/2015 |
| Notification Request | 02/03/2015 | ICE: Immigration Cus | 01/26/2015 |
| Notification Request | 03/23/2015 | Notification Request | 03/23/2015 |
| Notification Request | 03/23/2015 | Notification Request | 03/06/2015 |
| ICE: Immigration Customs Enforcement | 03/11/2015 | Notification Request | 03/11/2015 |
| Notification Request | 04/02/2015 | ICE: Immigration Cus | . |
| Notification Request | 04/07/2015 | ICE: Immigration Cus | . |
| Notification Request | 05/15/2017 | Notification Request | 05/15/2017 |
| Notification Request | 05/08/2019 | ICE: Immigration Cus | 06/08/2015 |
| Notification Request | 06/08/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/08/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/25/2015 | ICE: Immigration Cus | . |
| Notification Request | 08/18/2015 | Notification Request | 08/12/2015 |
| Notification Request | 08/31/2015 | Notification Request | 08/13/2015 |
| Notification Request | 08/28/2015 | Notification Request | 08/17/2015 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 08/31/2015 | Notification Request | 08/17/2015 |
| Notification Request | 10/20/2015 | Notification Request | 09/30/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/15/2015 | ICE: Immigration Cus | . |
| Notification Request | 01/04/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Felony Hold | 01/19/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/30/2016 | Notification Request | 03/15/2016 |
| Notification Request | 04/15/2016 | Notification Request | 03/21/2016 |
| Notification Request | 04/15/2016 | Notification Request | 03/24/2016 |
| Notification Request | 04/18/2016 | Notification Request | 04/18/2016 |
| Notification Request | 05/03/2016 | Notification Request | 04/05/2016 |
| Notification Request | 04/08/2016 | ICE: Immigration Cus | . |
| Notification Request | 10/19/2018 | Notification Request | 04/13/2016 |
| Notification Request | 04/27/2016 | Notification Request | 04/27/2016 |
| Notification Request | 04/25/2016 | Notification Request | 04/25/2016 |
| Notification Request | 04/29/2016 | Notification Request | 04/29/2016 |
| Notification Request | 05/12/2016 | Notification Request | 04/22/2016 |
| ICE: Immigration Customs Enforcement | 05/12/2016 | Notification Request | 05/12/2016 |
| Notification Request | 05/25/2018 | Notification Request | 12/29/2017 |
| Notification Request | 06/15/2016 | Notification Request | 05/20/2016 |
| Notification Request | 06/01/2016 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2016 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/25/2016 | ICE: Immigration Cus | . |
| Notification Request | 08/12/2016 | Notification Request | 08/01/2016 |
| Notification Request | 08/26/2016 | ICE: Immigration Cus | . |
| Notification Request | 02/07/2017 | ICE: Immigration Cus | 10/26/2016 |
| Notification Request | 10/07/2016 | Notification Request | 10/07/2016 |
| Notification Request | 11/02/2016 | Notification Request | 10/13/2016 |
| Notification Request | 11/25/2016 | Notification Request | 11/25/2016 |
| Notification Request | 06/16/2020 | Notification Request | 06/16/2020 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/27/2016 | Notification Request | 12/27/2016 |
| Notification Request | 08/22/2017 | ICE: Immigration Cus | 02/08/2017 |
| Notification Request | 01/10/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/08/2017 | Notification Request | 02/08/2017 |
| Notification Request | 02/21/2017 | Notification Request | 02/21/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/05/2017 | Notification Request | 03/24/2017 |
| Notification Request | 04/26/2017 | Notification Request | 04/17/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/12/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/30/2017 | Notification Request | 06/21/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/23/2017 | ICE: Immigration Cus | . |
| Notification Request | 07/14/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/21/2017 | ICE: Immigration Cus | . |
| Notification Request | 12/09/2019 | ICE: Immigration Cus | 02/05/2018 |
| Notification Request | 11/12/2020 | Notification Request | 07/24/2017 |
| Notification Request | 08/16/2017 | ICE: Immigration Cus | . |
| Notification Request | 04/04/2018 | ICE: Immigration Cus | 10/19/2017 |
| Notification Request | 02/14/2019 | Notification Request | 02/14/2019 |
| Notification Request | 09/01/2017 | Notification Request | 08/21/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/29/2017 | Notification Request | 09/29/2017 |
| Notification Request | 10/27/2017 | ICE: Immigration Cus | . |
| Notification Request | 10/30/2017 | ICE: Immigration Cus | . |
| Notification Request | 11/03/2017 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 11/13/2017 | Notification Request | 11/13/2017 |
| Notification Request | 11/20/2017 | ICE: Immigration Cus | . |
| Notification Request | 02/05/2018 | Notification Request | 12/19/2017 |
| Notification Request | 12/07/2017 | ICE: Immigration Cus | . |
| Notification Request | 12/11/2017 | Notification Request | 12/08/2017 |
| Notification Request | 12/11/2017 | ICE: Immigration Cus | . |
| Notification Request | 01/12/2018 | Notification Request | 01/11/2018 |
| Notification Request | 01/17/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/31/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/21/2019 | Notification Request | 02/05/2018 |
| Misdemeanor | 05/26/2020 | Felony Hold | 04/27/2018 |
| Notification Request | 03/09/2018 | Notification Request | 03/08/2018 |
| Notification Request | 03/14/2018 | Notification Request | 03/09/2018 |
| Notification Request | 03/21/2018 | Notification Request | 03/21/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/22/2018 | ICE: Immigration Cus | . |
| Notification Request | 04/11/2018 | ICE: Immigration Cus | . |
| Notification Request | 04/17/2018 | ICE: Immigration Cus | . |
| Notification Request | 05/01/2018 | Notification Request | 04/26/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/11/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/20/2018 | Notification Request | 05/18/2018 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 06/19/2018 | Notification Request | . |
| Notification Request | 07/11/2018 | ICE: Immigration Cus | 07/11/2018 |
| Notification Request | 07/17/2018 | Notification Request | 07/17/2018 |
| Notification Request | 07/19/2018 | Notification Request | 07/17/2018 |
| Notification Request | 07/31/2018 | Notification Request | 07/31/2018 |
| Notification Request | 08/02/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | | | |
| ICE: Immigration Customs Enforcement | 07/27/2018 | Notification Request | 07/27/2018 |
| Notification Request | 07/31/2018 | Notification Request | 07/31/2018 |
| Notification Request | 09/10/2018 | Notification Request | 08/28/2018 |
| Notification Request | 09/19/2018 | ICE: Immigration Cus | |

The SAS System

| Notification Request | 09/27/2018 | Notification Request | 09/19/2018 |
|---|---|---|---|
| Notification Request | 10/10/2018 | Notification Request | 10/01/2018 |
| Notification Request | 10/10/2018 | Notification Request | 10/02/2018 |
| Notification Request | 10/15/2018 | Notification Request | 10/10/2018 |
| Notification Request | 10/18/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/25/2018 | Notification Request | . |
| Notification Request | 10/26/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/20/2018 | Notification Request | 11/20/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/20/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/26/2018 | Notification Request | 12/26/2018 |
| Notification Request | 01/17/2019 | Notification Request | 01/17/2019 |
| Notification Request | 01/29/2019 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2019 | Notification Request | 01/29/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/12/2019 | Notification Request | 02/12/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/17/2019 | Notification Request | 04/05/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/16/2019 | Notification Request | 04/16/2019 |
| ICE: Immigration Customs Enforcement | 04/26/2019 | Notification Request | . |
| Notification Request | 06/19/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/17/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 07/26/2019 | Notification Request | 07/26/2019 |
| Notification Request | 08/19/2019 | Notification Request | 08/16/2019 |
| Notification Request | 08/20/2019 | Notification Request | 08/20/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/27/2020 | Notification Request | 07/27/2020 |
| Notification Request | 09/18/2019 | Notification Request | 09/18/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/16/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/21/2019 | Notification Request | 10/21/2019 |
| Notification Request | 12/09/2019 | Notification Request | 11/25/2019 |
| Notification Request | 11/25/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/18/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/13/2020 | ICE: Immigration Cus | 01/13/2020 |
| Notification Request | 01/14/2020 | ICE: Immigration Cus | 01/14/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/13/2020 | Notification Request | 10/13/2020 |
| Notification Request | 02/13/2020 | ICE: Immigration Cus | 02/13/2020 |
| ICE: Immigration Customs Enforcement | 02/24/2020 | Notification Request | . |
| Notification Request | 04/27/2020 | Notification Request | 04/14/2020 |
| Notification Request | 04/27/2020 | Notification Request | 04/14/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/05/2020 | ICE: Immigration Cus | 05/01/2020 |
| Notification Request | 06/16/2020 | Notification Request | 06/02/2020 |
| ICE: Immigration Customs Enforcement | 06/19/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 06/26/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 10/15/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/15/2020 | Notification Request | 12/15/2020 |
| Notification Request | 02/10/2021 | Notification Request | 01/29/2021 |
| ICE: Immigration Customs Enforcement | 02/11/2021 | Notification Request | 02/11/2021 |
| Notification Request | 02/26/2021 | ICE: Immigration Cus | 02/25/2021 |
| ICE: Immigration Customs Enforcement | 03/16/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/26/2010 | ICE: Immigration Cus | . |
| Notification Request | 12/19/2006 | Notification Request | 06/17/1994 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/04/1997 | Notification Request | 11/10/1997 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/14/2004 | Notification Request | 10/06/1998 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/07/2013 | ICE: Immigration Cus | . |
| Notification Request | 02/01/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/06/2003 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/18/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/30/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/09/2017 | ICE: Immigration Cus | . |
| Notification Request | 05/01/2006 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/19/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/26/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/17/2006 | ICE: Immigration Cus | . |
| Notification Request | 12/18/2006 | ICE: Immigration Cus | . |
| Notification Request | 03/06/2007 | Notification Request | 02/13/2007 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/06/2007 | ICE: Immigration Cus | . |
| Notification Request | 04/10/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 03/05/2009 | Notification Request | 11/16/2007 |
| Tried | 01/07/2008 | ICE: Immigration Cus | . |
| Notification Request | 02/25/2008 | Notification Request | 02/01/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/29/2009 | Notification Request | 03/20/2008 |
| Notification Request | 04/04/2008 | ICE: Immigration Cus | . |
| Notification Request | 05/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/18/2021 | Notification Request | 07/21/2008 |
| Notification Request | 07/25/2008 | ICE: Immigration Cus | . |
| Notification Request | 02/18/2021 | Notification Request | 10/10/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/29/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/17/2009 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| Tried | 03/24/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/04/2009 | Notification Request | 05/27/2009 |
| Notification Request | 07/02/2009 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/09/2019 | Notification Request | 09/04/2009 |
| Notification Request | 03/03/2017 | ICE: Immigration Cus | |
| Notification Request | 11/18/2009 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/12/2010 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 04/08/2010 | ICE: Immigration Cus | |
| Notification Request | 05/26/2010 | ICE: Immigration Cus | . |
| Notification Request | 06/14/2010 | ICE: Immigration Cus | . |
| Notification Request | 06/23/2010 | ICE: Immigration Cus | . |
| Notification Request | 04/28/2015 | Notification Request | 02/26/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/10/2011 | Notification Request | 01/25/2011 |
| Notification Request | 08/16/2013 | Notification Request | 08/12/2013 |
| Notification Request | 03/30/2011 | Notification Request | 03/23/2011 |
| ICE: Immigration Customs Enforcement | 11/13/2020 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/04/2011 | ICE: Immigration Cus | . |
| Notification Request | 11/21/2011 | Notification Request | 11/17/2011 |
| Notification Request | 02/06/2012 | Notification Request | 01/30/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/16/2012 | ICE: Immigration Cus | 04/11/2012 |
| Notification Request | 05/17/2012 | ICE: Immigration Cus | . |
| Notification Request | 06/21/2012 | ICE: Immigration Cus | 06/21/2012 |
| Notification Request | 12/20/2012 | Notification Request | 08/29/2012 |
| Notification Request | 01/28/2013 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/21/2013 | ICE: Immigration Cus | . |
| Notification Request | 04/22/2013 | Notification Request | 04/17/2013 |
| Notification Request | 04/29/2013 | Notification Request | 04/23/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/14/2013 | Notification Request | 08/14/2013 |
| Notification Request | 10/31/2013 | Notification Request | 10/21/2013 |
| Notification Request | 11/18/2013 | Notification Request | 11/07/2013 |
| Notification Request | 01/24/2014 | Notification Request | 01/15/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/21/2014 | Notification Request | 02/14/2014 |
| Notification Request | 04/25/2014 | Notification Request | 04/17/2014 |
| Notification Request | 09/25/2014 | Notification Request | 05/01/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/24/2019 | Notification Request | 05/24/2019 |
| ICE: Immigration Customs Enforcement | 10/10/2014 | Notification Request | . |
| Notification Request | 12/04/2014 | Notification Request | 11/28/2014 |
| Notification Request | 09/03/2019 | Notification Request | 07/18/2019 |
| Notification Request | 02/19/2015 | Notification Request | 02/09/2015 |
| Notification Request | 05/14/2015 | ICE: Immigration Cus | . |
| Notification Request | 12/27/2016 | ICE: Immigration Cus | 07/23/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/14/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2017 | Tried | 01/19/2017 |
| Notification Request | 05/23/2016 | ICE: Immigration Cus | . |
| Notification Request | 09/16/2016 | Notification Request | 08/26/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 09/16/2016 | ICE: Immigration Cus | . |
| Notification Request | 10/07/2016 | Notification Request | 10/07/2016 |
| Notification Request | 11/02/2016 | Notification Request | 10/13/2016 |
| Notification Request | 12/16/2016 | ICE: Immigration Cus | . |
| Notification Request | 07/10/2017 | Notification Request | 12/21/2016 |
| Notification Request | 06/20/2017 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 08/01/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/25/2017 | Notification Request | 09/21/2017 |
| Notification Request | 11/02/2017 | Notification Request | 11/02/2017 |
| Notification Request | 12/15/2017 | Notification Request | 12/15/2017 |
| Notification Request | 01/19/2018 | Notification Request | 01/17/2018 |
| Notification Request | 04/20/2018 | Notification Request | 04/11/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/25/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | 04/20/2021 | Notification Request | 04/20/2021 |
| Notification Request | 02/14/2020 | Notification Request | 02/14/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/16/2018 | Notification Request | 08/16/2018 |
| Notification Request | 08/17/2018 | Notification Request | 07/31/2018 |
| Felony Hold | 10/15/2018 | ICE: Immigration Cus | 10/15/2018 |
| Notification Request | 11/20/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/10/2019 | Notification Request | 01/10/2019 |
| Notification Request | 04/17/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/20/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/22/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/18/2019 | Notification Request | . |
| Notification Request | 04/10/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/21/2019 | ICE: Immigration Cus | 09/20/2019 |
| Notification Request | 10/21/2019 | ICE: Immigration Cus | . |
| Notification Request | 12/11/2019 | ICE: Immigration Cus | 12/10/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/21/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/28/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/01/2020 | Notification Request | 08/26/2020 |
| ICE: Immigration Customs Enforcement | 11/19/2020 | Notification Request | 11/19/2020 |
| ICE: Immigration Customs Enforcement | 07/25/2019 | Notification Request | 07/22/2019 |
| Notification Request | 12/12/2016 | ICE: Immigration Cus | 07/13/2011 |

The SAS System

| Notification Request | 03/18/2014 | ICE: Immigration Cus | . |
|---|---|---|---|
| Notification Request | 04/02/2019 | ICE: Immigration Cus | 11/18/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/02/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/30/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/11/2018 | Notification Request | 08/06/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/04/2015 | ICE: Immigration Cus | . |
| Notification Request | 05/19/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/31/2015 | Notification Request | 07/31/2015 |
| Notification Request | 01/29/2016 | Notification Request | 01/20/2016 |
| Notification Request | 01/22/2019 | Notification Request | 01/11/2019 |
| Notification Request | 07/01/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/13/2019 | Notification Request | 11/13/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/26/2014 | Notification Request | 08/21/2014 |
| Notification Request | 07/20/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/31/2000 | ICE: Immigration Cus | . |
| Notification Request | 12/07/2019 | ICE: Immigration Cus | 04/05/2017 |
| Notification Request | 10/10/2002 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/31/2003 | Notification Request | . |
| Notification Request | 07/18/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/21/2003 | ICE: Immigration Cus | . |
| Notification Request | 01/20/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/29/2004 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2004 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 08/19/2005 | ICE: Immigration Cus | . |
| Notification Request | 08/25/2005 | ICE: Immigration Cus | . |
| Notification Request | 09/14/2005 | ICE: Immigration Cus | . |
| Notification Request | 10/12/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/02/2006 | ICE: Immigration Cus | . |
| Notification Request | 03/21/2006 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/09/2006 | ICE: Immigration Cus | . |
| Notification Request | 09/20/2006 | ICE: Immigration Cus | . |
| Notification Request | 12/12/2006 | ICE: Immigration Cus | . |
| Notification Request | 12/18/2006 | ICE: Immigration Cus | . |
| Notification Request | 05/23/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 11/19/2019 | Notification Request | . |
| Notification Request | 09/17/2012 | Notification Request | 08/31/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/06/2008 | ICE: Immigration Cus | . |
| Notification Request | 03/13/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/23/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/24/2008 | ICE: Immigration Cus | . |
| Notification Request | 08/11/2008 | ICE: Immigration Cus | . |
| Notification Request | 11/05/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/16/2009 | ICE: Immigration Cus | . |
| Notification Request | 03/25/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/15/2009 | ICE: Immigration Cus | . |

The SAS System

| Notification Request | 06/19/2009 | ICE: Immigration Cus | . |
| Notification Request | 08/26/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/23/2009 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2020 | Notification Request | 10/31/2019 |
| Notification Request | 01/12/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/19/2010 | Notification Request | 04/19/2010 |
| Notification Request | 05/19/2010 | ICE: Immigration Cus | . |
| Notification Request | 06/01/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/23/2010 | ICE: Immigration Cus | . |
| Notification Request | 08/10/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/29/2010 | Notification Request | 09/24/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/05/2010 | Notification Request | 11/01/2010 |
| ICE: Immigration Customs Enforcement | 04/25/2011 | Notification Request | . |
| Notification Request | 03/03/2011 | Notification Request | 02/17/2011 |
| Notification Request | 03/04/2011 | Notification Request | 02/24/2011 |
| ICE: Immigration Customs Enforcement | 03/03/2011 | Notification Request | 03/03/2011 |
| Notification Request | 04/21/2011 | ICE: Immigration Cus | . |
| Notification Request | 05/03/2011 | ICE: Immigration Cus | . |
| Notification Request | 10/14/2014 | Notification Request | 05/20/2011 |
| Notification Request | 08/12/2011 | Notification Request | 07/08/2011 |
| Notification Request | 08/25/2011 | Notification Request | 07/15/2011 |
| Notification Request | 09/28/2011 | Notification Request | 08/16/2011 |
| Notification Request | 11/25/2011 | Notification Request | 09/19/2011 |
| Notification Request | 02/28/2012 | Notification Request | 11/15/2011 |
| Notification Request | 12/02/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 03/13/2012 | Notification Request | . |
| Notification Request | 03/13/2012 | Notification Request | 02/29/2012 |
| Notification Request | 04/30/2012 | Notification Request | 04/30/2012 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/08/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 02/15/2013 | Notification Request | 12/06/2012 |
| Notification Request | 06/01/2012 | Notification Request | 05/22/2012 |
| ICE: Immigration Customs Enforcement | 08/28/2012 | Notification Request | 06/27/2012 |
| Notification Request | 07/25/2012 | Notification Request | 07/17/2012 |
| Notification Request | 08/24/2012 | Notification Request | 08/22/2012 |
| Notification Request | 10/01/2012 | Notification Request | 09/26/2012 |
| Notification Request | 11/20/2017 | ICE: Immigration Cus | 03/20/2013 |
| Notification Request | 02/25/2013 | ICE: Immigration Cus | 02/08/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/20/2018 | Notification Request | 02/28/2018 |
| ICE: Immigration Customs Enforcement | 08/20/2013 | Notification Request | . |
| Notification Request | 09/23/2013 | Notification Request | 07/24/2013 |
| Notification Request | 09/30/2013 | ICE: Immigration Cus | . |
| Notification Request | 10/09/2013 | Notification Request | 10/07/2013 |
| Notification Request | 10/11/2013 | Notification Request | 10/07/2013 |
| Notification Request | 10/25/2013 | Notification Request | 10/22/2013 |
| Notification Request | 11/22/2013 | ICE: Immigration Cus | . |
| Notification Request | 12/03/2013 | Notification Request | 12/02/2013 |
| Notification Request | 01/15/2014 | ICE: Immigration Cus | . |
| Notification Request | 01/30/2014 | ICE: Immigration Cus | . |
| Notification Request | 02/11/2014 | Notification Request | 02/06/2014 |
| Notification Request | 02/19/2014 | Notification Request | 02/10/2014 |
| Notification Request | 03/05/2014 | Notification Request | 02/13/2014 |
| Notification Request | 02/20/2014 | Notification Request | 02/20/2014 |
| Notification Request | 03/12/2014 | Notification Request | 03/12/2014 |
| Notification Request | 07/30/2014 | Notification Request | 05/05/2014 |
| Notification Request | 05/22/2014 | ICE: Immigration Cus | |
| Notification Request | 09/17/2014 | ICE: Immigration Cus | . |
| Notification Request | 11/03/2014 | ICE: Immigration Cus | . |
| Notification Request | 12/01/2014 | Notification Request | 11/18/2014 |
| Notification Request | 03/10/2015 | Notification Request | 02/27/2015 |
| Notification Request | 03/24/2015 | Notification Request | 03/11/2015 |
| Untried | 04/03/2015 | Notification Request | 04/03/2015 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 04/17/2015 | Notification Request | 04/16/2015 |
| Notification Request | 04/21/2015 | Notification Request | 03/30/2015 |
| ICE: Immigration Customs Enforcement | 04/27/2015 | Notification Request | . |
| Notification Request | 04/27/2015 | ICE: Immigration Cus | . |
| Notification Request | 04/28/2015 | ICE: Immigration Cus | . |
| Notification Request | 05/11/2015 | Notification Request | 05/07/2015 |
| ICE: Immigration Customs Enforcement | 03/14/2015 | Notification Request | 03/14/2015 |
| Notification Request | 06/03/2015 | Notification Request | 05/19/2015 |
| Notification Request | 06/24/2015 | Notification Request | 06/10/2015 |
| Notification Request | 07/17/2015 | Notification Request | 07/17/2015 |
| Notification Request | 09/25/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/23/2015 | Notification Request | 12/15/2015 |
| Notification Request | 01/08/2016 | Notification Request | 12/17/2015 |
| Notification Request | 02/23/2016 | ICE: Immigration Cus | . |
| Notification Request | 03/16/2016 | Notification Request | 03/15/2016 |
| Untried | 04/15/2016 | Notification Request | 03/10/2016 |
| Notification Request | 04/29/2016 | Notification Request | 04/29/2016 |
| Notification Request | 05/26/2016 | ICE: Immigration Cus | . |
| Notification Request | 05/13/2016 | ICE: Immigration Cus | . |
| Notification Request | 02/22/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 08/03/2016 | Notification Request | 07/21/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/07/2016 | Notification Request | 10/07/2016 |
| Notification Request | 11/04/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/14/2016 | ICE: Immigration Cus | . |
| Notification Request | 11/23/2016 | ICE: Immigration Cus | . |
| Notification Request | 05/16/2017 | Notification Request | 05/02/2017 |
| Notification Request | 06/30/2017 | Notification Request | 06/23/2017 |
| Notification Request | 07/19/2017 | Notification Request | 07/06/2017 |
| Notification Request | 07/17/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/29/2017 | Notification Request | 09/18/2017 |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 10/25/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/07/2017 | Notification Request | . |
| Notification Request | 05/21/2018 | Notification Request | 04/13/2018 |
| Notification Request | 04/18/2018 | Notification Request | 04/13/2018 |
| Notification Request | 05/14/2018 | Notification Request | 05/11/2018 |
| Notification Request | 05/17/2018 | Notification Request | 05/16/2018 |
| Notification Request | 07/11/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/26/2018 | ICE: Immigration Cus | 07/25/2018 |
| Notification Request | 07/25/2018 | Notification Request | 07/25/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/20/2018 | Notification Request | 08/09/2018 |
| Notification Request | 08/21/2018 | ICE: Immigration Cus | . |
| Notification Request | 10/09/2018 | Notification Request | 10/05/2018 |
| Notification Request | 08/13/2020 | Notification Request | 08/13/2020 |
| Notification Request | 09/18/2020 | Notification Request | 10/25/2018 |
| Notification Request | 11/07/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/28/2018 | ICE: Immigration Cus | . |
| Notification Request | 09/14/2020 | Notification Request | 11/28/2018 |
| Notification Request | 12/05/2018 | Notification Request | 12/05/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/24/2018 | Notification Request | 12/21/2018 |
| Notification Request | 12/27/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/11/2019 | ICE: Immigration Cus | . |
| Notification Request | 01/17/2019 | Notification Request | 01/15/2019 |
| Notification Request | 05/06/2019 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2019 | Notification Request | 02/12/2019 |
| Notification Request | 02/28/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/26/2018 | Notification Request | . |
| Notification Request | 03/22/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/10/2019 | Notification Request | 03/28/2019 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 04/08/2019 | Notification Request | 03/29/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/03/2019 | Notification Request | 04/19/2019 |
| ICE: Immigration Customs Enforcement | 05/03/2019 | Notification Request | 04/26/2019 |
| Notification Request | 05/23/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/05/2019 | Notification Request | 06/05/2019 |
| Notification Request | 06/19/2019 | ICE: Immigration Cus | . |
| Notification Request | 06/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/02/2019 | Notification Request | 07/02/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/08/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/10/2019 | ICE: Immigration Cus | 07/10/2019 |
| Notification Request | 03/11/2021 | Notification Request | 09/12/2019 |
| ICE: Immigration Customs Enforcement | | | . |
| ICE: Immigration Customs Enforcement | 07/26/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/28/2019 | ICE: Immigration Cus | 08/28/2019 |
| ICE: Immigration Customs Enforcement | 09/11/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/31/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/03/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/15/2019 | Notification Request | 10/15/2019 |
| Notification Request | 11/18/2019 | Notification Request | 10/15/2019 |
| Notification Request | 10/22/2019 | Notification Request | 10/15/2019 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/01/2019 | Notification Request | 10/25/2019 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 11/15/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/15/2019 | ICE: Immigration Cus | 11/15/2019 |
| ICE: Immigration Customs Enforcement | 11/21/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/20/2019 | Notification Request | 12/20/2019 |
| Notification Request | 01/02/2020 | Notification Request | 12/20/2019 |
| Notification Request | 12/24/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/10/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/23/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/23/2020 | Notification Request | . |
| Notification Request | 01/23/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 02/04/2020 | Notification Request | |
| Notification Request | 02/05/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/05/2020 | Notification Request | 02/05/2020 |
| Notification Request | 02/07/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/26/2020 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/03/2020 | Notification Request | . |
| Notification Request | 03/05/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/11/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/18/2020 | Notification Request | 03/18/2020 |
| ICE: Immigration Customs Enforcement | 04/05/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 07/28/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/07/2021 | Notification Request | . |
| Notification Request | 01/08/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/12/2021 | Notification Request | . |
| Notification Request | 02/05/2021 | ICE: Immigration Cus | 02/04/2021 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/09/2021 | Notification Request | 03/09/2021 |
| ICE: Immigration Customs Enforcement | 03/18/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 03/23/2021 | Notification Request | 03/23/2021 |
| ICE: Immigration Customs Enforcement | 03/30/2021 | Notification Request | 03/30/2021 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/01/2021 | Notification Request | 04/01/2021 |
| Notification Request | 04/07/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/13/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/15/2021 | Notification Request | . |

The SAS System

| ICE: Immigration Customs Enforcement | . | | . |
|---|---|---|---|
| Notification Request | 02/08/1998 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/10/1988 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/28/1993 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/17/1994 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/21/2012 | ICE: Immigration Cus | 08/29/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/14/1994 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/23/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/27/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 06/06/2019 | Notification Request | 05/24/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/01/2019 | ICE: Immigration Cus | 06/13/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/28/1999 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/01/2000 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/14/2020 | Notification Request | 12/16/2019 |
| Notification Request | 10/20/2020 | Notification Request | 10/20/2020 |
| ICE: Immigration Customs Enforcement | 07/02/2018 | Notification Request | . |
| Notification Request | 10/28/2015 | ICE: Immigration Cus | 01/04/2004 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/23/2004 | Notification Request | 09/23/2004 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/03/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 09/25/2012 | Notification Request | 09/25/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/14/2008 | Notification Request | 11/29/2007 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/08/2020 | Tried | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/16/2010 | ICE: Immigration Cus | . |
| Notification Request | 02/26/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/20/2020 | Notification Request | 06/24/2004 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/24/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 10/04/2005 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/05/2020 | Notification Request | 01/28/2020 |
| Notification Request | 07/31/2010 | Notification Request | 05/17/2006 |
| Notification Request | 07/08/2006 | Notification Request | 07/08/2006 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/21/2007 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/03/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/30/2007 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 08/15/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/03/2016 | ICE: Immigration Cus | . |
| Notification Request | 06/04/2008 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/05/2008 | ICE: Immigration Cus | . |
| Notification Request | 10/07/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/23/2008 | ICE: Immigration Cus | . |
| Notification Request | 11/05/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/02/2012 | Notification Request | 01/21/2010 |
| Notification Request | 10/13/2017 | Untried | 09/01/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/26/2017 | Notification Request | 10/18/2017 |
| Notification Request | 03/20/2019 | Notification Request | 06/03/2009 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/19/2019 | ICE: Immigration Cus | 01/08/2011 |
| ICE: Immigration Customs Enforcement | 07/24/2009 | Notification Request | . |
| Notification Request | 10/21/2009 | ICE: Immigration Cus | . |
| Notification Request | 10/22/2009 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---:|---|---:|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/08/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/28/2010 | ICE: Immigration Cus | . |
| Notification Request | 03/24/2010 | ICE: Immigration Cus | . |
| Tried | 02/25/2016 | Notification Request | 02/02/2016 |
| Notification Request | 07/29/2010 | Notification Request | 06/29/2010 |
| Notification Request | 07/02/2010 | ICE: Immigration Cus | . |
| Notification Request | 09/21/2020 | Notification Request | 02/23/2018 |
| Notification Request | 09/07/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | | | |
| Notification Request | 04/15/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/01/2018 | Notification Request | 11/01/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/02/2011 | ICE: Immigration Cus | . |
| Notification Request | 11/12/2019 | Notification Request | 01/10/2018 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 06/13/2012 | Notification Request | 06/12/2012 |
| Notification Request | 08/24/2011 | ICE: Immigration Cus | . |
| Notification Request | 02/09/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 02/27/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/14/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/21/2012 | ICE: Immigration Cus | . |
| Notification Request | 03/25/2013 | Notification Request | 02/14/2013 |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 09/06/2013 | ICE: Immigration Cus | . |
| Notification Request | 09/12/2013 | Notification Request | 09/06/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/28/2016 | Notification Request | 04/21/2014 |
| Notification Request | 01/13/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 04/23/2014 | Notification Request | 04/16/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/22/2014 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/25/2015 | ICE: Immigration Cus | . |
| Notification Request | 04/18/2019 | Notification Request | 12/15/2017 |
| Notification Request | 04/10/2015 | ICE: Immigration Cus | . |
| Untried | 11/19/2015 | Untried | 10/14/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/07/2016 | Notification Request | 12/02/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/16/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/07/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/19/2017 | Notification Request | 06/12/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/24/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/21/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/15/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/20/2018 | Notification Request | 09/20/2018 |
| Notification Request | 08/09/2019 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 11/30/2018 | Notification Request | 11/15/2018 |
| Notification Request | 01/08/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 04/03/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 06/12/2019 | Notification Request | . |
| Notification Request | 06/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 08/26/2019 | Notification Request | 08/07/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/10/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/19/2019 | Untried | 11/19/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/25/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/30/2020 | Notification Request | 05/20/2020 |
| Notification Request | 09/16/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/29/2020 | Notification Request | 09/18/2020 |
| ICE: Immigration Customs Enforcement | 11/19/2020 | Notification Request | . |
| Untried | 12/09/2020 | ICE: Immigration Cus | 12/08/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/03/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 02/04/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/15/2021 | Notification Request | 04/15/2021 |
| Notification Request | 08/14/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/29/2014 | Notification Request | . |
| Notification Request | 03/10/2009 | ICE: Immigration Cus | . |
| Notification Request | 10/25/2018 | ICE: Immigration Cus | 03/27/2014 |
| Notification Request | 06/22/2010 | ICE: Immigration Cus | . |
| Notification Request | 06/27/2015 | ICE: Immigration Cus | 12/04/2012 |
| ICE: Immigration Customs Enforcement | 12/12/2013 | Notification Request | . |
| Notification Request | 10/31/2018 | ICE: Immigration Cus | 04/24/2014 |
| ICE: Immigration Customs Enforcement | 05/09/2013 | Notification Request | . |
| Notification Request | 06/28/2013 | Notification Request | 04/25/2013 |
| Notification Request | 05/10/2013 | ICE: Immigration Cus | . |
| Notification Request | 12/22/2017 | Notification Request | 12/21/2017 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 11/26/2014 | Notification Request | 11/18/2013 |
| ICE: Immigration Customs Enforcement | 02/13/2015 | Notification Request | . |
| Notification Request | 11/01/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/26/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/10/2020 | ICE: Immigration Cus | . |
| Notification Request | 12/27/2017 | ICE: Immigration Cus | . |
| Notification Request | 06/16/2020 | Notification Request | 02/14/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/24/2020 | Notification Request | 08/09/2018 |
| Notification Request | 08/09/2018 | ICE: Immigration Cus | . |
| Notification Request | 09/05/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/08/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/14/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/08/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/27/2018 | Notification Request | 12/20/2018 |
| Notification Request | 01/16/2018 | ICE: Immigration Cus | . |
| Notification Request | 01/16/2019 | ICE: Immigration Cus | . |
| Notification Request | 01/25/2019 | ICE: Immigration Cus | . |
| Notification Request | 03/11/2019 | Notification Request | 03/07/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/02/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/01/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 08/08/2019 | ICE: Immigration Cus | . |
| Notification Request | 08/21/2019 | Notification Request | 08/21/2019 |
| Notification Request | 08/30/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/05/2019 | ICE: Immigration Cus | . |
| Notification Request | 09/06/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/25/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/02/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/04/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/05/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/07/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | 11/06/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/21/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/12/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/24/2019 | Notification Request | 12/18/2019 |
| Notification Request | 01/08/2020 | ICE: Immigration Cus | . |
| Notification Request | 01/09/2020 | ICE: Immigration Cus | . |
| Notification Request | 01/09/2020 | ICE: Immigration Cus | . |
| Notification Request | 01/29/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/12/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 02/13/2020 | Notification Request | |
| Notification Request | 02/19/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/26/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/04/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/04/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/20/2020 | ICE: Immigration Cus | 05/15/2020 |
| Notification Request | 06/22/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/17/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/30/2020 | ICE: Immigration Cus | . |
| Notification Request | 10/02/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/29/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/18/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/24/2020 | Notification Request | 11/24/2020 |
| Notification Request | 12/02/2020 | Notification Request | 12/02/2020 |
| Notification Request | 12/02/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/10/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/28/2020 | Notification Request | . |
| Notification Request | 12/29/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/29/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/29/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/14/2021 | Notification Request | 01/14/2021 |
| Notification Request | 01/29/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/11/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 02/11/2021 | Notification Request | 02/11/2021 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/16/2015 | Notification Request | . |
| Notification Request | 08/22/2007 | Notification Request | 07/24/2007 |
| Notification Request | 12/07/2010 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 01/11/2011 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/14/2015 | ICE: Immigration Cus | 08/10/2015 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 02/28/2014 | Notification Request | . |
| Notification Request | 07/24/2014 | ICE: Immigration Cus | 05/21/2014 |
| ICE: Immigration Customs Enforcement | 07/18/2014 | Notification Request | 07/14/2014 |
| Notification Request | 05/12/2015 | Notification Request | 05/08/2015 |
| Untried | 06/22/2015 | ICE: Immigration Cus | 06/08/2015 |
| Notification Request | 08/08/2016 | ICE: Immigration Cus | 08/01/2016 |
| ICE: Immigration Customs Enforcement | 08/19/2016 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/19/2017 | Notification Request | . |
| Notification Request | 04/07/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/12/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/30/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/15/2017 | Notification Request | . |
| Notification Request | 12/08/2017 | ICE: Immigration Cus | 11/22/2017 |
| Notification Request | 01/22/2018 | ICE: Immigration Cus | 01/22/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 02/21/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 08/17/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 08/29/2018 | Notification Request | 08/29/2018 |
| Notification Request | 09/27/2018 | ICE: Immigration Cus | 09/25/2018 |
| ICE: Immigration Customs Enforcement | 09/21/2018 | Notification Request | 09/21/2018 |
| Notification Request | 10/11/2018 | ICE: Immigration Cus | 09/24/2018 |
| ICE: Immigration Customs Enforcement | 11/28/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/24/2018 | Notification Request | 12/24/2018 |
| Notification Request | 02/04/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/11/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/19/2019 | Notification Request | 08/26/2019 |
| ICE: Immigration Customs Enforcement | 09/19/2019 | Notification Request | 09/05/2019 |
| ICE: Immigration Customs Enforcement | 09/09/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/23/2019 | ICE: Immigration Cus | 10/16/2019 |
| ICE: Immigration Customs Enforcement | 10/29/2019 | Notification Request | . |
| Notification Request | 11/04/2019 | ICE: Immigration Cus | 10/30/2019 |
| ICE: Immigration Customs Enforcement | 11/13/2019 | Notification Request | 11/13/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 11/27/2019 | Notification Request | 11/27/2019 |
| ICE: Immigration Customs Enforcement | 12/12/2019 | Notification Request | . |
| Notification Request | 01/06/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 01/06/2020 | ICE: Immigration Cus | 01/03/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 02/13/2020 | Notification Request | 02/13/2020 |
| ICE: Immigration Customs Enforcement | 03/06/2020 | Notification Request | . |
| Notification Request | 03/12/2020 | ICE: Immigration Cus | 03/11/2020 |
| ICE: Immigration Customs Enforcement | 04/13/2020 | Notification Request | 04/13/2020 |
| ICE: Immigration Customs Enforcement | 04/13/2020 | Notification Request | 04/13/2020 |
| ICE: Immigration Customs Enforcement | 04/13/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/28/2020 | Notification Request | 04/28/2020 |
| ICE: Immigration Customs Enforcement | 06/25/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 07/14/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/15/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 11/17/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 01/26/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/02/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/01/2021 | Notification Request | 04/01/2021 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/17/2019 | Notification Request | 04/16/2019 |
| ICE: Immigration Customs Enforcement | 07/30/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/22/2021 | Notification Request | 04/22/2021 |
| ICE: Immigration Customs Enforcement | 04/20/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 04/20/2021 | Notification Request | 04/20/2021 |
| ICE: Immigration Customs Enforcement | 04/20/2021 | Notification Request | 04/20/2021 |
| ICE: Immigration Customs Enforcement | 04/22/2021 | Notification Request | 04/22/2021 |
| Notification Request | 04/28/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 04/27/2021 | Notification Request | 04/27/2021 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/27/2021 | Notification Request | . |
| Notification Request | 09/03/2019 | Notification Request | 12/14/2017 |
| Notification Request | 03/20/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/06/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/10/2020 | ICE: Immigration Cus | 03/29/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 04/23/2014 | Notification Request | 05/30/2013 |
| Notification Request | 02/08/2017 | Notification Request | 01/10/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/20/2020 | Notification Request | 05/20/2020 |
| Notification Request | 06/19/2019 | ICE: Immigration Cus | . |
| Notification Request | 12/11/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/16/2021 | Notification Request | . |
| Notification Request | 03/19/2021 | ICE: Immigration Cus | . |
| Notification Request | 01/24/2018 | ICE: Immigration Cus | 07/20/2017 |
| Notification Request | 07/29/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/23/2013 | Notification Request | 07/23/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/27/2018 | Tried | 12/23/2016 |
| Notification Request | 10/23/2000 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/29/2020 | Notification Request | 12/29/2020 |
| Notification Request | 05/14/2002 | ICE: Immigration Cus | . |
| Tried | 01/03/2017 | ICE: Immigration Cus | . |
| Notification Request | 09/26/2018 | ICE: Immigration Cus | . |
| Notification Request | 03/01/2005 | ICE: Immigration Cus | . |
| Tried | 05/02/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/21/2006 | ICE: Immigration Cus | . |
| Notification Request | 10/28/2020 | Notification Request | 05/14/2007 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/04/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/16/2008 | ICE: Immigration Cus | . |
| Notification Request | 05/17/2019 | Tried | 07/19/2017 |
| Notification Request | 01/21/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/12/2009 | ICE: Immigration Cus | . |
| Notification Request | 08/26/2020 | Notification Request | 08/26/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/14/2020 | Notification Request | . |
| Notification Request | 05/13/2016 | Notification Request | 04/12/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/28/2011 | ICE: Immigration Cus | |

The SAS System

| | | | |
|---|---|---|---|
| Tried | 10/13/2017 | ICE: Immigration Cus | 11/18/2011 |
| Notification Request | 11/01/2016 | ICE: Immigration Cus | . |
| Notification Request | 10/20/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/04/2012 | Notification Request | 12/04/2012 |
| ICE: Immigration Customs Enforcement | 04/05/2013 | Notification Request | . |
| Tried | 06/12/2017 | Notification Request | 03/14/2017 |
| Notification Request | 12/16/2020 | Notification Request | 12/16/2020 |
| Untried | 03/10/2021 | ICE: Immigration Cus | 06/03/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/16/2018 | Notification Request | 10/06/2017 |
| Untried | 10/05/2020 | Tried | 10/01/2020 |
| Notification Request | 09/29/2020 | Notification Request | 09/29/2020 |
| ICE: Immigration Customs Enforcement | 08/23/2018 | Notification Request | . |
| Notification Request | 08/24/2020 | Notification Request | 08/23/2019 |
| Notification Request | 06/05/2017 | ICE: Immigration Cus | . |
| Notification Request | 06/21/2017 | Notification Request | 05/16/2017 |
| Notification Request | 10/23/2018 | ICE: Immigration Cus | . |
| Notification Request | 09/02/2020 | Notification Request | 12/19/2019 |
| Notification Request | 10/05/2017 | ICE: Immigration Cus | . |
| Notification Request | 11/03/2017 | ICE: Immigration Cus | . |
| Notification Request | 12/21/2017 | Notification Request | 11/07/2017 |
| Notification Request | 09/23/2020 | Notification Request | 01/25/2018 |
| Notification Request | 09/16/2020 | ICE: Immigration Cus | . |
| Untried | 05/08/2018 | Notification Request | 05/07/2018 |
| Notification Request | 06/07/2018 | ICE: Immigration Cus | . |
| Tried | 06/08/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/07/2019 | Notification Request | 01/07/2019 |
| Notification Request | 01/28/2019 | Tried | 01/22/2019 |
| Notification Request | 03/03/2020 | Notification Request | 03/20/2019 |
| Notification Request | 03/26/2019 | ICE: Immigration Cus | . |
| Notification Request | 04/01/2019 | Notification Request | 03/26/2019 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 04/04/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 04/19/2019 | Notification Request | 04/19/2019 |
| Tried | 11/21/2019 | ICE: Immigration Cus | 05/03/2019 |
| Notification Request | 06/13/2019 | Felony Hold | 06/07/2019 |
| Notification Request | 06/19/2020 | Notification Request | 06/19/2020 |
| Notification Request | 07/08/2019 | ICE: Immigration Cus | . |
| Notification Request | 08/12/2019 | ICE: Immigration Cus | 08/09/2019 |
| Notification Request | 11/19/2019 | Notification Request | 08/21/2019 |
| Notification Request | 08/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 11/21/2019 | ICE: Immigration Cus | 09/05/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/24/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 03/16/2020 | Tried | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/18/2020 | Notification Request | 11/06/2019 |
| ICE: Immigration Customs Enforcement | 11/06/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 04/16/2020 | ICE: Immigration Cus | 04/10/2020 |
| Notification Request | 02/05/2020 | Tried | 02/05/2020 |
| Notification Request | 02/27/2020 | Notification Request | 02/27/2020 |
| Notification Request | 04/15/2020 | ICE: Immigration Cus | 03/31/2020 |
| Notification Request | 04/16/2020 | ICE: Immigration Cus | . |
| Notification Request | 05/04/2020 | ICE: Immigration Cus | 05/01/2020 |
| Notification Request | 05/14/2020 | ICE: Immigration Cus | . |
| Notification Request | 05/20/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 10/23/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 11/10/2020 | Notification Request | 11/10/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/01/2021 | Notification Request | 03/01/2021 |
| ICE: Immigration Customs Enforcement | 03/04/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 03/04/2021 | Notification Request | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 04/02/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/15/1998 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/25/2020 | Notification Request | 02/28/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/20/2019 | Notification Request | 09/11/2019 |
| Misdemeanor | 09/19/2018 | ICE: Immigration Cus | . |
| Notification Request | 04/25/2005 | ICE: Immigration Cus | . |
| Felony Hold | 04/19/2007 | Tried | 03/13/2007 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/13/2010 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 06/23/2010 | Notification Request | 05/22/2009 |
| Notification Request | 07/28/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 06/29/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 08/29/2012 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/19/2012 | Notification Request | . |
| Notification Request | 04/05/2012 | ICE: Immigration Cus | 04/05/2012 |
| Notification Request | 09/10/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/27/2012 | Notification Request | 12/27/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/29/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/30/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 07/30/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/13/2013 | Notification Request | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 07/03/2018 | Notification Request | 07/03/2018 |
| ICE: Immigration Customs Enforcement | 09/15/2014 | Notification Request | |
| ICE: Immigration Customs Enforcement | 09/22/2014 | Notification Request | . |
| Notification Request | 02/26/2015 | ICE: Immigration Cus | . |
| Notification Request | 07/17/2018 | ICE: Immigration Cus | 04/01/2015 |
| Notification Request | 06/20/2016 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 05/04/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/10/2017 | ICE: Immigration Cus | . |
| Notification Request | 06/09/2017 | Notification Request | 05/15/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/07/2017 | ICE: Immigration Cus | . |
| Untried | 07/17/2017 | Misdemeanor | 06/21/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/08/2017 | Notification Request | 08/16/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/06/2017 | Notification Request | 10/02/2017 |
| Notification Request | 10/04/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/13/2017 | ICE: Immigration Cus | . |
| Notification Request | 01/31/2018 | Notification Request | 12/14/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/17/2018 | ICE: Immigration Cus | . |
| Notification Request | 05/21/2018 | ICE: Immigration Cus | . |
| Notification Request | 06/04/2018 | Notification Request | 05/29/2018 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 05/30/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/22/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/20/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/23/2018 | ICE: Immigration Cus | 07/23/2018 |
| Notification Request | 09/24/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/21/2018 | Notification Request | 11/21/2018 |
| Notification Request | 12/03/2018 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/10/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/03/2019 | Notification Request | 04/02/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/09/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/26/2019 | ICE: Immigration Cus | . |
| Notification Request | 10/02/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/19/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/02/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/06/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/26/2020 | ICE: Immigration Cus | 03/11/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/18/2020 | ICE: Immigration Cus | 03/18/2020 |
| Notification Request | 03/19/2020 | ICE: Immigration Cus | . |
| Notification Request | 08/21/2020 | Notification Request | 04/15/2020 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/17/2020 | ICE: Immigration Cus | . |
| Notification Request | 06/23/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 08/17/2020 | Notification Request | . |
| Notification Request | 08/19/2020 | Notification Request | 08/19/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 08/31/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/19/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/13/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/09/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/27/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/04/2016 | Notification Request | 02/29/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/12/2013 | Notification Request | 03/12/2013 |
| ICE: Immigration Customs Enforcement | 05/20/2011 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/17/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/20/1993 | Notification Request | . |
| Notification Request | 07/20/2011 | Notification Request | 07/27/2010 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/22/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/20/2017 | ICE: Immigration Cus | 02/24/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/13/2018 | ICE: Immigration Cus | 07/21/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/05/2002 | ICE: Immigration Cus | . |
| Notification Request | 09/06/2002 | ICE: Immigration Cus | . |
| Notification Request | 06/13/2018 | ICE: Immigration Cus | . |
| Notification Request | 11/07/2013 | Notification Request | 02/06/2003 |
| ICE: Immigration Customs Enforcement | 01/21/2011 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/20/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/29/2005 | ICE: Immigration Cus | . |

The SAS System

| ICE: Immigration Customs Enforcement | . | | . |
|---|---|---|---|
| Notification Request | 11/14/2018 | ICE: Immigration Cus | . |
| Notification Request | 02/03/2014 | ICE: Immigration Cus | . |
| Notification Request | 11/04/2004 | ICE: Immigration Cus | . |
| Notification Request | 03/07/2005 | ICE: Immigration Cus | . |
| Notification Request | 06/30/2005 | ICE: Immigration Cus | . |
| Notification Request | 08/12/2005 | Notification Request | 07/14/2005 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/22/2019 | Notification Request | 03/22/2019 |
| ICE: Immigration Customs Enforcement | 09/22/2011 | Notification Request | 09/22/2011 |
| ICE: Immigration Customs Enforcement | 02/14/2018 | Notification Request | |
| Notification Request | 05/28/2015 | ICE: Immigration Cus | . |
| Notification Request | 07/20/2016 | ICE: Immigration Cus | 02/04/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/12/2007 | ICE: Immigration Cus | . |
| Notification Request | 07/19/2007 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/07/2016 | Notification Request | 03/30/2015 |
| Untried | 04/25/2018 | ICE: Immigration Cus | 06/11/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/17/2008 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/21/2008 | Untried | 07/17/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/02/2008 | Notification Request | 09/25/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/31/2008 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/12/2021 | Notification Request | 03/13/2009 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/19/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 09/15/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/08/2009 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/03/2016 | Notification Request | 12/02/2009 |
| Notification Request | 07/20/2011 | Notification Request | 01/15/2010 |
| Notification Request | 04/29/2010 | ICE: Immigration Cus | . |
| Notification Request | 05/25/2010 | Notification Request | 05/12/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/23/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/30/2011 | Tried | 08/24/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/30/2017 | Notification Request | 03/28/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/27/2011 | Felony Hold | 01/24/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/28/2011 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | 12/14/2011 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/20/2015 | ICE: Immigration Cus | 01/13/2012 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 06/12/2018 | Notification Request | 06/26/2012 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 06/22/2012 | Notification Request | 06/22/2012 |
| Notification Request | 06/16/2016 | ICE: Immigration Cus | 06/19/2012 |
| Notification Request | 06/15/2012 | ICE: Immigration Cus | 06/15/2012 |
| ICE: Immigration Customs Enforcement | 12/30/2020 | Notification Request | 12/30/2020 |
| Notification Request | 07/13/2012 | ICE: Immigration Cus | . |
| Notification Request | 11/21/2019 | Notification Request | 11/04/2019 |
| Notification Request | 12/11/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 03/08/2013 | Notification Request | . |
| Notification Request | 05/06/2013 | ICE: Immigration Cus | . |
| Notification Request | 05/16/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/09/2015 | ICE: Immigration Cus | 06/07/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/29/2013 | ICE: Immigration Cus | . |
| Notification Request | 09/06/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/08/2013 | Notification Request | . |
| Notification Request | 11/01/2019 | Notification Request | 10/25/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/14/2014 | ICE: Immigration Cus | . |
| Notification Request | 01/27/2014 | ICE: Immigration Cus | 01/27/2014 |
| Notification Request | 02/07/2014 | Notification Request | 02/05/2014 |
| Notification Request | 04/16/2014 | ICE: Immigration Cus | . |
| Tried | 07/17/2014 | ICE: Immigration Cus | 06/30/2014 |
| ICE: Immigration Customs Enforcement | 02/03/2015 | Felony Hold | 07/31/2014 |
| Notification Request | 10/09/2014 | ICE: Immigration Cus | . |
| Notification Request | 11/04/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/05/2015 | Notification Request | 03/02/2015 |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 04/27/2015 | Notification Request | 04/06/2015 |
| Tried | 03/30/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/29/2015 | Notification Request | 04/24/2015 |
| Notification Request | 06/03/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/24/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/23/2015 | Notification Request | 07/16/2015 |
| Felony Hold | 07/27/2015 | Notification Request | 07/27/2015 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 07/16/2019 | Notification Request | 07/10/2019 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 01/15/2016 | Notification Request | 12/23/2015 |
| Notification Request | 01/13/2016 | Notification Request | 01/13/2016 |
| Notification Request | 04/25/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/20/2019 | ICE: Immigration Cus | 05/18/2016 |
| Notification Request | 07/19/2016 | Notification Request | 07/19/2016 |
| ICE: Immigration Customs Enforcement | 08/15/2016 | Notification Request | . |
| Notification Request | 09/22/2020 | Notification Request | 07/22/2019 |
| ICE: Immigration Customs Enforcement | 09/13/2016 | Notification Request | . |
| Tried | 04/25/2017 | Notification Request | 11/15/2016 |
| Notification Request | 10/13/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 12/02/2016 | ICE: Immigration Cus | . |
| Notification Request | 02/09/2017 | Notification Request | 01/09/2017 |
| ICE: Immigration Customs Enforcement | 01/20/2014 | Notification Request | . |
| Notification Request | 01/24/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | 04/18/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/19/2017 | Notification Request | 06/09/2017 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/12/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/22/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 08/30/2017 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/19/2017 | Felony Hold | 10/19/2017 |
| Notification Request | 11/01/2017 | Notification Request | 11/01/2017 |
| Notification Request | 12/12/2017 | Notification Request | 11/16/2017 |
| Notification Request | 12/12/2017 | Notification Request | 11/17/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Untried | 12/06/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/11/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/14/2017 | ICE: Immigration Cus | 12/14/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 11/27/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 06/18/2018 | Notification Request | 05/24/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/14/2018 | Notification Request | 08/03/2018 |
| Notification Request | 10/23/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 09/27/2018 | ICE: Immigration Cus | . |
| Notification Request | 10/04/2018 | Notification Request | 10/01/2018 |
| Notification Request | 11/09/2018 | Notification Request | 11/06/2018 |
| Notification Request | 01/11/2019 | Notification Request | 01/04/2019 |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/08/2019 | Untried | 02/07/2019 |
| Notification Request | 02/26/2019 | ICE: Immigration Cus | |
| Notification Request | 03/05/2019 | ICE: Immigration Cus | |
| Notification Request | 03/28/2019 | Notification Request | 03/11/2019 |
| ICE: Immigration Customs Enforcement | 04/11/2019 | Notification Request | |
| ICE: Immigration Customs Enforcement | | | . |
| Notification Request | 09/23/2020 | Notification Request | 05/09/2019 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 05/20/2019 | Notification Request | 05/20/2019 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/03/2019 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/13/2019 | Felony Hold | 06/13/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/09/2019 | ICE: Immigration Cus | |
| Tried | 09/13/2019 | Notification Request | 08/23/2019 |
| Untried | 08/28/2019 | ICE: Immigration Cus | . |
| Notification Request | 08/29/2019 | ICE: Immigration Cus | . |
| Notification Request | 09/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 09/26/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/29/2019 | ICE: Immigration Cus | |
| Notification Request | 12/09/2019 | ICE: Immigration Cus | |
| Notification Request | 12/10/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 02/03/2020 | ICE: Immigration Cus | |
| Tried | 05/01/2020 | Untried | 02/21/2020 |
| ICE: Immigration Customs Enforcement | 03/06/2020 | Notification Request | 03/06/2020 |
| ICE: Immigration Customs Enforcement | 11/16/2020 | Notification Request | |
| ICE: Immigration Customs Enforcement | 04/20/2020 | Tried | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 06/15/2020 | ICE: Immigration Cus | . |
| Notification Request | 08/12/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/28/2020 | Notification Request | 10/15/2020 |
| ICE: Immigration Customs Enforcement | 11/05/2020 | Notification Request | 11/05/2020 |
| ICE: Immigration Customs Enforcement | 11/25/2020 | Notification Request | . |
| Notification Request | 11/12/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/17/2020 | Notification Request | 11/13/2020 |
| Notification Request | 12/17/2020 | ICE: Immigration Cus | 11/19/2020 |
| ICE: Immigration Customs Enforcement | 12/04/2020 | Notification Request | 12/01/2020 |
| Notification Request | 12/11/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 12/28/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/29/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 01/12/2021 | Notification Request | . |
| Tried | 01/13/2021 | ICE: Immigration Cus | 01/12/2021 |
| ICE: Immigration Customs Enforcement | 02/11/2021 | Notification Request | . |
| Notification Request | 03/24/2021 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/19/2018 | ICE: Immigration Cus | 09/11/2015 |
| Notification Request | 09/09/2020 | Notification Request | 10/24/2019 |
| ICE: Immigration Customs Enforcement | 08/28/1998 | Tried | . |
| Notification Request | 11/15/2007 | ICE: Immigration Cus | . |
| Notification Request | 10/11/2001 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/26/2011 | Notification Request | 03/14/2011 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/25/2005 | ICE: Immigration Cus | . |
| Notification Request | 01/17/2013 | Notification Request | 01/10/2013 |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 04/20/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 11/24/2008 | ICE: Immigration Cus | |
| Notification Request | 12/16/2008 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/04/2013 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 09/10/2020 | Notification Request | 09/10/2020 |
| Notification Request | 11/17/2009 | Notification Request | 08/31/2009 |
| ICE: Immigration Customs Enforcement | 10/02/2009 | Notification Request | 10/02/2009 |
| Notification Request | 10/27/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/11/2009 | ICE: Immigration Cus | . |
| Notification Request | 01/02/2019 | ICE: Immigration Cus | 12/30/2009 |
| Notification Request | 06/26/2018 | Notification Request | 01/13/2010 |
| Notification Request | 10/13/2015 | Notification Request | 05/10/2013 |
| ICE: Immigration Customs Enforcement | 04/13/2010 | Notification Request | . |
| Notification Request | 05/05/2010 | ICE: Immigration Cus | |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/29/2019 | ICE: Immigration Cus | 12/14/2010 |
| Notification Request | 08/15/2011 | Notification Request | 12/13/2010 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/10/2013 | Notification Request | 09/14/2011 |
| Notification Request | 05/02/2011 | Notification Request | 04/14/2011 |
| Notification Request | 08/24/2012 | Notification Request | 06/29/2011 |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 07/15/2011 | ICE: Immigration Cus | . |
| Notification Request | 04/13/2012 | ICE: Immigration Cus | . |
| Notification Request | 04/30/2012 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | | | . |
| Notification Request | 12/21/2015 | ICE: Immigration Cus | . |
| Notification Request | 06/26/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 06/21/2013 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/04/2013 | Notification Request | 12/04/2013 |
| Notification Request | 03/25/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/11/2020 | Notification Request | 07/25/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/12/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/15/2014 | ICE: Immigration Cus | . |
| Notification Request | 05/21/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 07/07/2015 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/30/2018 | ICE: Immigration Cus | 01/20/2016 |
| Notification Request | 02/19/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/12/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/27/2016 | Notification Request | 05/16/2016 |
| Untried | 08/05/2016 | ICE: Immigration Cus | . |
| Untried | 01/31/2019 | ICE: Immigration Cus | . |
| Notification Request | 09/01/2017 | Notification Request | 01/05/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/27/2017 | ICE: Immigration Cus | |

The SAS System

| Notification Request | 05/30/2017 | Notification Request | 05/30/2017 |
|---|---|---|---|
| Notification Request | 09/02/2020 | Notification Request | 05/24/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/06/2017 | ICE: Immigration Cus | . |
| Notification Request | 10/13/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/17/2017 | Notification Request | . |
| Notification Request | 01/29/2018 | Notification Request | 12/19/2017 |
| Notification Request | 01/19/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 03/05/2018 | Notification Request | . |
| Notification Request | 12/23/2020 | Notification Request | 12/23/2020 |
| Notification Request | 07/02/2018 | ICE: Immigration Cus | . |
| Notification Request | 07/17/2018 | ICE: Immigration Cus | . |
| Notification Request | 02/21/2019 | ICE: Immigration Cus | . |
| Notification Request | 03/22/2019 | Notification Request | 03/15/2019 |
| Notification Request | 03/29/2019 | Notification Request | 03/20/2019 |
| ICE: Immigration Customs Enforcement | 03/19/2019 | Notification Request | 03/19/2019 |
| ICE: Immigration Customs Enforcement | 03/20/2019 | Notification Request | 03/20/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 10/30/2019 | ICE: Immigration Cus | . |
| Notification Request | 02/18/2020 | Notification Request | 12/16/2019 |
| ICE: Immigration Customs Enforcement | 01/17/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 03/05/2020 | Notification Request | . |
| Notification Request | 03/11/2020 | ICE: Immigration Cus | 02/28/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/15/2020 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 12/17/2020 | Notification Request | . |
| Notification Request | 10/19/2018 | Notification Request | 01/23/2008 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/25/2019 | ICE: Immigration Cus | 11/13/2015 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 12/24/2019 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/22/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 05/07/2019 | Notification Request | 05/01/2019 |
| Notification Request | 03/17/2014 | ICE: Immigration Cus | . |
| Untried | 01/10/2017 | Notification Request | 01/05/2017 |
| Notification Request | 10/24/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/14/2004 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/07/2017 | ICE: Immigration Cus | 12/07/2017 |
| Notification Request | 03/16/2016 | ICE: Immigration Cus | 12/18/2006 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/25/2017 | ICE: Immigration Cus | 07/24/2017 |
| Notification Request | 10/23/2017 | Notification Request | 02/26/2008 |
| Notification Request | 06/03/2008 | ICE: Immigration Cus | 05/23/2008 |
| Notification Request | 09/16/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/28/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 03/13/2013 | ICE: Immigration Cus | 02/25/2013 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/10/2019 | Untried | 06/07/2019 |
| ICE: Immigration Customs Enforcement | 09/02/2011 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/21/2010 | ICE: Immigration Cus | . |
| Notification Request | 05/22/2017 | Notification Request | 05/18/2017 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 11/08/2010 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 07/09/2011 | Notification Request | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 03/03/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 05/10/2012 | Notification Request | 05/10/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/20/2011 | ICE: Immigration Cus | . |
| Notification Request | 01/25/2012 | ICE: Immigration Cus | . |
| Notification Request | 02/09/2012 | Notification Request | 01/31/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 06/19/2012 | ICE: Immigration Cus | . |
| Tried | 07/10/2012 | ICE: Immigration Cus | . |
| Notification Request | 09/21/2012 | Notification Request | 09/14/2012 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/25/2013 | ICE: Immigration Cus | . |
| Notification Request | 06/04/2013 | ICE: Immigration Cus | . |
| Notification Request | 08/26/2019 | Notification Request | 08/26/2019 |
| Notification Request | 01/29/2020 | ICE: Immigration Cus | 09/06/2013 |
| Untried | 01/04/2021 | Notification Request | 03/04/2016 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 05/21/2014 | ICE: Immigration Cus | . |
| Notification Request | 08/07/2014 | Notification Request | 07/08/2014 |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | 09/23/2014 | Notification Request | 09/23/2014 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 02/03/2015 | ICE: Immigration Cus | 01/27/2015 |
| Notification Request | 02/11/2015 | ICE: Immigration Cus | . |
| Notification Request | 10/12/2018 | Notification Request | 10/12/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 06/23/2015 | Notification Request | 06/15/2015 |
| Notification Request | 10/05/2015 | Notification Request | 09/03/2015 |
| Notification Request | 10/21/2015 | ICE: Immigration Cus | 10/19/2015 |
| Notification Request | 04/17/2020 | ICE: Immigration Cus | 11/30/2015 |
| Notification Request | 12/10/2015 | ICE: Immigration Cus | . |
| Notification Request | 12/24/2015 | Notification Request | 12/10/2015 |
| Tried | 02/08/2018 | Tried | 02/24/2016 |
| Notification Request | 03/24/2016 | Notification Request | 03/07/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 09/12/2016 | Untried | 06/06/2016 |
| Notification Request | 08/19/2016 | Notification Request | 08/03/2016 |
| Tried | 08/15/2016 | Notification Request | 08/03/2016 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/11/2017 | ICE: Immigration Cus | |
| Notification Request | 02/24/2017 | ICE: Immigration Cus | |
| Notification Request | 06/30/2017 | Notification Request | 05/26/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/14/2017 | ICE: Immigration Cus | |
| Notification Request | 07/19/2017 | ICE: Immigration Cus | |
| Notification Request | 08/10/2017 | Notification Request | 08/07/2017 |
| Notification Request | 08/31/2017 | ICE: Immigration Cus | |
| Notification Request | 09/14/2017 | Notification Request | 09/05/2017 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | 06/04/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 06/26/2018 | Notification Request | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/06/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/04/2018 | ICE: Immigration Cus | . |
| Notification Request | 12/20/2018 | Notification Request | 12/14/2018 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/18/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 04/10/2019 | ICE: Immigration Cus | . |
| Notification Request | 05/16/2019 | ICE: Immigration Cus | 05/15/2019 |
| Notification Request | 06/17/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/18/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/22/2019 | Notification Request | 07/19/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 07/24/2019 | ICE: Immigration Cus | . |
| Notification Request | 07/26/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 08/21/2019 | Notification Request | 08/21/2019 |
| Notification Request | 08/29/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 10/02/2019 | Notification Request | 09/23/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| Tried | 10/03/2019 | Notification Request | 09/27/2019 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 12/16/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/10/2020 | Notification Request | 01/10/2020 |
| ICE: Immigration Customs Enforcement | . | | |
| Notification Request | 01/23/2020 | ICE: Immigration Cus | . |
| Notification Request | 02/20/2020 | ICE: Immigration Cus | . |
| Notification Request | 03/06/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 03/26/2020 | Notification Request | . |
| Notification Request | 04/14/2020 | ICE: Immigration Cus | 04/14/2020 |
| Notification Request | 06/02/2020 | ICE: Immigration Cus | . |
| Notification Request | 09/16/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | . | | . |
| Notification Request | 01/13/2021 | Notification Request | 10/15/2020 |
| ICE: Immigration Customs Enforcement | . | | . |
| ICE: Immigration Customs Enforcement | 10/23/2020 | Notification Request | 10/23/2020 |
| ICE: Immigration Customs Enforcement | 10/29/2020 | Notification Request | . |
| Notification Request | 11/06/2020 | ICE: Immigration Cus | 11/05/2020 |
| Notification Request | 11/12/2020 | ICE: Immigration Cus | . |
| ICE: Immigration Customs Enforcement | 11/25/2020 | Notification Request | 11/25/2020 |
| ICE: Immigration Customs Enforcement | 02/09/2021 | Notification Request | . |
| ICE: Immigration Customs Enforcement | 03/02/2021 | Notification Request | . |

The SAS System

| DETAINER_TYP3 | DETAINER_DT4 | DETAINER_TYP4 | DETAINER_DT5 |
|---|---|---|---|
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 07/03/2001 | Notification Request | 01/05/2001 |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

|  | . |  | . |
|---|---|---|---|
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
| Notification Request | 12/02/2011 | ICE: Immigration Cus | . |
| Notification Request | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 07/11/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| Notification Request | 09/13/2013 | Notification Request | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 03/20/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| ICE: Immigration Cus | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 11/02/2017 | ICE: Immigration Cus | . |
| Notification Request | 11/20/2017 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Felony Hold | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/17/2015 | ICE: Immigration Cus | 06/04/2008 |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 07/25/2005 | Notification Request | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/12/2014 | Notification Request | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | 08/29/2011 | Notification Request | . |
| | . | | . |
| Notification Request | 04/16/2012 | ICE: Immigration Cus | . |
| Notification Request | 08/24/2012 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Untried | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| Notification Request | 03/08/2019 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| Notification Request | | . | | . |
|---|---|---|---|---|
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | |
| ICE: Immigration Cus | 12/30/2020 | | Notification Request | 12/30/2020 |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| Notification Request | | . | | |
| | | . | | |
| Tried | 04/11/2014 | | ICE: Immigration Cus | . |
| ICE: Immigration Cus | | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 06/14/2010 | Notification Request | 05/05/2010 |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| | . | | . |
| ICE: Immigration Cus | 11/06/2013 | Notification Request | . |
| | . | | . |
| Notification Request | 11/30/2004 | Notification Request | 10/27/2004 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| | | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 09/17/2013 | ICE: Immigration Cus | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| Notification Request | 05/07/2014 | Notification Request | 04/23/2014 |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| Notification Request | 02/25/2008 | Notification Request | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| Notification Request | 04/11/2017 | Notification Request | 03/29/2017 |
| ICE: Immigration Cus | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 08/29/2012 | ICE: Immigration Cus | 11/23/2010 |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

AZMT007693

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 05/04/2011 | Notification Request | 01/26/2011 |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 05/04/2011 | Notification Request | 04/12/2011 |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 06/16/2011 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 11/29/2011 | Notification Request | 10/19/2011 |
| | . | | . |
| | . | | . |
| Notification Request | 11/17/2011 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 12/14/2011 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/16/2012 | Notification Request | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 05/23/2013 | Notification Request | 05/17/2013 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | 10/23/2013 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | 02/23/2015 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 05/10/2017 | ICE: Immigration Cus | 05/01/2015 |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | |
|---|---|---|
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| Notification Request | 03/29/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| Notification Request | 04/19/2016 | ICE: Immigration Cus | . |
| Notification Request | 04/20/2016 | ICE: Immigration Cus | . |
| Notification Request | 04/20/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | . |
| Notification Request | . | . |
| Notification Request | 09/27/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| Notification Request | . | . |
| Notification Request | 09/29/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | . |
| Notification Request | 10/27/2016 | ICE: Immigration Cus | . |
| Notification Request | 06/03/2020 | ICE: Immigration Cus | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| Notification Request | 12/06/2016 | ICE: Immigration Cus | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 02/02/2017 | ICE: Immigration Cus | . |
| Notification Request | 02/16/2017 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/09/2017 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/30/2019 | ICE: Immigration Cus | 08/17/2017 |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 09/19/2017 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| ICE: Immigration Cus | . | | . |
|---|---|---|---|
| | . | | . |
| Notification Request | 12/19/2017 | Notification Request | 12/05/2017 |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | 07/26/2017 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 07/25/2018 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 08/27/2018 | ICE: Immigration Cus | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/09/2019 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 09/30/2019 | ICE: Immigration Cus | . |
| Notification Request | 09/09/2019 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| ICE: Immigration Cus | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 02/10/2020 | Notification Request | 01/31/2020 |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 01/18/2007 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | 01/24/2014 | Notification Request | 09/08/2008 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Untried | 02/24/2015 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/01/2013 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 09/26/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 10/31/2017 | ICE: Immigration Cus | . |
| Notification Request | 12/06/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 04/20/2021 | Notification Request | . |
| Notification Request | 08/23/2018 | Notification Request | 07/24/2018 |
| | . | | . |
| Notification Request | 07/27/2018 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| Notification Request | 11/18/2010 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/12/2016 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 11/13/2019 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/30/2017 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | . | | . |
|---|---|---|---|---|
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| ICE: Immigration Cus | 05/01/2010 | Notification Request | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |
| | | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 06/21/2012 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 02/28/2018 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/06/2014 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/19/2015 | ICE: Immigration Cus | . |

The SAS System

| Notification Request | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 06/25/2015 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 04/21/2016 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 07/21/2016 | Notification Request | . |
| | . | | . |
| Notification Request | 09/26/2016 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 08/09/2018 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 08/13/2020 | Notification Request | 11/26/2018 |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | |
|---|---|---|
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| Notification Request | . | . |
| Notification Request | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| Notification Request | . | . |
| Notification Request | 07/12/2019 ICE: Immigration Cus | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| Notification Request | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 02/04/2021 | Notification Request | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Untried | 05/24/2019 | ICE: Immigration Cus | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 12/13/2019 | Untried | . |
| Notification Request | 10/08/2020 | ICE: Immigration Cus | 03/19/2014 |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 09/02/2004 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| Notification Request | 11/07/2002 | ICE: Immigration Cus | . |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 07/06/2006 | Notification Request | 06/09/2006 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 07/07/2009 | Notification Request | . |
| Notification Request | 08/03/2015 | ICE: Immigration Cus | . |
| | | | |
| ICE: Immigration Cus | 11/03/2011 | Notification Request | 06/11/2009 |
| ICE: Immigration Cus | . | | . |
| | | | |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 01/28/2016 | Untried | 01/25/2016 |
| ICE: Immigration Cus | . | | . |
| | | | |
| Notification Request | 02/02/2018 | ICE: Immigration Cus | 04/09/2012 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | | | |
| Notification Request | 03/22/2011 | Notification Request | 02/10/2011 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 08/02/2011 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | |
| Notification Request | . | | |
| | . | | |
| | . | | |
| | . | | |
| | . | | |
| Untried | 04/29/2015 | Notification Request | 03/20/2015 |
| | . | | . |
| Notification Request | 10/09/2015 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/06/2019 | ICE: Immigration Cus | . |
| | . | | |
| | . | | |
| ICE: Immigration Cus | . | | |
| | . | | |
| | . | | |
| ICE: Immigration Cus | . | | |
| | . | | . |
| ICE: Immigration Cus | 09/16/2020 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 04/15/2021 | Notification Request | 04/15/2021 |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 01/21/2014 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | 08/29/2013 | Notification Request | . |

The SAS System

| | | |
|---|---|---|
| Notification Request | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | |
| Notification Request | 01/22/2018 | ICE: Immigration Cus | . |
| | . | . |
| ICE: Immigration Cus | 07/06/2018 | Notification Request | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| Notification Request | 03/05/2019 | ICE: Immigration Cus | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| Notification Request | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| Notification Request | 02/14/2013 | Notification Request | 02/14/2013 |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | |
| Notification Request | 06/08/2015 | Notification Request | 06/08/2015 |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/22/2018 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 09/25/2018 | Notification Request | 09/20/2018 |
| Notification Request | 09/21/2018 | Notification Request | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| ICE: Immigration Cus | 08/19/2019 | Notification Request | . |
| Notification Request | 09/05/2019 | Notification Request | . |
| | . | | . |
| | . | | . |
| Notification Request | | | . |
| | . | | . |
| Notification Request | . | | |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | | | . |
| | | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | 02/13/2020 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| Notification Request | 07/12/2012 | Notification Request | 07/12/2012 |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | 04/21/2021 | Tried | . |
| | . | | . |
| Notification Request | . | | |
| | | | |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 12/06/2018 | Notification Request | 11/30/2018 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| Tried | 05/16/2016 | Notification Request | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Felony Hold | 07/19/2017 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/26/2016 | Tried | 05/08/2015 |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 12/04/2012 | Notification Request | 11/07/2012 |
| | | | |
| ICE: Immigration Cus | 06/28/2013 | Notification Request | . |
| Notification Request | 07/30/2019 | ICE: Immigration Cus | 04/23/2019 |
| Notification Request | . | | |
| | | | |
| ICE: Immigration Cus | . | | |
| ICE: Immigration Cus | 03/31/2015 | Notification Request | . |
| Notification Request | 09/29/2020 | Notification Request | 07/14/2020 |
| | . | | . |
| ICE: Immigration Cus | 04/26/2017 | Notification Request | 04/26/2017 |
| | | | |
| ICE: Immigration Cus | . | | . |
| | | | |
| ICE: Immigration Cus | . | | . |
| | | | |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| Notification Request | . | | |
| Notification Request | 05/03/2019 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 06/19/2020 | Notification Request | 06/27/2019 |
| | . | | . |
| Notification Request | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 11/06/2019 | Notification Request | 11/06/2019 |
| | . | | . |
| | . | | . |
| | . | | . |
| Untried | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 05/03/1999 | Notification Request | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 05/17/2012 | Notification Request | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| Notification Request | 08/04/2014 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/25/2015 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | 05/03/2007 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

|  | . |  | . |
|--|---|--|---|
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | 02/24/2015 | Notification Request | 02/24/2015 |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | 07/21/2014 | Notification Request | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| ICE: Immigration Cus |  | . | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/19/2019 | ICE: Immigration Cus | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 05/14/2009 | Notification Request | 05/14/2009 |
| Notification Request | 06/10/2013 | Untried | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 10/28/2009 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 08/18/2010 | ICE: Immigration Cus | . |
| | . | | . |
| Felony Hold | 03/27/2017 | ICE: Immigration Cus | 09/01/2015 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |

The SAS System

| Notification Request | . | | . |
|---|---|---|---|
| Notification Request | 06/19/2012 | Notification Request | . |
| Notification Request | . | | . |
| Notification Request | 04/12/2013 | Notification Request | . |
| | . | | . |
| ICE: Immigration Cus | 06/03/2015 | Notification Request | 10/05/2012 |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | 10/23/2013 | Notification Request | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 01/27/2014 | Notification Request | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 07/16/2015 | ICE: Immigration Cus | . |
| | | | . |
| ICE: Immigration Cus | 12/09/2015 | Notification Request | 12/09/2015 |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 01/08/2016 | ICE: Immigration Cus | . |
| | | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | 06/24/2016 | ICE: Immigration Cus | . |
| | | | . |
| Untried | 09/14/2016 | ICE: Immigration Cus | . |
| | . | | . |
| Notification Request | 10/06/2016 | ICE: Immigration Cus | . |
| | | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Felony Hold | 10/19/2017 | ICE: Immigration Cus | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Tried | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

| | | | | |
|---|---|---|---|---|
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/07/2019 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Untried | 06/13/2019 | ICE: Immigration Cus | 06/13/2019 |
| | . | | . |
| | . | | . |
| Notification Request | 08/23/2019 | ICE: Immigration Cus | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 02/18/2020 | ICE: Immigration Cus | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 03/07/2011 | Notification Request | 01/09/2006 |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |

The SAS System

|  |  |  |  |
|---|---|---|---|
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
| ICE: Immigration Cus | . |  | . |
| Notification Request | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
| ICE: Immigration Cus | . |  | . |
|  | . |  | . |
| Notification Request | . |  | . |
| ICE: Immigration Cus | . |  | . |
| ICE: Immigration Cus | . |  | . |

The SAS System

| | . | | . |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 12/04/2013 | Notification Request | 12/04/2013 |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| Notification Request | 05/24/2017 | ICE: Immigration Cus | . |
|---|---|---|---|
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 12/23/2020 | Notification Request | 05/31/2018 |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| ICE: Immigration Cus | . | | . |
| Notification Request | 03/19/2019 | Notification Request | 03/19/2019 |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Untried | 01/17/2007 | Notification Request | 12/18/2006 |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| ICE: Immigration Cus | 10/17/2006 | Notification Request | . |
| | . | . | . |
| Notification Request | 09/22/2016 | ICE: Immigration Cus | 06/11/2007 |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| Untried | . | . | . |
| Notification Request | . | . | . |
| | . | . | . |
| Untried | 10/29/2012 | Notification Request | . |
| ICE: Immigration Cus | . | . | . |
| Notification Request | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | . | . |
| Notification Request | . | . | . |
| | . | . | . |
| | . | . | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | . | . |
| | . | . | . |
| | . | . | . |
| | . | | . |
| ICE: Immigration Cus | 11/27/2013 | Notification Request | . |
| | | . | . |
| | | . | . |
| | | . | . |
| ICE: Immigration Cus | 07/29/2010 | Notification Request | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| Notification Request | 03/22/2011 | Notification Request | . |
| | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| ICE: Immigration Cus | | . | . |
| | | . | . |
| | | . | . |
| ICE: Immigration Cus | | . | . |
| | | . | . |
| | | . | . |
| | | . | . |
| ICE: Immigration Cus | 07/05/2013 | Notification Request | 07/05/2013 |
| Notification Request | | . | |
| ICE: Immigration Cus | | | |
| | | . | . |
| | | . | . |
| ICE: Immigration Cus | | . | . |

The SAS System

| | | |
|---|---|---|
| Notification Request | . | . |
| | . | . |
| | . | . |
| Notification Request | . | . |
| | . | . |
| Notification Request | 04/03/2015 | ICE: Immigration Cus | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| Notification Request | 07/14/2015 | ICE: Immigration Cus | . |
| Felony Hold | . | . |
| Notification Request | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| ICE: Immigration Cus | . | . |
| | . | . |
| | . | . |
| | . | . |
| | . | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | 09/12/2019 | ICE: Immigration Cus | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| | | | |
|---|---|---|---|
| | . | | . |
| | . | | . |
| ICE: Immigration Cus | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | | | . |
| | | | . |
| | . | | . |
| Notification Request | 10/02/2020 | ICE: Immigration Cus | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| Notification Request | . | | . |
| | . | | . |
| | . | | . |

The SAS System

| DETAINER_TYP5 |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| ICE: Immigration Cus |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

The SAS System

The SAS System

The SAS System

The SAS System

PRINTED 5/3/2021 AT 8:32 PM
AZMT007756

The SAS System

The SAS System

Notification Request

PRINTED 5/3/2021 AT 8:32 PM
AZMT007758

The SAS System

The SAS System

The SAS System

Notification Request

The SAS System

ICE: Immigration Cus

The SAS System

ICE: Immigration Cus

The SAS System

ICE: Immigration Cus

ICE: Immigration Cus

The SAS System

Notification Request

The SAS System

ICE: Immigration Cus

ICE: Immigration Cus

Notification Request

The SAS System

ICE: Immigration Cus

The SAS System

Notification Request

The SAS System

The SAS System

Notification Request

The SAS System

ICE: Immigration Cus

The SAS System

The SAS System

ICE: Immigration Cus

The SAS System

The SAS System

Notification Request

The SAS System

The SAS System

The SAS System

ICE: Immigration Cus

The SAS System

The SAS System

The SAS System

The SAS System

The SAS System

The SAS System

ICE: Immigration Cus

The SAS System

The SAS System

The SAS System

The SAS System

The SAS System

Notification Request

The SAS System

ICE: Immigration Cus

The SAS System

Notification Request

The SAS System

Notification Request

Notification Request

ICE: Immigration Cus

The SAS System

ICE: Immigration Cus

The SAS System

Tried

PRINTED 5/3/2021 AT 8:32 PM
AZMT007794

The SAS System

The SAS System

The SAS System

The SAS System

Notification Request

Notification Request

Notification Request

The SAS System

The SAS System

Notification Request

ICE: Immigration Cus

The SAS System

ICE: Immigration Cus

The SAS System

| |
|---|
| |
| |
| |
| |
| ICE: Immigration Cus |
| |
| Tried |
| |
| |
| |
| |
| ICE: Immigration Cus |
| |
| Notification Request |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

The SAS System

ICE: Immigration Cus

Notification Request

The SAS System

PRINTED 5/3/2021 AT 8:32 PM
AZMT007804

The SAS System

The SAS System

The SAS System

The SAS System

Notification Request

The SAS System

Notification Request

The SAS System

Notification Request

The SAS System

Notification Request

The SAS System

Notification Request

The SAS System

The SAS System

Notification Request

The SAS System

Notification Request

The SAS System

The SAS System

Notification Request

The SAS System

ICE: Immigration Cus

Notification Request

ICE: Immigration Cus

The SAS System

Notification Request

The SAS System

Notification Request

The SAS System

The SAS System

The SAS System

# Exhibit 6

Napolitano Declaration

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
LAFAYETTE DIVISION**

|  |  |
|---|---|
| THE STATE OF ARIZONA,<br>By and through its Attorney General, MARK BRNOVICH,<br><br>THE STATE OF LOUISIANA,<br>By and through its Attorney General, JEFF LANDRY,<br><br>THE STATE OF MISSOURI,<br>By and through its Attorney General, ERIC S. SCHMITT, et al.;<br><br><br><br><br><br>PLAINTIFFS,<br><br>v.<br><br>CENTERS FOR DISEASE CONTROL & PREVENTION; et al.,<br><br>DEFENDANTS. | CIVIL ACTION NO. _____ |

**DECLARATION OF SHAKA OKOUGBO**

I, Shaka Okougbo, declare as follows:

1.  I am over 18 years of age and am fully competent to make this declaration.

2.  Attached hereto as Exhibit SO-1 is a true and correct copy of the Declaration of Shaka Okougbo ("Declaration") I previously prepared and signed, which was submitted to the District of Arizona.

3.  I reaffirm the statements made in that Declaration.

4.  Similar costs and other impacts as set out in that Declaration are ongoing and continue today. The exact amounts of these costs and other impacts may fluctuate with time and changes in circumstances from those listed, but the Declaration provides a reasonable representation of the ongoing costs and impacts currently experienced by the State of Arizona.

Shaka Okougbo
DC Operations Manager

1

# Exhibit SO-1

1

2

3

4

**UNITED STATES DISTRICT COURT**

5

**DISTRICT OF ARIZONA**

6

| | |
|---|---|
| State of Arizona; State of Montana; and Mark Brnovich, in his official capacity as Attorney General of Arizona, | No. 2:21-cv-00186-SRB |

7

8

9            Plaintiffs,

10            v.

11

United States Department of Homeland
Security; United States of America;

12

Alejandro Mayorkas, in his official
capacity as Secretary of Homeland

13

Security; Troy Miller, in his official

14

capacity as Acting Commissioner of
United States Customs and Border

15

Protection; Tae Johnson, in his official

16

capacity as Acting Director of United
States Immigration and Customs

17

Enforcement; and Tracy Renaud, in her
official capacity as Acting Director of U.S.

18

Citizenship and Immigration Services,

19

            Defendants.

20

**DECLARATION OF _____**

21

I, _SHAKA OKOUGBO____, pursuant to 28 U.S.C. § 1746, declare under penalty of

22

perjury as follows:

23

24            1.      I am employed at the Arizona Department of Corrections, Rehabilitation,

and Reentry ("ADCRR") as a _DC OPERATIONS MANAGER_.

25

26            2.      In my position, I am generally familiar with the costs to ADCRR and the

State of Arizona from persons being placed in community supervision.

27

28            3.      The cost to ADCRR and the State of Arizona from persons being placed in

community supervision in total is _$22,966,393_ per year. (2019)

4. The cost to ADCRR and the State of Arizona from persons being placed in community supervision per person is _$4,163.60_ per year. (2019)

Executed this _4th_ day of May 2021, in _Maricopa County._

[signature]

[notary seal:]
GWENDOLYN B. COWARD
Notary Public - State of Arizona
MARICOPA COUNTY
My Commission Expires May 19, 2022

_Gwendolyn B. Coward_

State of Arizona
County of Maricopa

Subscribed and sworn before me this 4th day of
May, 2021
by Shaka Okougbo

2

# Exhibit 7

Napolitano Declaration

**AGREEMENT BETWEEN THE DEPARTMENT OF HOMELAND SECURITY AND THE ARIZONA ATTORNEY GENERAL'S OFFICE AND THE ARIZONA DEPARTMENT OF LAW**

The parties to this Sanctuary for Americans First Enactment (SAFE) Agreement (Agreement) are on the one hand:

    (1)    The Department of Homeland Security,

    (2)    U.S. Customs and Border Protection (CBP),

    (3)    U.S. Immigration and Customs Enforcement (ICE), and

    (4)    U.S. Citizenship and Immigration Services (USCIS);[1]

and on the other hand:

    (5)    the Arizona Attorney General's Office and the Arizona Department of Law (Agency).

## I.    AUTHORITY

The authorities governing this Agreement include, but are not limited to:

    (1)    Immigration Reform and Control Act of 1986, Pub. L. No. 99-603, 100 Stat. 3359, as amended.

    (2)    Illegal Immigration Reform and Immigrant Responsibility Act of 1996, Pub. L. No. 104-208, 110 Stat. 3009, as amended.

    (3)    Privacy Act, 5 U.S.C. Section 552a, as amended.

    (4)    The Inter-Governmental Cooperation Act, 31 U.S.C. Section 6501, *et. seq.* as amended.

    (5)    Homeland Security Act of 2002, 116 Stat. 2135, 6 U.S.C. Section 101, *et seq.* as amended.

    (6)    Immigration and Nationality Act, 8 U.S.C. Section 1101, *et seq.* as amended.

## II.    PURPOSE AND COMMITMENT

DHS recognizes that Agency, like other state agencies and municipalities, is directly and concretely affected by changes to DHS rules and policies that have the effect of easing, relaxing, or limiting immigration enforcement. Such changes can negatively impact Agency's law enforcement needs and budgets, as well as its other important health, safety, and pecuniary interests of the State of Arizona. The harm to Agency is particularly acute where Agency's

---

[1] The Department of Homeland Security, CBP, ICE, and USCIS are collectively referred to in this Agreement as "DHS." The Department of Homeland Security, CBP, ICE, and USCIS enter into this Agreement individually and collectively, such that termination or removal of one or more of those parties (whether by law or contract) (including the Department of Homeland Security) does not terminate this Agreement as to any other parties.

budget has been set months or years in advance and it has no time to adjust its budget to respond to DHS policy changes. Specifically, DHS recognizes that the following actions result in direct and concrete injuries to Agency, including increasing the rate of crime, consumption of public benefits and services, strain upon the healthcare system, and harm to the environment, as well as increased economic competition with the State of Arizona's current residents for, among other things, employment, housing, goods and services:

    (1)    a decrease of any immigration enforcement priorities;

    (2)    a voluntary reduction in the number of DHS agents performing immigration enforcement functions;

    (3)    a decrease or pause on returns or removals of removable or inadmissible aliens;

    (4)    a decrease or pause on apprehensions or administrative arrests;

    (5)    relaxation of the standards for granting relief from return or removal, such as asylum;

    (6)    an increase in releases from detention;

    (7)    a relaxation of the standards for granting release from detention;

    (8)    changes to immigration benefits or eligibility, including work authorization, discretionary actions, or discretionary decisions; and

    (9)    rules, policies, procedures, and decisions that could result in significant increases to the number of people residing in a community.

At the same time, Agency recognizes that DHS relies on cooperation with Agency and information shared by Agency to carry out DHS's functions, including but not limited to combating financial crimes, internet crimes against children, and human trafficking, as well as immigration enforcement. Any decrease in a State's or municipality's cooperation or information sharing with DHS can result in a decrease in these law enforcement priorities.

To that end, this Agreement establishes a binding and enforceable commitment between DHS and Agency, in which Agency will provide information and assistance to help DHS perform its border security, legal immigration, immigration enforcement, national security, and other law enforcement missions in exchange for DHS's commitment to consult Agency and consider its views before taking any action, adopting or modifying a policy or procedure, or making any decision that could:

    (1)    reduce, redirect, reprioritize, relax, or in any way modify immigration enforcement;

    (2)    decrease the number of ICE agents performing immigration enforcement duties;

    (3)    pause or decrease the number of returns or removals of removable or inadmissible aliens from the country;

    (4)    increase or decline to decrease the number of lawful, removable, or inadmissible aliens;

    (5)    increase or decline to decrease the number of releases from detention;

    (6)    relax the standards for granting relief from return or removal, such as asylum;

(7)  relax the standards for granting release from detention;

(8)  relax the standards for, or otherwise decrease the number of, apprehensions or administrative arrests;

(9)  increase, expand, extend, or in any other way change the quantity and quality of immigration benefits or eligibility for other discretionary actions for aliens; or

(10) otherwise negatively impact Agency.

In case of doubt, DHS will err on the side of consulting with Agency.

## III.   RESPONSIBILITIES

### A.   DHS agrees to:

(1)  Utilize its immigration authorities, to the maximum extent possible, to prioritize the protection of the United States and its existing communities. This includes:

    a.   enforcing the immigration laws of the United States to prohibit the entry into, and promote the return or removal from, the United States of inadmissible and removable aliens;

    b.   enforcing the immigration laws of the United States to prioritize detention over release of inadmissible and removable aliens;

    c.   enforcing the immigration laws of the United States to apprehend and administratively arrest inadmissible and removable aliens;

    d.   eliminating incentives and so-called "pull factors" for illegal immigration;

    e.   limiting eligibility for asylum and other relief from detention, return, or removal to the statutory criteria; and

    f.   refusing asylum and other relief from detention, return, or removal for those aliens who pose a danger to the United States, whether due to prior criminal history, the security of the United States, health, or some other bar.

(2)  Consult with Agency before taking any action or making any decision that could reduce immigration enforcement, increase the number of illegal aliens in the United States, or increase immigration benefits or eligibility for benefits for removable or inadmissible aliens. This includes policies, practices, or procedures which have as their purpose or effect:

    a.   reducing, redirecting, reprioritizing, relaxing, lessening, eliminating, or in any way modifying immigration enforcement;

    b.   decreasing the number of ICE agents within Agency's territorial jurisdiction performing immigration enforcement duties;

    c.   pausing or decreasing the number of returns or removals of removable or inadmissible aliens from the country;

    d.   decreasing the number of or criteria for detention of removable or inadmissible aliens from the country;

    e.   decreasing or pausing apprehensions or administrative arrests;

       f.      increasing or declining to decrease the number of lawful, removable, or inadmissible aliens residing in the United States;

       g.     increasing, expanding, extending, or in any way changing the quantity or quality of immigration benefits or eligibility for these benefits or other discretionary actions for aliens; or

       h.     otherwise negatively impacting Agency.

(3)     Provide Agency with 180 days' written notice (in the manner provided for in Sections IV of this Agreement) of the proposed action and an opportunity to consult and comment on the proposed action, before taking any such action listed above.

(4)     Consider Agency's input and provide a detailed written explanation of the reasoning behind any decision to reject Agency's input before taking any action listed in Section III.A.2.

(5)     Err on the side of consulting with Agency in case of doubt as to whether DHS's action is implicated by this provision.

**B.    Agency agrees to:**

(1)     Provide the support, cooperation, assistance, and information that is reasonably necessary for DHS to perform its missions.

(2)     To the extent permitted by Agency's budget and resources in the good-faith determination of the Arizona Attorney General, continue participating in law enforcement task forces, including working with Homeland Security Investigations as part of the Financial Crimes Task Force, Internet Crimes Against Children (ICAC) Task Force, and any applicable anti-human trafficking task force(s), as well as any future task forces on these subjects. DHS and Agency understand and agree that the specifics of cooperation for any particular task force may be governed by a separate agreement regarding the particular task force.

(3)     Honor and assist DHS, to the extent consistent with applicable state and federal law and when covered under Agency's jurisdiction, with (1) ICE or CBP "detainer requests" or "requests to hold" issued to Agency and (2) DHS requests for records or information from Agency.

## IV.   NOTICES

All notices required hereunder shall be given by certified United States mail, postage prepaid return receipt requested, and addressed to the respective parties at their addresses set forth below,

or at such other address as any party shall hereafter inform the other party by written notice. All written notices so given shall be deemed effective upon receipt.

Department of Homeland Security
Secretary of Homeland Security
Washington, DC 20528

U.S. Customs and Border Protection
Office of the Commissioner
1300 Pennsylvania Ave. NW
Washington, D.C. 20229

U.S. Immigration and Customs Enforcement
Office of the Director
500 12th Street SW
Washington, D.C. 20536

U.S. Citizenship and Immigration Services
Office of the Director
5900 Capital Gateway Drive
Suitland, MD 20746

Arizona Attorney General's Office
Attn: Chief Deputy Attorney General
2005 N. Central Avenue
Phoenix, AZ 85004

## V.   PENALTIES

Agency acknowledges the information it receives from DHS pursuant to this Agreement is governed by the Privacy Act, 5 U.S.C. section 552a(i)(1), and that any person who obtains this information under false pretenses or uses it for any purpose other than as provided for in this Agreement, or otherwise permitted by another agreement with DHS or applicable law, may be subject to civil or criminal penalties.

## VI.   INJUNCTIVE RELIEF

It is hereby agreed and acknowledged that it will be impossible to measure in money the damage that would be suffered if the parties fail to comply with any of the obligations herein imposed on them and that in the event of any such failure, an aggrieved party will be irreparably damaged and will not have an adequate remedy at law. Any such party shall, therefore, be entitled to injunctive relief (in addition to any other remedy to which it may be entitled in law or in equity), including specific performance, to enforce such obligations. If any action should be brought in

equity to enforce any of the provisions of this Agreement, none of the parties hereto shall raise the defense that there is an adequate remedy at law.

## VII.    THIRD PARTY LIABILITY

Each party to this Agreement shall be solely responsible for its own defense against any claim or action by third parties arising out of or related to the execution or performance of this Agreement, whether civil or criminal, and retains responsibility for the payment of any corresponding liability.

Nothing in this Agreement is intended, or should be construed, to create any right or benefit, substantive or procedural, enforceable at law by any non-party to this Agreement against any party, its agencies, officers, or employees.

## VIII.   DISPUTE RESOLUTION

DHS and Agency will endeavor to the best of their ability to resolve their disputes informally and through consultation and communication. Disagreements on the interpretation of the provisions of this Agreement that cannot be resolved between the parties should be provided in writing to the heads of all parties for resolution. If settlement cannot be reached at this level, the disagreement may be adjudicated by invoking the judicial or alternative dispute resolution process.

## IX.    CONFLICTS

This Agreement constitutes the full agreement on this subject between DHS and Agency. Any inconsistency or conflict between or among the provisions of this Agreement will be resolved in the following order of precedence: (1) this Agreement and (2) other documents incorporated by reference in this Agreement.

## X.    SEVERABILITY

The Parties agree that if a binding determination is made that any term of this Agreement is unenforceable, such unenforceability shall not affect any other provision of this Agreement, and the remaining terms of this Agreement shall, unless prohibited by law, remain effective as if such unenforceable provision was never contained in this Agreement.

The parties additionally agree that if this Agreement is found to be unenforceable as to one or more of the parties comprising DHS, including the Department of Homeland Security, such unenforceability shall not affect the validity of this Agreement as to the remaining parties and this Agreement shall remain effective as if such party was never a party to this Agreement.

## XI.   ASSIGNMENT

Agency may not assign this Agreement, nor may it assign any of its rights or obligations under this Agreement. To the greatest extent possible, this Agreement shall inure to the benefit of, and be binding upon, any successors to DHS and Agency without restriction.

## XII.   WAIVER

No waiver by any party of any breach of any provision of this Agreement shall constitute a waiver of any other breach. Failure of any party to enforce at any time, or from time to time, any provision of this Agreement shall not be construed to be a waiver thereof.

## XIII.   EFFECTIVE DATE

This Agreement shall be effective immediately when both the DHS authorized officials and the Agency authorized official have signed this Agreement. This Agreement shall continue in effect unless modified or terminated in accordance with the provisions of this Agreement.

## XIV.   MODIFICATION

This Agreement is subject to periodic review by DHS, its authorized agents or designees, and, if necessary, periodic modification or renewal, consistent with this Agreement's terms, to assure compliance with current law, policy, and standard operating procedures. This Agreement constitutes the complete Agreement between the parties for its stated purpose, and no modification or addition will be valid unless entered into by mutual consent of all parties evidenced in writing and signed by all parties.

Any party may accomplish a unilateral administrative modification to change POC information. A written bilateral modification (*i.e.*, agreed to and signed by authorized officials of all parties) is required to change any other term of this Agreement.

## XV.   TERMINATION

Any party may terminate its involvement in this Agreement by submitting a request in writing to the other parties and providing 180 days' notice of intent to terminate its involvement in this Agreement. The termination will be effective 180 days after the written termination request was submitted or upon a date agreed upon by all parties, whichever is earlier. Termination by one party of its involvement in this Agreement shall not terminate the Agreement as to the remaining parties.

## XVI.   STATUS

The foregoing constitutes the full agreement on this subject between DHS and Agency.

Nothing in this Agreement may be construed to (1) negate any right of action for a State, local government, other person, or other entity affected by this Agreement; or (2) alter the laws of the United States.

## XVII.  KNOWING AND VOLUNTARY ACKNOWLEDGMENT

The parties enter into this Agreement voluntarily, without coercion or duress, and fully understand its terms. The parties acknowledge they had an opportunity to review and reflect on this Agreement and have discussed its provisions with their respective counsel, if any. The parties attest they understand the effect of each of the provisions in this Agreement and that it is binding on all parties.

## XVIII. COUNTERPARTS

This Agreement may be executed in counterparts, each of which shall be deemed to be an original, but all of which together shall constitute one agreement.

## XIX.  FORMALIZATION

The undersigned represent that they are authorized to execute this Agreement on behalf of CBP, ICE, USCIS, and Agency, respectively.

Furthermore, the undersigned execute this Agreement on behalf of CBP, ICE, USCIS, Agency, respectively.

[Signatures on the following pages]

**Signature for the Department of Homeland Security**

DEPARTMENT OF HOMELAND SECURITY

_[signature]_ _____   1/8/2021
Kenneth T. Cuccinelli II                      Date
Senior Official Performing the Duties of the Deputy Secretary
Signed individually and collectively[2]

---

[2] "Signed individually and collectively" as used here indicates that the agency is entering into this Agreement both (1) for itself, independently, and (2) along with the other entities that comprise DHS, collectively. Should one agency, for whatever reason, cease to be a party to this Agreement, this Agreement shall still survive for all other parties and be read and interpreted as if the removed party had never been a party to this Agreement.

**Signature for the Arizona Attorney General's Office and the Arizona Department of Law**

THE ARIZONA ATTORNEY GENERAL'S OFFICE AND THE ARIZONA DEPARTMENT OF LAW

29Dec20

Mark Brnovich                              Date
Attorney General

# Exhibit 8

Napolitano Declaration



**Tweet**

**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

Wellton agents recently arrested a migrant with multiple felony convictions for drug possession, assault and robbery, for which he served extensive prison time. Rosario Lugo-Parra, a 62-year-old migrant from Mexico, will be prosecuted for re-entry of a removed alien.



7:56 PM · Dec 21, 2021 · Twitter for iPhone

**4** Retweets   **1** Quote Tweet   **28** Likes

**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

Wellton agents nabbed two felons Monday. Joel Campos-Velis, a 31-yr-old migrant from El Salvador, is a suspected MS-13 gang member with an assault conviction; and Gabriel Hernandez-Perez, a 31-yr-old from Mexico, was convicted of attempted aggravated sexual battery.




JOEL CAMPOS-VELIS    GABRIEL HERNANDEZ-PEREZ

7:09 AM · Dec 15, 2021 · Twitter for iPhone

**93** Retweets   **14** Quote Tweets   **175** Likes



← **Tweet**



**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM



YumaSector agents apprehended a convicted felon and Sureños gang member Thursday night. Jose Jesus Villanueva-Canchola, a migrant from Mexico was convicted of conspiracy to distribute a controlled substance in San Francisco in 2014 and sentenced to 97 months in prison @CBP



8:01 AM · Dec 8, 2021 · Twitter for iPhone

**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

...

 wo convicted felons were caught within 15 minutes of each other by #USBP #YumaSector Border Patrol agents Wednesday night. Convictions for the two Mexican nationals included a drive-by shooting, theft, transporting and selling narcotics, and bank robbery.



ARMANDO VELIZ-SAMAYOA    ISAAC HUMBERTO CUEN-LUGO

12:17 PM · Dec 3, 2021 · Twitter for iPhone

**70** Retweets    **8** Quote Tweets    **123** Likes



← **Tweet**



**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

USBP #YumaSector agents arrested a migrant convicted of voluntary manslaughter Thursday night. Jose Reynaldo Argueta-Ventura, a 41-year-old from El Salvador, was sentenced to 11 years in prison. He now faces additional prison time for re-entry of a removed alien.



12:14 PM · Dec 3, 2021 · Twitter for iPhone

 ← **Tweet**

 

**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

···

YumaSector agents arrested Elvis Guzman-Rodriguez, a 21-year-old Mex national, after he illegally entered the U.S. last night. Guzman-Rodriguez has two felony convictions for robbery and assault on a fellow inmate. He will be prosecuted for re-entry of a removed alien.





← **Tweet**





**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

···

USBP #YumaSector Blythe agents arrested a convicted felon Tuesday night during a vehicle stop. Guadalupe Salamanca-Sedano, a 46-year-old Mexican national, was convicted in CA in 2000 and 2010 for possession of narcotics. #BorderSecurity is #NationalSecurity



 ← **Tweet**



**Chief Patrol Agent Chris T. Clem** ✔
@USBPChiefYUM

YumaSector agents attempted a vehicle stop near the Andrade POE Saturday, but the driver fled and a pursuit involving multiple agencies ensued. The driver was stopped in San Luis, AZ, and had meth, fentanyl, cocaine, heroin and $10K. Details: bit.ly/3pbZyQU



7:46 AM · Dec 2, 2021 · Twitter for iPhone

# Exhibit 9

Napolitano Declaration



**John R. Modlin** ✔
@USBPChiefTCA

In a joint effort, Tucson Sector agents and @ForestServiceSW officers seized over 50 pounds of meth from a pickup truck.
After encountering the driver in a rural area south of Arivaca, AZ, a USBP #K9 alerted to the spare tire. The driver, a Mexican citizen, will be prosecuted.



11:39 AM · Dec 31, 2021 · Sprout Social

**14** Retweets   **3** Quote Tweets   **46** Likes

         



**John R. Modlin** ✔
@USBPChiefTCA

Three migrants, to include a minor dangerously concealed in the trunk, were apprehended at the I-19 #USBP Checkpoint by Nogales Station agents.

The driver, a previously removed Mexican citizen, was carrying a loaded firearm. He faces prosecution.

Outstanding work!



10:20 AM · Dec 27, 2021 · Sprout Social

**15** Retweets  **2** Quote Tweets  **31** Likes

   



← **Tweet**



 **John R. Modlin** ✔
@USBPChiefTCA

•••

Nogales Station agents arrested Jose Toxqui-Milhultecalt, a previously removed Mexican citizen, felon, and registered sex offender. In 2011, he plead guilty to 2nd Degree Rape with a person under 15 years old in Kings County, #NYC. He will be prosecuted. #GreatJob!



11:25 AM · Dec 24, 2021 · Sprout Social

**5** Retweets   **2** Quote Tweets   **18** Likes

    

**Angela Q** @AngelQgrifn · Dec 27, 2021 



← **Tweet**

**John R. Modlin** ✔
@USBPChiefTCA

West of Naco, AZ, Brian A. Terry Station agents arrested Orlando Alvarado-Avila after he crossed the border illegally. Records revealed the Guatemalan citizen was convicted of felony Kidnapping in #NewJersey, and received an 11 year prison sentence. #BorderSecurity



2:59 PM · Dec 18, 2021 · Sprout Social

**19** Retweets   **1** Quote Tweet   **49** Likes

🇺🇸 **ICan'tEnforce** 🇺🇸 @ICantEnforce · Dec 18, 2021

 

← **Tweet**

**John R. Modlin** ✓
@USBPChiefTCA

•••

Vincente Lopez-Jacinto was arrested west of Douglas, AZ, after crossing the border illegally. The Mexican citizen is a felon, convicted of unlawful sexual intercourse with a minor under 16 in #FresnoCounty, CA. Excellent work from our Douglas Station #BorderPatrol agents.



6:28 AM · Dec 14, 2021 · Sprout Social

**5** Retweets   **21** Likes

         

 

← **Tweet**



**John R. Modlin** ✔
@USBPChiefTCA

⋯

South of Why, AZ, Ajo Station agents arrested Eduardo Zaldaña-Calderon, a citizen of El Salvador and registered sex offender. In 2015, he was convicted of Sexual Assault of a Child in #Houston, TX. Tucson Sector agents continue to encounter migrants convicted of dangerous crimes.



4:52 PM · Dec 12, 2021 · Sprout Social

**15** Retweets  **3** Quote Tweets  **38** Likes

        ♡    

**Ashleyyyyy**🇺🇸 · @ash_levyy32 · Dec 12, 2021

 ← **Tweet**



 **John R. Modlin** ✓
@USBPChiefTCA                                    ···

Tucson Sector agents assisted @Arizona_DPS with a vehicle stop near Eloy, AZ. They determined eight migrants were being smuggled, including Victor Renteria, a Mexican citizen. Renteria was convicted of felony Endangering the Welfare of a Child, Sexual Conduct, in #NewJersey.



2:58 PM · Dec 11, 2021 · Sprout Social

**2** Retweets   **2** Quote Tweets   **19** Likes

                  ♡         



**John R. Modlin** ✔
@USBPChiefTCA

Tucson Sector agents arrested Lazaro Lopez-Gomez near Douglas, AZ. Records revealed the Mexican citizen is a felon, convicted of Taking Indecent Liberties With a Child Under 15 in #Virginia.

Arresting convicted criminals is a vital part of #BorderSecurity.  Excellent work.



4:33 PM · Dec 9, 2021 · Sprout Social

**5** Retweets  **1** Quote Tweet  **16** Likes



**John R. Modlin** ✔
@USBPChiefTCA

· · ·

Tucson Sector agents arrested a significant felon in Naco, AZ.
In 2000, Juan Montes, a Mexican citizen, was convicted of Participating in a Criminal Street Gang, Assault w/ a Deadly Weapon, Conspiracy Assault w/ a Firearm, and Attempted Murder in #OrangeCounty, CA.
#HonorFirst



1:58 PM · Dec 8, 2021 · Sprout Social

**8** Retweets  **1** Quote Tweet  **22** Likes

**John R. Modlin** ✔
@USBPChiefTCA

Over 55 pounds of cocaine, methamphetamine, and fentanyl were seized from an abandoned tire near the border in Newfield, AZ.

Two suspected migrants were observed hiding the tire before absconding to Mexico. Tucson Sector agents made the seizure with #K9 assistance. #GoodWork



5:30 PM · Dec 6, 2021 · Sprout Social

18 Retweets     44 Likes



**John R. Modlin** ✓
@USBPChiefTCA

Miguel Vasquez-Hernandez, a Guatemalan citizen, was apprehended by Douglas Station #USBP agents after they observed him crossing the border illegally. Records revealed the migrant was convicted of lewd or lascivious acts with a child, a felony, in #LosAngeles, CA. #GreatWork!



4:52 PM · Dec 5, 2021 · Sprout Social

**22** Retweets  **2** Quote Tweets  **53** Likes



**John R. Modlin** ✓
@USBPChiefTCA

Three Points Station #USBP agents arrested Erick Elias-Ramirez, a Guatemalan citizen and registered sex offender, after he crossed the border illegally. Records revealed a felony conviction of attempted 1st Degree Rape with a child under 13 in #SuffolkCounty, NY. #BorderSecurity



3:12 PM · Dec 4, 2021 · Sprout Social

21 Retweets  2 Quote Tweets  66 Likes



**John R. Modlin** ✔
@USBPChiefTCA

· · ·

Using #technology and a #K9, Ajo Station #BorderPatrol agents arrested two migrants east of Lukeville, AZ. They were carrying large packs containing methamphetamine. The combined weight exceeded 93 pounds. The case was turned over to @HSIPhoenix. Outstanding seizure!



9:30 AM · Dec 2, 2021 · Sprout Social

**10** Retweets   **20** Likes