EXHIBIT 17

| IDNCASE | CUSTODY | ASYL Filed Date | ASYW Filed Date | WCAT \Filed Date |
|---------|---------|-----------------|-----------------|------------------|
| 8402881 | R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8402894 | N | 5/23/2013 | 5/23/2013 | 5/23/2013 |
| 8402898 | R | 3/20/2018 | 3/20/2018 | 2/12/2020 |
| 8402927 | N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8402929 | N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8402932 | N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8402936 | N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8402939 | N | 7/5/2018 | 7/5/2018 | 7/5/2018 |
| 8402945 | N | 7/5/2018 | 7/5/2018 | 7/5/2018 |
| 8402956 | N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8402960 | N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8402997 | N | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8402998 | N | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8403026 | N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8403031 | N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8403097 | N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8403125 | N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8403131 | N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8403153 | R | 10/11/2019 | 3/27/2018 | 10/11/2019 |
| 8403170 | N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8403179 | N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8403187 | N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8403192 | N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8403203 | N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8403209 | N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8403222 | N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8403245 | N | | | 6/14/2017 |
| 8403249 | R | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| 8403257 | N | 6/6/2019 | | 11/13/2019 |
| 8403442 | N | 1/23/2018 | | |
| 8403466 | N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8403480 | N | 8/23/2016 | 8/23/2016 | 8/23/2016 |
| 8403486 | N | 12/20/2018 | 12/20/2018 | 2/16/2018 |
| 8403624 | R | 6/12/2018 | 2/8/2018 | 7/10/2018 |
| 8403682 | R | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8403823 | N | 5/1/2013 | 5/1/2013 | 5/1/2013 |
| 8403944 | R | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8404027 | R | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8404060 | N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8404068 | R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8404103 | R | | 9/11/2018 | 9/11/2018 |
| 8404179 | R | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8404211 | R | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8404216 | R | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8404230 | R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8404252 | R | 12/6/2018 | 12/6/2018 | 12/6/2018 |

| | | | |
|---|---|---|---|
| 8404343 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8404346 R | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8404348 R | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8404362 R | 11/6/2018 | 11/9/2018 | 11/9/2018 |
| 8404407 R | 4/11/2018 | 5/23/2018 | 4/11/2018 |
| 8404434 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8404439 N | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8404443 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8404453 R | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8404545 N | 7/6/2016 | 7/6/2016 | 7/6/2016 |
| 8404570 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8404596 R | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8404605 R | 5/3/2018 | 5/23/2018 | 5/3/2018 |
| 8404629 N | 9/18/2019 | 9/18/2019 | 1/23/2018 |
| 8404637 R | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8404759 R | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8404906 R | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8404920 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8405113 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8405299 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 8405308 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8405321 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8405324 N | 11/7/2018 | | |
| 8405333 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8405345 N | 9/26/2018 | | |
| 8405361 N | 9/26/2018 | | |
| 8405366 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8405369 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8405371 N | 9/26/2018 | | |
| 8405381 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8405410 R | 2/6/2018 | 3/26/2018 | 2/6/2018 |
| 8405482 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8405483 R | | 5/23/2018 | 5/23/2018 |
| 8405498 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8405555 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8405562 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8405645 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8405654 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8405655 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8405657 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8405664 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8405693 R | 7/19/2018 | 2/9/2018 | 7/19/2018 |
| 8405740 R | 12/15/2021 | 3/29/2018 | 3/29/2018 |
| 8405933 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8405945 N | 5/17/2018 | 5/17/2018 | 5/17/2018 |
| 8405950 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8405991 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |

| | | | |
|---|---|---|---|
| 8405992 R | | 1/19/2018 | 10/11/2019 |
| 8406058 N | 2/25/2019 | 10/31/2018 | 10/31/2018 |
| 8406075 R | 3/30/2018 | 3/21/2018 | 3/21/2018 |
| 8406227 N | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| 8406228 N | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| 8406242 R | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8406249 N | 12/10/2013 | 12/10/2013 | 12/10/2013 |
| 8406254 N | 12/10/2013 | 12/10/2013 | 12/10/2013 |
| 8406257 N | 12/10/2013 | 12/10/2013 | 12/10/2013 |
| 8406262 N | 12/10/2013 | 12/10/2013 | 12/10/2013 |
| 8406291 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8406296 R | 1/28/2020 | | |
| 8406302 R | 1/28/2020 | | |
| 8406327 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8406391 R | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8406424 R | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8406425 N | 1/29/2018 | | |
| 8406479 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8406556 R | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8406566 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8406604 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8406683 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8406684 R | 2/14/2018 | 2/26/2018 | 2/14/2018 |
| 8406711 R | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8406798 R | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8406806 R | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8406822 R | 12/27/2018 | 12/27/2018 | 12/27/2018 |
| 8406850 R | 5/16/2018 | 5/17/2018 | 5/16/2018 |
| 8406926 R | | 7/2/2019 | |
| 8406942 R | | 5/10/2018 | 5/10/2018 |
| 8406947 R | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8406967 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8406996 R | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8407012 R | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8407059 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8407097 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8407143 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8407149 R | | 3/29/2018 | 3/29/2018 |
| 8407168 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8407178 R | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8407192 N | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| 8407219 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8407294 R | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8407303 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8407321 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8407322 R | 2/26/2018 | 6/15/2021 | 6/15/2021 |
| 8407329 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |

| | | | |
|---|---|---|---|
| 8407333 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8407344 R | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8407346 R | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8407352 R | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8407398 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8407429 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 8407481 R | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8407520 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8407525 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 8407541 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8407556 N | 5/31/2016 | 5/31/2016 | 5/31/2016 |
| 8407563 R | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8407577 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8407578 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8407628 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8407650 N | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| 8407657 N | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| 8407658 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8407659 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8407666 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8407667 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8407670 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8407678 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8407679 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8407696 N | 3/7/2018 | 3/7/2018 | 3/7/2018 |
| 8407700 N | 3/7/2018 | 3/7/2018 | 3/7/2018 |
| 8407717 N | 12/20/2018 | | |
| 8407726 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8407761 N | 12/20/2018 | | |
| 8407779 N | 1/8/2021 | 2/23/2018 | 2/23/2018 |
| 8407781 N | 1/8/2021 | 2/23/2018 | 2/23/2018 |
| 8407786 N | 12/12/2018 | 12/12/2018 | |
| 8407789 N | 12/18/2018 | 12/18/2018 | |
| 8407801 N | 3/1/2018 | 3/1/2018 | |
| 8407808 R | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8407827 R | 12/20/2018 | 12/20/2018 | |
| 8407862 R | 1/23/2018 | | |
| 8408006 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8408036 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8408037 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8408038 R | 4/3/2018 | | |
| 8408041 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8408042 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8408043 N | 7/6/2018 | 7/6/2018 | 7/6/2018 |
| 8408044 N | 7/6/2018 | 7/6/2018 | 7/6/2018 |
| 8408045 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8408057 N | 5/30/2017 | 5/30/2017 | 5/30/2017 |

| | | | |
|---|---|---|---|
| 8408058 N | | 10/22/2019 | 10/22/2019 |
| 8408060 N | 5/30/2017 | 5/30/2017 | 5/30/2017 |
| 8408064 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8408066 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8408070 N | | 10/22/2019 | 10/22/2019 |
| 8408072 N | 5/17/2018 | 5/17/2018 | 5/17/2018 |
| 8408073 N | 5/17/2018 | 5/17/2018 | 5/17/2018 |
| 8408084 R | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8408087 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8408090 N | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8408091 N | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8408094 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8408115 N | | 4/11/2019 | 4/11/2019 |
| 8408173 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8408220 N | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| 8408247 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8408249 R | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8408299 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8408310 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8408401 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8408510 R | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8408519 R | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8408523 R | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8408529 R | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8408578 N | 6/17/2013 | 6/17/2013 | 6/17/2013 |
| 8408602 R | | 7/31/2018 | 7/31/2018 |
| 8408648 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8408651 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8408655 N | 6/17/2013 | 6/17/2013 | 6/17/2013 |
| 8408719 N | 8/15/2018 | 8/15/2018 | |
| 8408731 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8408733 N | 8/15/2018 | | |
| 8408744 R | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8408761 R | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8408781 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8408783 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8408790 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8408792 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8408817 R | 12/6/2018 | | |
| 8408827 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8408839 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8408842 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8408849 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8408850 N | 3/26/2019 | 3/26/2019 | |
| 8408855 N | 3/26/2019 | | |
| 8408867 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8408900 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |

| | | | |
|---|---|---|---|
| 8408917 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8408919 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8408950 N | 6/13/2013 | 6/13/2013 | 6/13/2013 |
| 8408962 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8408989 N | 6/13/2013 | 6/13/2013 | 6/13/2013 |
| 8409014 N | 6/13/2013 | 6/13/2013 | 6/13/2013 |
| 8409029 N | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| 8409032 N | 6/13/2013 | 6/13/2013 | 6/13/2013 |
| 8409049 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8409051 N | 6/13/2013 | 6/13/2013 | 6/13/2013 |
| 8409097 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8409409 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8409429 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 8409432 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8409434 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8409439 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 8409468 N | 6/11/2018 | | |
| 8409472 N | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| 8409500 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8409536 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8409550 R | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8409563 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8409568 N | 10/29/2018 | 12/13/2022 | 10/29/2018 |
| 8409571 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8409572 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8409576 N | 12/13/2022 | 12/13/2022 | 10/29/2018 |
| 8409584 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8409586 N | 10/29/2018 | 12/13/2022 | 10/29/2018 |
| 8409588 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8409593 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8409659 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8409666 N | 2/15/2018 | 2/15/2018 | 2/15/2018 |
| 8409677 N | 2/15/2018 | 2/15/2018 | 2/15/2018 |
| 8409691 R | 3/9/2018 | 5/22/2018 | 3/9/2018 |
| 8409708 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8409731 N | 2/20/2018 | 2/20/2018 | 2/20/2018 |
| 8409750 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8409753 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8409767 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8409776 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8409799 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8409812 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8409821 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8409837 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 8410021 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 8410024 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 8410072 N | | | 8/21/2018 |

| | | | |
|---|---|---|---|
| 8410074 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8410085 N | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| 8410091 N | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| 8410097 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8410099 R | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8410103 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8410104 R | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8410126 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8410135 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8410137 N | 2/9/2018 | | |
| 8410142 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8410171 R | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| 8410182 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8410239 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8410242 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8410247 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8410253 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8410341 N | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8410346 N | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8410359 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8410387 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8410397 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8410411 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8410415 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8410424 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8410434 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8410435 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8410446 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8410481 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8410489 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8410493 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8410524 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8410532 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8410636 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8410678 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8410791 R | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8410792 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8410793 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8410794 R | 10/30/2018 | 10/4/2018 | 10/4/2018 |
| 8410795 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8410796 R | 10/30/2018 | 10/4/2018 | 10/4/2018 |
| 8410797 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8410798 N | 1/7/2022 | 10/9/2018 | 10/9/2018 |
| 8410801 N | 1/7/2022 | 10/9/2018 | 10/9/2018 |
| 8410802 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 8410803 N | 1/7/2022 | 10/9/2018 | 10/9/2018 |
| 8410815 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |

| | | | |
|---|---|---|---|
| 8410817 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8410846 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8410853 N | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8410856 N | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8410876 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8410879 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8410945 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8410948 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8410961 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8410966 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8410967 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8410983 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8410986 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8411008 N | 3/15/2018 | 3/15/2018 | |
| 8411012 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8411014 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8411042 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8411071 R | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8411108 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 8411145 R | 6/15/2020 | 6/15/2020 | |
| 8411219 R | 10/30/2018 | 3/19/2018 | 3/19/2018 |
| 8411225 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8411285 R | 2/27/2018 | 2/27/2018 | 2/15/2018 |
| 8411309 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8411338 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8411340 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 7958591 N | 1/2/2018 | | |
| 8030328 N | 1/2/2018 | | |
| 8030346 N | 1/9/2018 | | |
| 8030370 N | 3/21/2018 | | |
| 8030381 N | 3/21/2018 | | |
| 8030559 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8030576 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8076992 N | 1/2/2018 | | |
| 8086905 N | 4/2/2018 | | |
| 8128321 N | 1/2/2018 | | |
| 8206315 N | 4/26/2018 | | |
| 8284552 N | 5/9/2018 | | |
| 8285333 N | 5/9/2018 | | |
| 8288244 N | 2/22/2018 | | |
| 8288261 N | 2/22/2018 | | |
| 8289180 N | 4/4/2018 | | |
| 8291776 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8291947 N | 2/1/2018 | | |
| 8293723 N | 1/2/2018 | | |
| 8293842 N | 5/9/2018 | | |
| 8294140 N | 2/22/2018 | | |

| | | | |
|---|---|---|---|
| 8294709 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8294825 N | 7/25/2018 | 5/15/2017 | 5/15/2017 |
| 8295057 N | 3/5/2018 | | |
| 8295111 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8321959 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8321972 N | 5/9/2018 | 3/12/2019 | 3/12/2019 |
| 8322023 N | 5/9/2018 | | |
| 8322037 N | 6/11/2018 | | |
| 8326752 N | 2/1/2018 | | |
| 8326765 N | 2/1/2018 | | |
| 8326775 N | 2/1/2018 | | |
| 8327960 N | 3/19/2018 | | |
| 8327986 N | 3/19/2018 | | |
| 8328005 N | 5/9/2018 | | |
| 8328025 N | 6/11/2018 | | |
| 8328283 N | 1/13/2014 | 1/13/2014 | 1/13/2014 |
| 8328303 N | 1/13/2014 | 1/13/2014 | 1/13/2014 |
| 8328330 N | 1/13/2014 | 1/13/2014 | 1/13/2014 |
| 8341758 N | 3/8/2018 | | |
| 8342932 N | 1/19/2018 | | |
| 8343023 N | 1/19/2018 | | |
| 8343658 N | 3/8/2018 | | |
| 8343676 N | 3/8/2018 | | |
| 8344036 N | 3/8/2018 | | |
| 8344466 N | 3/21/2018 | | |
| 8344490 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8349968 N | 2/7/2020 | 1/13/2014 | 1/13/2014 |
| 8349987 N | 2/7/2020 | 1/13/2014 | 1/13/2014 |
| 8350418 N | 5/9/2018 | | |
| 8350485 N | 2/9/2018 | | |
| 8351717 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8351769 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8353808 N | 2/22/2018 | | |
| 8361611 N | 1/12/2018 | | |
| 8361769 N | 1/12/2018 | | |
| 8361854 N | 1/12/2018 | | |
| 8361894 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8361927 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8361995 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8363098 N | 1/12/2018 | | |
| 8363527 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8363535 N | 1/12/2018 | 11/17/2021 | 11/17/2021 |
| 8363573 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8363586 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8363861 N | 1/12/2018 | | |
| 8366155 N | 1/12/2018 | | |
| 8366269 N | 2/1/2018 | | |

| | | | |
|---|---|---|---|
| 8366313 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8366388 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8366939 N | 1/12/2018 | | |
| 8368032 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8372048 N | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8372141 N | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| 8372245 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8372281 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8375331 N | 3/5/2018 | | |
| 8375406 N | 3/5/2018 | | |
| 8375416 N | 3/5/2018 | | |
| 8375433 N | 3/5/2018 | | |
| 8375445 N | 3/5/2018 | | |
| 8375457 N | 3/5/2018 | | |
| 8377325 N | 6/29/2004 | 6/29/2004 | 6/29/2004 |
| 8379185 N | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| 8381695 R | 6/25/2018 | 6/26/2018 | |
| 8381804 N | 7/13/2017 | 7/13/2017 | 7/13/2017 |
| 8384105 N | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| 8384222 N | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| 8384246 N | 1/30/2018 | 1/30/2018 | |
| 8384370 N | 2/27/2018 | | |
| 8384595 N | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| 8385578 N | 2/1/2018 | | |
| 8386619 N | 1/8/2018 | | |
| 8386635 N | 1/5/2018 | | |
| 8386646 N | 1/8/2018 | | |
| 8386657 N | 1/8/2018 | | |
| 8386884 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8387228 N | 6/26/2018 | | |
| 8390309 N | 1/25/2018 | | |
| 8390349 N | 1/12/2018 | | |
| 8390387 N | 1/12/2018 | | |
| 8390502 N | 3/5/2018 | | |
| 8390536 N | 3/5/2018 | | |
| 8390564 N | 3/5/2018 | | |
| 8390641 N | 3/5/2018 | | |
| 8390968 N | 3/5/2018 | | |
| 8390970 N | 3/5/2018 | | |
| 8392601 N | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| 8392618 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8392672 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8392718 R | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8392746 R | 2/13/2018 | 2/23/2018 | 2/13/2018 |
| 8392747 N | 10/5/2015 | 10/5/2015 | 10/5/2015 |
| 8392755 N | 10/5/2015 | 10/5/2015 | 10/5/2015 |
| 8392777 R | 5/18/2018 | | |

USA009758

| | | | |
|---|---|---|---|
| 8392805 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8393066 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8393076 R | 5/22/2018 | | |
| 8393304 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8393389 R | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8393427 R | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| 8393443 N | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| 8393533 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8393535 R | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8393583 R | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8393619 R | | 10/24/2018 | 10/24/2018 |
| 8393782 R | 7/20/2018 | 7/20/2018 | 2/13/2018 |
| 8393804 R | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8393850 R | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8393963 R | 2/24/2021 | 4/27/2018 | 4/27/2018 |
| 8393967 R | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| 8394056 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8394176 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8394217 R | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8394246 R | 3/1/2018 | 3/1/2018 | 3/1/2018 |
| 8394287 R | 6/15/2022 | 11/19/2018 | 11/19/2018 |
| 8394326 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8394453 N | 2/1/2018 | | |
| 8394602 R | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8394678 R | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8394680 N | 6/28/2018 | 1/9/2018 | 6/28/2018 |
| 8394693 R | 8/17/2018 | 8/14/2018 | 8/17/2018 |
| 8394708 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8394744 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8394819 N | 7/6/2018 | 7/6/2018 | 7/6/2018 |
| 8394979 R | 6/27/2018 | 2/26/2018 | 2/26/2018 |
| 8394983 R | 3/20/2019 | 2/8/2018 | 3/20/2019 |
| 8395022 R | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8395027 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 8395078 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8395251 R | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8395411 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8395827 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8395843 R | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8395869 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8395870 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8395915 R | | 5/23/2018 | 5/23/2018 |
| 8395948 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8396012 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8396016 N | 2/1/2018 | | |
| 8396037 N | 2/1/2018 | 5/5/2020 | 5/5/2020 |
| 8396044 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |

| | | | |
|---|---|---|---|
| 8396058 N | | 5/29/2018 | 5/29/2018 |
| 8396060 N | 1/25/2018 | | |
| 8396082 N | 1/25/2018 | | |
| 8396090 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8396106 N | 1/25/2018 | | |
| 8396129 N | 1/25/2018 | | |
| 8396165 N | 2/1/2018 | | |
| 8396337 R | | 5/23/2018 | 5/23/2018 |
| 8396376 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8396388 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8396538 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8396551 R | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8396573 R | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8396584 R | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8396592 N | 8/28/2018 | 8/28/2018 | 2/1/2018 |
| 8396619 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8396629 N | 2/1/2018 | 8/28/2019 | 8/28/2019 |
| 8396630 N | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| 8396761 R | 10/23/2018 | 10/22/2018 | 10/22/2018 |
| 8396848 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8396850 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8396851 R | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8396924 N | 1/29/2018 | | |
| 8396937 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8396944 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8396945 N | 10/3/2019 | | |
| 8397003 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8397004 N | 10/20/2016 | 10/20/2016 | 10/20/2016 |
| 8397012 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8397014 R | 3/5/2018 | 7/3/2018 | 3/5/2018 |
| 8397024 N | 1/29/2018 | | |
| 8397063 N | 3/4/2013 | 3/4/2013 | 3/4/2013 |
| 8397064 N | 2/9/2018 | | |
| 8397095 N | 9/20/2013 | 9/20/2013 | 9/20/2013 |
| 8397104 N | 3/4/2013 | 3/4/2013 | 3/4/2013 |
| 8397133 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8397230 R | 2/13/2018 | 2/13/2018 | 2/1/2018 |
| 8397275 N | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| 8397301 R | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8397302 N | 1/25/2018 | 10/13/2021 | 10/13/2021 |
| 8397308 R | 4/3/2018 | 5/1/2018 | 4/3/2018 |
| 8397330 R | 4/5/2018 | 4/5/2018 | 4/5/2018 |
| 8397356 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8397396 N | 1/7/2020 | | |
| 8397410 N | 1/29/2018 | | |
| 8397413 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8397428 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |

| | | | |
|---|---|---|---|
| 8397429 R | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8397445 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8397454 N | 2/1/2018 | 2/1/2018 | 2/8/2018 |
| 8397488 N | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| 8397491 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8397494 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8397522 R | 2/21/2018 | 2/21/2018 | |
| 8397588 N | 11/6/2018 | 11/6/2018 | 8/31/2017 |
| 8397646 N | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| 8397724 R | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8397805 N | 10/23/2014 | 10/23/2014 | 10/23/2014 |
| 8397808 N | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| 8397809 N | 11/12/2013 | 11/12/2013 | 11/12/2013 |
| 8397844 N | 1/23/2018 | 9/17/2018 | 9/17/2018 |
| 8397849 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8397852 N | 8/17/2018 | | |
| 8397861 N | 8/17/2018 | | |
| 8397878 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8397881 R | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8397963 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8398011 R | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8398152 R | 4/2/2018 | 2/22/2018 | |
| 8398335 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8398386 N | 1/23/2018 | 1/23/2018 | 1/23/2019 |
| 8398404 N | 1/23/2018 | 1/23/2019 | 1/23/2019 |
| 8398411 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8398478 N | 1/23/2018 | | |
| 8398498 R | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| 8398501 N | 10/10/2017 | 10/10/2017 | 10/10/2017 |
| 8398566 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8398599 N | 4/30/2018 | 4/30/2018 | 4/30/2018 |
| 8398641 N | 2/1/2018 | 2/1/2018 | |
| 8398676 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8398689 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8398714 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8398729 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 8398732 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8398743 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 8398753 N | 1/23/2018 | | |
| 8398759 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8398774 N | 1/23/2018 | | |
| 8398777 N | 2/7/2018 | | |
| 8398795 N | 3/1/2018 | 3/1/2018 | 2/1/2018 |
| 8398817 N | 8/27/2013 | 8/27/2013 | 8/27/2013 |
| 8398838 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8398853 N | 2/9/2018 | 2/9/2018 | 7/10/2018 |
| 8398862 N | 1/25/2018 | | |

| | | | |
|---|---|---|---|
| 8398870 N | 2/9/2018 | 2/9/2018 | 7/10/2018 |
| 8398886 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8398904 N | 8/28/2018 | | |
| 8398908 N | 2/9/2018 | | |
| 8398922 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8398927 N | 1/23/2018 | | |
| 8398939 N | 3/22/2018 | 3/22/2019 | 3/22/2019 |
| 8398947 N | 1/23/2018 | | |
| 8398973 N | 1/23/2018 | 1/23/2018 | 3/13/2020 |
| 8398978 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8398988 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8399130 N | 10/25/2013 | 10/25/2013 | 10/25/2013 |
| 8399137 N | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| 8399145 N | 1/29/2018 | | |
| 8399446 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8399471 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8399473 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8399570 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8399583 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8399593 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8400090 N | 5/25/2017 | 5/25/2017 | 5/25/2017 |
| 8400171 N | 5/5/2017 | 5/5/2017 | 5/5/2017 |
| 8400200 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8400364 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8400447 R | 5/17/2018 | 5/17/2018 | 5/17/2018 |
| 8400453 R | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8400549 R | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| 8400676 R | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8400780 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 8400804 R | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8400963 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8400984 R | 6/28/2018 | 2/5/2018 | 6/28/2018 |
| 8401023 N | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| 8401178 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 8401195 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8401238 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8401259 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8401268 R | | 3/22/2018 | 3/22/2018 |
| 8401280 N | 4/2/2019 | 4/2/2019 | |
| 8401286 N | 4/2/2019 | 4/2/2019 | |
| 8401342 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8401348 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8401390 R | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8401468 R | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8401734 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8401745 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8401771 R | 8/21/2018 | 8/21/2018 | 8/21/2018 |

| | | | |
|---|---|---|---|
| 8401809 N | 6/13/2014 | 6/13/2014 | 6/13/2014 |
| 8401821 N | 1/16/2019 | 1/16/2019 | |
| 8401824 N | 6/13/2014 | 6/13/2014 | 6/13/2014 |
| 8401834 N | 6/13/2014 | 6/13/2014 | 6/13/2014 |
| 8401837 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8401852 N | 6/13/2014 | 6/13/2014 | 6/13/2014 |
| 8401864 R | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8401872 R | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8401915 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8401975 N | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| 8402034 N | 2/8/2018 | 2/8/2018 | 2/8/2018 |
| 8402041 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8402066 N | 1/29/2018 | | |
| 8402088 N | 1/29/2018 | | |
| 8402115 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8402119 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8402175 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 8402183 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 8402191 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8402195 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 8402200 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8402229 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8402297 N | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| 8402323 N | 2/9/2018 | | |
| 8402334 R | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8402364 N | 1/23/2018 | | |
| 8402409 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8402418 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8402419 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8402421 N | 3/22/2018 | | |
| 8402422 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8402427 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8402431 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8402438 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8402443 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8402445 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 8402450 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8402452 N | 10/10/2019 | 9/11/2019 | 9/11/2019 |
| 8402455 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8402459 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8402479 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8402485 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8402575 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8402598 R | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8402661 R | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8402748 N | 1/23/2018 | 12/19/2017 | 12/19/2017 |
| 8402751 N | 8/1/2016 | 8/1/2016 | 8/1/2016 |

| | | | |
|---|---|---|---|
| 8402777 N | 1/29/2018 | | |
| 8402833 R | 3/27/2018 | 3/27/2018 | |
| 8402848 N | 12/16/2016 | 12/16/2016 | 12/16/2016 |
| 8402859 N | 2/1/2018 | 2/8/2018 | 2/1/2018 |
| 8411343 R | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8411348 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8411358 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8411360 R | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8411363 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8411364 R | 2/3/2020 | 10/22/2019 | 10/22/2019 |
| 8411368 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8411378 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8411394 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8411401 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8411408 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8411416 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8411426 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8411449 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8411450 R | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8411454 R | 3/28/2018 | 2/21/2018 | 7/19/2018 |
| 8411461 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8411473 N | 12/4/2018 | | |
| 8411485 N | 12/4/2018 | | |
| 8411492 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8411498 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8411500 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8411511 N | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| 8411515 N | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| 8411538 N | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8411540 N | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8411578 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 8411661 R | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8411669 R | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8411679 N | 2/23/2018 | 2/23/2018 | 2/23/2018 |
| 8411704 N | 2/20/2018 | 2/20/2018 | 2/20/2018 |
| 8411715 N | 2/20/2018 | | 2/20/2018 |
| 8412015 R | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8412018 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8412127 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8412162 R | 12/4/2018 | 3/13/2018 | 12/4/2018 |
| 8412206 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8412221 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8412226 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8412234 N | 5/10/2018 | 5/10/2018 | 5/22/2018 |
| 8412238 N | 5/22/2018 | 5/10/2018 | 5/22/2018 |
| 8412239 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8412242 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |

| | | | |
|---|---|---|---|
| 8412246 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8412251 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8412260 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8412264 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8412297 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8412303 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8412309 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8412312 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8412316 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8412319 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8412358 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8412383 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8412394 R | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8412413 R | 5/16/2018 | | |
| 8412478 N | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8412482 R | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8412495 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8412505 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8412526 R | 2/8/2018 | 2/8/2018 | 2/8/2018 |
| 8412527 N | 2/8/2018 | 2/8/2018 | 2/8/2018 |
| 8412536 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8412609 R | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8412613 R | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8412615 R | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8412700 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8412842 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8412860 N | 11/2/2018 | | |
| 8412861 R | 9/26/2018 | | |
| 8412869 R | 9/26/2018 | | |
| 8412903 R | 5/23/2018 | 2/8/2018 | 2/8/2018 |
| 8412945 R | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8413021 R | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8413154 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8413165 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8413169 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8413175 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8413190 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8413196 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8413232 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8413245 N | 11/20/2017 | 11/20/2017 | 11/20/2017 |
| 8413247 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8413251 R | 3/28/2018 | 4/16/2018 | 12/13/2018 |
| 8413262 R | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8413315 N | 11/20/2017 | 11/20/2017 | 11/20/2017 |
| 8413334 R | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8413341 N | 11/20/2017 | 11/20/2017 | 11/20/2017 |
| 8413374 N | 11/20/2017 | 11/20/2017 | 11/20/2017 |

| | | | |
|---|---|---|---|
| 8413385 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8413409 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8413417 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8413444 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8413447 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8413449 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8413453 N | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| 8413456 N | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| 8413471 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8413472 N | 6/4/2018 | 6/4/2018 | 12/2/2016 |
| 8413476 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8413481 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8413488 R | 1/27/2019 | 1/27/2019 | 5/13/2019 |
| 8413491 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8413525 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8413530 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8413537 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8413547 N | 5/2/2022 | 5/2/2022 | 8/7/2018 |
| 8413566 R | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8413569 R | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8413585 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8413594 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8413618 N | 6/4/2018 | 6/4/2018 | |
| 8413629 N | 6/4/2018 | 6/4/2018 | |
| 8413631 R | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8413662 R | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8413696 R | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8413729 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8413756 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8413766 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8413811 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8413815 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8413869 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8413877 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8413885 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8413893 R | | 5/15/2018 | 5/15/2018 |
| 8413897 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8413902 R | | 5/15/2018 | 5/15/2018 |
| 8413926 N | 4/19/2018 | 6/4/2018 | |
| 8413977 R | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8413980 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8413988 R | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8414008 R | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8414012 R | 5/26/2017 | 5/26/2017 | 5/26/2017 |
| 8414073 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8414110 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8414134 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |

| | | | |
|---|---|---|---|
| 8414225 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8414239 R | 3/25/2019 | 3/25/2019 | |
| 8414243 R | 3/25/2019 | | |
| 8414249 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8414255 R | 8/1/2018 | | |
| 8414274 R | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8414285 R | 7/31/2018 | | |
| 8414339 R | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| 8414426 N | 3/22/2013 | 3/22/2013 | 3/22/2013 |
| 8414439 R | 4/3/2018 | 4/24/2018 | 4/3/2018 |
| 8414476 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8414486 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8414490 N | 3/1/2018 | 3/1/2018 | |
| 8414512 N | 3/1/2018 | 3/1/2018 | |
| 8414516 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8414531 R | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8414533 N | 2/9/2018 | | |
| 8414543 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8414549 R | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8414572 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8414577 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8414595 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8414599 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8414621 N | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| 8414626 N | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| 8414630 R | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8414646 N | 2/9/2018 | | |
| 8414669 N | 2/14/2018 | 2/14/2018 | |
| 8414693 R | 12/6/2022 | | |
| 8414720 R | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8414729 R | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8414747 N | 1/24/2018 | | |
| 8414769 N | 8/27/2018 | | |
| 8414779 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8414868 R | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| 8414882 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8414884 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8414899 N | 12/4/2018 | 12/4/2018 | |
| 8414913 N | 12/4/2018 | 12/4/2018 | |
| 8414962 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8414964 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8414969 N | 5/2/2018 | | |
| 8414977 N | 2/14/2018 | | |
| 8415036 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8415042 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8415109 N | 2/9/2018 | | |
| 8415115 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |

| | | | |
|---|---|---|---|
| 8415125 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8415134 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8415143 N | 5/31/2013 | 5/31/2013 | 5/31/2013 |
| 8415148 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8415153 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8415165 N | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| 8415170 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8415171 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8415175 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8415182 N | 2/12/2018 | | |
| 8415201 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8415205 N | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| 8415233 N | 2/9/2018 | 5/22/2019 | 5/22/2019 |
| 8415242 R | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8415274 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8415308 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8415310 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8415371 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8415388 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8415390 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8415397 N | 8/15/2019 | | |
| 8415400 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8415409 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8415415 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8415420 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8415430 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8415433 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8415453 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8415457 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8415459 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8415460 N | 12/5/2018 | 12/5/2019 | 12/5/2019 |
| 8415476 R | 12/4/2018 | | |
| 8415494 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8415512 R | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8415513 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8415522 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8415566 R | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8415578 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8415581 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8415659 N | 2/7/2018 | 2/7/2018 | 2/7/2018 |
| 8415722 R | 4/24/2018 | 3/22/2018 | 3/22/2018 |
| 8415754 R | 11/28/2018 | 11/28/2018 | 11/30/2018 |
| 8415757 R | 4/2/2018 | | |
| 8415760 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8415985 N | 10/9/2018 | 3/27/2019 | 10/9/2018 |
| 8415987 N | 10/9/2018 | 3/27/2019 | 10/9/2018 |
| 8416057 N | 2/14/2018 | 4/26/2018 | 4/26/2018 |

| | | | |
|---|---|---|---|
| 8416066 N | 2/14/2018 | 4/26/2018 | 4/26/2018 |
| 8416070 R | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8416072 N | 2/14/2018 | 8/2/2018 | 8/2/2018 |
| 8416080 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8416082 N | 2/7/2018 | | |
| 8416083 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8416084 N | 2/14/2018 | 12/6/2018 | 12/6/2018 |
| 8416095 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8416099 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8416105 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8416108 R | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8416111 R | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8416113 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 8416135 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8416146 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8416148 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8416181 N | 2/14/2018 | | |
| 8416237 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8416244 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8416255 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8416259 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8416285 N | 7/6/2018 | 2/12/2018 | 2/12/2018 |
| 8416314 R | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8416319 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8416361 N | 10/2/2018 | 10/2/2018 | 10/1/2018 |
| 8416368 N | 10/2/2018 | 10/2/2018 | 10/1/2018 |
| 8416375 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8416379 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8416381 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8416392 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8416395 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8416400 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8416406 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8416407 R | 12/10/2018 | | |
| 8416409 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8416429 N | 2/14/2018 | 7/12/2018 | 7/12/2018 |
| 8416461 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8416462 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8416469 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8416478 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8416480 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8416494 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8416502 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 8416504 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 8416511 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 8416525 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8416531 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |

| | | | |
|---|---|---|---|
| 8416630 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8416643 N | 7/17/2018 | 7/16/2018 | 7/16/2018 |
| 8416663 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8416665 R | 4/20/2018 | 4/20/2018 | |
| 8416708 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8416713 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8416725 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 8416730 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 8416821 N | 2/14/2018 | | |
| 8416843 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 8416861 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 8416870 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8416882 N | 2/7/2018 | 2/7/2018 | 2/7/2018 |
| 8416907 R | 5/21/2018 | 3/22/2018 | 10/18/2018 |
| 8416939 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8416941 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8416949 N | 4/30/2018 | 4/30/2018 | 4/30/2018 |
| 8416955 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8417006 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8417092 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8417203 R | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8417212 R | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8417257 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8417290 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8417292 N | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| 8417374 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8417776 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8417779 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8417785 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8417791 R | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| 8417796 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8417797 N | 2/13/2018 | | |
| 8417811 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8417814 R | 5/3/2018 | | |
| 8417823 R | 5/3/2018 | | |
| 8417839 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8417842 R | 5/3/2018 | | |
| 8417843 R | 5/29/2019 | 5/28/2019 | |
| 8417850 R | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8417855 R | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8417864 R | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8417879 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8417884 R | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8417926 R | 1/27/2019 | 1/27/2019 | 1/27/2019 |
| 8417955 N | 3/14/2018 | | |
| 8417979 R | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| 8418000 R | 3/28/2018 | 3/28/2018 | 3/28/2018 |

| | | | |
|---|---|---|---|
| 8418126 N | 8/10/2018 | 8/10/2018 | 3/5/2018 |
| 8418150 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8418166 N | 8/10/2018 | 8/10/2018 | 3/6/2018 |
| 8418288 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8418289 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8418313 R | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| 8418342 R | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| 8418356 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8418371 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 8418401 R | 7/12/2018 | 7/12/2018 | |
| 8418412 R | 7/12/2018 | | |
| 8418471 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 8418511 N | 2/9/2018 | | |
| 8418674 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8418676 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8418678 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8418680 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8418690 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8418691 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8418692 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8418722 N | 6/11/2018 | 11/29/2018 | |
| 8418723 N | 6/11/2018 | 11/29/2018 | |
| 8418847 N | 2/8/2018 | 2/8/2018 | 2/8/2018 |
| 8419022 R | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| 8419088 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8419100 R | | 7/25/2018 | 7/25/2018 |
| 8419125 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8419144 R | 2/28/2018 | 2/28/2018 | 2/28/2018 |
| 8419153 R | 12/13/2018 | 12/13/2018 | |
| 8419178 R | 5/8/2019 | 5/8/2019 | |
| 8419180 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8419187 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8419229 R | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8419261 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8419291 R | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8419301 R | 11/7/2022 | | |
| 8419303 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8419305 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8419346 R | 11/8/2018 | 11/5/2018 | 11/8/2018 |
| 8419359 R | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| 8419442 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8419457 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8419495 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8419497 N | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8419499 R | 12/17/2018 | | |
| 8419505 N | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8419512 R | 6/18/2018 | 3/7/2019 | 6/18/2018 |

| | | | |
|---|---|---|---|
| 8419520 R | 6/18/2018 | 3/7/2019 | 6/18/2018 |
| 8419649 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8419698 N | 2/14/2018 | | |
| 8419702 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 8419737 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8419743 N | 2/14/2018 | | |
| 8419752 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8419759 N | 3/7/2019 | 3/7/2019 | 11/16/2018 |
| 8419789 N | 2/14/2018 | | |
| 8419792 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8419802 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8419826 N | 2/14/2018 | 8/14/2020 | 8/14/2020 |
| 8419869 N | 2/14/2018 | 8/14/2020 | 8/14/2020 |
| 8419884 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8419889 N | 2/14/2018 | 8/14/2020 | 8/14/2020 |
| 8419934 N | 2/12/2018 | | |
| 8419960 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8419966 N | 2/14/2018 | | |
| 8419968 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8419993 N | 2/14/2018 | | |
| 8420325 R | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8420378 N | 3/30/2018 | 3/30/2018 | 3/30/2018 |
| 8420381 R | 6/29/2018 | 3/13/2018 | 6/29/2018 |
| 8420384 N | 3/30/2018 | 3/30/2018 | 3/30/2018 |
| 8420399 R | 3/19/2021 | 2/14/2020 | 2/14/2020 |
| 8420401 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8420431 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8420454 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 8420463 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 8420475 N | 3/14/2018 | | |
| 8420529 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8420532 N | 8/7/2019 | 8/7/2019 | |
| 8420543 N | 8/7/2019 | 8/7/2019 | |
| 8420550 R | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8420560 N | 3/8/2018 | 3/26/2018 | 3/26/2018 |
| 8420585 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8420612 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 8420713 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8420825 N | 2/14/2018 | | |
| 8420832 N | 2/14/2018 | | |
| 8420969 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 8420991 R | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8421040 R | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8421075 R | 4/19/2018 | 3/23/2018 | 3/23/2018 |
| 8421096 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8421103 R | 2/21/2019 | 3/26/2019 | 3/26/2019 |
| 8421137 R | 3/19/2018 | 6/20/2018 | 3/19/2018 |

| | | | |
|---|---|---|---|
| 8421190 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8421195 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8421229 N | 6/25/2013 | 6/25/2013 | 6/25/2013 |
| 8421237 N | 6/25/2013 | 6/25/2013 | 6/25/2013 |
| 8421245 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8421265 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8421273 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8421287 R | 7/18/2018 | 7/18/2018 | 4/16/2018 |
| 8421365 R | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8421407 N | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| 8421420 R | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8421423 R | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8421426 R | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8421438 N | 2/9/2018 | | |
| 8421445 N | 2/9/2018 | | |
| 8421451 N | 2/9/2018 | | |
| 8421457 N | 2/9/2018 | | |
| 8421507 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8421510 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8421525 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8421546 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8421557 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8421564 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8421566 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8421662 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8421685 N | 8/9/2018 | 8/9/2018 | |
| 8421731 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8421778 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8421781 R | 5/11/2018 | 5/11/2018 | 5/10/2018 |
| 8421794 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8421871 R | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| 8421888 N | 7/6/2018 | 7/6/2018 | 7/6/2018 |
| 8421954 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8421965 N | 12/20/2019 | 5/16/2018 | 5/16/2018 |
| 8421975 N | 12/20/2019 | 5/16/2018 | 5/16/2018 |
| 8421980 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8422075 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8422090 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8422142 N | 6/15/2018 | 6/15/2018 | 6/15/2018 |
| 8422150 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8422175 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8422257 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8422262 N | 9/20/2018 | 9/20/2018 | |
| 8422271 N | 9/20/2018 | 9/20/2018 | |
| 8422317 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8422346 R | 11/7/2018 | 11/28/2018 | 11/7/2018 |
| 8422366 N | 7/25/2013 | 7/25/2013 | 7/25/2013 |

| | | | |
|---|---|---|---|
| 8422390 N | 2/22/2018 | | |
| 8422398 N | 2/22/2018 | | |
| 8422418 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8422429 N | 2/22/2018 | | |
| 8422432 N | 2/22/2018 | | |
| 8422437 N | 2/22/2018 | | |
| 8422439 N | 2/22/2018 | | |
| 8422553 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8422622 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8422638 N | 2/15/2018 | | |
| 8422648 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8422649 N | 2/15/2018 | 3/5/2019 | 3/5/2019 |
| 8422714 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8422729 N | 6/18/2013 | 3/5/2019 | 6/18/2013 |
| 8422731 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8422736 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8422742 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8422759 N | 1/30/2014 | 1/30/2014 | 1/30/2014 |
| 8422810 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8422813 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8422825 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8422838 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8422845 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8422855 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8422857 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8422863 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8422919 N | 8/8/2016 | 8/8/2016 | 8/8/2016 |
| 8422935 N | 6/6/2013 | 6/6/2013 | 6/6/2013 |
| 8422949 N | 6/6/2013 | 6/6/2013 | 6/6/2013 |
| 8422970 N | 6/6/2013 | 6/6/2013 | 6/6/2013 |
| 8423032 R | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8423107 N | 8/8/2016 | 8/8/2016 | 8/8/2016 |
| 8423128 R | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8423144 N | 8/11/2016 | 8/11/2016 | 8/11/2016 |
| 8423148 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8423198 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8423203 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8423230 N | 8/11/2016 | 8/11/2016 | 8/11/2016 |
| 8423240 R | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8423254 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8423268 R | 12/21/2018 | 12/21/2018 | 6/25/2019 |
| 8423286 N | 1/11/2022 | | |
| 8423291 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 8423338 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8423353 N | 1/11/2022 | | |
| 8423380 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8423400 R | 12/14/2018 | 12/14/2018 | 12/14/2018 |

| | | | |
|---|---|---|---|
| 8423403 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8423449 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8423513 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8423545 N | 2/22/2018 | 2/22/2018 | |
| 8423555 N | 2/22/2018 | 2/22/2018 | |
| 8423561 R | 2/7/2019 | 1/17/2019 | 1/17/2019 |
| 8423569 N | 2/22/2018 | | |
| 8423620 N | 12/26/2018 | 12/26/2018 | 12/26/2018 |
| 8423720 N | 2/13/2018 | 2/12/2020 | 2/12/2020 |
| 8423742 R | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8423761 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8423762 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8423807 R | 6/11/2018 | | |
| 8423812 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8423814 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8423829 N | 3/16/2018 | 3/16/2018 | 3/16/2018 |
| 8423849 N | | 9/28/2018 | 9/28/2018 |
| 8423852 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8423887 N | 2/22/2018 | 2/22/2018 | |
| 8423891 N | 2/22/2018 | | |
| 8423919 N | 2/22/2018 | | |
| 8423921 R | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8423923 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8423928 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8423944 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8423956 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8423965 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8423966 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8423975 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8423978 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8423986 R | 4/16/2018 | 6/7/2018 | 4/16/2018 |
| 8423997 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8424005 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8424007 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8424008 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8424052 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8424059 N | 2/22/2018 | | |
| 8424061 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8424064 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8424073 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8424098 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8424100 N | 2/22/2018 | | |
| 8424105 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8424112 N | 2/22/2018 | | |
| 8424133 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8424139 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8424145 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |

| | | | |
|---|---|---|---|
| 8424161 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8424172 N | 2/22/2018 | | |
| 8424180 N | 2/22/2018 | | |
| 8424187 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8424226 N | 2/22/2018 | | |
| 8424347 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8424353 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8424384 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8424388 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8424393 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8424394 N | 12/12/2019 | 9/18/2019 | 9/12/2019 |
| 8424396 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8424398 N | 9/18/2019 | 9/18/2019 | 9/12/2019 |
| 8424417 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8424447 R | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8424465 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8424579 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8424742 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8424868 R | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8424869 R | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8424877 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8424897 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8424948 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8424954 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8425043 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 8425048 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8425054 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8425063 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8425121 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8425262 N | 5/21/2018 | 5/22/2018 | 5/22/2018 |
| 8425351 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8425419 R | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8425430 R | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8425438 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8425445 R | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8425447 R | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8425495 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 8425497 R | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8425501 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 8425521 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8425543 R | 6/15/2018 | 6/19/2018 | |
| 8425556 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8425571 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8425583 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8425609 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8425613 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8425616 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |

| | | | |
|---|---|---|---|
| 8425643 N | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| 8425650 N | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| 8425749 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8425791 R | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8425953 R | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8425973 R | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8426157 R | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8426180 R | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8426247 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8426315 R | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8426473 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8426513 R | 4/3/2018 | 4/3/2018 | 6/19/2018 |
| 8426600 R | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| 8426623 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8426649 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8426672 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8426675 R | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8426676 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8426688 R | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| 8426689 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8426702 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8426710 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8426713 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8426721 R | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8426729 N | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| 8426758 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8426767 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8426775 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 8426813 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8426988 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8427064 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8427084 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8427117 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8427159 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8427305 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8427415 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8427454 R | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8427480 N | 2/14/2018 | 2/14/2018 | 2/14/2018 |
| 8427493 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8427541 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8427545 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8427550 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8427600 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 8427602 N | 2/23/2018 | 2/23/2018 | |
| 8427697 N | 2/14/2018 | 2/14/2018 | 2/14/2018 |
| 8427733 R | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8427793 N | 2/20/2018 | | |

| | | | |
|---|---|---|---|
| 8427837 N | 1/9/2020 | 1/9/2020 | |
| 8427838 N | 2/22/2018 | | |
| 8427945 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8427953 N | 2/23/2018 | 7/2/2019 | 7/2/2019 |
| 8427968 N | 2/23/2018 | 7/2/2019 | 7/2/2019 |
| 8427979 N | 2/22/2018 | | |
| 8428013 N | 2/22/2018 | | |
| 8428065 R | 5/1/2018 | 4/30/2018 | 4/30/2018 |
| 8428093 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8428158 N | 2/23/2018 | 7/2/2019 | 7/2/2019 |
| 8428171 N | 2/23/2018 | 7/2/2019 | 7/2/2019 |
| 8428220 R | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8428235 N | 11/30/2018 | | |
| 8428240 N | 11/30/2018 | | |
| 8428248 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8428274 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8428278 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8428284 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8428294 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8428296 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8428312 R | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8428321 N | 10/9/2018 | | |
| 8428324 R | | 7/19/2018 | 7/19/2018 |
| 8428326 N | 10/9/2018 | 10/9/2018 | |
| 8428447 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8428475 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8428491 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8428516 N | 3/14/2018 | | |
| 8428648 R | 7/12/2018 | 4/25/2018 | 4/25/2018 |
| 8428681 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8428682 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8428683 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8428685 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8428687 N | 2/22/2018 | | |
| 8428689 N | 2/22/2018 | | |
| 8428690 N | 2/22/2018 | | |
| 8428751 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8428857 N | 3/14/2018 | | |
| 8428912 N | 3/14/2018 | | |
| 8428942 N | 2/22/2018 | | |
| 8428954 N | 3/14/2018 | | |
| 8428980 N | 3/14/2018 | | |
| 8429034 N | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| 8429045 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8429076 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8429081 N | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| 8429106 N | 2/22/2018 | | |

| | | | |
|---|---|---|---|
| 8429107 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8429158 N | 2/22/2018 | | |
| 8429163 R | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8429241 N | 6/7/2018 | | |
| 8429269 N | 2/22/2018 | 2/22/2018 | |
| 8429274 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8429288 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8429303 N | 3/8/2018 | | |
| 8429314 N | 3/8/2018 | | |
| 8429322 N | 2/22/2018 | 2/22/2018 | |
| 8429323 N | 3/8/2018 | | |
| 8429405 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8429582 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8429614 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8429620 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8429714 N | 2/22/2018 | | |
| 8429769 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8429822 N | 10/16/2018 | 10/29/2018 | 10/29/2018 |
| 8429863 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8430018 R | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8430059 N | 8/25/2015 | 8/25/2015 | 8/25/2015 |
| 8430102 N | 10/16/2018 | 10/29/2018 | 10/29/2018 |
| 8430103 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8430105 N | 7/26/2019 | 7/26/2019 | 8/2/2021 |
| 8430134 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8430143 N | 3/12/2019 | 3/6/2018 | 3/12/2019 |
| 8430145 R | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| 8430178 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8430183 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8430206 N | 3/8/2018 | 3/8/2018 | |
| 8430207 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8430226 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8430228 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8430250 N | 3/6/2018 | | |
| 8430281 N | 3/6/2018 | | |
| 8430305 N | 3/8/2018 | 3/8/2018 | |
| 8430306 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8430324 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8430326 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8430341 N | 3/8/2018 | 3/8/2018 | |
| 8430733 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8430745 R | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8430749 R | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8430775 R | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8430781 R | 7/25/2018 | | |
| 8430887 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8430892 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |

| | | | |
|---|---|---|---|
| 8431195 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8431360 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8431475 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8431488 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8431590 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8431614 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8431622 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8431643 R | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8431650 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 8431669 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8431688 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8431694 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8431725 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 8431756 N | 3/6/2018 | 8/20/2018 | 8/20/2018 |
| 8431787 N | 6/27/2013 | 6/27/2013 | 6/27/2013 |
| 8431834 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8431846 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8431912 N | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| 8431915 N | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| 8431944 N | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| 8432186 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8432228 N | 2/27/2018 | 2/27/2018 | 2/27/2018 |
| 8432258 N | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8432511 R | 5/25/2018 | 8/18/2020 | 8/18/2020 |
| 8432517 N | 12/27/2019 | 12/27/2019 | 1/6/2020 |
| 8432543 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8432548 R | 5/31/2019 | 5/23/2018 | 5/23/2018 |
| 8432551 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8432557 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8432587 N | 7/3/2018 | 2/13/2020 | 7/3/2018 |
| 8432590 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8432677 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8432692 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 8432766 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8432909 N | 3/6/2018 | 7/23/2013 | 7/23/2013 |
| 8432925 N | 3/6/2018 | 7/23/2013 | 7/23/2013 |
| 8432946 N | 3/6/2018 | 7/23/2013 | 7/23/2013 |
| 8432960 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8432976 N | 3/6/2018 | 7/23/2013 | 7/23/2013 |
| 8432984 N | 3/6/2018 | 7/23/2013 | 7/23/2013 |
| 8432996 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8432998 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8433001 N | 3/6/2018 | 7/23/2013 | 7/23/2013 |
| 8433005 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8433010 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8433038 R | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8433089 R | 12/4/2018 | 4/11/2019 | 12/4/2018 |

USA009780

| | | | |
|---|---|---|---|
| 8433295 R | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8433317 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433342 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433366 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8433397 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433398 N | 2/26/2018 | 3/7/2021 | 3/7/2021 |
| 8433403 R | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8433407 N | 3/7/2017 | 3/7/2021 | 3/7/2021 |
| 8433492 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433514 N | 3/6/2018 | 3/6/2018 | |
| 8433554 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433580 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433601 N | 7/29/2013 | 7/29/2013 | 7/29/2013 |
| 8433612 R | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8433616 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433675 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8433695 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8433706 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433707 N | 7/26/2018 | 2/27/2018 | 2/27/2018 |
| 8433711 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8433726 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433742 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8433852 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8433862 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8433878 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433892 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433898 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8433913 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8433929 R | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8434021 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8434053 R | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8434068 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8434069 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8434077 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 8434105 N | 2/26/2018 | | |
| 8434158 N | 3/2/2018 | | |
| 8434183 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8434188 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8434197 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8434201 N | 3/6/2018 | | |
| 8434243 R | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8434265 N | 8/26/2016 | | |
| 8434563 N | 3/6/2018 | | |
| 8434569 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8434573 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8434579 N | 3/6/2018 | 3/6/2018 | |
| 8434592 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |

| | | | |
|---|---|---|---|
| 8434608 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8434621 N | 3/6/2018 | | |
| 8434643 N | 3/6/2018 | | |
| 8434669 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8434697 N | 3/6/2018 | | |
| 8434720 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8434750 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8434776 N | 5/26/2017 | 5/26/2017 | 5/26/2017 |
| 8434793 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8434827 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8434874 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8434887 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8434896 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8434901 N | 3/6/2018 | | |
| 8434906 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8434933 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8434934 N | 3/6/2018 | 3/6/2018 | |
| 8434936 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8434968 R | 11/15/2018 | 11/15/2018 | |
| 8434971 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8434976 N | 3/6/2018 | | |
| 8435025 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8435033 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8435040 N | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| 8435064 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435100 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435116 N | 3/6/2018 | 8/6/2018 | 8/6/2018 |
| 8435175 N | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| 8435178 N | 5/23/2018 | | |
| 8435186 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8435189 N | 8/9/2018 | | |
| 8435202 N | 12/19/2018 | | |
| 8435203 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435206 R | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8435208 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8435213 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435216 R | 2/8/2019 | 2/7/2019 | 2/7/2019 |
| 8435220 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435277 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435283 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435455 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8435507 R | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| 8435509 R | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8435511 N | 5/1/2018 | 5/1/2018 | 3/5/2018 |
| 8435532 N | 3/1/2018 | 3/1/2018 | 3/1/2018 |
| 8435564 N | 4/17/2019 | | |
| 8435569 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |

| | | | |
|---|---|---|---|
| 8435571 N | 4/17/2019 | | |
| 8435601 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8435604 N | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| 8435621 N | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| 8435698 N | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| 8435766 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435787 N | 7/23/2013 | 7/23/2013 | 7/23/2013 |
| 8435831 R | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| 8435855 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8435860 N | 6/21/2018 | 6/21/2018 | |
| 8435871 N | 2/14/2018 | | |
| 8435879 R | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8435886 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 8435887 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8435888 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 8435894 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8435899 N | 3/6/2018 | 4/11/2019 | 4/11/2019 |
| 8435900 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8435908 N | 3/6/2018 | 4/11/2019 | 4/11/2019 |
| 8435912 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8435917 N | 11/8/2019 | 3/6/2018 | 3/6/2018 |
| 8435919 N | 3/6/2018 | 4/11/2019 | 4/11/2019 |
| 8435933 R | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8435940 R | 7/16/2018 | | |
| 8435948 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8435958 R | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8435965 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8435968 R | 7/19/2018 | | |
| 8435997 N | 3/6/2018 | 3/6/2018 | |
| 8436002 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8436011 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8436018 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8436019 R | 9/26/2019 | | |
| 8436050 N | 3/6/2018 | 3/6/2018 | |
| 8436051 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8436092 N | 3/6/2018 | | |
| 8436144 N | 3/6/2018 | 6/30/2020 | 6/30/2020 |
| 8436198 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8436204 R | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8436208 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436227 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436243 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436260 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436272 N | 3/1/2018 | 3/1/2018 | |
| 8436282 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436288 N | 3/1/2018 | 3/1/2018 | |
| 8436297 N | 3/1/2018 | 3/1/2018 | |

| | | | |
|---|---|---|---|
| 8436299 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436315 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8436367 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436405 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436428 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436436 N | 3/21/2018 | | |
| 8436458 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436465 R | 4/29/2019 | | |
| 8436518 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8436530 N | 8/8/2019 | 3/6/2018 | 8/8/2019 |
| 8436614 R | 7/12/2018 | 7/12/2018 | |
| 8436728 N | 5/17/2018 | | |
| 8436735 N | 5/17/2018 | | |
| 8436789 R | 3/30/2018 | 4/9/2018 | |
| 8436840 N | 3/5/2018 | 6/5/2019 | 6/5/2019 |
| 8436841 N | 3/5/2018 | 6/5/2019 | 6/5/2019 |
| 8436845 N | 3/5/2018 | 6/5/2019 | 6/5/2019 |
| 8436847 N | 3/21/2018 | | |
| 8436849 N | 3/21/2018 | | |
| 8436854 N | 3/21/2018 | | |
| 8436856 N | 3/21/2018 | | |
| 8436928 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8436973 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8437010 N | | 3/29/2019 | 3/29/2019 |
| 8437027 N | | 3/29/2019 | 3/29/2019 |
| 8437029 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8437040 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8437044 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8437057 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8437061 N | 4/4/2018 | | |
| 8437203 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8437211 N | 4/30/2019 | | |
| 8437213 R | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8437239 R | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8437268 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8437271 R | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8437292 N | | 3/29/2019 | 3/29/2019 |
| 8437392 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8437433 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8437445 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8437453 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8437455 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8437461 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8437468 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8437526 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8437584 N | 3/1/2018 | | |
| 8437600 R | | 3/25/2019 | |

| | | | |
|---|---|---|---|
| 8437783 N | 8/19/2013 | 8/19/2013 | 8/19/2013 |
| 8437788 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8437789 N | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| 8437806 N | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| 8437816 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8437842 R | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8437846 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8437854 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8437868 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8437902 R | | 4/30/2019 | 4/30/2019 |
| 8437909 N | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| 8437918 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8437922 R | 5/8/2018 | 5/8/2018 | 4/10/2018 |
| 8437929 N | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| 8437936 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8437947 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8437948 N | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| 8437955 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8437981 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8438024 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8438246 N | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| 8438259 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8438264 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8438312 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8438318 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8438449 R | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8438470 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8438489 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8438503 R | | 10/25/2018 | 10/25/2018 |
| 8438894 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8438991 N | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| 8439009 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8439015 R | 2/8/2019 | 5/21/2018 | 2/7/2019 |
| 8439026 R | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8439043 R | | | 7/31/2018 |
| 8439050 R | 2/8/2019 | 5/14/2018 | 2/7/2019 |
| 8439151 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8439163 R | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8439191 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8439295 N | 3/13/2018 | | |
| 8439296 R | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8439305 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8439377 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8439446 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8439470 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 8439477 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 8439528 R | 6/5/2018 | 6/5/2018 | 5/9/2018 |

| | | | |
|---|---|---|---|
| 8439556 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8439563 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8439594 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8439663 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8439680 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8439688 R | 1/28/2019 | 1/28/2019 | 4/11/2019 |
| 8439772 R | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8439801 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8439817 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 8439880 N | 2/23/2018 | 2/23/2018 | |
| 8439905 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8439962 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8439968 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8439976 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8439989 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8439994 N | 3/14/2019 | 3/13/2019 | 3/13/2019 |
| 8440135 R | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8440158 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8440166 R | 1/4/2019 | 1/4/2019 | 1/4/2019 |
| 8440198 N | | | 12/17/2018 |
| 8440274 N | 3/14/2018 | | |
| 8440276 N | 2/20/2018 | 2/20/2018 | 2/20/2018 |
| 8440277 N | 3/14/2018 | 5/20/2020 | 5/20/2020 |
| 8440278 N | 3/14/2018 | | |
| 8440279 N | 3/14/2018 | | |
| 8440282 N | 2/28/2018 | 2/28/2018 | 2/28/2018 |
| 8440296 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8440298 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8440310 N | 3/14/2018 | | |
| 8440312 R | 12/16/2019 | | 12/16/2019 |
| 8440319 N | 3/9/2018 | 3/9/2018 | 3/9/2018 |
| 8440321 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8440326 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8440328 R | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8440333 N | 2/22/2018 | 3/11/2019 | 3/11/2019 |
| 8440334 R | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8440347 R | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8440350 N | 3/19/2018 | 10/30/2018 | 10/30/2018 |
| 8440363 R | | 1/15/2019 | 1/15/2019 |
| 8440378 N | 3/14/2018 | | |
| 8440391 N | 3/14/2018 | | |
| 8440401 N | 3/14/2018 | | |
| 8440414 N | 3/14/2018 | | |
| 8440482 N | 3/14/2018 | | |
| 8440505 R | 6/22/2018 | 6/22/2018 | 4/23/2018 |
| 8440521 R | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8440540 R | 3/12/2020 | 8/7/2019 | 8/7/2019 |

| | | | |
|---|---|---|---|
| 8440580 R | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8440581 R | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8440586 R | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8440667 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8440688 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8440695 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8440696 R | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8440733 R | 6/14/2018 | 6/14/2018 | 6/1/2018 |
| 8440769 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8440850 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8440864 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8440899 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8440913 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8440919 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8440925 R | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8440995 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8441098 R | 4/17/2018 | 4/24/2019 | 4/17/2018 |
| 8441126 N | 3/8/2018 | | |
| 8441129 N | 3/8/2018 | | |
| 8441250 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8441341 N | 12/1/2022 | 8/8/2019 | 8/8/2019 |
| 8441344 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8441350 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8441353 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8441359 R | 8/14/2018 | 9/28/2018 | 8/14/2018 |
| 8441366 R | 11/1/2018 | | |
| 8441367 N | 11/1/2018 | | |
| 8441373 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8441378 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8441384 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8441388 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 8441407 R | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8441411 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8441517 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 8441537 N | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| 8441554 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8441569 N | 5/8/2018 | | |
| 8441589 N | 5/8/2018 | | |
| 8441599 N | 5/8/2018 | | |
| 8441637 N | 4/24/2018 | | |
| 8441645 N | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8441650 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8441654 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8441657 N | 11/22/2017 | 11/22/2017 | 11/22/2017 |
| 8441690 N | 11/22/2017 | 11/22/2017 | 11/22/2017 |
| 8441699 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8441718 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |

| | | | |
|---|---|---|---|
| 8441761 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8441781 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8441785 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8441789 R | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| 8441802 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8441811 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8441813 R | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| 8441824 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8441828 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8441829 R | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| 8441834 R | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| 8441837 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8441843 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8441845 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8441852 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8441856 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8441857 N | 3/14/2018 | 9/13/2019 | 9/13/2019 |
| 8441862 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8441866 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8441868 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8441869 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 8441870 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8441873 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 8441875 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8441884 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8441906 R | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8441911 R | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8441917 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8441920 R | 10/24/2019 | 6/6/2018 | 6/6/2018 |
| 8441924 R | 8/15/2018 | 8/15/2018 | |
| 8441933 R | 10/24/2019 | 6/6/2018 | 6/6/2018 |
| 8441935 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 8441939 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 8441946 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8441958 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8441961 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8441972 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8441974 N | 3/14/2018 | | |
| 8441986 N | 3/14/2018 | | |
| 8441989 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 8441990 R | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8441994 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8442034 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8442048 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8442056 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8442062 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8442079 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |

| | | | |
|---|---|---|---|
| 8442083 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8442094 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8442107 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8442133 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8442147 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8442157 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8442175 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 8442186 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8442187 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8442196 N | 8/15/2018 | | |
| 8442387 N | 3/14/2018 | 7/6/2020 | 7/6/2020 |
| 8442418 N | 5/8/2018 | | |
| 8442436 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8442440 N | 3/14/2018 | | |
| 8442444 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8442447 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8442448 N | 3/14/2018 | | |
| 8442450 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8442499 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8442582 N | 3/21/2018 | | |
| 8442667 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8442670 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8442688 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8442695 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8442723 R | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8442754 R | 5/29/2018 | | |
| 8442799 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8442808 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8442839 N | 3/14/2018 | | |
| 8442858 N | 3/14/2018 | 4/10/2019 | 4/10/2019 |
| 8442883 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8442899 N | 3/6/2018 | 3/6/2018 | |
| 8442912 N | 3/8/2018 | | |
| 8442980 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 8442984 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8443010 R | 5/17/2018 | 5/17/2018 | |
| 8443022 R | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8443026 R | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8443029 R | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8443032 R | 6/4/2018 | 5/21/2018 | 6/4/2018 |
| 8443035 R | | 7/30/2019 | 7/30/2019 |
| 8443049 R | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8443050 R | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8443128 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8443141 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8443172 N | 8/12/2016 | 8/12/2016 | 8/12/2016 |
| 8443176 R | 6/28/2018 | 4/9/2018 | 4/9/2018 |

| | | | |
|---|---|---|---|
| 8443208 R | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| 8443238 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8443273 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8443305 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8443319 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8443351 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8443377 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8443381 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8443383 N | 4/26/2018 | 4/27/2018 | 4/27/2018 |
| 8443411 N | 3/19/2018 | | |
| 8443421 N | 3/19/2018 | | |
| 8443434 N | 3/19/2018 | | |
| 8443439 N | 3/19/2018 | | |
| 8443552 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8443563 N | 12/11/2018 | 5/3/2019 | 12/11/2018 |
| 8443584 R | | 7/23/2019 | 7/23/2019 |
| 8443667 R | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| 8443794 N | 8/12/2013 | 8/12/2013 | 8/12/2013 |
| 8443798 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8443800 N | 3/8/2018 | 3/8/2018 | |
| 8443804 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8443893 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8444048 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 8444062 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 8444143 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8444220 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8444226 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8444286 R | 11/27/2018 | 11/27/2018 | |
| 8444325 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8444373 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8444379 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8444453 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8444479 R | 6/14/2018 | 5/14/2018 | |
| 8444588 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8444595 N | 5/4/2018 | 3/13/2018 | 3/13/2018 |
| 8444608 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8444609 R | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8444619 N | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| 8444739 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8444742 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8444746 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8444759 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8444776 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8444789 N | 4/23/2019 | 4/23/2019 | 4/30/2019 |
| 8444794 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8444803 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8444937 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |

| | | | |
|---|---|---|---|
| 8444960 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8444976 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8445049 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8445161 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8445163 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8445232 R | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8445233 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8445236 N | 8/2/2018 | | 8/2/2018 |
| 8445240 N | 2/14/2020 | 2/14/2020 | 3/9/2020 |
| 8445242 N | 2/14/2020 | 2/14/2020 | |
| 8445282 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8445284 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8445289 N | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8445293 N | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8445302 N | 8/2/2018 | | |
| 8445306 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8445330 R | | 2/27/2019 | 2/27/2019 |
| 8445339 N | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| 8445346 N | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| 8445351 N | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| 8445395 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8445559 R | 5/3/2018 | 5/30/2018 | 5/30/2018 |
| 8445603 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8445654 N | 3/5/2018 | | |
| 8445686 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8445701 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8445766 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8445788 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8445798 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8445841 R | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8445872 N | 3/21/2018 | 11/30/2017 | 11/30/2017 |
| 8445907 N | 5/9/2016 | 5/9/2016 | 5/9/2016 |
| 8445994 R | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8446241 R | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8446293 R | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8446330 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8446474 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 8446504 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8446528 N | 9/5/2019 | 9/5/2019 | 9/6/2019 |
| 8446539 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8446566 N | | 4/7/2021 | 4/7/2021 |
| 8446569 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8446570 N | | 4/7/2021 | 4/7/2021 |
| 8446591 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8446595 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8446600 N | 3/21/2018 | | |
| 8446616 N | 3/21/2018 | | |

| | | | |
|---|---|---|---|
| 8446622 R | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8446624 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8446635 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8446649 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8446650 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 8446691 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8446713 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8446721 N | 4/24/2018 | 4/24/2018 | 3/13/2018 |
| 8446727 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8446736 N | 3/21/2018 | | |
| 8446756 N | 3/13/2018 | 4/20/2018 | 3/13/2018 |
| 8446812 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8446855 R | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| 8446879 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8446882 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8446910 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8446946 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8446961 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8447007 N | 3/21/2018 | | |
| 8447035 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8447049 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8447062 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8447064 N | 3/19/2018 | 10/30/2018 | 10/30/2018 |
| 8447066 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8447068 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8447085 N | 3/19/2018 | 10/30/2018 | 10/30/2018 |
| 8447115 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8447125 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8447127 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8447167 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8447175 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8447186 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8447193 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8447198 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8447653 N | 8/3/2017 | 8/3/2017 | 8/3/2017 |
| 8447660 N | 8/3/2017 | 8/3/2017 | 8/3/2017 |
| 8447813 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 8447867 R | | 12/18/2018 | |
| 8447877 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8447947 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8448163 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8448235 R | 9/22/2022 | 9/21/2022 | 9/21/2022 |
| 8448245 R | 9/22/2022 | 9/21/2022 | 9/21/2022 |
| 8448263 R | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8448359 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8448384 N | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| 8448427 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |

| | | | |
|---|---|---|---|
| 8448573 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 8448577 R | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8448579 N | 11/7/2018 | | |
| 8448588 R | 11/8/2018 | | |
| 8448596 R | 11/8/2018 | | |
| 8448617 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8448625 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8448696 N | 3/19/2018 | | |
| 8448707 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8448730 N | 3/19/2018 | | |
| 8448732 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8448745 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8448753 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8448776 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8448784 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8448799 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8448810 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8448817 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8448819 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8448838 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8449144 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8449147 N | 3/21/2018 | | |
| 8449149 N | 3/21/2018 | | |
| 8449152 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8449178 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8449187 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8449273 R | 12/7/2020 | 4/20/2018 | 12/7/2020 |
| 8449293 N | 6/1/2018 | 5/1/2018 | 5/1/2018 |
| 8449300 N | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| 8449318 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8449328 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8449358 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8449375 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8449405 R | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| 8449420 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8449429 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8449444 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8449446 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8449456 R | 4/2/2018 | 4/26/2018 | 4/2/2018 |
| 8449467 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8449494 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8449571 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8449580 N | 3/21/2018 | | |
| 8449600 N | 3/21/2018 | | |
| 8449612 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8449620 N | 3/21/2018 | | |
| 8449622 R | 6/18/2018 | 6/18/2018 | 6/18/2018 |

| | | | |
|---|---|---|---|
| 8449687 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8449697 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8449731 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8449737 R | 4/17/2019 | | |
| 8449753 R | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8449891 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8449897 R | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8449911 R | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8449914 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8449959 R | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8449962 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8449990 N | 3/21/2018 | | |
| 8450015 N | 3/21/2018 | | |
| 8450036 N | 3/19/2018 | | |
| 8450048 N | 3/21/2018 | | |
| 8450053 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8450063 N | 3/21/2018 | | |
| 8450078 N | 3/21/2018 | | |
| 8450079 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8450115 N | 3/6/2018 | 3/6/2018 | |
| 8450123 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8450140 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8450145 R | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8450161 R | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8450162 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8450175 R | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8450183 N | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| 8450194 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8450209 R | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8450215 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8450221 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8450222 R | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8450237 N | 4/4/2018 | | |
| 8450251 N | 4/17/2018 | 4/17/2018 | |
| 8450263 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8450265 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8450281 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8450291 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8450294 N | 7/6/2018 | 7/6/2018 | 7/6/2018 |
| 8450315 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8450316 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8450317 N | 4/17/2018 | | |
| 8450323 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8450329 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 8450330 N | 4/17/2018 | | |
| 8450335 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8450355 N | 4/17/2018 | | |

| | | | |
|---|---|---|---|
| 8450360 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8450363 N | 4/17/2018 | 4/17/2018 | |
| 8450404 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8450667 N | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8450670 N | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8450672 N | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8450694 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8450695 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8450720 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8450736 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8450749 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8450752 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8450758 N | 3/16/2018 | 3/16/2018 | 3/16/2018 |
| 8450760 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8450763 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8450772 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8450774 N | 3/16/2018 | 3/16/2018 | 3/16/2018 |
| 8450775 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8450778 R | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8450785 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8450793 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8450801 R | 8/16/2018 | 8/16/2018 | 6/5/2018 |
| 8450817 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8450843 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8450875 N | 11/24/2017 | 3/16/2018 | 3/16/2018 |
| 8450899 N | 11/24/2017 | 3/16/2018 | 3/16/2018 |
| 8450912 N | 11/24/2017 | 3/16/2018 | 3/16/2018 |
| 8450929 N | 11/24/2017 | 3/16/2018 | 3/16/2018 |
| 8450957 R | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8451024 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8451037 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8451075 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8451138 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8451195 N | 6/17/2019 | 3/22/2019 | 3/22/2019 |
| 8451211 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8451269 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8451281 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8451320 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 8451324 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 8451340 N | 6/17/2019 | | |
| 8451407 N | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| 8451421 N | 4/4/2018 | | |
| 8451441 R | 3/29/2018 | 6/8/2018 | 3/29/2018 |
| 8451460 N | 3/20/2018 | 3/20/2018 | 3/20/2018 |
| 8451496 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8451500 R | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8451538 N | | | 10/24/2018 |

| | | | |
|---|---|---|---|
| 8451541 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8451551 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8451558 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8451564 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8451571 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8451584 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8451597 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8451602 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8451607 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8451609 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8451624 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8451627 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8451629 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8451637 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8451643 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8451652 N | 11/13/2018 | | |
| 8451683 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8451692 N | 3/22/2018 | 5/10/2018 | 5/10/2018 |
| 8451703 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8451727 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8451731 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8451734 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8451738 N | 11/29/2017 | 11/29/2017 | 11/29/2017 |
| 8451752 N | 11/29/2017 | 11/29/2017 | 11/29/2017 |
| 8451756 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8451759 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8451760 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8451762 N | 11/29/2017 | 11/29/2017 | 11/29/2017 |
| 8451770 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8451772 R | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8451773 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8451774 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8451784 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8451811 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8451882 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8452106 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8452116 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8452117 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8452118 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8452120 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8452124 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8452145 N | 3/28/2018 | | |
| 8452173 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8452203 N | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| 8452241 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8452279 N | 3/22/2018 | | |
| 8452334 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |

| | | | |
|---|---|---|---|
| 8452376 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8452436 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8452491 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8452553 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8452562 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8452581 N | 10/23/2018 | 10/29/2018 | 10/29/2018 |
| 8452593 N | 3/29/2019 | 10/28/2019 | 3/29/2019 |
| 8452600 R | 7/26/2018 | 6/5/2018 | 6/5/2018 |
| 8452612 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8452630 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8452633 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8452648 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8452653 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8452685 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8452698 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8452702 R | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8452716 N | 3/28/2018 | | |
| 8452728 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8452737 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8452748 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8452751 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 8452762 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8452770 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8452779 N | 10/23/2018 | 10/29/2018 | 10/29/2018 |
| 8452819 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8452873 N | 3/22/2018 | 7/10/2019 | 7/10/2019 |
| 8452881 N | 3/22/2018 | 7/10/2019 | 7/10/2019 |
| 8452900 N | 3/22/2018 | 7/10/2019 | 7/10/2019 |
| 8452910 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8452911 N | 3/22/2018 | 7/10/2019 | 7/10/2019 |
| 8452919 N | 3/22/2018 | 7/10/2019 | 7/10/2019 |
| 8452928 N | 3/22/2018 | 7/10/2019 | 7/10/2019 |
| 8452936 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8452960 N | 9/18/2018 | | |
| 8452981 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8452994 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8453000 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8453004 N | 3/22/2018 | | |
| 8453028 R | 12/7/2018 | 4/17/2019 | 4/17/2019 |
| 8453029 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8453064 N | 8/29/2013 | 8/29/2013 | 8/29/2013 |
| 8453068 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8453079 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8453080 N | 8/29/2013 | 8/29/2013 | 8/29/2013 |
| 8453084 N | 4/17/2018 | 4/17/2018 | 10/25/2018 |
| 8453096 N | 4/17/2018 | 4/17/2018 | 10/25/2018 |
| 8453101 N | 4/17/2018 | | 10/25/2018 |

| | | | |
|---|---|---|---|
| 8453127 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8453138 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8453139 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8453148 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8453158 N | 3/26/2018 | 3/29/2018 | 3/26/2018 |
| 8453162 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8453174 R | | 6/27/2018 | 6/27/2018 |
| 8453212 N | 12/26/2018 | 12/26/2018 | 12/26/2018 |
| 8453222 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8453238 R | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8453262 R | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8453320 R | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8453403 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8453417 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8453485 R | 6/15/2018 | 6/15/2018 | 4/26/2018 |
| 8453508 R | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8453536 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 8453537 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8453551 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8453552 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 8453593 R | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8453614 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8453632 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8453656 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8453673 R | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8453698 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8453703 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8453710 R | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8453716 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8453721 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8453733 R | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8453749 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8453752 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8453755 N | 5/2/2019 | 10/12/2018 | 10/12/2018 |
| 8453773 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8453790 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8453806 R | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| 8453813 R | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| 8453816 R | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8453818 R | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| 8453819 R | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8453834 R | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| 8453840 R | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| 8453843 R | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| 8453867 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8453871 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8453896 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |

| | | | |
|---|---|---|---|
| 8453898 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8453903 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8453905 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8453923 R | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8453938 R | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8453942 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8453944 N | 4/15/2013 | 4/15/2013 | 4/15/2013 |
| 8453947 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8453984 R | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8453992 N | 11/14/2019 | | |
| 8453998 R | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8454019 N | 10/8/2019 | | |
| 8454038 N | 8/21/2018 | 8/21/2018 | |
| 8454071 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8454108 N | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8454110 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8454111 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8454116 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8454137 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8454138 R | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8454148 N | 4/24/2018 | 4/24/2018 | |
| 8454175 R | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8454178 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8454188 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8454216 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8454245 N | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8454261 N | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8454265 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8454270 R | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8454369 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8454383 R | 2/20/2019 | 2/20/2019 | |
| 8454539 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 8454624 R | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8454752 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8454799 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8454804 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8454806 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8454816 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8454831 R | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8454850 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8454861 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8454867 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8454869 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8454872 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8454878 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8454909 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8454928 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |

| | | | |
|---|---|---|---|
| 8454965 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8454971 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8455030 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8455097 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8455175 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8455183 N | 8/28/2018 | | |
| 8455205 R | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8455236 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8455264 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8455308 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8455319 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8455328 N | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| 8455332 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8455340 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8455348 N | 10/17/2018 | 4/21/2022 | 4/21/2022 |
| 8455355 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8455357 N | 8/6/2018 | 9/4/2018 | 7/1/2021 |
| 8455365 N | 4/25/2019 | | |
| 8455383 N | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8455395 N | 8/16/2018 | | |
| 8455402 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8455418 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8455439 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8455456 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8455459 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8455465 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8455469 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8455479 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8455486 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8455490 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8455499 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8455504 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8455525 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 8455530 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 8455548 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8455572 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8455576 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8455609 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8455660 N | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| 8455705 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8455747 N | 8/30/2019 | 8/30/2019 | |
| 8455756 R | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8455778 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8455942 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8455965 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8455987 N | 3/21/2018 | 3/21/2018 | |
| 8455991 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |

| | | | |
|---|---|---|---|
| 8455992 N | 3/21/2018 | 3/21/2018 | |
| 8455993 N | 3/21/2018 | 3/21/2018 | |
| 8456043 N | 3/27/2018 | 3/27/2018 | |
| 8456048 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8456064 N | 5/9/2018 | | |
| 8456158 R | 10/23/2018 | 10/23/2018 | |
| 8456171 R | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8456193 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8456229 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8456284 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8456343 R | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8456411 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8456413 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8456417 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8456419 N | 3/27/2018 | | |
| 8456452 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8456459 R | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8456521 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8456591 R | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8456614 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8456622 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8456652 N | | 2/15/2019 | 2/15/2019 |
| 8456669 N | | 2/15/2019 | 2/15/2019 |
| 8456673 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8456769 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8456834 R | 12/18/2018 | 12/12/2018 | 12/12/2018 |
| 8456861 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8456877 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8456882 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8456886 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8456891 N | | 11/15/2018 | 11/15/2018 |
| 8456893 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8456899 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8456907 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8456918 N | 4/26/2018 | | |
| 8456934 N | 4/26/2018 | | |
| 8457037 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8457039 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8457086 N | 3/27/2018 | | |
| 8457087 N | 3/27/2018 | | |
| 8457088 N | 3/27/2018 | | |
| 8457118 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8457141 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8457175 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8457210 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8457225 N | 4/17/2018 | 10/2/2019 | 10/2/2019 |
| 8457232 N | 4/17/2018 | 10/2/2019 | 10/2/2019 |

| | | | |
|---|---|---|---|
| 8457239 N | 4/17/2018 | 10/2/2019 | 10/2/2019 |
| 8457245 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8457366 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8457408 N | 7/8/2019 | | |
| 8457415 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8457420 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8457501 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8457518 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8457680 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8457686 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8457692 N | 4/10/2018 | | |
| 8457706 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8457708 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8457722 N | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| 8457740 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8457750 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8457760 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8457772 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8457776 R | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8457784 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8457795 N | 8/22/2017 | 8/22/2017 | 8/22/2017 |
| 8457801 N | 8/22/2017 | 8/22/2017 | 8/22/2017 |
| 8457802 N | 11/16/2018 | | |
| 8457818 N | 4/10/2018 | | |
| 8457830 N | 4/10/2018 | | |
| 8457834 N | 3/27/2018 | 3/27/2018 | |
| 8457848 N | 4/10/2018 | | |
| 8457852 N | 3/27/2018 | 3/27/2018 | |
| 8457913 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8457920 N | 4/10/2018 | | |
| 8457921 N | 12/16/2019 | | |
| 8457924 N | 12/16/2019 | | |
| 8457927 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8457928 N | 4/10/2018 | | |
| 8457931 N | 3/27/2018 | | |
| 8457941 N | 4/10/2018 | | |
| 8458086 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8458167 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8458174 N | 11/30/2017 | 11/30/2017 | 11/30/2017 |
| 8458177 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8458178 R | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| 8458182 N | 4/10/2018 | | |
| 8458184 N | 3/28/2018 | | |
| 8458186 N | 11/30/2017 | 11/30/2017 | 11/30/2017 |
| 8458192 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8458284 R | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8458351 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |

| | | | |
|---|---|---|---|
| 8458354 R | 6/19/2018 | 5/7/2018 | 5/7/2018 |
| 8458355 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 8458377 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8458379 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8458383 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8458394 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8458466 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8458482 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8458494 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8458495 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8458503 R | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8458505 R | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8458530 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8458561 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8458685 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8458696 R | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8458727 R | | 9/26/2018 | 9/26/2018 |
| 8458737 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8458778 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8458835 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8458841 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8458844 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8458848 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8458856 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8458857 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8458862 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8458883 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8458896 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8458903 R | 9/14/2018 | 9/14/2018 | 9/14/2018 |
| 8458958 N | 3/23/2018 | | |
| 8459078 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8459081 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8459087 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8459090 N | 5/13/2019 | 5/31/2018 | 5/31/2018 |
| 8459098 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8459103 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8459153 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8459159 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8459205 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8459211 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8459249 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8459257 N | 9/26/2018 | | |
| 8459273 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 8459291 N | 5/25/2018 | 5/25/2018 | 5/25/2018 |
| 8459300 N | 5/25/2018 | | |
| 8459303 N | 5/25/2018 | | |
| 8459428 R | 3/6/2019 | 3/8/2019 | 3/6/2019 |

| | | | |
|---|---|---|---|
| 8459506 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8459512 N | 12/6/2018 | | |
| 8459541 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8459549 N | 10/22/2018 | | |
| 8459569 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8459619 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8459621 R | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8459641 R | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8459709 N | 4/4/2018 | 4/4/2018 | |
| 8459713 N | 5/19/2015 | 5/19/2015 | 5/19/2015 |
| 8459720 N | 5/19/2015 | 5/19/2015 | 5/19/2015 |
| 8459746 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8459747 N | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| 8459769 N | 4/4/2018 | | |
| 8459818 N | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| 8459820 R | 2/20/2019 | | |
| 8459823 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8459848 R | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8459856 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8459863 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8459864 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8459866 R | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8459887 N | 3/29/2018 | | |
| 8459896 N | 6/28/2013 | 6/28/2013 | 6/28/2013 |
| 8459901 N | 4/4/2018 | 4/26/2018 | 4/26/2018 |
| 8459912 N | 3/29/2018 | | |
| 8459918 N | 6/28/2013 | 6/28/2013 | 6/28/2013 |
| 8459921 N | 6/21/2013 | 6/21/2013 | 6/21/2013 |
| 8459931 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8459946 N | 3/12/2018 | 3/12/2018 | 3/12/2018 |
| 8459988 R | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8459989 N | 8/26/2013 | 8/26/2013 | 8/26/2013 |
| 8459999 N | 8/26/2013 | 8/26/2013 | 8/26/2013 |
| 8460013 N | 8/26/2013 | 8/26/2013 | 8/26/2013 |
| 8460025 N | 8/26/2013 | 8/26/2013 | 8/26/2013 |
| 8460047 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8460061 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8460068 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8460074 R | 1/17/2019 | 1/17/2019 | |
| 8460075 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8460076 N | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| 8460091 N | 11/29/2017 | 11/29/2017 | 11/29/2017 |
| 8460100 N | 11/29/2017 | 11/29/2017 | 11/29/2017 |
| 8460106 R | 5/22/2019 | | |
| 8460110 R | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8460117 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8460141 R | 10/22/2019 | 10/22/2019 | |

| | | | |
|---|---|---|---|
| 8460153 R | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8460175 N | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| 8460196 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8460245 R | | 4/30/2019 | 4/30/2019 |
| 8460252 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8460254 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8460269 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8460410 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8460415 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8460481 N | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| 8460716 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8460719 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8460744 R | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8460818 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8460824 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8460865 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8460871 N | 10/10/2018 | 10/15/2018 | 10/10/2018 |
| 8460878 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8460881 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8461032 R | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8461091 N | 3/29/2018 | 3/29/2018 | |
| 8461341 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 8461360 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 8461474 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8461475 R | 7/25/2022 | 2/5/2021 | 2/5/2021 |
| 8461500 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8461639 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8461672 N | 4/10/2018 | | |
| 8461683 R | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8461691 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8461699 N | 4/6/2018 | 9/18/2018 | 4/6/2018 |
| 8461706 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8461806 R | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8461826 R | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8461842 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8461847 R | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8461878 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8461879 R | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8461890 R | 5/29/2018 | | |
| 8461932 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8461983 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8462012 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8462088 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8462196 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8462203 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8462338 R | | 6/18/2019 | 6/18/2019 |
| 8462395 R | 6/18/2018 | 6/18/2018 | 6/18/2018 |

| | | | |
|---|---|---|---|
| 8462396 N | 1/27/2019 | 1/27/2019 | 1/27/2019 |
| 8462402 N | 1/27/2019 | | |
| 8462407 N | 1/27/2019 | | |
| 8462419 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8462423 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8462431 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8462436 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8462450 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 8462452 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8462460 N | 8/5/2019 | | 4/4/2019 |
| 8462465 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8462468 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8462480 R | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8462487 R | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8462496 R | 12/12/2019 | 12/12/2019 | |
| 8462508 R | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8462529 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8462534 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8462537 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8462544 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8462547 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8462551 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 8462559 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 8462563 N | 4/10/2018 | | |
| 8462595 N | 3/30/2018 | 3/30/2018 | |
| 8462612 N | 4/10/2018 | 5/16/2019 | 5/16/2019 |
| 8462616 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8462622 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8462625 N | 4/10/2018 | | |
| 8462627 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8462635 N | 6/20/2018 | | |
| 8462640 N | 6/20/2018 | | |
| 8462759 N | 4/26/2018 | | |
| 8462763 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8462771 R | 3/15/2019 | 3/15/2019 | |
| 8462780 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 8462792 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8462865 N | 4/10/2018 | 10/15/2018 | 4/10/2018 |
| 8462866 N | 4/10/2018 | 10/15/2018 | 4/10/2018 |
| 8462874 N | 4/10/2018 | | |
| 8462876 N | 4/10/2018 | | |
| 8462879 N | 4/10/2018 | | |
| 8462882 N | 4/10/2018 | | |
| 8462920 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8462933 R | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8462934 N | 4/10/2018 | | |
| 8462950 N | 4/10/2018 | | |

| | | | |
|---|---|---|---|
| 8462959 N | 6/21/2016 | 6/21/2016 | 6/21/2016 |
| 8462973 N | 4/10/2018 | | |
| 8462984 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8462988 R | 6/15/2018 | 6/15/2018 | 6/15/2018 |
| 8463024 N | 8/12/2013 | 4/4/2018 | 8/12/2013 |
| 8463048 N | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| 8463062 N | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| 8463068 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8463073 N | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| 8463082 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8463090 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8463095 R | 11/26/2018 | 11/26/2018 | |
| 8463099 N | 6/18/2013 | 6/18/2013 | 6/18/2013 |
| 8463113 N | 6/18/2013 | 6/18/2013 | 6/18/2013 |
| 8463124 N | 6/18/2013 | 6/18/2013 | 6/18/2013 |
| 8463144 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8463152 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8463153 N | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8463194 R | 12/13/2018 | 12/14/2018 | |
| 8463200 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8463226 R | 3/25/2019 | 3/25/2019 | 12/13/2018 |
| 8463257 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8463295 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8463299 N | | 3/28/2018 | 3/28/2018 |
| 8463332 R | 12/15/2020 | 7/5/2018 | 12/15/2020 |
| 8463520 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8463530 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8463537 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8463631 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8463722 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8463807 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8463829 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8463830 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8463849 R | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8463856 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8463883 R | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8463991 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8463992 N | 4/10/2018 | | |
| 8464007 R | 4/27/2018 | 4/27/2018 | |
| 8464054 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464070 R | | 4/19/2018 | 4/19/2018 |
| 8464097 N | 7/26/2013 | 7/26/2013 | 7/26/2013 |
| 8464114 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8464241 R | 5/15/2018 | 5/4/2018 | 11/19/2019 |
| 8464258 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8464274 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464279 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |

| | | | |
|---|---|---|---|
| 8464283 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464286 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464295 N | 8/29/2013 | 8/29/2013 | 8/29/2013 |
| 8464327 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8464329 R | | 9/10/2019 | 9/10/2019 |
| 8464331 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8464345 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8464359 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8464377 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8464404 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464413 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464421 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464426 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8464432 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464459 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464466 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464477 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8464491 N | 9/10/2018 | 3/13/2019 | 9/10/2018 |
| 8464499 N | 9/10/2018 | 4/1/2019 | 9/10/2018 |
| 8464521 N | 7/5/2018 | 7/5/2018 | 7/5/2018 |
| 8464579 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8464584 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8464611 N | 4/10/2018 | 3/28/2018 | 3/28/2018 |
| 8464662 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8464730 N | 4/4/2018 | | |
| 8464755 N | 11/6/2014 | 11/6/2014 | 11/6/2014 |
| 8464764 N | 11/6/2014 | 11/6/2014 | 11/6/2014 |
| 8464773 N | 4/10/2018 | 10/15/2018 | 4/10/2018 |
| 8464827 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8464836 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8464912 R | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8464915 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8464964 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8464969 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8464988 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8464992 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8465057 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 8465079 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8465083 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8465091 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8465097 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8465103 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8465107 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8465115 N | 5/26/2017 | 5/26/2017 | 5/26/2017 |
| 8465127 N | 5/26/2017 | 5/26/2017 | 5/26/2017 |
| 8465130 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8465136 N | 5/26/2017 | 5/26/2017 | 5/26/2017 |

| | | | |
|---|---|---|---|
| 8465152 N | 5/26/2017 | 5/26/2017 | 5/26/2017 |
| 8465194 N | 4/2/2018 | 4/2/2018 | 10/3/2018 |
| 8465217 N | 3/19/2018 | | |
| 8465240 N | 4/10/2018 | | |
| 8465297 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8465299 R | 3/25/2019 | 12/13/2018 | 12/13/2018 |
| 8465332 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8465362 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8465372 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8465451 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8465457 R | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 8465458 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8465467 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8465472 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8465622 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8465625 N | 5/22/2017 | 5/22/2017 | 5/22/2017 |
| 8465639 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8465653 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8465660 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8465691 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8465798 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8465809 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8465853 R | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8465856 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8465892 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8465902 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8465915 N | 4/3/2018 | | |
| 8465935 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8465946 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8465951 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8465985 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8465997 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8466004 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8466063 R | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8466125 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8466130 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8466134 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8466258 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8466298 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8466329 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8466364 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8466365 N | 9/10/2018 | | 8/2/2018 |
| 8466370 N | 2/20/2019 | | |
| 8466374 N | 2/20/2019 | | |
| 8466380 N | 9/10/2018 | | 8/2/2018 |
| 8466423 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8466506 R | | 6/7/2018 | 6/7/2018 |

| | | | |
|---|---|---|---|
| 8466732 N | 3/26/2018 | | |
| 8466740 N | 4/16/2018 | | |
| 8466749 R | 7/20/2018 | 6/4/2018 | 6/4/2018 |
| 8466760 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8466767 N | 4/10/2018 | | |
| 8466780 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8466799 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8466841 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8466931 N | 10/18/2019 | | |
| 8466944 N | 4/10/2018 | | |
| 8466978 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8466986 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8467003 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8467029 N | 4/10/2018 | 4/10/2019 | 4/10/2019 |
| 8467036 N | 4/10/2018 | 4/10/2019 | 4/10/2019 |
| 8467088 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467109 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467115 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467119 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467161 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467166 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467172 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467180 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467186 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 8467187 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467202 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467221 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467229 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467240 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467244 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8467315 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8467338 N | 8/30/2013 | 8/30/2013 | 8/30/2013 |
| 8467350 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8467363 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8467371 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8467428 R | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| 8467459 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8467473 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8467486 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8467722 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8467787 R | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8467797 R | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8467835 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8467837 R | 1/28/2019 | 1/24/2019 | 1/28/2019 |
| 8467860 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8467878 R | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8467908 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |

| | | | |
|---|---|---|---|
| 8467922 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8467942 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8467948 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8467978 R | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8467986 R | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8468032 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 8468040 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 8468059 R | 4/26/2018 | 6/4/2018 | 4/26/2018 |
| 8468081 R | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8468097 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8468104 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8468118 R | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8468133 R | | 11/8/2018 | 11/8/2018 |
| 8468141 N | 1/3/2023 | 1/3/2023 | |
| 8468162 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8468178 N | 1/3/2023 | 1/3/2023 | |
| 8468185 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 8468217 N | 1/3/2023 | 1/3/2023 | |
| 8468222 N | 4/26/2018 | | |
| 8468231 N | 4/26/2018 | | |
| 8468236 N | 1/3/2023 | 1/3/2023 | |
| 8468256 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8468263 N | 1/3/2023 | 1/3/2023 | |
| 8468267 N | 10/5/2018 | | |
| 8468288 N | 1/3/2023 | 1/3/2023 | |
| 8468325 R | 3/23/2019 | 6/22/2018 | 6/5/2018 |
| 8468350 R | | 4/24/2018 | 4/24/2018 |
| 8468357 R | 4/24/2018 | 5/8/2018 | 5/8/2018 |
| 8468399 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8468424 N | 4/10/2018 | | |
| 8468439 N | 4/10/2018 | | |
| 8468451 N | 4/10/2018 | | |
| 8468461 N | 4/10/2018 | | |
| 8468466 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8468477 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8468493 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8468494 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8468497 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8468500 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8468502 N | 4/6/2018 | 4/6/2018 | 7/16/2018 |
| 8468507 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8468559 N | 7/17/2017 | 7/17/2017 | 7/17/2017 |
| 8468603 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8468726 R | 4/11/2018 | 5/21/2018 | 4/11/2018 |
| 8468745 N | 4/10/2018 | | |
| 8468749 N | 4/10/2018 | | |
| 8468750 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |

| | | | |
|---|---|---|---|
| 8468753 N | 4/10/2018 | | |
| 8468754 N | 4/10/2018 | | |
| 8468756 N | 4/10/2018 | | |
| 8468759 N | 4/10/2018 | | |
| 8468760 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8468765 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8468773 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8468776 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8468781 N | 4/10/2018 | | |
| 8468782 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8468792 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8468794 N | 4/10/2018 | | |
| 8468802 N | 4/18/2018 | | |
| 8468803 N | 4/10/2018 | | |
| 8468804 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8468811 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8468812 N | 4/10/2018 | | |
| 8468816 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8468817 N | 4/10/2018 | | |
| 8468819 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8468840 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8468844 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8468850 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8468854 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8468858 N | 6/6/2013 | 6/6/2013 | 6/6/2013 |
| 8468859 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8468866 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8468867 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8468873 N | 4/18/2018 | | |
| 8468877 N | 6/7/2013 | 6/7/2013 | 6/7/2013 |
| 8468885 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8468886 N | 12/8/2017 | 12/17/2019 | 12/8/2017 |
| 8468890 N | 4/10/2018 | | |
| 8468901 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8468915 N | 5/9/2018 | | |
| 8468926 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8468930 N | 4/10/2019 | 2/12/2021 | |
| 8468937 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8468941 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8468943 R | 6/8/2018 | 6/8/2018 | 6/13/2018 |
| 8468944 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8468947 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8468949 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8468955 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8468964 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8468989 N | 1/23/2017 | 1/23/2017 | 1/23/2017 |
| 8468996 N | 4/10/2018 | | |

| | | | |
|---|---|---|---|
| 8468998 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8469013 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8469018 N | 7/5/2013 | 7/5/2013 | 7/5/2013 |
| 8469022 N | 4/10/2018 | | |
| 8469037 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8469038 N | 4/10/2018 | | |
| 8469039 N | 4/10/2018 | | |
| 8469042 R | 5/31/2018 | 5/9/2018 | 5/9/2018 |
| 8469051 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8469059 N | 4/10/2018 | | |
| 8469068 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8469081 N | 6/7/2013 | 6/7/2013 | 6/7/2013 |
| 8469109 N | 6/7/2013 | 6/7/2013 | 6/7/2013 |
| 8469117 N | 6/22/2018 | 6/22/2018 | 6/22/2018 |
| 8469132 N | 4/5/2018 | | |
| 8469134 N | 6/22/2018 | 6/22/2018 | 6/22/2018 |
| 8469152 N | 4/10/2018 | | |
| 8469190 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8469239 N | 4/10/2018 | | |
| 8469254 N | 4/10/2018 | | |
| 8469312 N | 4/10/2018 | | |
| 8469329 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8469343 N | 4/10/2018 | | |
| 8469356 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8469357 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8469362 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8469388 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8469419 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8469425 R | 5/30/2018 | 6/21/2018 | 5/30/2018 |
| 8469439 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8469488 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8469561 N | 4/10/2018 | | |
| 8469619 N | 4/19/2018 | | |
| 8469649 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8469653 N | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| 8469672 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8469691 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8469711 N | 9/6/2013 | 9/6/2013 | 9/6/2013 |
| 8469758 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8469767 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8469789 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8469802 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8469890 N | 4/23/2018 | 4/1/2019 | 4/23/2018 |
| 8469959 N | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8469970 N | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8469980 N | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8469982 N | 4/16/2018 | | |

| | | | |
|---|---|---|---|
| 8469997 N | 4/16/2018 | | |
| 8470007 N | 4/16/2018 | | |
| 8470011 N | 9/26/2013 | 9/26/2013 | 9/26/2013 |
| 8470013 N | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| 8470028 N | 9/26/2013 | 9/26/2013 | 9/26/2013 |
| 8470038 N | 9/26/2013 | 9/26/2013 | 9/26/2013 |
| 8470040 R | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8470089 N | 4/16/2018 | | |
| 8470125 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8470149 R | 5/17/2018 | 5/23/2018 | 5/17/2018 |
| 8470215 R | 6/28/2018 | 6/28/2018 | 5/1/2018 |
| 8470234 N | 3/27/2015 | 3/27/2015 | 3/27/2015 |
| 8470254 N | 4/16/2018 | | |
| 8470469 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8470476 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8470477 N | 11/12/2019 | 4/26/2018 | 4/26/2018 |
| 8470490 R | 8/7/2018 | 7/11/2018 | 7/11/2018 |
| 8470534 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8470585 R | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8470590 N | 4/16/2018 | | |
| 8470614 N | 4/16/2018 | | |
| 8470618 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8470648 N | 4/16/2018 | 9/12/2018 | 9/12/2018 |
| 8470658 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8470667 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8470681 N | 4/16/2018 | 9/12/2018 | 9/12/2018 |
| 8470687 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8470693 N | 4/16/2018 | 9/12/2018 | 9/12/2018 |
| 8470704 N | 4/19/2018 | 4/10/2019 | 4/10/2019 |
| 8470714 N | 4/19/2018 | 4/10/2019 | 4/10/2019 |
| 8470717 N | 4/16/2018 | | |
| 8470724 N | 4/19/2018 | | |
| 8470734 N | 4/19/2018 | | |
| 8470747 N | 4/19/2018 | | |
| 8470761 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8470785 N | 4/16/2018 | | |
| 8470799 R | 5/31/2018 | | |
| 8470834 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8470909 N | 4/18/2018 | 3/10/2020 | 3/10/2020 |
| 8470910 N | 4/18/2018 | | |
| 8470911 N | 4/18/2018 | | |
| 8470912 N | 4/18/2018 | | |
| 8470920 N | 4/18/2018 | | |
| 8470922 N | 4/18/2018 | | |
| 8470925 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8470946 N | 4/18/2018 | | |
| 8470960 N | 4/18/2018 | 3/5/2021 | 3/5/2021 |

| | | | |
|---|---|---|---|
| 8470964 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8470974 N | 4/18/2018 | | |
| 8470976 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8470980 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8470983 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8471002 N | 4/18/2018 | | |
| 8471025 R | | 1/30/2019 | 7/14/2020 |
| 8471034 R | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8471069 R | 6/18/2018 | 6/18/2018 | |
| 8471188 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8471205 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8471256 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8471258 R | 4/30/2018 | 5/7/2018 | 4/30/2018 |
| 8471259 N | 12/8/2017 | 12/8/2017 | 7/10/2020 |
| 8471274 N | 12/8/2017 | 12/8/2017 | 7/10/2020 |
| 8471276 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8471289 R | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8471290 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8471301 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8471302 R | 5/16/2018 | | |
| 8471330 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8471350 R | 4/17/2018 | | |
| 8471358 R | 4/17/2018 | | |
| 8471365 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8471366 R | 4/17/2018 | | |
| 8471408 N | 4/19/2018 | | |
| 8471429 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8471456 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8471467 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8471487 N | 4/19/2018 | | |
| 8471493 N | | 2/5/2019 | 2/5/2019 |
| 8471495 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8471501 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8471513 N | 4/19/2018 | | |
| 8471521 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8471525 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8471538 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8471588 R | 10/29/2018 | 2/1/2019 | 10/29/2018 |
| 8471701 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8471704 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8471755 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8471757 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8472118 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8472124 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8472155 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8472159 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8472164 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |

| | | | |
|---|---|---|---|
| 8472169 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8472224 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8472256 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8472265 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8472269 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8472272 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8472282 R | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| 8472377 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8472403 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8472443 R | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8472451 N | | 12/19/2018 | 12/19/2018 |
| 8472486 N | 4/26/2018 | | |
| 8472499 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8472504 R | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 8472505 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8472577 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8472646 N | | 11/8/2018 | 11/8/2018 |
| 8472650 R | 1/29/2019 | 1/29/2019 | 1/14/2019 |
| 8472781 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8472797 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8472813 R | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8472816 R | | 5/21/2018 | 5/21/2018 |
| 8472820 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8472834 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8472836 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8472846 R | 6/1/2018 | 6/6/2018 | 6/1/2018 |
| 8472869 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8472888 N | 7/26/2019 | 12/11/2017 | 12/11/2017 |
| 8472893 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8472920 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8472963 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8472995 R | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8473083 N | 3/5/2018 | | |
| 8473098 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8473104 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8473143 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8473158 R | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8473161 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8473175 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8473183 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8473197 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8473246 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8473251 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8473450 N | 4/16/2018 | | |
| 8473453 N | 4/16/2018 | | |
| 8473467 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8473472 N | | 8/22/2019 | 8/22/2019 |

| | | | |
|---|---|---|---|
| 8473480 N | 4/19/2018 | | |
| 8473485 N | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| 8473488 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8473491 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8473500 R | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 8473501 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8473506 R | 5/15/2019 | 5/14/2019 | 5/14/2019 |
| 8473510 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8473527 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8473549 N | 8/28/2013 | 8/28/2013 | 8/28/2013 |
| 8473573 N | | 12/19/2018 | 12/19/2018 |
| 8473574 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8473598 N | 8/28/2013 | 8/28/2013 | 8/28/2013 |
| 8473600 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8473630 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8473639 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8473647 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8473649 N | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| 8473661 N | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| 8473675 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8473679 N | 4/19/2018 | | |
| 8473680 N | 10/18/2019 | 10/18/2019 | |
| 8473688 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473693 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8473695 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8473706 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8473710 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8473717 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473719 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8473733 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8473736 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 8473745 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473758 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473780 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8473782 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473786 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8473835 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8473836 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473840 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8473856 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473857 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8473879 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8473891 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8473894 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473917 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8473929 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8473935 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |

| | | | |
|---|---|---|---|
| 8473971 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8473995 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8474042 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8474057 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8474061 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8474070 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8474080 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8474096 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8474099 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8474106 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8474112 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8474117 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8474119 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8474139 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8474145 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8474146 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8474153 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8474156 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8474158 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 8474164 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8474198 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8474251 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8474304 N | 4/26/2018 | | |
| 8474324 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 8474329 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8474334 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8474344 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8474362 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8474385 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8474386 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 8474387 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8474389 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 8474391 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 8474394 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8474413 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8474419 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8474565 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8474702 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8474772 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8474791 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8474815 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8474829 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8474837 R | | 6/8/2018 | 6/8/2018 |
| 8474838 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8474858 N | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| 8474867 N | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| 8474884 N | 2/26/2019 | | |

| | | | |
|---|---|---|---|
| 8474957 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8475002 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8475056 N | 4/13/2018 | 8/8/2019 | 8/8/2019 |
| 8475078 N | 4/13/2018 | 8/8/2019 | 8/8/2019 |
| 8475087 R | 4/13/2018 | 8/8/2019 | 8/8/2019 |
| 8475099 N | 4/26/2018 | 4/26/2018 | |
| 8475133 N | 4/26/2018 | | |
| 8475160 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8475201 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8475328 R | 6/29/2018 | 2/22/2021 | 2/22/2021 |
| 8475375 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8475380 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8475387 R | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8475395 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8475439 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8475450 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8475543 N | 4/19/2018 | | |
| 8475562 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8475576 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8475587 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8475622 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8475629 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8475639 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8475642 N | 4/19/2018 | | |
| 8475660 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8475663 N | 7/31/2013 | 7/31/2013 | 7/31/2013 |
| 8475670 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8475698 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8475707 N | 4/19/2018 | | 11/14/2018 |
| 8475723 N | 4/19/2018 | | 11/14/2018 |
| 8475726 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 8475731 N | 4/19/2018 | | 11/14/2018 |
| 8475739 N | 4/19/2018 | | 11/14/2018 |
| 8475759 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8475761 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8475773 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8475779 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8475780 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8475850 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8475857 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8475865 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8475870 N | 9/24/2018 | | |
| 8475901 N | 5/11/2018 | 5/11/2018 | 5/11/2018 |
| 8475905 N | 5/11/2018 | | |
| 8475966 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8476018 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8476022 N | 3/11/2019 | 8/17/2018 | 8/17/2018 |

| | | | |
|---|---|---|---|
| 8476187 N | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8476197 N | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8476202 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8476218 N | 7/24/2018 | 5/8/2018 | 5/8/2018 |
| 8476221 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8476222 N | 4/26/2018 | | |
| 8476235 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8476238 N | 4/19/2018 | | |
| 8476251 N | 7/24/2018 | | |
| 8476254 N | 4/19/2018 | | |
| 8476264 N | 7/24/2018 | | |
| 8476273 N | 7/24/2018 | | |
| 8476293 N | 4/19/2018 | 2/4/2020 | 2/5/2020 |
| 8476304 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8476316 R | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8476320 N | 4/19/2018 | 2/4/2020 | 2/5/2020 |
| 8476326 R | 10/24/2018 | | |
| 8476334 N | 4/19/2018 | 2/4/2020 | 2/5/2020 |
| 8476354 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8476359 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8476364 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8476398 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8476437 R | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8476449 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8476461 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8476464 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8476469 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8476488 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8476556 R | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8476763 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8476794 N | 4/19/2018 | | |
| 8476997 R | 6/29/2018 | 6/29/2018 | 6/4/2018 |
| 8477011 N | | 4/25/2018 | |
| 8477021 N | | 4/25/2018 | |
| 8477036 R | 6/7/2018 | 6/7/2018 | |
| 8477046 N | | 4/25/2018 | |
| 8477047 R | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8477210 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8477277 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8477413 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8477424 N | 8/8/2018 | | |
| 8477432 R | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8477560 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8477563 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8477600 N | 5/19/2015 | 5/19/2015 | 5/19/2015 |
| 8477624 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8477630 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |

| | | | |
|---|---|---|---|
| 8477633 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8477634 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8477637 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8477638 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8477651 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8477658 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8477665 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8477689 R | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8477720 R | 6/15/2018 | 6/15/2018 | 5/29/2018 |
| 8477776 N | 4/19/2018 | | |
| 8477803 N | 4/19/2018 | | |
| 8477829 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8477843 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8477854 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8477862 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8477872 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8477881 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8478000 N | 4/19/2018 | 4/18/2018 | 4/18/2018 |
| 8478045 N | | 8/8/2018 | 8/8/2018 |
| 8478053 N | | 8/8/2018 | 8/8/2018 |
| 8478073 N | 5/2/2018 | | |
| 8478076 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8478084 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 8478089 N | 2/1/2023 | 9/10/2019 | 2/1/2023 |
| 8478139 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8478161 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8478165 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8478172 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8478256 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8478277 R | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8478332 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8478335 N | 3/26/2019 | | |
| 8478352 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8478357 N | 7/17/2018 | | |
| 8478373 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8478378 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8478383 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8478416 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8478493 R | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8478498 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8478504 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8478507 R | 6/25/2019 | | |
| 8478530 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8478533 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8478747 R | 7/11/2018 | 7/11/2018 | 6/5/2018 |
| 8478751 R | 6/29/2018 | 5/23/2018 | 5/23/2018 |
| 8478876 N | 3/14/2018 | 3/14/2018 | 3/14/2018 |

| | | | |
|---|---|---|---|
| 8478896 N | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| 8478911 N | 3/14/2018 | 3/14/2018 | |
| 8478972 N | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| 8479016 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8479031 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8479068 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8479112 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8479119 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8479128 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8479144 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 8479155 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 8479173 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8479189 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8479193 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8479213 R | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8479277 R | 5/31/2018 | 6/26/2018 | 5/31/2018 |
| 8479302 R | 5/30/2018 | 6/20/2018 | 5/30/2018 |
| 8479371 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8479383 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8479400 N | 1/6/2020 | 1/6/2020 | 1/7/2020 |
| 8479486 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8479545 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8479549 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8479556 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8479564 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8479585 N | 3/23/2021 | | |
| 8479606 R | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8479714 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8479803 N | 2/20/2019 | 4/22/2019 | 4/22/2019 |
| 8479807 N | 2/20/2019 | 4/22/2019 | 4/22/2019 |
| 8479856 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8479862 N | 12/17/2018 | | |
| 8479885 N | 4/23/2018 | | |
| 8479891 N | 4/23/2018 | | |
| 8480000 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8480007 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8480020 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8480032 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8480039 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8480072 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480081 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480098 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480123 N | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| 8480148 R | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8480156 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8480167 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480168 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |

| | | | |
|---|---|---|---|
| 8480177 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480186 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480194 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480195 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8480198 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 8480200 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480211 N | 4/26/2018 | | |
| 8480221 N | 4/26/2018 | | |
| 8480232 N | 4/26/2018 | | |
| 8480251 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 8480276 N | 5/10/2019 | 5/10/2019 | 1/17/2018 |
| 8480295 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8480379 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8480385 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8480430 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 8480502 R | 5/10/2018 | 6/7/2018 | 5/10/2018 |
| 8480639 R | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8480735 R | 10/18/2018 | 10/18/2018 | 8/2/2018 |
| 8480762 R | 7/2/2018 | 7/2/2018 | |
| 8480851 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8480852 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8480856 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8480870 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8480888 R | | 9/26/2018 | 9/26/2018 |
| 8480898 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8480907 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8480967 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8481036 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8481047 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8481051 N | 6/4/2018 | | |
| 8481056 N | 9/14/2018 | 9/14/2018 | 9/14/2018 |
| 8481072 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8481076 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8481081 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8481085 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8481090 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8481092 N | 6/20/2018 | | |
| 8481095 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8481097 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8481115 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8481118 N | 6/27/2018 | | |
| 8481359 R | | 10/30/2019 | 10/30/2019 |
| 8481363 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8481400 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8481402 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8481426 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8481458 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |

| | | | |
|---|---|---|---|
| 8481462 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8481464 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8481475 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8481480 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8481491 N | 3/15/2019 | 3/15/2019 | |
| 8481499 N | 3/15/2019 | | |
| 8481501 N | 4/25/2018 | | |
| 8481505 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8481509 N | 4/25/2018 | | |
| 8481520 N | 4/25/2018 | | |
| 8481540 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8481551 N | 8/28/2015 | 8/28/2015 | 8/28/2015 |
| 8481554 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8481559 R | 5/25/2018 | 5/8/2018 | 5/8/2018 |
| 8481589 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8481598 N | | 5/2/2019 | 5/2/2019 |
| 8481617 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8481618 N | 4/25/2018 | | |
| 8481628 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8481633 N | 5/1/2019 | | |
| 8481642 N | 4/19/2018 | | |
| 8481644 N | 4/26/2018 | 4/26/2018 | |
| 8481663 N | 4/26/2018 | 4/26/2018 | |
| 8481681 N | 10/31/2018 | 10/31/2018 | |
| 8481687 N | 4/26/2018 | 4/26/2018 | |
| 8481696 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8481711 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8481716 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8481732 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8481744 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8481753 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8481758 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8481773 R | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8481792 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8481799 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8481803 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8481811 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8481816 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8481818 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8481829 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8481833 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8481846 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 8481858 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 8481862 N | 4/25/2018 | | |
| 8481875 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8481881 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8481889 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |

| | | | |
|---|---|---|---|
| 8481890 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8481894 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8481898 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8481922 N | 4/25/2018 | | |
| 8481933 N | 4/25/2018 | | |
| 8481937 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8481938 R | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8481945 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8481979 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8481986 R | 10/31/2018 | | |
| 8482039 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8482040 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8482046 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8482070 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8482077 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8482079 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8482109 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8482114 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8482117 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8482122 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8482212 R | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8482262 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8482271 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8482291 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8482297 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8482307 R | 6/22/2021 | 6/22/2021 | 3/28/2019 |
| 8482324 N | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8482336 N | 6/26/2018 | | |
| 8482342 N | 6/26/2018 | | |
| 8482351 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8482389 R | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8482405 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8482425 R | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8482432 R | 3/29/2019 | | |
| 8482643 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8482653 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8482659 R | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8482695 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8482698 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8482719 N | 4/25/2018 | | |
| 8482727 N | | 4/25/2018 | 4/25/2018 |
| 8482732 N | 4/25/2018 | | |
| 8482735 R | 8/23/2018 | 7/9/2018 | 7/9/2018 |
| 8482736 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8482741 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8482785 N | 5/8/2018 | 5/8/2018 | 6/28/2019 |
| 8482788 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |

| | | | |
|---|---|---|---|
| 8482803 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8482814 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8482834 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8482839 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8482842 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8482847 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8482857 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8482876 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8482883 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8482885 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8482898 N | 4/25/2018 | | |
| 8482912 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 8482919 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 8482924 R | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8482926 N | 4/26/2018 | 11/23/2020 | 11/23/2020 |
| 8482933 N | 4/26/2018 | 11/23/2020 | 11/23/2020 |
| 8482934 N | | 7/17/2018 | 7/17/2018 |
| 8482940 N | 4/26/2018 | 11/23/2020 | 11/23/2020 |
| 8482947 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8482975 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8482980 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8483007 R | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8483045 N | 3/22/2017 | 3/22/2017 | 3/22/2017 |
| 8483047 N | 4/25/2018 | | |
| 8483051 N | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| 8483061 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8483063 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8483092 N | 5/8/2018 | 5/8/2018 | |
| 8483094 N | 4/26/2018 | 4/26/2018 | |
| 8483110 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8483112 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8483126 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8483137 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8483140 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483141 N | 4/25/2018 | | |
| 8483143 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8483157 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483160 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8483161 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483165 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8483171 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8483173 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8483175 N | 5/8/2018 | | |
| 8483188 N | 11/27/2017 | 11/27/2017 | |
| 8483194 N | 11/27/2017 | 11/27/2017 | |
| 8483204 N | 10/15/2013 | 7/30/2018 | 10/15/2013 |
| 8483214 N | 10/15/2013 | 7/30/2018 | 10/15/2013 |

| | | | |
|---|---|---|---|
| 8483218 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8483222 N | 4/25/2018 | | |
| 8483227 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483238 N | 10/7/2019 | | |
| 8483240 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8483247 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8483253 N | 10/8/2019 | | |
| 8483254 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8483273 N | 10/8/2019 | | |
| 8483279 N | 10/8/2019 | | |
| 8483295 N | 4/25/2018 | | |
| 8483304 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8483313 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8483323 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8483327 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8483329 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8483331 N | 10/11/2017 | 10/11/2017 | 10/11/2017 |
| 8483334 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8483338 R | | 2/12/2020 | 2/12/2020 |
| 8483349 N | 4/26/2018 | | |
| 8483357 N | 5/8/2018 | | |
| 8483359 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483361 N | 4/26/2018 | | |
| 8483368 N | 4/26/2018 | | |
| 8483370 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483379 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483380 N | 4/26/2018 | | |
| 8483393 N | 3/16/2017 | 3/16/2017 | |
| 8483427 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8483436 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8483446 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8483471 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8483472 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483488 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8483493 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8483536 N | 4/26/2018 | | |
| 8483544 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8483545 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8483553 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8483561 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 8483567 R | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8483569 N | 4/26/2018 | | |
| 8483580 N | 10/3/2018 | 5/1/2018 | 10/3/2018 |
| 8483594 N | 10/3/2018 | 5/1/2018 | 10/3/2018 |
| 8483599 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8483601 R | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8483610 N | 10/3/2018 | 5/1/2018 | 10/3/2018 |

| | | | |
|---|---|---|---|
| 8483677 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8483678 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8483691 N | 4/26/2018 | 4/26/2018 | |
| 8483696 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8483701 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8483709 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8483722 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8483783 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8483803 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8483815 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8483855 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8483863 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8483867 N | 6/19/2018 | | |
| 8483872 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8483966 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8483969 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8483970 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8483975 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8484118 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8484161 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8484164 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8484167 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8484172 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8484239 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8484241 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8484270 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8484276 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8484277 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8484285 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8484286 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8484290 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8484292 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8484300 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8484324 N | 7/30/2019 | 6/4/2018 | 6/4/2018 |
| 8484326 N | 4/24/2018 | 4/24/2018 | |
| 8484337 N | 7/30/2019 | 6/4/2018 | 6/4/2018 |
| 8484338 R | 5/24/2018 | 5/25/2018 | 5/24/2018 |
| 8484342 N | 7/30/2019 | 6/4/2018 | 6/4/2018 |
| 8484354 N | 7/30/2019 | 6/4/2018 | 6/4/2018 |
| 8484400 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8484411 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8484422 R | 6/20/2018 | 6/6/2018 | 6/6/2018 |
| 8484427 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8484457 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8484461 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8484469 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8484512 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |

| | | | |
|---|---|---|---|
| 8484538 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8484542 N | 6/4/2018 | 6/4/2018 | 5/14/2019 |
| 8484544 R | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8484575 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8484592 N | 6/4/2018 | 6/4/2018 | 5/14/2019 |
| 8484598 N | 6/4/2018 | 6/4/2018 | 5/14/2019 |
| 8484607 N | 6/4/2018 | 6/4/2018 | 5/14/2019 |
| 8484616 N | 11/18/2013 | 11/18/2013 | 11/18/2013 |
| 8484651 N | 4/25/2018 | | |
| 8484652 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8484655 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8484661 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8484665 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8484741 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8484790 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8484794 N | 4/1/2019 | 5/4/2018 | 5/4/2018 |
| 8484816 N | 4/2/2019 | 5/4/2018 | 5/4/2018 |
| 8484843 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 8484858 N | 3/22/2019 | 3/4/2020 | 3/4/2020 |
| 8484883 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8484896 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8484910 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8484941 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8484949 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8484990 N | 4/26/2018 | | |
| 8485008 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8485039 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8485075 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8485092 R | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8485104 R | 2/8/2019 | | |
| 8485322 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8485392 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8485401 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8485449 N | 12/6/2018 | 5/8/2018 | 5/8/2018 |
| 8485451 R | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8485490 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8485520 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8485530 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8485548 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8485556 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8485598 R | 5/16/2018 | 8/29/2018 | 5/16/2018 |
| 8485612 N | 5/8/2018 | | |
| 8485622 N | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8485629 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8485631 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8485668 N | 5/8/2018 | | |
| 8485676 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |

| | | | |
|---|---|---|---|
| 8485687 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8485695 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8485697 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8485708 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8485714 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8485724 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8485728 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8485732 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8485739 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8485767 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8485773 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8485805 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8485811 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8485814 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8485820 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8485821 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8485830 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8485832 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8485835 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8485838 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8485842 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8485844 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8485847 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8485848 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8485855 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8485859 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8485864 N | 5/8/2018 | | |
| 8485872 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8485874 N | 5/8/2018 | | |
| 8485877 R | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8485883 N | 5/8/2018 | | |
| 8485886 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8485896 N | 5/8/2018 | | |
| 8485909 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8485929 N | 4/16/2018 | 5/8/2018 | |
| 8486010 R | | 3/8/2019 | 3/8/2019 |
| 8486047 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8486062 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8486069 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8486075 R | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8486077 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8486079 N | 8/12/2013 | 8/12/2013 | 8/12/2013 |
| 8486105 N | 8/12/2013 | 8/12/2013 | 8/12/2013 |
| 8486150 R | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8486179 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8486206 R | 1/27/2019 | 1/27/2019 | |
| 8486236 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |

| | | | |
|---|---|---|---|
| 8486262 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8486278 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8486402 N | 9/18/2014 | 9/18/2014 | 9/18/2014 |
| 8486403 N | 9/18/2014 | 9/18/2014 | 9/18/2014 |
| 8486613 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8486614 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8486638 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8486643 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8486649 R | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8486655 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8486657 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8486666 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8486735 R | | 6/15/2018 | |
| 8486740 N | 3/25/2020 | 8/26/2013 | 8/26/2013 |
| 8486743 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8486749 N | 5/2/2018 | | |
| 8486771 R | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8486782 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8486798 N | 5/10/2018 | | |
| 8486814 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8486822 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8486833 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8486838 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8486852 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8486861 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8486867 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8486911 R | 6/15/2018 | 5/22/2018 | 5/22/2018 |
| 8486918 N | | 3/12/2019 | |
| 8486921 N | 10/24/2019 | 8/26/2013 | 8/26/2013 |
| 8486932 N | | 3/12/2019 | |
| 8486966 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8486972 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8486978 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8486985 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8486988 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8486990 N | 5/8/2018 | | |
| 8487000 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8487020 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8487036 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8487052 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8487055 N | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| 8487083 N | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| 8487084 N | 8/21/2013 | 8/21/2013 | 8/21/2013 |
| 8487086 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8487116 R | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8487121 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8487193 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |

| | | | |
|---|---|---|---|
| 8487222 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8487441 N | 5/8/2018 | | |
| 8487516 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8487531 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8487536 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8487545 N | 8/30/2018 | | |
| 8487559 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8487587 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 8487612 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8487618 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8487630 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8487642 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8487651 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8487662 N | 5/8/2018 | | |
| 8487666 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8487703 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8487757 R | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8487766 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8487803 N | 12/20/2012 | 12/20/2012 | 12/20/2012 |
| 8487807 N | 12/20/2012 | 12/20/2012 | 12/20/2012 |
| 8488073 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8488074 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8488077 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8488080 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8488081 R | 6/29/2018 | | |
| 8488086 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8488089 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8488094 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8488096 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8488105 R | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8488108 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8488117 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8488118 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8488123 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 8488140 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8488141 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8488179 R | | 8/9/2018 | 8/9/2018 |
| 8488193 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8488200 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8488225 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8488237 N | 9/4/2019 | 9/9/2019 | 9/9/2019 |
| 8488274 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8488288 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8488327 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8488374 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8488382 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8488394 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |

| | | | |
|---|---|---|---|
| 8488401 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8488438 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 8488467 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8488479 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8488492 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8488505 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8488564 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8488581 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8488584 R | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8488601 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8488702 N | 5/4/2018 | | |
| 8488728 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8488738 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8488756 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8488773 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8488781 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8488787 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8488795 N | 12/4/2018 | 12/4/2018 | 12/3/2018 |
| 8488806 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8488807 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8488814 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8488830 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8488834 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8488842 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8488843 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8488900 N | 6/4/2018 | 6/4/2018 | 10/21/2019 |
| 8488901 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8488913 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8488918 N | 6/4/2018 | 6/4/2018 | 10/21/2019 |
| 8488929 N | 6/4/2018 | 6/4/2018 | 10/21/2019 |
| 8488937 N | 6/4/2018 | 6/4/2018 | 10/21/2019 |
| 8488968 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8488982 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8488986 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8489022 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8489040 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8489151 R | 7/9/2018 | 6/7/2018 | 6/7/2018 |
| 8489316 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8489318 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8489320 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8489331 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8489345 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8489349 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8489350 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8489354 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8489371 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8489375 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |

| | | | |
|---|---|---|---|
| 8489377 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8489389 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 8489398 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8489400 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8489405 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8489408 N | | 2/7/2019 | 2/7/2019 |
| 8489415 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8489417 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8489422 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8489434 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8489448 N | 12/19/2018 | | |
| 8489453 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8489459 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8489471 N | 7/25/2013 | 7/25/2013 | 7/25/2013 |
| 8489506 N | 12/19/2018 | | |
| 8489524 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8489526 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8489532 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8489540 R | 8/10/2018 | 8/10/2018 | 7/27/2018 |
| 8489542 N | 4/26/2019 | 11/30/2018 | 11/30/2018 |
| 8489550 N | 4/26/2019 | | |
| 8489560 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8489565 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8489588 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8489590 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8489595 N | 8/7/2018 | | |
| 8489631 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8489646 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8489742 N | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| 8489790 N | 4/10/2018 | 10/15/2018 | 4/10/2018 |
| 8489803 N | 11/15/2018 | 11/16/2018 | 11/15/2018 |
| 8489810 N | 5/4/2018 | | |
| 8489838 N | 11/15/2018 | 11/16/2018 | 11/15/2018 |
| 8489846 N | 11/15/2018 | 11/16/2018 | 11/15/2018 |
| 8489875 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8489883 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8489937 R | 9/16/2019 | | |
| 8489940 R | 7/16/2019 | 7/16/2019 | 2/7/2019 |
| 8489966 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8489972 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8489973 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8489978 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8489991 N | 5/8/2018 | 8/22/2019 | 8/22/2019 |
| 8489994 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8490011 R | 7/16/2019 | 6/27/2019 | 6/27/2019 |
| 8490018 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8490030 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |

USA009834

| | | | |
|---|---|---|---|
| 8490032 R | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8490045 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8490050 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8490055 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8490059 R | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8490080 N | 6/8/2018 | 10/11/2018 | 10/11/2018 |
| 8490095 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 8490115 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8490143 N | 5/8/2018 | | |
| 8490147 R | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8490159 N | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| 8490181 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8490199 N | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8490204 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8490216 N | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8490233 N | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8490243 N | 5/8/2018 | 5/8/2018 | 8/13/2020 |
| 8490250 N | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8490291 N | 5/9/2018 | | |
| 8490294 N | | 12/27/2019 | 12/27/2019 |
| 8490308 N | 5/9/2018 | | |
| 8490323 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8490324 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8490325 N | 5/9/2018 | | |
| 8490328 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8490338 N | | 8/14/2019 | 8/14/2019 |
| 8490340 N | 5/9/2018 | | |
| 8490347 N | | 8/14/2019 | 8/14/2019 |
| 8490359 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8490360 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8490370 N | 12/3/2019 | | |
| 8490386 N | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| 8490391 N | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| 8490426 N | | 12/4/2018 | 12/4/2018 |
| 8490430 N | | 12/4/2018 | 12/4/2018 |
| 8490434 N | | 12/4/2018 | 12/4/2018 |
| 8490629 R | 5/30/2018 | 5/10/2018 | 5/10/2018 |
| 8490764 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8490765 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8490766 N | 5/8/2018 | | |
| 8490771 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8490774 N | 5/8/2018 | | |
| 8490789 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8490792 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8490798 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8490806 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8490808 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |

| | | | |
|---|---|---|---|
| 8490811 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8490818 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8490852 N | 5/8/2018 | 5/30/2019 | 5/30/2019 |
| 8490868 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8490869 N | 5/8/2018 | 9/12/2019 | 9/12/2019 |
| 8490889 N | 5/8/2018 | 9/12/2019 | 9/12/2019 |
| 8490899 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8490932 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8490951 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8490972 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8490982 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8490983 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8490989 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8491001 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8491003 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8491007 N | 9/18/2018 | | |
| 8491009 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8491031 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8491034 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8491047 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8491050 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8491051 R | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8491052 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8491078 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8491082 N | 8/28/2020 | 7/9/2019 | 8/28/2020 |
| 8491091 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8491092 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8491093 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8491106 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8491110 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8491114 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8491128 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8491147 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491165 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491174 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 8491178 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8491179 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 8491219 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8491229 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8491233 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8491264 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8491315 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8491318 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8491320 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8491330 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8491337 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8491341 N | 8/9/2022 | 8/14/2018 | 8/14/2018 |

| | | | |
|---|---|---|---|
| 8491348 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8491352 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8491360 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8491363 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8491372 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8491394 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491398 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8491414 N | 2/2/2018 | 3/12/2019 | 2/2/2018 |
| 8491432 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8491437 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491448 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491460 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491492 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491504 R | 12/11/2018 | 12/11/2018 | |
| 8491538 R | 3/13/2019 | 2/11/2019 | 2/11/2019 |
| 8491543 R | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8491553 R | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8491557 R | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8491575 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8491605 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8491617 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491621 R | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8491628 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8491661 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8491829 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8491894 R | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8492025 N | 5/2/2018 | | |
| 8492076 N | 5/1/2018 | 5/1/2018 | |
| 8492177 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8492179 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8492187 N | 8/9/2018 | 5/3/2018 | 5/3/2018 |
| 8492209 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8492210 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8492336 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8492391 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8492394 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8492397 N | 10/30/2018 | 5/10/2018 | 5/10/2018 |
| 8492403 N | 10/30/2018 | 5/10/2018 | 5/10/2018 |
| 8492406 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8492467 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8492504 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8492574 N | 2/10/2020 | 11/14/2018 | |
| 8492579 N | 2/10/2020 | 11/14/2018 | |
| 8492585 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8492588 N | 5/7/2018 | 5/7/2018 | |
| 8492590 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8492593 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |

| | | | |
|---|---|---|---|
| 8492595 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8492630 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8492657 R | 3/22/2019 | 1/10/2020 | 1/10/2020 |
| 8492665 N | 5/8/2018 | | |
| 8492724 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8492921 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8492986 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8492994 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8493006 N | 8/30/2013 | 8/30/2013 | 8/30/2013 |
| 8493031 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8493038 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8493064 N | 5/7/2018 | 5/7/2018 | |
| 8493082 R | 6/21/2018 | 6/21/2018 | 11/5/2018 |
| 8493087 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8493092 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8493096 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8493129 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8493135 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8493140 R | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8493148 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8493152 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8493202 N | 7/18/2019 | 7/18/2019 | |
| 8493242 R | 6/29/2018 | 5/11/2018 | 5/11/2018 |
| 8493419 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8493421 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8493427 R | 6/11/2019 | 6/11/2019 | 6/12/2019 |
| 8493440 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8493454 N | 11/23/2018 | 11/23/2018 | |
| 8493456 N | 11/23/2018 | 11/23/2018 | |
| 8493463 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8493484 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8493488 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8493497 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8493512 N | 11/30/2017 | 11/30/2017 | 11/30/2017 |
| 8493516 N | 3/26/2019 | | |
| 8493519 N | 11/30/2017 | 11/30/2017 | 11/30/2017 |
| 8493523 N | 3/26/2019 | | |
| 8493536 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8493540 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8493545 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8493554 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8493556 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8493561 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8493576 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8493579 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8493585 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8493591 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |

| | | | |
|---|---|---|---|
| 8493594 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8493598 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8493602 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8493604 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 8493606 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8493613 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 8493617 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 8493622 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8493623 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 8493624 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8493625 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8493635 N | 4/22/2021 | 5/8/2018 | 5/8/2018 |
| 8493641 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8493647 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8493651 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8493653 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8493669 N | 5/7/2018 | | |
| 8493681 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8493685 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8493697 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8493701 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8493786 R | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8493788 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8493805 R | 9/25/2018 | 9/26/2018 | 9/26/2018 |
| 8493844 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8493853 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8493863 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8493882 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8493919 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8493950 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8493954 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8493956 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8493960 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8493965 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8493967 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8493973 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8493974 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8493981 R | 7/16/2018 | 10/10/2018 | 7/16/2018 |
| 8493982 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8493994 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8494001 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8494010 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8494017 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8494029 N | 12/27/2018 | 12/27/2018 | 12/27/2018 |
| 8494035 N | 12/27/2018 | 12/27/2018 | 12/27/2018 |
| 8494048 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8494049 R | 6/4/2018 | 7/3/2018 | 6/4/2018 |

| | | | |
|---|---|---|---|
| 8494051 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8494055 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8494075 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8494079 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8494084 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8494117 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8494118 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8494122 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8494129 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8494135 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8494138 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8494146 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8494149 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8494154 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8494160 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8494162 N | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| 8494167 R | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8494170 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8494172 R | 8/30/2019 | 8/30/2019 | |
| 8494197 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8494206 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8494209 N | 3/17/2020 | | |
| 8494210 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8494236 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8494242 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8494245 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8494254 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8494309 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8494314 N | 10/18/2018 | | |
| 8494321 R | | 8/27/2018 | |
| 8494332 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8494334 R | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8494391 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 8494551 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8494563 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8494567 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8494573 R | | 8/23/2018 | 8/23/2018 |
| 8494577 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8494588 N | 6/11/2018 | 6/11/2018 | |
| 8494632 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8494758 N | 8/26/2013 | 8/26/2013 | 8/26/2013 |
| 8494769 N | 8/26/2013 | 8/26/2013 | 8/26/2013 |
| 8494792 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8494881 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8494887 N | 11/15/2018 | | |
| 8494899 N | 11/15/2018 | | |
| 8494901 N | 11/15/2018 | | |

| | | | |
|---|---|---|---|
| 8494912 N | 5/11/2018 | 5/11/2018 | |
| 8494917 N | 5/11/2018 | 5/11/2018 | |
| 8494921 R | 11/19/2018 | 12/27/2018 | 11/19/2018 |
| 8494925 N | 5/11/2018 | 5/11/2018 | |
| 8494936 N | 5/11/2018 | 5/11/2018 | |
| 8494938 N | 11/15/2018 | 11/15/2018 | |
| 8494943 N | 5/11/2018 | 5/11/2018 | |
| 8494946 N | 11/15/2018 | | |
| 8494957 N | 12/21/2020 | 5/9/2018 | 5/9/2018 |
| 8494961 N | 12/21/2020 | 5/9/2018 | 5/9/2018 |
| 8494974 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8494987 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8494992 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8494998 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8495004 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8495005 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8495011 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8495062 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8495073 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8495102 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8495115 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8495124 R | 10/23/2018 | 8/20/2018 | 8/20/2018 |
| 8495323 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8495605 R | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8495619 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8495625 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8495650 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8495656 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8495661 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8495665 N | 6/17/2020 | 8/22/2019 | |
| 8495685 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8495690 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8495695 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8495704 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8495724 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8495732 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8495749 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8495756 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8495759 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8495764 N | 10/5/2018 | 10/5/2018 | |
| 8495768 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8495784 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8495786 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8495794 R | 3/26/2019 | | |
| 8495803 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8495835 R | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 8495844 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |

| | | | |
|---|---|---|---|
| 8495873 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8495886 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8495912 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8495925 N | 6/13/2018 | | |
| 8495933 N | 6/13/2018 | | |
| 8495943 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8495947 N | 11/28/2018 | 1/12/2022 | 1/12/2022 |
| 8495954 N | 11/28/2018 | 1/12/2022 | 1/12/2022 |
| 8495956 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8495963 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 8495978 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8495979 N | 7/25/2018 | 11/28/2018 | |
| 8495987 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8496039 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8496048 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8496062 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8496105 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8496119 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8496126 N | 10/30/2018 | | |
| 8496193 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8496223 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8496258 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8496264 R | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8496266 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8496278 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8496285 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8496291 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8496294 N | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| 8496297 N | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| 8496333 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8496341 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8496344 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8496348 R | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8496354 R | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8496372 R | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8496386 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8496452 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8496478 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496484 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8496491 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8496493 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8496497 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496500 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8496512 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496515 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8496531 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8496546 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |

| | | | |
|---|---|---|---|
| 8496578 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8496591 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8496594 N | | 7/17/2019 | 7/17/2019 |
| 8496600 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8496604 N | | 7/17/2019 | 7/17/2019 |
| 8496605 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8496611 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 8496616 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8496618 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8496629 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8496636 N | 12/17/2018 | | |
| 8496638 N | 4/10/2018 | | |
| 8496642 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8496645 N | 12/17/2018 | 12/12/2018 | 12/12/2018 |
| 8496651 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8496679 N | 5/10/2018 | | |
| 8496709 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496734 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496773 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496785 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496915 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496916 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496917 R | 7/24/2018 | 10/5/2018 | 7/24/2018 |
| 8496919 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496921 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496927 R | 8/21/2018 | 5/30/2018 | 5/30/2018 |
| 8496933 R | | 8/28/2019 | 8/28/2019 |
| 8496944 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8496950 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8496956 R | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8497136 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8497151 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8497159 R | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8497169 N | 10/30/2018 | | |
| 8497174 R | 2/13/2019 | 8/1/2018 | 8/1/2018 |
| 8497175 R | 7/6/2018 | 6/6/2018 | 6/6/2018 |
| 8497182 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8497192 N | 10/30/2018 | | |
| 8497220 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8497234 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8497235 R | 3/13/2019 | | |
| 8497254 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8497260 R | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8497295 N | 11/28/2018 | | |
| 8497297 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8497313 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8497325 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |

| | | | |
|---|---|---|---|
| 8497339 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8497344 N | 2/10/2014 | 2/10/2014 | 2/10/2014 |
| 8497346 N | 11/8/2018 | | |
| 8497363 R | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8497364 N | 2/10/2014 | 2/10/2014 | 2/10/2014 |
| 8497428 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8497462 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8497510 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8497511 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8497522 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8497527 N | 11/8/2018 | | |
| 8497537 N | 11/8/2018 | | |
| 8497544 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8497557 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8497601 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 8497636 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 8497648 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8497721 N | 12/13/2018 | 12/13/2018 | |
| 8497723 N | 12/13/2018 | 12/13/2018 | |
| 8497728 N | 12/13/2018 | 12/13/2018 | |
| 8497731 N | 12/13/2018 | 12/13/2018 | |
| 8497773 R | 7/2/2018 | 7/13/2018 | 7/2/2018 |
| 8497782 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8497796 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8497802 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8497836 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8497861 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8497879 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8497892 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8497895 R | | 8/27/2018 | |
| 8497905 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8497940 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8497953 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8497965 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8497990 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8498006 N | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| 8498012 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8498020 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8498024 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8498030 R | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8498038 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 8498252 N | 6/9/2018 | | |
| 8498305 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8498309 R | 6/12/2018 | 7/12/2018 | 6/12/2018 |
| 8498317 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8498328 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8498369 N | 9/9/2019 | 9/19/2019 | 9/19/2019 |

| | | | |
|---|---|---|---|
| 8498378 N | 9/9/2019 | 9/19/2019 | 9/19/2019 |
| 8498439 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8498448 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8498452 N | 3/18/2019 | | |
| 8498459 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8498463 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8498466 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8498471 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8498491 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8498502 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8498508 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8498516 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8498517 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 8498525 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8498540 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8498583 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8498584 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8498613 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8498625 N | 10/17/2018 | | |
| 8498626 R | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8498651 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8498662 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8498663 R | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8498668 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8498680 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8498681 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8498701 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8498710 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8498731 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8498752 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8498782 N | 10/17/2018 | | |
| 8498787 N | 10/17/2018 | | |
| 8498799 N | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| 8498803 N | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| 8498846 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8498851 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8498857 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8498867 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8498884 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8498891 R | 9/24/2018 | 9/24/2018 | 9/19/2018 |
| 8499011 R | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8499032 R | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8499048 R | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8499059 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8499061 N | 5/1/2019 | | |
| 8499065 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8499068 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |

| | | | |
|---|---|---|---|
| 8499074 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8499078 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8499083 N | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| 8499102 N | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| 8499114 R | 9/24/2018 | 1/18/2019 | 9/24/2018 |
| 8499127 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8499132 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8499138 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8499151 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8499159 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8499165 R | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8499170 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8499176 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8499181 N | 5/16/2018 | | |
| 8499275 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8499317 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8499318 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8499319 N | 5/16/2018 | 4/23/2021 | 4/23/2021 |
| 8499329 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8499330 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8499343 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8499345 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8499603 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8499613 R | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8499615 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8499628 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8499631 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 8499639 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8499713 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8499721 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8499739 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8499742 N | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| 8499762 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8499765 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8499787 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8499797 R | 11/27/2018 | 11/27/2018 | 5/30/2018 |
| 8499817 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8499895 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8499903 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8499913 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8499917 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8499934 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8499954 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8499955 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8499958 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8499959 R | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8499972 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |

| | | | |
|---|---|---|---|
| 8499986 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8499995 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8500001 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8500013 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8500024 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8500029 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8500035 N | 8/7/2019 | | |
| 8500038 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8500043 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8500049 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8500059 N | 8/7/2019 | | |
| 8500078 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8500083 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8500089 N | 1/29/2019 | 1/29/2019 | |
| 8500097 N | 1/29/2019 | 1/29/2019 | |
| 8500105 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8500111 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8500125 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8500140 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8500150 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8500166 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8500170 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8500172 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8500201 N | 5/16/2018 | 11/14/2018 | 5/16/2018 |
| 8500294 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8500303 R | 5/3/2019 | 5/3/2019 | 3/10/2022 |
| 8500341 N | 8/3/2018 | 8/4/2018 | 8/4/2018 |
| 8500359 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8500430 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8500441 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8500450 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8500499 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8500506 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8500510 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8500514 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8500534 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8500546 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8500558 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8500563 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8500589 N | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| 8500590 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8500644 R | 7/20/2018 | 7/20/2018 | 7/9/2018 |
| 8500648 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8500659 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8500661 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8500664 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8500670 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |

| | | | |
|---|---|---|---|
| 8500673 R | 12/12/2018 | 12/12/2018 | 12/13/2018 |
| 8500713 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8500736 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8500743 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8500749 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8500766 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8500767 R | 2/13/2019 | 2/14/2019 | 2/13/2019 |
| 8500773 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8500777 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8500783 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8500809 N | | 6/6/2018 | 6/6/2018 |
| 8500812 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8500820 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8500853 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 8500978 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8501029 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8501042 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8501145 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8501197 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8501204 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8501208 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8501213 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8501215 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8501248 N | 7/6/2018 | 7/6/2018 | 7/6/2018 |
| 8501249 N | 12/19/2018 | 2/25/2020 | 2/25/2020 |
| 8501268 N | 12/19/2018 | 2/25/2020 | 12/19/2018 |
| 8501278 N | 12/19/2018 | 2/25/2020 | 2/25/2020 |
| 8501297 R | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8501304 N | 7/6/2018 | 7/6/2018 | 7/6/2018 |
| 8501316 R | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8501338 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8501348 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8501359 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8501366 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8501389 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8501395 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8501464 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8501476 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8501482 N | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| 8501490 R | | 8/23/2019 | 8/23/2019 |
| 8501496 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8501519 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8501542 N | 9/18/2019 | | |
| 8501556 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8501557 R | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8501593 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8501595 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |

| | | | |
|---|---|---|---|
| 8501606 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8501625 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8501631 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8501638 N | 5/16/2018 | 5/16/2018 | |
| 8501643 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8501652 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8501671 N | 5/3/2019 | 5/3/2019 | 4/26/2018 |
| 8501780 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8501787 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8501804 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8501814 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8501842 R | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8501857 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8501863 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8501866 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8501877 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8501925 R | 6/28/2018 | | |
| 8501962 N | 5/21/2018 | 5/21/2018 | |
| 8501969 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8502062 N | 10/21/2019 | 1/15/2020 | 1/15/2020 |
| 8502067 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8502109 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8502112 N | 6/18/2018 | | |
| 8502118 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8502122 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8502123 N | 1/29/2019 | 1/14/2019 | 1/14/2019 |
| 8502127 N | 8/10/2018 | | |
| 8502131 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8502134 N | 8/10/2018 | | |
| 8502135 N | 9/26/2018 | | |
| 8502138 N | 8/10/2018 | | |
| 8502158 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8502169 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 8502181 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8502397 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8502411 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8502430 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8502432 R | 9/25/2019 | | |
| 8502437 R | 9/25/2019 | | |
| 8502485 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8502648 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8502671 N | 6/5/2018 | 6/5/2018 | |
| 8502679 N | 6/5/2018 | 6/5/2018 | |
| 8502690 R | | 10/24/2018 | 10/24/2018 |
| 8502724 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 8502765 N | 6/29/2018 | 6/29/2018 | 6/29/2018 |
| 8502770 N | 8/12/2016 | 8/12/2016 | 8/12/2016 |

| | | | |
|---|---|---|---|
| 8502774 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8502804 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8502810 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8502825 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8502845 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8502857 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8502863 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8502945 N | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| 8502953 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8502975 N | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| 8502982 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8502990 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8502991 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8503009 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8503038 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8503046 R | 3/27/2015 | 3/27/2015 | 3/27/2015 |
| 8503050 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8503084 R | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8503110 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8503131 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8503146 R | 7/24/2018 | 6/21/2018 | 6/21/2018 |
| 8503189 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8503197 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8503204 N | 8/22/2019 | 8/22/2019 | |
| 8503205 R | 1/29/2019 | 1/29/2019 | |
| 8503213 N | 8/22/2019 | 8/22/2019 | |
| 8503249 N | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| 8503253 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8503353 R | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8503398 N | 6/25/2013 | 6/25/2013 | 6/25/2013 |
| 8503404 R | | 5/8/2019 | 5/8/2019 |
| 8503415 R | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8503429 R | | 5/8/2019 | 5/8/2019 |
| 8503430 R | | 6/18/2019 | 6/18/2019 |
| 8503440 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8503442 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8503461 R | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| 8503467 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8503470 R | 5/31/2018 | | |
| 8503478 R | 5/31/2018 | | |
| 8503494 N | 10/21/2019 | 5/21/2018 | 5/21/2018 |
| 8503520 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8503535 N | 10/23/2019 | 5/21/2018 | 5/21/2018 |
| 8503536 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8503537 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8503550 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8503561 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |

| | | | |
|---|---|---|---|
| 8503563 R | 2/5/2019 | | |
| 8503574 R | 2/5/2019 | | |
| 8503610 N | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| 8503688 N | 5/21/2018 | | |
| 8503737 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8503743 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8503744 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8503750 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8503756 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8503816 N | 6/27/2013 | 6/27/2013 | 6/27/2013 |
| 8504008 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8504056 R | 10/15/2018 | 5/21/2018 | 5/21/2018 |
| 8504058 R | 2/26/2019 | 5/22/2018 | 5/22/2018 |
| 8504108 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8504115 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8504129 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8504132 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8504136 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8504140 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8504154 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8504159 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8504172 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8504175 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8504179 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8504181 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8504182 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8504184 N | 8/6/2021 | | |
| 8504185 N | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| 8504191 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8504196 N | 8/6/2021 | | |
| 8504201 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8504207 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8504214 N | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| 8504218 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8504221 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8504226 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8504227 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8504230 R | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8504234 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8504237 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8504258 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8504264 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8504269 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8504276 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8504289 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8504303 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8504305 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |

| | | | |
|---|---|---|---|
| 8504313 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8504318 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8504324 N | 11/24/2017 | 11/24/2017 | 7/20/2020 |
| 8504325 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8504355 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8504366 N | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8504367 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8504369 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8504386 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8504395 N | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8504410 N | 8/19/2022 | 8/19/2022 | 5/15/2018 |
| 8504422 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8504431 N | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8504441 R | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8504468 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8504497 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8504513 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8504521 N | 6/20/2019 | 6/20/2019 | 6/24/2019 |
| 8504522 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504536 N | 6/20/2019 | 6/20/2019 | 6/24/2019 |
| 8504565 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504569 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504586 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504616 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8504641 R | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8504646 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8504666 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8504700 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504705 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8504727 R | 7/5/2018 | 8/8/2018 | 7/5/2018 |
| 8504766 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8504777 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504795 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504805 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504825 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504848 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504858 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8504867 N | 11/5/2019 | 11/4/2019 | 11/5/2019 |
| 8504887 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504919 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504923 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8504934 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8504936 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8504952 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8504953 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8504956 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504957 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |

| | | | |
|---|---|---|---|
| 8504964 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8504965 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8504968 R | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8504969 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8504972 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504973 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8504987 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8504988 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8505010 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8505017 N | 12/18/2018 | | |
| 8505023 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8505030 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8505034 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8505041 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8505042 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8505053 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8505054 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8505057 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8505058 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8505066 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8505080 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8505124 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8505129 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8505130 R | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8505155 N | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| 8505189 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8505207 N | 8/26/2019 | 8/26/2019 | |
| 8505253 R | 9/19/2019 | | |
| 8505439 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 8505464 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8505468 R | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8505469 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8505488 R | 8/13/2018 | 6/21/2018 | 8/13/2018 |
| 8505511 N | | 4/11/2019 | |
| 8505514 N | | 4/11/2019 | |
| 8505516 N | | 4/11/2019 | |
| 8505701 N | 6/29/2018 | 5/16/2018 | 5/16/2018 |
| 8505774 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8505791 R | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8505825 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8505827 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8505830 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8505944 R | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8505953 R | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8505973 R | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8506006 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8506010 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |

| | | | |
|---|---|---|---|
| 8506037 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8506038 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8506041 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8506043 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8506078 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8506088 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8506126 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8506144 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8506149 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8506154 N | 7/9/2018 | | |
| 8506159 N | 7/9/2018 | | |
| 8506192 N | | 12/18/2018 | |
| 8506199 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8506218 R | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8506224 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8506228 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 8506230 R | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8506233 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8506254 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8506259 R | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8506270 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8506271 R | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8506282 R | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8506291 R | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8506376 N | 5/17/2018 | 5/17/2018 | 5/17/2018 |
| 8506451 N | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| 8506464 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8506471 N | 8/12/2016 | 8/12/2016 | 8/12/2016 |
| 8506475 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8506486 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8506491 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8506504 R | 3/21/2019 | 9/5/2018 | 9/5/2018 |
| 8506579 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8506593 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8506607 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8506620 N | | 12/17/2018 | 12/17/2018 |
| 8506624 N | | 12/17/2018 | 12/17/2018 |
| 8506628 N | | 12/17/2018 | 12/17/2018 |
| 8506629 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8506632 N | 5/12/2021 | | |
| 8506637 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8506640 N | 5/12/2021 | | |
| 8506641 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8506648 N | 5/12/2021 | | |
| 8506659 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8506674 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8506684 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |

| | | | |
|---|---|---|---|
| 8506690 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8506692 N | 5/15/2018 | 5/15/2018 | |
| 8506698 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8506699 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8506708 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8506710 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8506717 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8506725 N | 10/22/2018 | | |
| 8506726 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8506736 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8506817 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8506818 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8506823 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8506844 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 8506856 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 8506858 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8506865 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8506878 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8506921 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8506932 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8507168 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8507172 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8507173 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8507184 R | 2/11/2020 | 2/11/2020 | 4/12/2019 |
| 8507201 R | 2/25/2019 | 2/25/2019 | |
| 8507204 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8507215 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8507218 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8507221 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8507224 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8507225 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8507231 N | 6/29/2020 | 9/19/2019 | 6/29/2020 |
| 8507239 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8507243 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8507246 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8507252 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8507254 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8507255 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8507257 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8507266 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8507270 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8507271 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8507274 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8507277 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8507279 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8507293 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8507296 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |

| | | | |
|---|---|---|---|
| 8507298 N | 7/11/2018 | 7/6/2018 | 7/6/2018 |
| 8507302 N | 7/6/2018 | 7/11/2018 | 7/6/2018 |
| 8507307 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8507309 N | 7/11/2018 | 7/11/2018 | 7/6/2018 |
| 8507311 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8507314 N | 7/11/2018 | 7/11/2018 | 7/6/2018 |
| 8507357 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8507376 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8507389 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8507402 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8507410 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8507416 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8507419 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8507420 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8507522 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8507551 R | 6/18/2018 | 6/6/2018 | 6/6/2018 |
| 8507572 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 8507577 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 8507592 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8507597 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8507646 N | 11/13/2018 | 11/13/2018 | |
| 8507651 N | 11/13/2018 | 11/13/2018 | |
| 8507657 N | 11/13/2018 | 11/13/2018 | |
| 8507707 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 8507750 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8507763 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 8507825 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8507838 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8507858 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8507860 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8507867 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8507873 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8507885 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8507906 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8507912 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8507927 N | 5/28/2019 | 5/28/2019 | |
| 8507928 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8507941 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8507961 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8507968 N | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8507971 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8507976 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8507984 N | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| 8507991 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8508022 R | 6/12/2020 | 6/12/2020 | |
| 8508032 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8508038 N | 6/25/2019 | | |

| | | | |
|---|---|---|---|
| 8508046 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8508051 N | 7/23/2018 | | |
| 8508054 N | 7/23/2018 | | |
| 8508059 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8508061 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8508063 N | 7/30/2019 | | |
| 8508065 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8508069 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8508078 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8508079 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8508088 R | 6/26/2018 | 6/20/2018 | 6/20/2018 |
| 8508111 N | | 6/11/2019 | 6/11/2019 |
| 8508155 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8508163 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8508203 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8508218 R | 7/2/2018 | 7/11/2018 | 7/2/2018 |
| 8508232 N | 5/22/2018 | | |
| 8508275 R | 4/5/2019 | 2/22/2019 | 2/22/2019 |
| 8508322 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8508375 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8508531 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8508549 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8508584 N | 3/12/2018 | 3/12/2018 | 3/12/2018 |
| 8508596 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8508607 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8508610 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8508625 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8508634 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8508635 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8508655 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8508662 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8508667 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8508672 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8508676 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8508693 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8508698 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8508706 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8508712 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8508720 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8508725 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8508727 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8508733 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8508735 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8508749 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8508753 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8508758 N | 3/16/2018 | 3/16/2018 | 3/16/2018 |
| 8508761 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |

| | | | |
|---|---|---|---|
| 8508764 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8508769 N | 3/15/2018 | 8/9/2018 | 3/15/2018 |
| 8508777 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8508784 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 8508791 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 8508847 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 8508879 N | 9/27/2018 | | |
| 8508916 R | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8508931 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8509012 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8509037 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8509115 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8509133 R | 3/6/2019 | 3/6/2019 | |
| 8509220 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8509245 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8509249 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8509285 R | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8509288 N | 5/23/2018 | 9/24/2018 | 9/24/2018 |
| 8509320 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8509343 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8509364 N | 10/5/2018 | 10/5/2018 | |
| 8509377 N | 10/5/2018 | 10/5/2018 | |
| 8509398 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8509405 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8509480 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8509606 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8509619 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8509653 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8509698 N | 7/26/2022 | 5/18/2018 | |
| 8509720 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8509738 N | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| 8509755 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8509766 N | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| 8509769 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8509776 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8509785 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8509854 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8509862 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8510005 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8510111 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8510116 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8510121 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8510126 N | 5/22/2018 | 5/22/2018 | |
| 8510129 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8510152 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8510161 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8510184 N | 5/24/2018 | 5/24/2018 | 5/24/2018 |

| | | | |
|---|---|---|---|
| 8510201 N | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| 8510269 N | 5/22/2018 | 4/25/2019 | 4/25/2019 |
| 8510290 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8510527 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8510598 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8510611 R | 6/28/2018 | 8/1/2018 | 6/28/2018 |
| 8510684 R | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8510720 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8510723 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8510771 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8510776 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8510813 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8510885 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8510901 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8510938 R | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8510948 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8510966 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8510970 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8511015 N | 5/17/2018 | 5/17/2018 | 5/17/2018 |
| 8511022 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8511030 N | 11/14/2018 | | |
| 8511054 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8511062 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8511081 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8511092 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8511134 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8511141 N | | 9/20/2019 | 9/20/2019 |
| 8511170 N | 5/18/2018 | | |
| 8511192 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 8511199 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8511203 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8511204 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8511210 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8511222 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 8511266 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8511276 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8511316 R | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8511323 R | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8511325 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8511326 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8511333 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8511364 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8511434 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8511459 N | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| 8511468 N | 5/28/2019 | 5/28/2019 | |
| 8511473 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 8511480 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |

| | | | |
|---|---|---|---|
| 8511487 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8511535 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8511555 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 8511584 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8511755 N | 3/12/2019 | 3/12/2019 | 2/19/2019 |
| 8511764 N | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| 8511777 R | 8/13/2018 | 10/4/2018 | 8/13/2018 |
| 8511780 R | | 1/8/2020 | 1/8/2020 |
| 8511795 N | 5/22/2018 | 5/22/2018 | |
| 8511815 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8511821 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8511840 N | 3/1/2019 | | |
| 8511867 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8511869 N | 5/22/2018 | 5/22/2018 | |
| 8511882 N | 5/22/2018 | 5/22/2018 | |
| 8511887 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8511914 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8511929 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8511931 N | 5/22/2018 | 5/22/2018 | |
| 8511934 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8511941 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8511947 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8511994 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8511998 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512016 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8512021 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8512023 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8512029 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 8512033 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 8512041 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8512073 N | 4/4/2019 | 4/4/2019 | |
| 8512085 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8512086 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8512102 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8512111 N | 2/11/2019 | 2/4/2019 | 2/4/2019 |
| 8512125 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8512149 R | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8512177 N | 5/22/2018 | 5/22/2018 | |
| 8512214 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8512278 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8512286 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8512295 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8512309 N | 5/22/2018 | 8/27/2019 | 5/22/2018 |
| 8512338 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 8512366 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8512389 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8512397 R | 3/25/2019 | 3/25/2019 | 3/25/2019 |

| | | | |
|---|---|---|---|
| 8512431 N | 11/19/2018 | 11/19/2018 | |
| 8512435 R | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8512438 N | 11/19/2018 | 11/19/2018 | |
| 8512447 N | 11/19/2018 | 11/19/2018 | |
| 8512509 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 8512522 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 8512551 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8512558 N | 12/2/2019 | | |
| 8512580 N | 5/30/2018 | 5/30/2018 | |
| 8512581 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8512588 N | 10/4/2018 | | |
| 8512596 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512597 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8512604 N | 1/27/2019 | 1/27/2019 | |
| 8512608 R | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8512610 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512616 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8512622 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8512630 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8512631 R | 8/23/2018 | 8/28/2018 | 8/23/2018 |
| 8512645 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512649 N | 10/9/2018 | 4/2/2019 | |
| 8512656 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512666 R | | 5/20/2018 | |
| 8512781 R | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8512787 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8512925 N | 5/30/2018 | 5/30/2018 | |
| 8512926 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512927 N | 2/19/2019 | 5/30/2018 | |
| 8512929 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512930 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512931 N | 5/30/2018 | 5/30/2018 | |
| 8512935 N | 5/30/2018 | 5/30/2018 | |
| 8512937 N | 5/30/2018 | 5/30/2018 | |
| 8512939 N | 10/24/2018 | 5/30/2018 | 10/24/2018 |
| 8512941 N | 5/30/2018 | 5/30/2018 | |
| 8512942 N | 5/30/2018 | 5/30/2018 | |
| 8512944 N | 5/30/2018 | 5/30/2018 | |
| 8512945 N | 5/30/2018 | 5/30/2018 | |
| 8512948 N | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| 8512949 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512950 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512951 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512955 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8512956 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8512957 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8512959 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |

| | | | |
|---|---|---|---|
| 8512961 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8512963 N | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| 8512972 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8512975 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8512985 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8513021 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8513024 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8513078 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 8513082 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 8513203 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8513218 N | 1/10/2020 | 1/10/2020 | |
| 8513241 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8513252 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8513277 R | 10/19/2020 | 12/4/2018 | 12/4/2018 |
| 8513293 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8513305 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8513312 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8513359 R | 1/14/2020 | 1/14/2020 | 1/24/2020 |
| 8513394 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8513405 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8513410 N | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8513414 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8513423 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8513428 N | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8513440 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8513443 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8513461 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8513468 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8513493 N | 10/4/2018 | | |
| 8513540 R | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8513658 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8513707 N | | 4/3/2019 | 4/3/2019 |
| 8513715 N | | 4/3/2019 | 4/3/2019 |
| 8513727 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8513736 R | 4/5/2019 | 4/2/2019 | 4/2/2019 |
| 8513739 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8513769 N | 1/14/2019 | 1/14/2019 | 2/28/2019 |
| 8513804 N | 1/14/2019 | 1/14/2019 | 2/28/2019 |
| 8513813 N | 1/14/2019 | 1/14/2019 | 2/28/2019 |
| 8513817 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8513841 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8513842 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 8513877 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8513904 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8513906 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 8513910 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 8513950 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |

| | | | |
|---|---|---|---|
| 8513962 R | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8513997 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8514007 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8514042 R | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8514141 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8514154 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8514206 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8514264 N | 9/17/2018 | | |
| 8514296 R | | 10/10/2019 | |
| 8514379 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8514424 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8514522 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8514541 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8514545 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8514556 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 8514561 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 8514566 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 8514569 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8514578 N | | 5/15/2019 | 5/15/2019 |
| 8514586 N | | 5/15/2019 | 5/15/2019 |
| 8514597 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8514598 R | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8514599 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8514601 R | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8514603 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8514607 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 8514610 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8514613 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8514618 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8514626 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8514630 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 8514635 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8514636 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 8514645 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8514647 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 8514655 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8514658 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8514668 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8514672 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8514674 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8514677 R | 7/9/2018 | | 9/27/2018 |
| 8514681 N | 2/21/2019 | | |
| 8514689 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 8514700 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8514712 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 8514723 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 8514726 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |

| | | | |
|---|---|---|---|
| 8514727 R | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8514752 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8514782 N | 5/30/2018 | | |
| 8514793 R | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8514830 N | 5/25/2018 | 5/25/2018 | 5/25/2018 |
| 8514839 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8514857 N | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| 8514866 N | 5/23/2018 | 2/27/2019 | 2/27/2019 |
| 8514942 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8514948 N | 8/15/2018 | | |
| 8515013 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8515027 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8515084 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8515097 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8515104 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8515258 N | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8515271 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8515312 R | 11/29/2018 | 6/3/2020 | 6/3/2020 |
| 8515313 R | | 12/3/2018 | 8/8/2018 |
| 8515325 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8515418 R | 7/16/2019 | 7/19/2019 | 7/16/2019 |
| 8515430 R | 7/16/2019 | 7/19/2019 | 7/16/2019 |
| 8515518 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8515533 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8515546 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 8515555 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 8515567 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8515569 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8515574 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8515581 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8515586 R | 12/29/2020 | 12/29/2020 | |
| 8515597 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8515645 N | 10/31/2018 | 10/31/2018 | |
| 8515647 N | 5/29/2018 | 5/29/2018 | |
| 8515648 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 8515654 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 8515655 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8515663 N | 8/28/2019 | | |
| 8515665 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 8515744 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8515748 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8515753 N | 1/28/2019 | 12/28/2018 | 12/28/2018 |
| 8515802 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 8515814 N | 5/30/2018 | | |
| 8515861 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8515964 R | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8516046 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |

| | | | |
|---|---|---|---|
| 8516050 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8516055 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8516064 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8516065 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8516071 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8516073 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8516075 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8516077 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8516082 N | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| 8516147 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8516168 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8516183 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8516256 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8516276 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8516279 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8516286 N | 10/30/2018 | | |
| 8516309 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8516322 N | 2/8/2019 | 3/26/2019 | 2/6/2019 |
| 8516330 N | 3/26/2019 | 3/26/2019 | 2/7/2019 |
| 8516356 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8516364 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8516378 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8516382 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8516390 R | 8/14/2019 | 7/23/2018 | 7/23/2018 |
| 8516404 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8516410 N | 9/6/2019 | | |
| 8516417 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8516421 N | 9/6/2019 | | |
| 8516426 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8516452 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8516453 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8516463 N | 11/14/2018 | | |
| 8516474 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8516516 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8516559 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8516571 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8516617 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8516632 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8516676 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8516742 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8516750 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8516770 R | | 3/12/2019 | 3/12/2019 |
| 8516773 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8516779 N | 2/15/2019 | | |
| 8516785 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8516793 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8516807 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |

| | | | |
|---|---|---|---|
| 8516819 N | 12/26/2018 | 12/26/2018 | 12/26/2018 |
| 8516824 N | 12/26/2018 | 12/26/2018 | 12/26/2018 |
| 8516828 N | 12/16/2019 | 12/16/2019 | |
| 8516837 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8516852 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8516859 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8516864 N | 8/30/2022 | 4/4/2019 | 4/4/2019 |
| 8516865 N | 11/15/2018 | | |
| 8516874 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8516910 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8516927 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8516928 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8516934 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8516943 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8516947 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8516950 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8516980 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8516984 R | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8516987 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8517001 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8517019 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8517031 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8517049 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8517070 R | 9/10/2018 | 9/10/2018 | 8/1/2018 |
| 8517076 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8517093 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8517144 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517410 N | 5/30/2018 | 5/30/2018 | |
| 8517427 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517446 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517494 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517503 N | 11/15/2018 | 11/15/2018 | |
| 8517577 N | 6/6/2018 | | |
| 8517581 N | 6/6/2018 | | |
| 8517585 N | 6/6/2018 | | |
| 8517614 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517629 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517664 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8517665 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517669 R | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8517678 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8517703 R | 2/26/2019 | 2/26/2019 | |
| 8517704 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517708 R | 3/13/2019 | 3/13/2019 | |
| 8517712 R | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8517776 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8517782 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8517805 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8517824 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8517861 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8518025 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8518176 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 8518179 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 8518226 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8518235 N | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| 8518294 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8518318 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8518359 R | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8518379 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518391 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8518394 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518402 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8518407 R | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8518415 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8518423 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8518459 R | 6/28/2018 | 12/3/2018 | 1/19/2023 |
| 8518476 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 8518494 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8518519 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8518546 R | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8518570 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 8518620 N | 5/30/2018 | 5/30/2018 | |
| 8518623 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518638 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518706 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518721 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518734 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518774 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8518777 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8518781 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8518782 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8518784 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8518791 R | 9/7/2018 | 8/13/2018 | 8/13/2018 |
| 8518796 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518803 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8518808 R | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8518812 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8518823 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8518825 R | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8518829 N | 5/30/2018 | 5/30/2018 | |
| 8518831 R | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8518835 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8518836 N | 6/4/2018 | 9/6/2018 | 6/4/2018 |
| 8518855 N | 1/30/2019 | 6/6/2018 | 6/6/2018 |

| | | | |
|---|---|---|---|
| 8518866 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8518869 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8518872 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518874 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8518883 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8518893 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8518910 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8518924 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8518937 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8518938 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8518941 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8518945 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8518946 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8518957 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8518962 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8519009 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8519015 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8519023 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8519026 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8519074 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8519078 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8519102 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8519112 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8519134 N | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| 8519166 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8519175 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8519193 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8519194 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8519201 N | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| 8519204 N | 6/6/2018 | 6/6/2018 | |
| 8519209 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8519222 N | 6/6/2018 | 6/6/2018 | |
| 8519226 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8519228 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8519236 N | 6/6/2018 | | 6/6/2018 |
| 8519243 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 8519246 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 8519248 N | 6/6/2018 | | |
| 8519260 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8519261 N | 6/6/2018 | | |
| 8519262 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8519268 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8519274 N | 6/6/2018 | | |
| 8519287 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8519291 N | 6/6/2018 | | |
| 8519310 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8519311 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |

| | | | |
|---|---|---|---|
| 8519313 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8519318 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8519319 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8519331 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8519341 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8519345 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8519349 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8519356 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8519374 R | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8519402 N | 6/6/2018 | | |
| 8519410 N | 6/6/2018 | | |
| 8519414 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8519417 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8519419 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8519426 N | 2/25/2019 | 5/15/2020 | 5/15/2020 |
| 8519427 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8519430 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8519435 N | 2/25/2019 | 2/25/2019 | 5/15/2020 |
| 8519437 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8519439 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8519444 N | 2/25/2019 | 2/25/2019 | 5/15/2020 |
| 8519450 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8519452 N | 6/6/2018 | | |
| 8519460 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8519461 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8519462 N | 6/6/2018 | | |
| 8519463 N | 6/6/2018 | | |
| 8519464 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8519477 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8519488 N | 6/6/2018 | | |
| 8519498 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8519500 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 8519502 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8519525 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8519533 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8519544 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8519547 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8519560 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8519581 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 8519612 R | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8519613 R | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8519616 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8519617 R | 11/13/2018 | | |
| 8519709 N | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| 8519815 R | 9/10/2021 | 2/26/2020 | 9/10/2021 |
| 8519823 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8519830 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |

USA009869

| | | | |
|---|---|---|---|
| 8519835 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8519845 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8519853 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8519856 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8519865 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8519875 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8519877 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8519881 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8519892 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8519896 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8519910 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8519918 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8519924 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8519930 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8519948 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8520053 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8520054 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8520061 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8520066 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8520097 N | 5/28/2020 | | |
| 8520105 N | 5/28/2020 | | |
| 8520110 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8520114 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8520169 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8520186 N | 10/21/2021 | 1/17/2018 | 1/17/2018 |
| 8520226 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8520243 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8520246 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8520249 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8520251 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8520257 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8520280 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8520307 R | 7/10/2018 | 7/18/2018 | 7/10/2018 |
| 8520356 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8520388 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8520403 R | 8/16/2018 | 8/16/2018 | 8/2/2018 |
| 8520429 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8520454 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8520561 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 8520565 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8520586 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8520596 R | 1/27/2019 | 1/27/2019 | 1/27/2019 |
| 8520622 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8520625 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8520687 N | 5/31/2018 | 5/31/2018 | 10/25/2018 |
| 8520704 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8520725 N | 6/7/2018 | 7/25/2018 | 7/25/2018 |

| | | | |
|---|---|---|---|
| 8520731 R | 4/11/2019 | 4/11/2019 | 4/12/2019 |
| 8520812 R | 7/24/2018 | 8/28/2018 | 7/24/2018 |
| 8520814 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8520816 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8520853 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8520903 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8520926 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8521016 R | 8/15/2018 | 10/3/2018 | 8/2/2018 |
| 8521030 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8521044 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8521061 R | 10/9/2018 | 10/9/2018 | |
| 8521074 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8521084 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8521179 N | 8/29/2018 | 7/15/2020 | 7/15/2020 |
| 8521197 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8521213 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8521214 N | 6/6/2018 | | |
| 8521216 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8521227 N | 6/6/2018 | | |
| 8521228 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8521239 N | 6/6/2018 | | |
| 8521243 N | 6/6/2018 | | |
| 8521245 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8521252 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8521276 N | 6/6/2018 | | |
| 8521284 N | 6/6/2018 | | |
| 8521288 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8521306 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8521322 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8521327 N | 6/6/2018 | | |
| 8521329 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8521334 N | 6/13/2019 | | |
| 8521340 N | 6/6/2018 | | |
| 8521349 R | 3/28/2019 | 3/28/2019 | |
| 8521355 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8521362 N | 6/6/2018 | | |
| 8521376 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8521386 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8521393 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8521405 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8521409 N | 3/28/2016 | 3/28/2016 | 3/28/2016 |
| 8521417 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8521419 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8521431 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8521471 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8521480 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8521484 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |

| | | | |
|---|---|---|---|
| 8521492 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8521507 N | 6/6/2018 | | |
| 8521517 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8521533 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8521556 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8521567 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8521582 N | 1/2/2015 | 1/2/2015 | 7/11/2019 |
| 8521583 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8521612 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8521641 R | 8/9/2018 | 8/9/2018 | |
| 8521893 R | 8/27/2018 | 8/27/2018 | 8/2/2018 |
| 8521955 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8521966 N | 10/25/2018 | | |
| 8521977 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8521982 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8521992 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8522021 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8522026 N | 11/1/2018 | | |
| 8522047 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8522053 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 8522058 R | 4/8/2019 | 3/28/2019 | 3/28/2019 |
| 8522064 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8522072 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8522076 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8522093 R | 7/16/2018 | 6/21/2018 | 6/21/2018 |
| 8522096 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8522124 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8522191 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8522200 N | 10/11/2018 | | |
| 8522325 N | 6/8/2018 | | |
| 8522339 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8522349 R | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8522549 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8522576 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8522601 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8522656 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8522664 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8522668 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8522699 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8522765 N | 8/2/2013 | 8/2/2013 | 8/2/2013 |
| 8522793 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8522815 N | 6/13/2013 | 6/13/2013 | 6/13/2013 |
| 8522858 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8522881 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8522886 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8522890 R | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8522903 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |

| | | | |
|---|---|---|---|
| 8522937 R | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8522958 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8522999 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8523007 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8523039 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8523041 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8523045 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8523088 R | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8523095 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8523098 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8523106 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8523115 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8523124 R | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8523138 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8523305 R | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8523362 N | 8/1/2013 | 8/1/2013 | 8/1/2013 |
| 8523373 N | 6/1/2018 | 6/1/2018 | 5/14/2019 |
| 8523388 N | 8/1/2013 | 8/1/2013 | 8/1/2013 |
| 8523414 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8523435 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8523491 R | | 10/17/2019 | 10/17/2019 |
| 8523525 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8523533 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8523571 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8523602 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8523608 N | 5/29/2020 | 5/29/2020 | |
| 8523616 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8523618 N | 6/6/2018 | | |
| 8523623 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8523635 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8523644 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8523645 N | 11/23/2012 | 11/23/2012 | 11/23/2012 |
| 8523682 R | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8523830 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8523850 N | 11/23/2012 | 11/23/2012 | 11/23/2012 |
| 8523854 N | 11/23/2012 | 11/23/2012 | 11/23/2012 |
| 8523855 N | 11/23/2012 | 11/23/2012 | 11/23/2012 |
| 8523858 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8523868 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8523878 N | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| 8523893 N | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| 8523901 N | 4/28/2014 | 4/28/2014 | 4/28/2014 |
| 8523939 N | 11/20/2015 | 11/20/2015 | 11/20/2015 |
| 8523956 N | 11/20/2015 | 11/20/2015 | 11/20/2015 |
| 8524003 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8524004 N | 3/3/2020 | 3/3/2020 | |
| 8524010 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |

| | | | |
|---|---|---|---|
| 8524018 N | 6/15/2017 | 6/15/2017 | 6/15/2017 |
| 8524032 N | 6/15/2017 | 6/15/2017 | 6/15/2017 |
| 8524071 R | 7/16/2018 | 7/16/2018 | 6/26/2018 |
| 8524083 N | 11/16/2017 | 11/16/2017 | 11/16/2017 |
| 8524100 N | 11/16/2017 | 11/16/2017 | 11/16/2017 |
| 8524141 N | 6/6/2018 | | |
| 8524149 N | 6/6/2018 | 6/6/2018 | 6/8/2018 |
| 8524165 R | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8524201 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8524211 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8524230 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8524235 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8524294 N | 5/9/2016 | 3/12/2019 | 3/12/2019 |
| 8524436 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8524450 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8524460 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8524494 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8524502 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8524512 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8524524 R | 9/30/2019 | 9/30/2019 | |
| 8524529 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8524540 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8524550 N | 4/21/2022 | 2/12/2018 | 2/12/2018 |
| 8524575 N | 6/6/2018 | | |
| 8524611 N | 6/6/2018 | | |
| 8524630 N | 6/6/2018 | | |
| 8524669 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8524694 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8524725 R | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8524745 R | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8524877 N | 6/7/2018 | 6/9/2018 | 6/7/2018 |
| 8524970 R | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8525008 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8525011 R | 12/23/2019 | 1/23/2020 | 1/23/2020 |
| 8525020 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8525026 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8525100 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8525120 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8525126 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8525127 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8525128 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8525139 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8525145 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8525149 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8525183 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8525189 N | 10/23/2018 | 10/23/2018 | 10/24/2018 |
| 8525200 N | 10/23/2018 | 10/23/2018 | 10/24/2018 |

| | | | |
|---|---|---|---|
| 8525254 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8525278 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8525283 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8525295 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8525320 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8525331 R | | 7/10/2018 | 7/10/2018 |
| 8525344 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8525388 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8525529 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8525546 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8525571 R | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8525578 R | 12/4/2018 | 12/4/2018 | 10/3/2018 |
| 8525595 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8525597 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8525680 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8525681 R | | 10/29/2018 | 10/29/2018 |
| 8525699 R | 3/29/2021 | 3/30/2021 | 3/29/2021 |
| 8525706 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 8525711 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8525714 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8525719 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8525728 R | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8525734 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8525741 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8525744 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8525746 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8525841 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 8525929 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8525937 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8526006 R | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8526072 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 8526073 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 8526197 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8526219 N | 6/6/2018 | | |
| 8526223 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8526264 N | 6/11/2018 | | |
| 8526273 N | 6/14/2018 | 5/29/2020 | 5/29/2020 |
| 8526278 N | 3/1/2018 | 3/1/2018 | 3/1/2018 |
| 8526303 N | 6/6/2018 | 2/26/2020 | 2/26/2020 |
| 8526342 N | 6/8/2018 | 6/8/2018 | 10/4/2018 |
| 8526385 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8526391 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8526492 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8526495 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8526506 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8526516 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8526579 R | 7/17/2018 | 7/17/2018 | 7/17/2018 |

| | | | |
|---|---|---|---|
| 8526629 N | 6/13/2018 | | |
| 8526633 N | | 6/11/2018 | 6/11/2018 |
| 8526646 N | 6/13/2018 | | |
| 8526675 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8526962 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8526969 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8526991 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8526996 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8527005 N | 11/15/2018 | | |
| 8527007 N | 11/15/2018 | | |
| 8527008 N | 6/11/2018 | 3/19/2020 | 3/19/2020 |
| 8527036 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8527039 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8527061 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8527064 N | 10/23/2018 | 4/4/2022 | 4/4/2022 |
| 8527068 N | 6/11/2018 | 3/19/2020 | 3/19/2020 |
| 8527070 N | 10/23/2018 | 4/4/2022 | 4/4/2022 |
| 8527074 N | 10/23/2018 | 4/4/2022 | 4/4/2022 |
| 8527147 R | 8/23/2018 | 9/17/2018 | 4/11/2019 |
| 8527149 N | | 2/28/2019 | 8/14/2018 |
| 8527157 N | | 2/28/2019 | 8/14/2018 |
| 8527161 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8527189 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8527197 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8527201 R | 9/17/2018 | 9/17/2018 | 3/14/2019 |
| 8527239 R | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8527258 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8527259 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8527271 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8527312 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8527335 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8527364 N | 11/22/2017 | 11/22/2017 | 11/22/2017 |
| 8527395 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 8527432 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8527452 R | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 8527455 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8527503 R | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8527514 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8527517 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8527538 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8527585 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8527599 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8527758 N | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| 8527790 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8527798 N | 6/6/2018 | | |
| 8527807 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 8527841 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |

| | | | |
|---|---|---|---|
| 8527853 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8527893 N | 6/12/2018 | 2/27/2015 | 2/27/2015 |
| 8527908 N | 1/28/2019 | 12/12/2018 | 12/12/2018 |
| 8527912 N | 1/28/2019 | 12/12/2018 | 1/28/2019 |
| 8527967 R | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8527993 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8528000 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8528033 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8528042 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8528067 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8528070 R | 5/28/2019 | | |
| 8528086 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8528088 R | | 8/3/2018 | |
| 8528124 R | 12/12/2018 | 12/12/2018 | |
| 8528129 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8528135 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8528147 N | 10/29/2013 | 10/29/2013 | 10/29/2013 |
| 8528156 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8528158 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8528259 R | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8528286 N | 11/2/2018 | 6/12/2018 | 6/12/2018 |
| 8528396 N | 6/12/2018 | 6/12/2018 | |
| 8528474 R | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8528531 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8528542 N | 6/14/2018 | | |
| 8528569 N | 4/25/2017 | 4/25/2017 | 4/25/2017 |
| 8528579 N | 4/25/2017 | 4/25/2017 | 4/25/2017 |
| 8528677 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8528717 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8528728 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8528900 R | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8528966 R | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8529023 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8529179 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8529259 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8529265 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8529287 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8529293 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8529296 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8529301 R | 3/15/2019 | | |
| 8529326 R | 10/22/2019 | 10/22/2019 | |
| 8529329 R | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 8529349 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8529352 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8529397 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8529433 R | 2/28/2019 | 10/10/2018 | 10/9/2018 |
| 8529445 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |

| | | | |
|---|---|---|---|
| 8529465 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8529468 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8529469 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8529478 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8529503 N | 6/12/2018 | 6/12/2018 | |
| 8529592 N | | 12/19/2018 | 12/19/2018 |
| 8529602 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8529603 N | 10/3/2019 | 10/3/2019 | |
| 8529623 N | 10/3/2019 | | |
| 8529637 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8529647 N | 10/3/2019 | | |
| 8529686 N | 3/14/2014 | 3/14/2014 | 3/14/2014 |
| 8529690 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8529742 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8529758 R | 8/21/2018 | 8/21/2018 | 8/21/2018 |
| 8529840 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8529848 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8529916 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8529917 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8529919 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8529921 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8529931 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8529934 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8529937 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8529938 R | 12/12/2019 | | |
| 8529940 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8529942 N | 8/23/2018 | | |
| 8529950 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8529952 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8529960 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8530000 N | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| 8530038 N | 6/22/2018 | 6/22/2018 | 6/22/2018 |
| 8530090 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8530097 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8530119 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8530132 N | 6/12/2018 | 6/12/2018 | |
| 8530177 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8530204 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8530211 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8530215 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8530268 R | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8530289 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8530297 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8530307 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8530392 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8530393 N | 8/6/2018 | | |
| 8530397 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |

| | | | |
|---|---|---|---|
| 8530402 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8530538 N | 6/13/2018 | | |
| 8530571 N | 6/13/2018 | 6/15/2018 | 6/15/2018 |
| 8530586 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8530618 N | 6/13/2018 | | |
| 8530640 N | 6/13/2018 | | |
| 8530667 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8530672 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8530723 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8530794 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8530829 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8530831 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8530860 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8530916 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8530942 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8530959 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8531014 R | 4/9/2019 | 4/8/2019 | 4/8/2019 |
| 8531115 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8531135 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8531175 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8531190 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8531205 N | 6/13/2018 | | |
| 8531211 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8531212 N | 6/15/2018 | | |
| 8531223 N | 6/13/2018 | | |
| 8531241 N | 6/13/2018 | | |
| 8531251 N | 6/13/2018 | | |
| 8531260 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8531275 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8531291 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8531341 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8531355 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8531443 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 8531452 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8531466 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8531475 R | 10/30/2018 | 10/30/2018 | 10/29/2018 |
| 8531476 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8531490 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8531498 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8531509 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8531517 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8531521 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8531536 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8531540 R | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8531545 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8531585 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8531608 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |

| | | | |
|---|---|---|---|
| 8531637 R | 12/6/2018 | | |
| 8531648 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8531666 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8531801 N | 9/10/2018 | 9/10/2018 | 9/4/2018 |
| 8531804 N | 9/10/2018 | 9/10/2018 | 9/4/2018 |
| 8532275 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8532276 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8532277 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8532278 N | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| 8532282 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8532284 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8532288 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8532291 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 8532294 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8532298 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8532310 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8532318 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8532349 N | 6/15/2018 | 6/15/2018 | 6/15/2018 |
| 8532359 N | 6/15/2018 | 6/15/2018 | 6/15/2018 |
| 8532363 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8532408 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8532410 N | 6/18/2018 | | |
| 8532426 N | 6/18/2018 | | |
| 8532446 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8532458 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8532467 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8532469 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8532597 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8532656 R | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8532690 R | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8532710 N | 11/20/2017 | 11/20/2017 | 11/20/2017 |
| 8532851 N | 6/18/2018 | 6/18/2018 | |
| 8532905 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8532987 R | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8533007 R | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8533024 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8533095 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8533133 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8533155 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 8533156 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8533161 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8533162 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 8533178 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 8533317 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8533333 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8533365 N | 6/15/2018 | 6/15/2018 | 6/15/2018 |
| 8533415 N | 1/28/2019 | 1/29/2019 | 1/29/2019 |

| | | | |
|---|---|---|---|
| 8533420 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8533499 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8533523 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8533562 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8533567 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8533586 R | | 6/11/2018 | 10/18/2018 |
| 8533601 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8533609 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8533655 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8533661 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8533663 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8533713 R | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8533714 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8533722 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8533735 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8533739 N | 11/18/2013 | 11/18/2013 | 11/18/2013 |
| 8533741 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8533746 R | 2/19/2019 | 2/19/2019 | |
| 8533757 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8533765 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8533780 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8533825 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8533841 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8533851 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8533875 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8533876 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8533883 N | 6/15/2018 | 11/27/2019 | 6/15/2018 |
| 8533885 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8533897 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8533906 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8533965 N | 8/29/2013 | 8/29/2013 | 8/29/2013 |
| 8534016 N | 6/14/2018 | | |
| 8534024 N | 2/5/2019 | 2/5/2019 | |
| 8534231 R | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8534385 N | 6/18/2018 | 6/18/2018 | |
| 8534387 N | 6/18/2018 | 6/18/2018 | |
| 8534401 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8534404 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8534421 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8534422 R | | 10/2/2019 | 10/2/2019 |
| 8534442 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8534470 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8534494 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8534509 N | 6/13/2018 | 6/13/2018 | 6/13/2018 |
| 8534542 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8534554 N | 6/13/2018 | | |
| 8534557 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |

| | | | |
|---|---|---|---|
| 8534563 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8534574 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8534581 N | 6/13/2018 | | |
| 8534640 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8534670 N | 6/13/2018 | | |
| 8534710 N | 10/22/2013 | 10/22/2013 | 10/22/2013 |
| 8534727 N | 9/6/2018 | | |
| 8534731 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8534736 N | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8534801 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8534832 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8534848 R | 9/27/2022 | | |
| 8534865 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8534872 R | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8534905 R | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8534926 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8534946 R | 5/8/2019 | | |
| 8534957 R | 9/13/2018 | 9/13/2018 | |
| 8534987 R | 9/13/2018 | | |
| 8535012 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8535048 R | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8535050 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8535097 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8535127 R | 7/25/2018 | 7/17/2018 | 7/17/2018 |
| 8535135 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8535141 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8535149 R | 12/27/2018 | 12/27/2018 | 12/27/2018 |
| 8535157 N | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8535169 R | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8535237 N | 6/26/2018 | 6/22/2018 | 6/22/2018 |
| 8535288 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8535299 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8535312 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8535323 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8535326 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8535378 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8535411 N | 6/18/2018 | 6/18/2018 | |
| 8535414 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8535429 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8535602 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8535721 N | 8/22/2013 | 8/22/2013 | 8/22/2013 |
| 8535749 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8535794 N | 8/22/2013 | 8/22/2013 | 8/22/2013 |
| 8535895 N | 8/18/2020 | 6/20/2018 | 6/20/2018 |
| 8535908 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8535928 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8535947 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |

| | | | |
|---|---|---|---|
| 8535970 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8535972 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8535975 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 8535987 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8536000 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 8536055 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8536067 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8536073 N | 6/20/2018 | | |
| 8536076 N | 6/18/2018 | 6/18/2018 | |
| 8536172 N | 6/20/2018 | | |
| 8536196 N | 6/20/2018 | | |
| 8536227 N | 6/20/2018 | | |
| 8536243 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 8536246 R | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8536252 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 8536261 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 8536285 R | | 6/18/2019 | 6/18/2019 |
| 8536300 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8536361 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 8536382 R | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8536484 N | 6/19/2018 | 6/19/2018 | |
| 8536537 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8536538 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8536639 N | 6/19/2018 | | |
| 8536644 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8536666 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8536674 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8536694 N | 10/21/2019 | 10/21/2019 | |
| 8536722 N | 6/20/2018 | | |
| 8536734 N | 6/20/2018 | | |
| 8536741 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8536746 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8536756 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8536757 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8536765 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8536766 R | | 10/24/2018 | 10/24/2018 |
| 8536778 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 8536780 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8536784 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8536785 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 8536790 N | 2/25/2021 | 6/28/2016 | 2/25/2021 |
| 8536795 N | 6/20/2018 | | |
| 8536802 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8536808 N | 11/27/2018 | | |
| 8536829 N | 6/20/2018 | 8/26/2019 | 8/26/2019 |
| 8536843 R | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8536845 N | 2/3/2020 | 2/3/2022 | 2/3/2022 |

| | | | |
|---|---|---|---|
| 8536854 N | 2/3/2020 | 2/3/2022 | 2/3/2022 |
| 8536864 N | 6/20/2018 | | |
| 8536887 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8536896 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8536901 N | 6/20/2018 | | |
| 8536912 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8536919 N | 11/27/2018 | | |
| 8536929 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8536940 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8536946 N | 6/20/2018 | | |
| 8536960 N | 6/20/2018 | | |
| 8536968 N | 6/20/2018 | | |
| 8537010 R | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8537029 R | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8537087 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8537089 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8537094 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8537107 R | 3/13/2019 | | |
| 8537117 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8537145 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8537151 R | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8537176 R | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8537215 R | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8537226 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8537241 R | | 5/7/2020 | 5/7/2020 |
| 8537275 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8537286 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8537299 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8537305 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 8537367 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8537373 R | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8537383 N | | 6/27/2018 | 6/27/2018 |
| 8537404 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 8537406 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8537470 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8537494 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8537498 R | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8537506 N | 3/22/2019 | 3/11/2019 | 3/11/2019 |
| 8537534 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8537543 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8537577 R | 4/16/2019 | 4/16/2019 | |
| 8537581 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8537633 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8537681 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8537685 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8537689 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8537690 N | 2/27/2019 | | |

| | | | |
|---|---|---|---|
| 8537701 N | 2/7/2019 | 2/7/2019 | |
| 8537704 N | 2/7/2019 | 2/7/2019 | |
| 8537720 N | 6/15/2018 | | |
| 8537729 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8537748 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8537752 R | | 2/25/2019 | 2/25/2019 |
| 8537760 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8537770 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8537787 N | 11/15/2018 | | |
| 8537794 R | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8537796 N | 11/15/2018 | | |
| 8537809 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8537813 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8537826 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8537874 N | 12/10/2018 | 2/2/2019 | |
| 8537886 N | 12/10/2018 | 2/2/2019 | |
| 8537891 N | 2/28/2019 | | |
| 8537894 N | 12/10/2018 | 12/10/2018 | |
| 8537899 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8537905 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8537933 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8537942 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8537950 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8537952 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8537966 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8538017 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8538045 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8538063 N | 8/19/2019 | 8/19/2019 | |
| 8538178 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8538215 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8538227 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8538284 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8538290 N | 8/29/2018 | | |
| 8538291 N | 6/18/2018 | 6/18/2018 | |
| 8538304 N | 6/18/2018 | | |
| 8538318 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8538326 N | 6/18/2018 | | |
| 8538328 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8538330 N | 12/4/2018 | | |
| 8538337 R | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8538394 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8538464 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 8538472 N | 7/24/2018 | 7/24/2018 | 6/19/2018 |
| 8538476 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8538482 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 8538559 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8538564 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |

| | | | |
|---|---|---|---|
| 8538570 N | 3/19/2019 | | |
| 8538575 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8538582 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8538588 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8538597 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8538601 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8538607 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8538707 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8538738 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8538822 N | 6/15/2018 | 6/15/2018 | 6/15/2018 |
| 8538876 N | 6/20/2018 | | |
| 8538878 N | 6/20/2018 | | |
| 8538880 N | 6/20/2018 | | |
| 8538889 N | 6/20/2018 | | |
| 8538890 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8538891 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8538898 N | 3/10/2021 | | |
| 8538900 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8538901 N | 6/20/2018 | | |
| 8538907 N | 6/20/2018 | | |
| 8538908 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8538911 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8538934 N | 6/20/2018 | | |
| 8538954 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8538978 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 8538986 N | 9/28/2015 | 9/28/2015 | 9/28/2015 |
| 8539009 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8539014 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8539027 N | 6/20/2018 | | |
| 8539030 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8539060 N | 1/25/2021 | 4/9/2019 | 1/25/2021 |
| 8539065 N | 1/25/2021 | 4/9/2019 | 1/25/2021 |
| 8539085 N | 6/20/2018 | 2/27/2018 | 2/27/2018 |
| 8539098 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8539109 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8539166 N | 6/20/2018 | 6/8/2020 | 6/8/2020 |
| 8539175 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8539195 N | 11/26/2018 | | |
| 8539243 N | 6/19/2018 | | |
| 8539271 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8539316 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8539328 N | 3/12/2019 | | |
| 8539422 N | 11/13/2017 | 11/13/2017 | 11/13/2017 |
| 8539434 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8539476 N | 6/18/2018 | | |
| 8539530 N | 6/18/2018 | | |
| 8539532 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |

| | | | |
|---|---|---|---|
| 8539541 N | 7/23/2018 | | |
| 8539543 N | 6/18/2018 | | |
| 8539559 R | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8539561 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8539576 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8539578 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8539608 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8539637 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8539649 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8539659 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8539721 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8539740 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8539750 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8539803 R | 6/18/2019 | 6/18/2019 | |
| 8539817 R | 6/18/2019 | | |
| 8539864 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8540016 R | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8540026 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8540032 N | 8/30/2018 | | |
| 8540040 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8540074 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8540179 N | 6/19/2018 | | |
| 8540202 R | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8540384 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8540402 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8540404 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8540409 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8540429 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8540620 R | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8540781 N | 6/20/2018 | | |
| 8540783 N | 6/20/2018 | | |
| 8540790 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8540792 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8540795 N | 6/20/2018 | | |
| 8540804 N | 6/20/2018 | | |
| 8540813 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8540823 N | 6/20/2018 | | |
| 8540845 N | 6/20/2018 | | |
| 8540846 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8540855 N | 6/20/2018 | | |
| 8540868 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8540869 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8540883 N | 6/20/2018 | | |
| 8540904 N | 6/20/2018 | 9/8/2020 | 9/8/2020 |
| 8540932 N | 6/20/2018 | 9/8/2020 | 9/8/2020 |
| 8540935 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8540949 N | 6/20/2018 | | |

| | | | |
|---|---|---|---|
| 8540954 N | 6/20/2018 | | |
| 8540975 N | 6/20/2018 | | |
| 8540978 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8540984 N | 3/27/2019 | | |
| 8541001 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8541028 N | 6/20/2018 | | |
| 8541038 N | 6/20/2018 | | |
| 8541076 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8541079 N | 6/20/2018 | 10/21/2019 | 10/21/2019 |
| 8541088 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8541296 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8541308 N | 6/20/2018 | | |
| 8541378 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8541413 N | 11/29/2018 | 11/29/2018 | |
| 8541418 N | 11/29/2018 | 11/29/2018 | |
| 8541437 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8541481 R | | 9/26/2019 | 7/26/2018 |
| 8541512 R | | 12/4/2018 | 12/4/2018 |
| 8541528 R | | 12/4/2018 | 12/4/2018 |
| 8541552 N | 6/18/2018 | | 6/18/2018 |
| 8541592 N | 6/20/2018 | 2/27/2019 | 2/27/2019 |
| 8541637 N | 6/20/2018 | | |
| 8541693 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8541723 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 8541729 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 8541772 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8541808 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8541810 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8541884 N | 6/19/2018 | 6/19/2018 | |
| 8541885 N | 6/19/2018 | 6/19/2018 | |
| 8542014 R | 8/23/2018 | 7/30/2018 | 7/30/2018 |
| 8542252 N | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8542325 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 8542340 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 8542357 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8542381 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8542395 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8542411 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8542442 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8542508 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8542664 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8542668 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8542673 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8542687 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8542690 N | 4/12/2019 | | |
| 8542746 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8542774 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |

| | | | |
|---|---|---|---|
| 8542867 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8542873 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8542912 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8542974 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8543020 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8543066 R | | 11/14/2018 | 11/14/2018 |
| 8543321 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8543438 N | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8543517 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8543533 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 8543567 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8543574 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8543592 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8543810 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8543822 R | 5/14/2019 | 5/14/2019 | |
| 8543875 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8543879 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8543883 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8543910 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8544054 N | 7/12/2018 | | |
| 8544063 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8544078 N | 7/12/2018 | | |
| 8544167 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8544181 N | 3/6/2023 | 9/26/2019 | 9/26/2019 |
| 8544198 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8544207 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8544236 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8544248 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8544260 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8544286 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8544292 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8544375 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8544424 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8544518 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8544557 N | 2/13/2019 | 2/13/2019 | |
| 8544583 R | | 10/17/2019 | 10/17/2019 |
| 8544621 R | 11/30/2018 | 11/30/2018 | 11/26/2018 |
| 8544784 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8544870 N | 6/19/2018 | | |
| 8544892 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8544915 N | 6/26/2018 | 4/26/2019 | 6/26/2018 |
| 8544935 N | 6/22/2018 | 6/22/2018 | 6/22/2018 |
| 8545074 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8545077 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8545085 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8545087 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 8545089 N | 9/19/2018 | | |

| | | | |
|---|---|---|---|
| 8545093 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8545095 N | 9/13/2018 | | |
| 8545130 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8545140 N | 4/29/2019 | 4/30/2019 | 4/29/2019 |
| 8545147 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 8545156 R | 10/16/2018 | | |
| 8545174 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8545179 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8545227 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8545237 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8545351 N | 6/22/2018 | 6/22/2018 | 6/22/2018 |
| 8545400 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 8545410 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 8545419 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 8545428 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 8545437 N | 6/22/2018 | | |
| 8545561 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 8545639 N | 6/27/2018 | | |
| 8545642 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8545668 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8545679 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8545722 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8545735 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8545777 N | 6/13/2018 | | |
| 8545788 R | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8545802 N | 6/27/2018 | | |
| 8545803 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8545804 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8545814 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8545828 R | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8545844 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 8545859 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 8545871 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8545878 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8545888 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8545907 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8545914 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8545935 N | 6/27/2018 | | |
| 8545981 N | 6/27/2018 | | |
| 8546000 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8546002 N | 6/27/2018 | | |
| 8546004 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8546016 N | 6/27/2018 | | |
| 8546027 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8546031 N | 8/16/2018 | | |
| 8546037 R | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8546045 N | 6/27/2018 | | |

| | | | |
|---|---|---|---|
| 8546051 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8546052 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 8546054 N | 1/8/2020 | | |
| 8546070 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8546086 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8546099 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8546310 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8546345 R | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8546483 N | 6/28/2018 | 9/10/2018 | 9/10/2018 |
| 8546484 N | 6/28/2018 | 9/10/2018 | 9/10/2018 |
| 8546486 N | 6/28/2018 | 9/10/2018 | 9/10/2018 |
| 8546496 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8546497 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8546498 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8546587 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8546594 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8546649 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8546654 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8546805 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8546998 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8547110 N | 6/27/2018 | | |
| 8547156 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8547160 N | 8/16/2018 | | |
| 8547184 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8547197 N | 12/11/2018 | 12/11/2018 | 8/17/2018 |
| 8547224 N | 6/27/2018 | | |
| 8547228 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8547235 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8547245 N | 6/20/2018 | | |
| 8547246 N | 6/27/2018 | | |
| 8547253 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8547264 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8547290 N | 6/27/2019 | 6/27/2018 | 6/27/2018 |
| 8547337 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8547354 N | 6/27/2018 | | |
| 8547367 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8547382 N | 10/31/2018 | 7/9/2018 | 7/9/2018 |
| 8547385 N | 6/27/2018 | | |
| 8547444 N | 3/19/2018 | | |
| 8547538 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8547546 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8547570 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8547602 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 8547607 N | 6/11/2018 | 10/23/2018 | |
| 8547636 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8547658 R | 7/18/2018 | 7/18/2018 | 7/16/2018 |
| 8547685 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |

| | | | |
|---|---|---|---|
| 8547722 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8547725 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8547727 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8547732 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8547735 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8547841 R | | 6/26/2019 | 6/26/2019 |
| 8547922 R | 11/21/2019 | 11/21/2019 | |
| 8548010 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8548207 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8548276 R | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8548280 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8548298 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8548307 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8548319 R | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8548330 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8548353 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8548365 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8548460 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8548502 R | 10/10/2018 | 10/10/2018 | |
| 8548559 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8548723 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8548727 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8548735 N | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8548738 N | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8548746 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8548747 R | 9/20/2018 | 4/16/2019 | |
| 8548788 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8548881 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8548893 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8548908 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8548920 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8548930 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8548932 N | 10/29/2020 | 10/29/2020 | 10/26/2020 |
| 8548957 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8549007 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 8549044 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 8549076 R | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8549093 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8549099 R | 11/7/2019 | | |
| 8549104 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8549110 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8549113 R | 3/19/2019 | 3/8/2019 | 3/8/2019 |
| 8549136 R | 8/27/2018 | 4/4/2019 | 8/9/2019 |
| 8549188 R | 12/9/2022 | | |
| 8549192 R | 12/9/2022 | | |
| 8549199 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8549203 R | 11/7/2019 | | |

| | | | |
|---|---|---|---|
| 8549796 R | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8549815 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8549816 N | 5/8/2019 | | |
| 8549819 N | 5/8/2019 | | |
| 8549852 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8549856 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8549918 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8550097 N | 12/12/2019 | 5/27/2021 | 5/27/2021 |
| 8550128 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8550133 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8550138 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8550147 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8550160 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8550205 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8550213 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8550220 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8550226 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8550307 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8550312 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8550321 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8550336 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8550340 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8550343 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8550361 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8550365 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8550378 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8550381 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8550404 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8550410 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8550455 N | 6/18/2019 | 6/20/2019 | 6/18/2019 |
| 8550461 N | 6/18/2019 | 6/20/2019 | 6/18/2019 |
| 8550472 N | 9/7/2018 | 3/11/2019 | 9/7/2018 |
| 8550473 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8550476 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8550489 N | 9/7/2018 | 3/11/2019 | 9/7/2018 |
| 8550495 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8550498 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8550510 R | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8550603 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8550612 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8550678 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8550697 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8550701 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8550702 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8550844 R | 5/3/2019 | 5/3/2019 | |
| 8550994 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8550996 N | 11/6/2018 | | |

| | | | |
|---|---|---|---|
| 8551023 N | 6/27/2018 | | |
| 8551059 N | 6/27/2019 | | |
| 8551063 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8551067 R | 12/17/2019 | | |
| 8551081 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8551083 R | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8551085 R | 7/1/2019 | | |
| 8551093 R | 7/1/2019 | | |
| 8551115 R | | 11/19/2018 | 11/19/2018 |
| 8551203 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 8551267 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8551291 N | | 5/8/2019 | 5/8/2019 |
| 8551297 N | | 5/8/2019 | 5/8/2019 |
| 8551307 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8551333 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8551345 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 8551359 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 8551365 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 8551736 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8551858 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8551863 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8551884 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8551896 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8551921 R | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8551966 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8551970 N | 3/13/2018 | 10/23/2018 | 10/23/2018 |
| 8552096 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8552152 N | 7/19/2018 | | |
| 8552164 N | 8/1/2022 | 8/1/2022 | |
| 8552194 N | 7/19/2018 | | |
| 8552215 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8552232 N | 7/19/2018 | | |
| 8552414 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8552415 N | 11/7/2019 | | |
| 8552425 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8552449 N | 7/24/2018 | 7/24/2018 | |
| 8552454 N | 7/24/2018 | 7/24/2018 | |
| 8552456 N | 7/24/2018 | 7/24/2018 | |
| 8552459 N | 7/24/2018 | 7/24/2018 | |
| 8552463 N | 9/19/2018 | | |
| 8552473 N | 9/19/2018 | | |
| 8552480 N | 9/19/2018 | | |
| 8552484 N | 9/19/2018 | | |
| 8552532 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8552536 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8552543 N | 2/12/2019 | | |
| 8552546 N | 2/12/2019 | 2/12/2019 | |

| | | | |
|---|---|---|---|
| 8552556 N | | 9/3/2019 | 9/3/2019 |
| 8552743 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 8552794 R | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8552806 N | 6/5/2020 | | |
| 8552864 N | 9/19/2018 | | |
| 8552869 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8552872 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8552878 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8552890 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8552901 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8552905 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8552948 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8552950 N | 9/19/2018 | | |
| 8552951 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8552964 N | 9/19/2018 | | |
| 8552979 N | 9/19/2018 | | |
| 8552985 N | 9/19/2018 | | |
| 8552994 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8553000 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8553006 N | 9/19/2018 | | |
| 8553016 N | 2/25/2019 | | |
| 8553034 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8553039 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8553050 R | 10/17/2018 | 11/5/2018 | 10/17/2018 |
| 8553051 N | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| 8553053 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8553061 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8553092 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8553094 N | 9/19/2018 | | |
| 8553095 N | 9/19/2018 | | |
| 8553117 N | 9/19/2018 | 8/3/2020 | 8/3/2020 |
| 8553331 N | 9/19/2018 | | |
| 8553579 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8553592 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8553610 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 8553614 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8553627 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 8553789 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8553802 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8553803 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8553830 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8553847 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8553850 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8553853 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8553860 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8553868 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8553872 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |

| | | | |
|---|---|---|---|
| 8553880 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8553887 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8553901 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8553906 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8553921 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8553925 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8553929 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8554045 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8554052 N | 9/19/2018 | | |
| 8554056 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8554060 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 8554064 N | 9/19/2018 | | |
| 8554067 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8554071 N | 9/19/2018 | | |
| 8554213 N | 3/23/2020 | | |
| 8554301 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8554386 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8554393 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8554396 N | 8/9/2018 | | |
| 8554409 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8554415 N | 9/19/2018 | | |
| 8554416 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8554417 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8554423 N | 2/20/2019 | | |
| 8554439 N | 12/4/2018 | 12/4/2018 | 7/9/2019 |
| 8554442 N | 1/31/2022 | 4/16/2019 | 4/16/2019 |
| 8554449 N | 1/31/2022 | 4/16/2019 | 4/16/2019 |
| 8554462 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8554467 N | 9/19/2018 | 10/7/2019 | 10/7/2019 |
| 8554468 N | 1/31/2022 | 4/16/2019 | 4/16/2019 |
| 8554474 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8554479 R | | 7/17/2019 | 7/17/2019 |
| 8554483 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8554491 N | 1/31/2022 | 4/16/2019 | 4/16/2019 |
| 8554495 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8554497 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8554501 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8554535 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8554548 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8554579 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8554602 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 8554619 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8554620 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 8554628 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8554672 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8554682 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8554714 N | 10/29/2019 | 10/28/2019 | 10/28/2019 |

| | | | |
|---|---|---|---|
| 8554722 N | 10/29/2019 | 10/29/2019 | 10/28/2019 |
| 8554768 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8554777 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8554815 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8554821 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8554873 R | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8554880 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8554884 R | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8554885 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8554921 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8554926 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8554936 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8554937 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8554945 R | 11/7/2019 | | |
| 8554952 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8554955 R | 5/20/2019 | | |
| 8554960 R | 5/20/2019 | | |
| 8554992 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8555025 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8555161 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8555198 R | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8555248 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8555337 N | 7/19/2018 | | |
| 8555350 N | 9/19/2018 | | |
| 8555362 N | 7/19/2018 | | |
| 8555370 N | 9/19/2018 | | |
| 8555417 N | 10/4/2018 | 10/4/2018 | |
| 8555419 R | 9/4/2018 | 9/4/2018 | 8/29/2019 |
| 8555425 N | 10/4/2018 | 10/4/2018 | |
| 8555526 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8555536 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8555914 N | 2/5/2019 | | |
| 8555925 N | 2/5/2019 | 4/8/2019 | 4/8/2019 |
| 8555931 R | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8556306 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8556332 R | 1/8/2020 | | |
| 8556338 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8556380 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8556394 R | 7/26/2021 | 7/26/2021 | |
| 8556414 R | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8556547 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8556563 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8556571 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8556587 N | 9/19/2018 | 9/9/2020 | 9/9/2020 |
| 8556589 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8556609 R | 5/21/2019 | | |
| 8556621 R | 11/6/2018 | 11/6/2018 | 11/6/2018 |

| | | | |
|---|---|---|---|
| 8556668 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8556679 R | 11/28/2018 | | |
| 8556697 R | 11/28/2018 | | |
| 8556709 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8556715 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8556722 R | 3/13/2019 | | |
| 8556727 R | 3/13/2019 | | |
| 8556737 R | 3/13/2019 | | |
| 8556845 R | | 12/11/2018 | |
| 8556847 R | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8557248 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557250 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557254 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557256 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557331 N | 7/12/2018 | | |
| 8557405 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8557410 N | 7/11/2018 | | |
| 8557430 R | 11/19/2018 | 12/7/2018 | 11/19/2018 |
| 8557446 R | 8/23/2018 | | |
| 8557457 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557476 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557482 N | 7/11/2018 | | |
| 8557495 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557504 N | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| 8557511 N | 7/11/2018 | | |
| 8557515 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8557522 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8557592 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557627 R | 4/11/2019 | 4/11/2019 | |
| 8557628 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557633 R | 4/11/2019 | | |
| 8557647 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8557663 N | 3/20/2018 | 3/20/2018 | 3/20/2018 |
| 8557665 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8557679 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8557681 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8557685 R | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557688 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8557701 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8557707 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8557708 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8557715 N | 5/7/2018 | 5/7/2018 | |
| 8557716 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8557720 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8557725 R | 11/20/2018 | | |
| 8557729 R | 11/20/2018 | | |
| 8557742 R | | 9/6/2018 | 9/6/2018 |

| | | | |
|---|---|---|---|
| 8557744 N | | 7/13/2018 | 3/1/2019 |
| 8557755 R | | 9/6/2018 | 9/6/2018 |
| 8557760 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8557761 N | 7/13/2018 | 8/1/2019 | 7/13/2018 |
| 8557764 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8557771 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8557773 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8557775 R | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8557777 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8557802 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8557807 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8557815 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8557821 N | 3/20/2018 | 3/20/2018 | 3/20/2018 |
| 8557832 N | 7/13/2018 | | |
| 8557854 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8557863 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8557865 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8557868 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8557879 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8557884 N | 7/13/2018 | | |
| 8557885 N | 7/11/2018 | | |
| 8557890 N | 7/11/2018 | | |
| 8557901 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8557905 N | 7/13/2018 | | |
| 8557906 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8557907 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8557910 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8557924 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8557926 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8557945 R | 7/30/2019 | | 7/30/2019 |
| 8557949 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8557956 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8557962 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8557966 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8557969 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8557982 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8557987 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8557992 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8558007 R | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8558018 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8558021 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8558025 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8558030 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8558053 N | 7/5/2018 | 7/5/2018 | 7/5/2018 |
| 8558063 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8558074 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8558088 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |

| | | | |
|---|---|---|---|
| 8558091 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8558140 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8558170 N | 2/6/2019 | 2/6/2019 | |
| 8558173 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8558181 N | 2/6/2019 | 2/6/2019 | |
| 8558184 R | 10/17/2018 | 9/12/2018 | 9/7/2018 |
| 8558189 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8558198 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8558204 R | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8558213 R | 9/4/2018 | | |
| 8558345 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 8558505 N | 7/13/2018 | 7/13/2018 | |
| 8558524 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558528 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558531 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558534 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558537 N | 7/10/2018 | | |
| 8558539 N | 7/27/2018 | 7/27/2018 | 2/27/2018 |
| 8558540 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8558541 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8558543 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8558544 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8558545 N | 7/9/2018 | | |
| 8558552 N | 7/9/2018 | | |
| 8558556 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8558557 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8558561 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8558565 N | 7/9/2018 | | |
| 8558566 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8558567 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8558574 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8558576 N | 7/9/2018 | | |
| 8558581 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8558599 N | 7/9/2018 | 7/12/2018 | 7/12/2018 |
| 8558647 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558666 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558683 N | 7/10/2018 | 12/19/2018 | 12/19/2018 |
| 8558692 N | 7/9/2018 | | |
| 8558701 N | 7/10/2018 | | |
| 8558713 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558726 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8558774 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8558803 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558809 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558820 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558837 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558847 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |

| | | | |
|---|---|---|---|
| 8558852 N | 7/10/2018 | 8/2/2018 | 8/2/2018 |
| 8558862 N | 7/10/2018 | | |
| 8558868 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558879 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8558881 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558888 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8558890 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8558919 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8558937 N | 3/8/2019 | 3/8/2019 | |
| 8558978 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8559005 R | | 10/3/2018 | 10/3/2018 |
| 8559016 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8559033 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8559044 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8559056 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8559071 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8559075 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8559081 N | 11/26/2018 | | |
| 8559087 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8559090 N | 7/10/2018 | 7/16/2019 | 7/16/2019 |
| 8559096 N | 7/10/2018 | | |
| 8559108 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559118 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559129 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559137 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8559138 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559143 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8559147 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559152 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559163 N | 7/10/2018 | | |
| 8559177 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8559178 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8559186 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8559188 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8559194 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8559197 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8559200 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8559203 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8559292 N | 7/9/2018 | 8/16/2018 | 8/16/2018 |
| 8559300 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8559309 R | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8559310 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8559325 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8559333 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8559336 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8559344 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8559348 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |

| | | | |
|---|---|---|---|
| 8559356 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8559357 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8559367 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8559502 N | 7/16/2018 | 7/16/2018 | |
| 8559521 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8559535 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8559555 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8559565 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8559570 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8559578 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8559609 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8559649 R | 9/10/2018 | 7/16/2018 | 7/16/2018 |
| 8559706 R | 8/16/2018 | 10/3/2018 | 8/16/2018 |
| 8559732 R | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8559748 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8559750 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559751 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8559752 N | 7/10/2018 | 7/9/2018 | 7/9/2018 |
| 8559753 N | 7/10/2018 | | |
| 8559763 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8559768 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8559772 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559778 N | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| 8559782 N | 2/13/2019 | | |
| 8559786 N | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| 8559787 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559788 N | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| 8559795 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8559796 N | | 7/10/2018 | 7/10/2018 |
| 8559799 N | 7/10/2018 | | |
| 8559807 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8559815 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8559818 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8559855 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8559866 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559879 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8559887 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8559891 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559892 N | 7/13/2018 | 7/13/2018 | |
| 8559898 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8559906 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8559918 N | 1/3/2017 | 1/3/2017 | 1/3/2017 |
| 8559931 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8559932 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8559934 N | 7/10/2018 | 5/20/2019 | 5/20/2019 |
| 8559943 N | 7/10/2018 | 5/20/2019 | 5/20/2019 |
| 8559944 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |

| | | | |
|---|---|---|---|
| 8559974 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8559981 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8559992 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8560003 N | 7/10/2018 | | |
| 8560014 N | 7/10/2018 | | |
| 8560028 N | 7/12/2018 | | |
| 8560096 R | 11/14/2018 | 11/14/2018 | 9/12/2022 |
| 8560105 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8560110 N | 7/12/2018 | 7/12/2018 | 7/15/2019 |
| 8560112 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8560119 N | 1/7/2020 | | |
| 8560121 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8560180 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8560212 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8560222 N | 7/10/2018 | 7/10/2018 | |
| 8560237 N | 7/10/2018 | 7/10/2018 | |
| 8560258 N | 7/10/2018 | 7/10/2018 | |
| 8560277 N | 7/10/2018 | | |
| 8560289 N | 7/31/2018 | | |
| 8560301 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8560323 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8560333 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8560338 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8560348 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8560364 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8560370 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8560373 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8560374 N | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| 8560385 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8560387 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8560389 N | 7/6/2018 | 3/26/2019 | 3/26/2019 |
| 8560394 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8560400 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8560401 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8560412 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8560418 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8560420 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8560428 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8560436 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8560447 N | 7/13/2018 | | |
| 8560459 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8560470 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8560471 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8560486 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8560487 N | 7/9/2018 | | |
| 8560490 N | 8/2/2019 | 8/2/2019 | |
| 8560527 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |

| | | | |
|---|---|---|---|
| 8560534 N | 7/10/2018 | 1/22/2020 | |
| 8560559 N | 7/10/2018 | | |
| 8560564 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8560565 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8560599 N | 7/9/2018 | | |
| 8560623 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8560628 R | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8560643 R | 7/10/2019 | 7/11/2019 | 7/10/2019 |
| 8560647 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8560705 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8560716 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8560741 N | 7/11/2018 | 7/11/2018 | 7/11/2018 |
| 8560753 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8560761 R | 4/11/2019 | 4/11/2019 | 11/28/2018 |
| 8560838 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8561050 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8561057 N | 8/22/2018 | | |
| 8561069 N | 8/7/2018 | | |
| 8561089 N | 8/31/2018 | | |
| 8561152 N | 8/7/2018 | | |
| 8561163 N | 8/2/2018 | | |
| 8561190 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8561204 N | 8/28/2018 | | |
| 8561212 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8561215 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8561232 N | 7/6/2018 | | |
| 8561236 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8561244 N | 8/21/2018 | | |
| 8561272 N | 10/11/2018 | | |
| 8561295 N | 2/14/2019 | | |
| 8561309 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8561332 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8561352 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8561362 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8561369 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8561372 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8561380 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8561390 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8561398 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8561453 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8561455 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8561461 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8561468 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8561470 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8561480 R | 12/21/2021 | 7/10/2019 | 12/21/2021 |
| 8561494 N | 9/25/2018 | | |
| 8561508 N | 9/25/2018 | | |

| | | | |
|---|---|---|---|
| 8561534 N | 7/11/2018 | | |
| 8561588 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8561639 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8561647 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8561654 N | 10/3/2018 | | |
| 8561675 N | 7/11/2018 | | |
| 8561679 N | 10/5/2018 | | |
| 8561706 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8561720 N | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| 8561742 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8561777 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8561782 R | 5/13/2019 | | |
| 8561786 N | 8/29/2018 | | |
| 8561787 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8561795 N | 8/29/2018 | | |
| 8561802 N | 9/10/2018 | | |
| 8561804 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8561812 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8561815 N | 8/13/2019 | | |
| 8561833 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8561854 N | 8/1/2018 | | |
| 8561856 N | 3/28/2019 | 3/28/2019 | |
| 8561860 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8561861 N | 8/1/2018 | | |
| 8561862 N | 3/28/2019 | 3/28/2019 | |
| 8561873 N | 8/1/2018 | | |
| 8561952 R | 2/6/2019 | 12/18/2018 | 12/18/2018 |
| 8561977 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8561978 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8561994 N | 8/31/2018 | | |
| 8562001 N | 11/8/2018 | | |
| 8562007 N | 8/7/2018 | | |
| 8562011 N | 8/7/2018 | | |
| 8562027 N | 8/23/2018 | | |
| 8562036 N | 10/9/2018 | | |
| 8562144 N | 7/17/2018 | | |
| 8562153 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8562158 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8562176 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8562180 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8562183 N | 10/24/2018 | 10/23/2018 | 10/23/2018 |
| 8562189 N | 10/24/2018 | 10/23/2018 | 10/23/2018 |
| 8562196 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8562202 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8562229 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8562232 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8562262 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |

| | | | |
|---|---|---|---|
| 8562285 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8562331 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8562336 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8562346 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8562355 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8562359 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8562369 R | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8562384 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8562390 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8562396 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8562402 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8562405 R | | 6/25/2019 | 6/25/2019 |
| 8562408 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8562412 R | 3/25/2019 | 11/5/2018 | 10/31/2018 |
| 8562413 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8562417 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8562426 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8562445 N | 8/21/2018 | | |
| 8562455 N | 7/17/2018 | | |
| 8562457 N | 8/21/2018 | | |
| 8562471 N | 7/17/2018 | | |
| 8562474 N | 9/18/2018 | | |
| 8562490 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8562495 N | 7/20/2018 | 7/20/2018 | |
| 8562520 N | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| 8562532 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8562536 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8562549 N | 2/11/2022 | | |
| 8562558 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8562607 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8562617 N | 8/7/2018 | | |
| 8562625 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8562630 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8562638 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8562655 N | 11/9/2018 | 5/30/2019 | 5/30/2019 |
| 8562683 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8562689 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8562708 R | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8562721 N | 8/7/2018 | | |
| 8562727 N | 8/7/2018 | | |
| 8562732 N | 8/7/2018 | | |
| 8562748 N | 8/22/2018 | | |
| 8562776 N | 8/21/2018 | | |
| 8562801 N | 10/16/2018 | | |
| 8562807 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8562812 N | 2/28/2019 | | |
| 8562822 N | 2/28/2019 | | |

| | | | |
|---|---|---|---|
| 8562833 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8562845 R | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8562847 N | 7/12/2018 | 7/12/2018 | |
| 8562863 N | 8/21/2018 | | |
| 8562906 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8562934 N | | 4/19/2019 | 4/19/2019 |
| 8562946 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8562976 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8562984 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8563011 N | | 4/19/2019 | 4/19/2019 |
| 8563041 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8563047 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8563059 N | 3/1/2019 | 2/7/2020 | 2/7/2020 |
| 8563085 N | 7/12/2018 | 7/12/2018 | |
| 8563098 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8563118 N | 7/17/2018 | | |
| 8563130 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8563142 N | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| 8563190 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8563215 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8563238 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8563395 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8563398 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8563412 N | 8/22/2018 | | |
| 8563503 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8563504 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563506 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563508 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8563509 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8563510 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563513 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563516 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563517 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563518 N | 7/12/2018 | | |
| 8563520 N | 7/12/2018 | 3/14/2019 | 3/14/2019 |
| 8563522 N | 7/12/2018 | 3/14/2019 | 3/14/2019 |
| 8563529 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563537 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563539 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563545 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563550 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563556 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563560 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563568 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563587 N | | 4/30/2019 | |
| 8563605 N | 7/12/2018 | | |
| 8563610 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |

| | | | |
|---|---|---|---|
| 8563620 N | | 4/30/2019 | |
| 8563634 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563638 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563644 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8563662 N | 7/12/2018 | | |
| 8563667 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563668 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563678 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563686 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563690 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563716 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8563771 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563772 R | 9/14/2018 | 9/14/2018 | 9/14/2018 |
| 8563834 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563843 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563856 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 8563863 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8563869 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 8563898 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563909 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563912 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8563926 N | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| 8563939 N | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| 8563953 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563963 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563983 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8563993 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8563999 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8564012 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8564027 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8564033 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8564035 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8564046 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8564055 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8564067 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8564068 N | 7/12/2018 | | |
| 8564078 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8564116 N | | 4/5/2018 | |
| 8564139 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8564146 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8564197 N | 7/12/2018 | 7/12/2018 | 7/15/2019 |
| 8564200 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8564220 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8564225 N | 7/12/2018 | | |
| 8564228 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8564231 R | 5/16/2019 | 5/15/2019 | 5/15/2019 |
| 8564234 N | 7/12/2018 | | |

| | | | |
|---|---|---|---|
| 8564245 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8564280 N | 12/19/2018 | 7/13/2018 | 7/13/2018 |
| 8564288 N | 7/13/2018 | 7/13/2018 | 3/20/2019 |
| 8564311 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 8564315 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8564321 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8564330 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564346 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8564362 N | 11/24/2017 | 11/24/2017 | 11/24/2017 |
| 8564404 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564413 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564418 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564494 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564524 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564539 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8564580 N | 7/13/2018 | 7/13/2018 | |
| 8564585 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564598 N | 7/13/2018 | 7/13/2018 | |
| 8564599 R | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8564612 N | 7/13/2018 | 7/13/2018 | |
| 8564627 N | 7/13/2018 | 7/13/2018 | |
| 8564628 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564651 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8564674 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8564733 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8564882 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8564953 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8564956 N | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| 8564967 N | 7/17/2018 | | |
| 8564970 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8564974 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565048 N | 7/17/2018 | | |
| 8565051 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565055 N | 7/13/2018 | 7/13/2018 | |
| 8565065 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8565066 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8565068 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565076 N | 7/13/2018 | 7/13/2018 | |
| 8565082 N | 7/16/2018 | 7/16/2018 | |
| 8565090 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565096 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565107 N | 7/13/2018 | 7/13/2018 | |
| 8565112 N | 9/25/2018 | | |
| 8565116 N | 7/13/2018 | 7/13/2018 | |
| 8565123 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565124 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565130 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |

| | | | |
|---|---|---|---|
| 8565133 N | 7/13/2018 | | |
| 8565141 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8565142 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8565144 N | 7/17/2018 | | |
| 8565151 N | 7/13/2018 | 7/13/2018 | 7/27/2018 |
| 8565152 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8565168 N | 7/16/2018 | | |
| 8565173 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8565181 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8565182 N | 7/17/2018 | | |
| 8565189 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565191 N | 7/17/2018 | | |
| 8565195 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8565204 N | 7/13/2018 | 7/13/2018 | |
| 8565205 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8565212 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8565216 N | 7/17/2018 | | |
| 8565223 N | 7/13/2018 | | |
| 8565229 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8565242 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8565252 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565271 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8565276 N | 7/13/2018 | 7/13/2018 | 9/27/2019 |
| 8565289 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565293 N | 7/16/2018 | 7/16/2018 | |
| 8565299 N | 7/16/2018 | | |
| 8565422 N | 7/17/2018 | | |
| 8565444 N | 7/17/2018 | | |
| 8565461 N | 7/17/2018 | | |
| 8565501 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8565565 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8565569 N | 7/13/2018 | 7/13/2018 | 7/13/2018 |
| 8565675 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8565713 N | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| 8565740 R | 4/8/2019 | 4/1/2019 | 4/1/2019 |
| 8565762 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8565769 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8565787 R | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 8565976 N | 7/16/2018 | 7/16/2018 | |
| 8565978 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8565979 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8565984 N | 7/25/2018 | 4/6/2020 | 7/25/2018 |
| 8565985 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8565993 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8566004 N | 7/16/2018 | | |
| 8566007 N | 7/16/2018 | | |
| 8566009 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |

| | | | |
|---|---|---|---|
| 8566012 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566016 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566017 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8566020 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566024 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8566026 N | 7/16/2018 | 7/16/2018 | |
| 8566038 N | 7/17/2018 | | |
| 8566042 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566047 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566048 N | 7/17/2018 | | |
| 8566058 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566068 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566070 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566076 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8566094 N | 7/19/2018 | 8/11/2021 | 8/11/2021 |
| 8566111 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8566114 N | 7/16/2018 | 7/16/2018 | |
| 8566125 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566129 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566134 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566145 N | 7/16/2018 | | |
| 8566156 N | 7/16/2018 | | |
| 8566167 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566178 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566180 N | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| 8566185 R | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8566186 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8566217 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566220 N | 7/16/2018 | 7/16/2018 | |
| 8566240 N | 7/16/2018 | | |
| 8566243 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8566248 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8566255 N | 7/16/2018 | 5/31/2019 | |
| 8566258 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8566261 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8566265 R | | | 8/1/2018 |
| 8566268 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8566269 N | 7/16/2018 | | |
| 8566271 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8566273 N | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| 8566281 N | 7/16/2018 | 7/16/2018 | |
| 8566289 R | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8566291 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8566296 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566305 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8566310 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566311 N | 7/16/2018 | 7/16/2018 | |

| | | | |
|---|---|---|---|
| 8566315 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566326 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566342 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8566354 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566364 N | 7/16/2018 | 7/18/2018 | 7/18/2018 |
| 8566373 N | 7/16/2018 | 7/18/2018 | 7/18/2018 |
| 8566386 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566406 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8566414 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8566439 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8566616 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8566631 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8566634 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8566659 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566671 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8566686 R | 4/23/2019 | 4/23/2019 | 7/24/2019 |
| 8566720 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8566723 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8566798 R | 9/26/2018 | 10/4/2018 | 9/26/2018 |
| 8566802 N | 7/16/2018 | | |
| 8566803 R | | 8/15/2018 | |
| 8566840 R | 8/23/2018 | 9/17/2018 | 8/23/2018 |
| 8566856 R | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8566909 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8566982 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8566983 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 8567029 R | 12/13/2018 | 12/13/2018 | 10/22/2018 |
| 8567054 R | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8567185 R | 8/22/2018 | 10/3/2018 | 8/22/2018 |
| 8567204 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8567269 N | 8/10/2018 | | |
| 8567273 N | 8/9/2018 | | |
| 8567295 N | 8/9/2018 | | |
| 8567302 R | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8567304 N | 8/9/2018 | | |
| 8567347 N | 3/1/2019 | | |
| 8567367 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567380 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8567386 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567420 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567422 N | 8/6/2018 | | |
| 8567431 N | 8/6/2018 | | |
| 8567453 N | 8/6/2018 | | |
| 8567455 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567468 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567470 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567480 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |

| | | | |
|---|---|---|---|
| 8567485 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8567487 R | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8567490 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567494 N | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| 8567503 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567510 N | 7/18/2018 | 8/1/2019 | 7/18/2018 |
| 8567567 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567582 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567589 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8567595 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8567597 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567606 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8567609 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567641 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567666 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8567670 R | 10/29/2019 | 10/29/2019 | |
| 8567688 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8567704 N | 8/9/2018 | | |
| 8567769 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567790 N | 10/10/2018 | | |
| 8567802 N | 2/15/2019 | 7/18/2018 | 7/18/2018 |
| 8567813 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8567821 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567830 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567834 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567844 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567847 N | 4/25/2019 | 4/25/2019 | |
| 8567852 N | 4/25/2019 | | |
| 8567859 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567862 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8567865 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8567870 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8567874 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8567879 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8567881 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567882 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8567893 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8567896 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8567901 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567908 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8567916 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8567932 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567955 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8567961 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8568022 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8568159 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8568273 N | 7/19/2018 | | |

| | | | |
|---|---|---|---|
| 8568285 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568286 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568331 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8568333 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8568339 N | 7/18/2018 | | |
| 8568355 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 8568363 N | 7/31/2018 | 7/31/2018 | |
| 8568371 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568384 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568397 N | 7/18/2018 | 7/18/2018 | |
| 8568401 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568409 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568426 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8568436 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8568437 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568455 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8568456 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8568462 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568481 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568490 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8568496 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8568507 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8568515 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8568518 N | | 8/30/2018 | 8/30/2018 |
| 8568521 N | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| 8568530 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8568536 N | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| 8568556 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8568571 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8568574 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568580 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568583 N | 7/18/2018 | 7/18/2018 | |
| 8568584 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568602 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 8568616 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568618 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568619 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8568628 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8568636 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8568646 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568649 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8568651 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8568652 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8568655 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8568660 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568661 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8568662 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |

| | | | |
|---|---|---|---|
| 8568664 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8568666 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568673 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568679 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568683 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568713 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8568716 N | | 7/18/2018 | 7/18/2018 |
| 8568739 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8568740 N | 7/18/2018 | 7/18/2018 | |
| 8568745 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 8568749 N | 7/31/2018 | 7/31/2018 | |
| 8568751 N | 7/18/2018 | 7/18/2018 | |
| 8568757 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8568769 R | 10/23/2018 | 10/12/2018 | 10/23/2018 |
| 8568771 N | 7/31/2018 | 7/31/2018 | |
| 8568774 R | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8568775 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8568776 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8568786 R | 8/15/2019 | 8/15/2019 | |
| 8568788 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 8568793 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8568810 R | 8/20/2018 | 10/4/2018 | 8/20/2018 |
| 8568813 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8568824 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568825 R | 8/20/2018 | 9/7/2018 | 8/20/2018 |
| 8568837 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8568846 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8568855 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8568876 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8568883 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8568888 N | | 7/18/2018 | 7/18/2018 |
| 8568896 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8568921 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8568930 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8568957 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8569040 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8569050 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8569068 N | 7/18/2018 | 7/18/2018 | |
| 8569073 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8569087 N | 3/13/2019 | 3/14/2019 | 3/13/2019 |
| 8569089 N | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| 8569092 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8569134 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8569135 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8569140 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8569149 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8569150 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |

| | | | |
|---|---|---|---|
| 8569179 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8569188 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8569191 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8569206 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 8569234 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8569235 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 8569266 R | 8/14/2018 | 8/14/2018 | 8/6/2018 |
| 8569271 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8569278 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8569288 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8569289 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8569301 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8569307 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8569326 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8569327 N | 7/30/2018 | | |
| 8569336 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8569344 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8569352 N | 7/30/2018 | | |
| 8569368 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8569390 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8569392 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8569413 N | 8/3/2018 | | |
| 8569437 N | 7/30/2018 | | |
| 8569461 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8569467 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8569477 N | 8/3/2018 | 8/3/2018 | |
| 8569500 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 8569517 N | 7/30/2018 | 7/30/2018 | |
| 8569527 N | 7/30/2018 | 7/30/2018 | |
| 8569576 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8569631 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8569648 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8569774 R | 10/18/2018 | 10/18/2018 | 7/22/2020 |
| 8569858 N | 2/27/2018 | 2/27/2018 | 2/27/2018 |
| 8569863 N | 2/27/2018 | 2/27/2018 | 2/27/2018 |
| 8569893 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8569909 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8569912 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8569919 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8569922 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8569928 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8569929 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8569930 N | 7/19/2018 | 7/19/2018 | |
| 8569931 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8569933 R | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8569934 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8569942 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |

| | | | |
|---|---|---|---|
| 8569947 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8569951 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8569952 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8569956 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8569966 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 8569970 R | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8569972 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8569977 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 8569995 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8569998 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8570006 N | 7/19/2018 | 7/19/2018 | |
| 8570008 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8570011 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8570013 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8570015 N | 7/19/2018 | 7/19/2018 | |
| 8570026 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8570030 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8570031 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8570033 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8570038 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8570040 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8570048 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8570052 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8570054 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8570066 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8570067 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8570070 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8570077 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8570078 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8570087 N | 10/10/2018 | 12/18/2017 | 12/18/2017 |
| 8570096 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8570098 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8570108 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8570114 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8570136 N | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| 8570143 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8570159 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8570172 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8570182 N | 3/11/2021 | 3/11/2021 | |
| 8570195 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8570202 R | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8570222 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8570223 N | 3/11/2021 | 3/11/2021 | |
| 8570243 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8570253 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8570267 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8570269 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |

| | | | |
|---|---|---|---|
| 8570314 N | 7/18/2018 | | |
| 8570346 R | 9/28/2018 | 11/28/2018 | 9/28/2018 |
| 8570502 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8570510 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8570546 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8570814 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8570828 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8570831 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 8570834 N | 3/29/2019 | | |
| 8570837 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8570841 N | 3/29/2019 | | |
| 8570844 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8570848 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8570853 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8570876 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8570896 N | 11/21/2017 | 11/21/2017 | 11/21/2017 |
| 8570971 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8570975 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8570982 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8570990 R | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8571030 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8571037 N | 6/12/2019 | | |
| 8571181 R | 9/12/2018 | 2/22/2019 | 9/12/2018 |
| 8571218 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8571220 N | 7/23/2018 | 7/23/2018 | |
| 8571222 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8571224 N | 7/20/2018 | 7/20/2018 | |
| 8571240 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 8571242 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571243 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8571247 N | 4/30/2018 | 4/30/2018 | 4/30/2018 |
| 8571253 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8571256 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8571259 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8571261 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571262 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8571264 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8571269 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571295 N | 7/20/2018 | 7/20/2018 | |
| 8571303 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8571318 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |
| 8571349 N | 7/20/2018 | 7/20/2018 | |
| 8571350 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8571355 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8571356 N | 12/3/2018 | | |
| 8571367 N | 12/3/2018 | | |
| 8571377 N | 7/20/2018 | 7/20/2018 | 7/20/2018 |

| | | | |
|---|---|---|---|
| 8571385 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8571395 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571401 N | 7/24/2018 | 7/24/2018 | |
| 8571419 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571425 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8571432 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571446 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8571456 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8571474 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8571477 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 8571485 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8571487 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8571499 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 8571505 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8571548 N | 9/25/2018 | | |
| 8571575 N | 9/25/2018 | | |
| 8571592 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8571600 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8571605 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8571688 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8571701 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8571706 N | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8571728 N | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| 8571732 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8571762 N | 7/23/2018 | | |
| 8571767 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8571776 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8571778 N | | 7/23/2018 | 7/23/2018 |
| 8571794 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8571803 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8571812 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8571821 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8571845 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571856 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571866 N | 7/23/2018 | 7/23/2018 | |
| 8571879 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8571882 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571892 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8571918 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8571928 N | 7/24/2018 | 7/24/2018 | 7/24/2018 |
| 8571938 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8571946 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8571982 N | | 7/23/2018 | 7/23/2018 |
| 8571986 N | 11/9/2018 | 11/8/2018 | 11/8/2018 |
| 8571989 N | 7/23/2018 | 7/23/2018 | |
| 8571991 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8571997 N | 7/23/2018 | 7/23/2018 | |

| | | | |
|---|---|---|---|
| 8571999 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8572000 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572013 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8572014 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572017 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8572027 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572036 N | 11/9/2018 | 11/8/2018 | 11/8/2018 |
| 8572052 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8572054 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8572067 N | | 7/23/2018 | 7/23/2018 |
| 8572068 R | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8572075 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572082 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8572098 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572123 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572145 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572148 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 8572165 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 8572176 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 8572186 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572191 R | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8572201 R | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8572203 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572206 N | 7/12/2018 | 7/12/2018 | 7/12/2018 |
| 8572216 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8572220 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8572227 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8572232 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572237 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8572244 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8572250 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8572253 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8572265 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8572269 N | 7/23/2018 | 7/23/2018 | |
| 8572272 R | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8572279 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572286 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8572294 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8572302 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8572304 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 8572309 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 8572322 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8572340 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8572344 R | | 9/19/2018 | 9/19/2018 |
| 8572345 N | 8/17/2018 | | |
| 8572401 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8572416 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |

| | | | |
|---|---|---|---|
| 8572427 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8572439 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8572447 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8572458 N | 9/16/2019 | 12/17/2018 | 12/17/2018 |
| 8572545 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 8572641 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8572655 N | 2/5/2019 | 2/5/2019 | |
| 8572657 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8572662 N | 7/24/2019 | | |
| 8572664 N | 7/25/2018 | | |
| 8572685 N | 7/30/2018 | 7/30/2018 | |
| 8572692 N | 9/16/2019 | 12/17/2018 | 12/17/2018 |
| 8572700 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8572703 N | 10/23/2018 | | |
| 8572711 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8572715 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8572718 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8572722 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 8572726 N | 11/2/2018 | | |
| 8572728 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 8572730 N | 11/2/2018 | | |
| 8572732 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8572735 N | 11/2/2018 | | |
| 8572742 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8572763 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8572768 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8572769 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8572775 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8572777 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8572787 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8572792 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8572804 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8572807 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8572808 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8572813 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8572815 N | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| 8572819 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8572830 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8572832 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8572845 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8572848 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8572853 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8572861 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8572865 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8572870 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8572876 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8572880 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |

| | | | |
|---|---|---|---|
| 8572884 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8572889 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8572892 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8572896 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8572898 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8572909 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8572913 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8572921 N | 9/25/2018 | | |
| 8572923 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8572924 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8572929 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8572936 R | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8572938 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8572940 N | 9/25/2018 | | |
| 8572941 R | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8572942 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8572945 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8572954 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8572957 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8572959 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8572964 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8572967 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8572975 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8572977 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8572982 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8572985 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8572992 N | | 7/25/2018 | 7/25/2018 |
| 8573008 N | 7/31/2018 | 4/30/2019 | 4/30/2019 |
| 8573039 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8573049 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8573080 N | 2/21/2019 | 2/21/2019 | |
| 8573094 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8573110 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8573121 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8573123 N | 2/21/2019 | 2/21/2019 | |
| 8573128 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8573189 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8573200 N | 2/21/2019 | 2/21/2019 | |
| 8573270 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8573279 N | 1/29/2019 | | |
| 8573288 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8573294 N | 5/3/2019 | | |
| 8573399 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8573400 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8573405 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8573469 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8573484 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |

| | | | |
|---|---|---|---|
| 8573486 N | 2/13/2019 | | |
| 8573503 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 8573507 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8573510 N | 4/12/2021 | | |
| 8573531 N | 7/25/2018 | | |
| 8573555 N | 12/3/2018 | 8/16/2019 | 8/16/2019 |
| 8573569 N | 7/27/2018 | 8/2/2018 | 8/2/2018 |
| 8573576 N | 12/3/2018 | | |
| 8573584 N | 12/3/2018 | | |
| 8573668 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8573699 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8573729 N | 9/25/2018 | | |
| 8573770 N | 9/25/2018 | | |
| 8573777 N | | 7/24/2018 | 7/24/2018 |
| 8573784 N | 7/25/2018 | 6/20/2019 | 6/20/2019 |
| 8573801 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8573802 N | 9/25/2018 | | |
| 8573816 N | 7/25/2018 | | |
| 8573820 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8573827 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8573834 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8573835 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8573869 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8574039 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8574041 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8574042 N | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| 8574088 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8574089 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8574096 N | | 7/27/2018 | 7/27/2018 |
| 8574157 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8574172 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8574184 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8574208 R | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8574223 N | 8/9/2018 | | |
| 8574229 N | 7/17/2018 | | |
| 8574245 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8574250 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8574251 N | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8574256 N | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8574286 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8574288 R | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8574307 R | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8574308 R | 2/6/2019 | 2/6/2019 | |
| 8574398 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8574437 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8574446 R | | 8/15/2019 | 8/15/2019 |
| 8574474 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |

USA009923

| | | | |
|---|---|---|---|
| 8574502 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8574506 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8574520 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8574527 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8574542 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8574543 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8574553 N | 7/25/2018 | 7/25/2018 | |
| 8574569 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8574570 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 8574575 R | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8574576 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8574577 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8574582 N | 7/25/2018 | 7/25/2018 | |
| 8574585 R | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8574590 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8574602 N | 7/25/2018 | 7/25/2018 | |
| 8574624 N | 7/25/2018 | 7/25/2018 | |
| 8574634 N | 7/25/2018 | 7/25/2018 | |
| 8574714 N | 12/11/2018 | 3/17/2020 | 3/17/2020 |
| 8574718 N | 12/11/2018 | 3/17/2020 | 3/17/2020 |
| 8574751 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8574771 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8574779 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8574782 R | 10/12/2018 | 10/1/2018 | 10/1/2018 |
| 8574794 R | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8574802 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8574816 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8574841 R | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 8574858 R | 1/14/2019 | 1/14/2019 | 10/31/2018 |
| 8574867 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8574868 N | 5/21/2019 | 5/22/2019 | 5/22/2019 |
| 8574875 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8574887 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8574923 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8574929 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8574940 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8574949 N | 9/21/2018 | | |
| 8574967 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8575005 N | 2/22/2019 | 2/22/2019 | 2/25/2019 |
| 8575014 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8575015 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8575047 R | 9/25/2018 | 10/4/2018 | 11/5/2018 |
| 8575061 R | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8575067 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8575069 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8575074 N | 7/24/2019 | | |
| 8575080 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |

| | | | |
|---|---|---|---|
| 8575086 N | 7/24/2019 | | |
| 8575090 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8575092 N | 7/24/2019 | | |
| 8575099 N | 7/24/2019 | | |
| 8575100 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8575103 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8575124 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8575128 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8575130 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8575131 N | 7/27/2018 | | |
| 8575143 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 8575146 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8575147 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 8575153 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 8575155 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8575179 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8575210 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8575342 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8575425 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8575428 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8575432 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8575435 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8575438 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8575440 N | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| 8575450 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8575453 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8575457 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8575461 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8575464 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8575469 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8575478 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8575488 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8575501 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 8575510 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8575512 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8575529 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8575542 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8575557 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8575576 N | 7/27/2018 | 7/27/2018 | |
| 8575598 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8575599 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8575627 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8575632 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8575664 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8575677 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 8575682 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8575717 R | 3/15/2019 | 3/15/2019 | |

| | | | |
|---|---|---|---|
| 8575762 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8575768 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8575820 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8575828 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8575832 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8575857 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8575917 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8575927 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8575936 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8575944 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 8576025 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8576073 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8576109 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8576121 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8576135 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8576165 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8576167 R | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8576197 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8576200 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8576202 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8576203 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8576212 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8576220 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8576222 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8576226 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8576231 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8576235 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8576240 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8576242 R | 6/27/2019 | 6/27/2019 | |
| 8576245 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8576252 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8576263 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8576269 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8576273 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8576291 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8576320 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8576327 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 8576336 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8576368 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8576399 N | 7/30/2018 | | |
| 8576406 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8576414 N | 7/30/2018 | | |
| 8576418 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8576421 N | 7/30/2018 | | |
| 8576432 N | 7/30/2018 | | |
| 8576486 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8576550 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |

USA009926

| | | | |
|---|---|---|---|
| 8576640 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8576722 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8576996 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8576999 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8577001 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8577006 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577011 N | 7/27/2018 | | |
| 8577014 N | | 2/6/2019 | 2/6/2019 |
| 8577021 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8577024 N | | 2/6/2019 | 2/6/2019 |
| 8577027 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8577040 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577048 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577054 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8577055 N | 11/26/2018 | 7/31/2018 | |
| 8577057 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8577059 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8577068 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577073 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8577077 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577082 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577083 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8577092 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8577093 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8577098 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8577102 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577107 N | | 7/31/2018 | 7/31/2018 |
| 8577115 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577127 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8577150 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8577153 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8577159 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8577163 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8577166 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8577170 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8577174 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8577178 N | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| 8577179 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8577197 N | 7/27/2018 | | |
| 8577206 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8577221 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8577227 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577237 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577318 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8577438 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8577502 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8577549 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |

| | | | |
|---|---|---|---|
| 8577614 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8577667 N | 7/25/2018 | | |
| 8577673 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8577735 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8577751 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8577776 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8577784 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8577796 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8577825 N | 7/25/2018 | | |
| 8577844 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8577862 N | 7/25/2018 | 7/25/2018 | 7/25/2018 |
| 8577867 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8577891 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8577917 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577923 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8577966 N | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| 8577982 N | | 10/30/2018 | |
| 8578014 N | 12/27/2018 | 12/27/2018 | 12/27/2018 |
| 8578029 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8578070 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578083 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578086 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578111 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 8578113 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578130 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578131 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 8578135 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8578149 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578204 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8578211 R | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8578228 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8578236 N | 4/5/2019 | 9/11/2019 | 9/11/2019 |
| 8578244 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8578602 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578607 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578611 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578647 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578652 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8578657 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578658 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8578662 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8578668 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8578671 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8578677 N | 7/31/2018 | | |
| 8578681 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578685 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578686 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |

| | | | |
|---|---|---|---|
| 8578695 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8578699 N | 7/27/2018 | | |
| 8578704 N | 7/31/2018 | | |
| 8578713 N | 12/11/2018 | 4/2/2021 | 4/2/2021 |
| 8578714 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578716 N | 7/27/2018 | | |
| 8578717 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578719 N | 7/31/2018 | | |
| 8578726 N | 7/27/2018 | 3/15/2019 | 7/27/2018 |
| 8578727 N | 7/31/2018 | | |
| 8578733 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578734 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578737 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578739 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578743 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578749 N | 12/19/2019 | 7/27/2018 | 7/27/2018 |
| 8578757 N | 7/27/2018 | | |
| 8578759 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578762 N | | 11/15/2018 | 11/15/2018 |
| 8578767 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578772 N | 7/30/2018 | 7/30/2018 | |
| 8578780 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578783 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8578785 N | 11/28/2018 | | |
| 8578790 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8578800 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 8578801 N | 9/4/2018 | | |
| 8578803 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8578813 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8578821 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8578825 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8578834 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8578837 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578852 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578858 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8578859 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578863 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8578867 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8578876 N | 7/31/2018 | | |
| 8578880 N | 7/31/2018 | | |
| 8578891 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8578895 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8578898 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8578907 N | 7/31/2018 | | |
| 8578908 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578913 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 8578919 N | 7/27/2018 | 7/27/2018 | 1/28/2019 |

| | | | |
|---|---|---|---|
| 8578922 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578923 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578928 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8578931 N | 11/20/2017 | 11/20/2017 | 11/20/2017 |
| 8578936 N | 7/27/2018 | 10/17/2022 | 10/17/2022 |
| 8578939 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8578942 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8578945 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578948 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8578949 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8578952 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8578957 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8578958 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578959 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8578960 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8578962 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8578963 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8578965 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8578969 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8578971 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8578974 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8578979 N | 4/30/2018 | 4/30/2018 | 4/30/2018 |
| 8578981 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8579030 R | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8579046 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579063 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579089 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579095 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 8579100 N | 7/26/2018 | 7/26/2018 | |
| 8579105 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579113 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8579152 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8579160 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8579198 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8579219 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8579227 R | 11/2/2018 | 11/2/2018 | 9/17/2018 |
| 8579229 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8579267 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8579276 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8579297 R | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8579304 R | 8/13/2018 | 3/6/2019 | 8/13/2018 |
| 8579373 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8579409 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8579419 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579436 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579441 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8579447 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |

| | | | |
|---|---|---|---|
| 8579453 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579459 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8579463 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579475 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579477 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8579484 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579485 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8579509 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 8579543 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579570 N | 7/26/2018 | | |
| 8579596 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8579604 N | 7/26/2018 | | |
| 8579611 N | 7/31/2018 | | |
| 8579632 R | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8579633 N | 8/3/2018 | 8/3/2018 | |
| 8579640 N | 7/31/2018 | | |
| 8579644 N | 8/21/2018 | 7/19/2019 | 7/19/2019 |
| 8579645 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579650 N | 7/31/2018 | | |
| 8579658 N | 8/3/2018 | 8/3/2018 | |
| 8579661 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8579663 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8579668 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8579682 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 8579687 N | 7/30/2018 | | |
| 8579691 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579728 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8579754 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8579758 N | 5/1/2019 | | |
| 8579761 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8579762 N | 4/13/2015 | 4/13/2015 | 4/13/2015 |
| 8579763 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8579765 N | 7/27/2018 | 8/15/2022 | |
| 8579771 N | 11/28/2018 | | |
| 8579780 N | 8/21/2018 | | |
| 8579789 N | 8/1/2018 | | |
| 8579800 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8579803 N | 7/27/2018 | 11/15/2018 | 11/15/2018 |
| 8579811 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8579844 R | 12/4/2018 | 12/4/2018 | 12/3/2018 |
| 8579880 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8579927 N | 11/27/2018 | | |
| 8579932 N | 11/27/2018 | | |
| 8579937 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8579944 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8579946 N | 6/11/2019 | | |
| 8579947 R | | 9/11/2018 | 7/25/2018 |

| | | | |
|---|---|---|---|
| 8579948 N | 6/11/2019 | | |
| 8579955 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8579960 N | 8/14/2018 | 3/19/2018 | 3/19/2018 |
| 8579977 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8579980 N | | 10/25/2018 | 10/25/2018 |
| 8579991 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8579994 R | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8580015 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8580021 N | 8/20/2018 | | |
| 8580065 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8580104 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8580131 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8580147 R | 5/3/2019 | 5/3/2019 | |
| 8580187 R | 4/3/2019 | 4/3/2019 | 4/1/2019 |
| 8580195 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8580266 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8580444 N | 8/2/2018 | | |
| 8580450 N | 8/2/2018 | | |
| 8580453 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8580454 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8580462 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8580481 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8580483 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8580492 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8580499 N | 7/27/2018 | 7/27/2018 | 7/27/2018 |
| 8580504 N | 11/14/2017 | 11/14/2017 | 11/14/2017 |
| 8580518 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8580524 N | 11/14/2017 | 11/14/2017 | 11/14/2017 |
| 8580532 N | 7/27/2018 | 10/4/2018 | 10/4/2018 |
| 8580539 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8580545 N | 8/1/2018 | 8/1/2018 | |
| 8580546 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8580548 R | 12/9/2019 | | |
| 8580555 N | 7/31/2018 | | |
| 8580559 R | 12/9/2019 | | |
| 8580573 N | 11/6/2018 | | |
| 8580576 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8580588 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8580591 N | 6/20/2019 | | |
| 8580603 N | 11/6/2018 | | |
| 8580619 N | 11/6/2018 | | |
| 8580630 N | 11/14/2017 | 11/14/2017 | 11/14/2017 |
| 8580636 N | 11/17/2017 | 11/17/2017 | 11/17/2017 |
| 8580637 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8580647 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8580678 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8580703 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |

| | | | |
|---|---|---|---|
| 8580705 N | 8/1/2018 | 8/1/2018 | |
| 8580706 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8580730 N | 8/1/2018 | 8/1/2018 | |
| 8580732 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8580741 N | 8/1/2018 | 8/1/2018 | |
| 8580744 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8580746 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8580757 N | 8/1/2018 | | |
| 8580770 N | 8/1/2018 | | |
| 8580782 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8580783 N | 11/9/2017 | 11/9/2017 | 11/9/2017 |
| 8580785 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8580788 N | 11/30/2018 | | |
| 8580794 N | 11/9/2017 | 11/9/2017 | 11/9/2017 |
| 8580798 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8580801 N | 7/31/2018 | | |
| 8580808 N | 8/21/2018 | | |
| 8580816 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8580820 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8580828 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8580830 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8580831 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8580838 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8580839 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8580845 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8580849 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8580856 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8580857 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8580866 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8580872 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8580881 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8580886 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8580898 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8580907 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8580909 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8580916 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8580924 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8580944 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8580946 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8580958 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8580959 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8580967 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8580968 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8580993 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8580997 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8580998 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8581000 N | 5/9/2019 | 5/9/2019 | |

| | | | |
|---|---|---|---|
| 8581017 N | 5/9/2019 | 5/9/2019 | |
| 8581019 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8581022 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8581044 N | 9/15/2020 | 8/14/2019 | 9/15/2020 |
| 8581064 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8581067 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 8581080 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8581081 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8581094 N | | 7/23/2019 | 7/23/2019 |
| 8581113 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8581115 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8581120 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8581139 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8581141 N | 11/14/2018 | | |
| 8581142 R | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8581158 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8581162 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8581163 R | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8581170 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8581173 N | 8/1/2018 | | |
| 8581179 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8581181 N | 8/1/2018 | | |
| 8581203 N | 9/10/2018 | 9/20/2019 | 9/20/2019 |
| 8581231 N | 9/10/2018 | 9/20/2019 | 9/20/2019 |
| 8581253 N | 9/10/2018 | 9/20/2019 | 9/20/2019 |
| 8581262 N | 9/10/2018 | 9/20/2019 | 9/20/2019 |
| 8581281 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8581284 R | | 5/8/2019 | 5/8/2019 |
| 8581291 R | | 5/22/2019 | 5/22/2019 |
| 8581295 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8581297 R | | 5/22/2019 | 5/22/2019 |
| 8581300 N | 7/30/2018 | 7/30/2018 | |
| 8581314 N | 8/1/2018 | 8/1/2018 | |
| 8581340 N | 8/21/2018 | | |
| 8581453 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8581454 N | 7/31/2018 | 7/31/2018 | |
| 8581508 R | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8581517 R | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8581533 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 8581564 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 8581569 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8581570 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8581589 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8581612 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8581615 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8581627 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8581629 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |

| | | | |
|---|---|---|---|
| 8581646 N | 7/31/2018 | | |
| 8581660 N | 7/31/2018 | | |
| 8581665 N | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| 8581667 R | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8581670 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8581678 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8581716 N | 11/13/2017 | 11/13/2017 | 11/13/2017 |
| 8581720 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8581732 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8581756 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8581764 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8581765 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8581769 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8581781 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8581783 R | 2/5/2019 | 2/5/2019 | |
| 8581800 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8581807 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8581816 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8581822 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8581829 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8581833 R | 9/20/2019 | 3/10/2020 | 9/20/2019 |
| 8581842 N | 8/13/2020 | 10/8/2019 | 8/13/2020 |
| 8581868 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8581912 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8581923 N | 10/24/2018 | 1/30/2019 | 1/30/2019 |
| 8581956 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8581972 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8582000 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8582004 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8582070 N | 8/27/2021 | 8/13/2021 | 8/27/2021 |
| 8582122 R | 12/8/2018 | 12/8/2018 | 12/6/2018 |
| 8582183 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8582353 N | 7/31/2018 | | |
| 8582354 N | 10/31/2018 | 10/29/2018 | 10/29/2018 |
| 8582355 N | 10/31/2018 | 10/29/2018 | 10/29/2018 |
| 8582358 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8582359 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8582361 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8582365 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8582368 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8582370 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8582383 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8582387 R | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8582396 R | 8/2/2018 | | |
| 8582398 R | 8/2/2018 | | |
| 8582401 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8582403 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |

| | | | |
|---|---|---|---|
| 8582415 N | 4/17/2020 | 4/17/2020 | 4/20/2020 |
| 8582421 N | 4/17/2020 | 4/17/2020 | 4/20/2020 |
| 8582437 N | 8/2/2018 | 8/2/2018 | |
| 8582457 N | 8/31/2018 | | |
| 8582465 N | 8/31/2018 | | |
| 8582511 N | 10/22/2018 | | |
| 8582515 N | 8/8/2018 | 12/6/2018 | 8/8/2018 |
| 8582537 N | | 2/1/2019 | |
| 8582541 N | 12/6/2018 | 12/6/2018 | 8/8/2018 |
| 8582548 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8582549 N | | 2/1/2019 | |
| 8582557 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8582586 N | 7/30/2018 | 7/31/2018 | 7/27/2018 |
| 8582588 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8582593 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8582595 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8582606 R | 12/13/2018 | 10/31/2018 | 10/31/2018 |
| 8582626 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8582646 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8582668 N | 8/2/2018 | | |
| 8582689 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8582700 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8582705 N | 7/30/2018 | 7/31/2018 | 7/30/2018 |
| 8582708 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8582714 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8582721 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8582725 N | 5/17/2019 | 5/16/2019 | 5/16/2019 |
| 8582726 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8582736 N | 8/8/2018 | 8/8/2018 | |
| 8582743 N | 5/17/2019 | 5/16/2019 | 5/16/2019 |
| 8582765 N | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| 8582773 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8582774 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8582782 N | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| 8582789 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8582799 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8582805 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8582832 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8582840 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8582861 R | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8582864 N | 8/8/2018 | | |
| 8582875 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8582881 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8582892 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8582897 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8582904 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8582914 R | 8/28/2018 | 8/28/2018 | 8/23/2018 |

| | | | |
|---|---|---|---|
| 8582920 N | 8/3/2018 | 8/3/2018 | |
| 8582928 N | 6/11/2018 | | |
| 8583003 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8583006 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8583007 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8583013 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8583024 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8583033 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8583049 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8583065 R | | 4/15/2019 | |
| 8583077 N | 2/28/2020 | | |
| 8583080 N | 2/28/2020 | | |
| 8583089 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 8583097 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8583098 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8583102 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8583108 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8583109 R | 11/13/2018 | | |
| 8583110 N | 8/16/2019 | | |
| 8583112 N | 8/16/2019 | | |
| 8583119 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8583122 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8583129 N | | 7/24/2018 | 7/24/2018 |
| 8583161 N | 8/30/2018 | | |
| 8583183 N | 8/2/2018 | | |
| 8583201 N | 8/3/2018 | 8/3/2018 | 8/29/2018 |
| 8583207 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8583210 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8583224 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8583245 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8583247 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8583249 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8583259 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8583261 N | 8/31/2018 | | |
| 8583275 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8583280 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8583290 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8583297 N | 8/3/2018 | | |
| 8583308 N | | 8/8/2019 | 8/8/2019 |
| 8583309 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8583310 R | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8583313 N | | 8/8/2018 | 8/8/2018 |
| 8583322 N | | 8/8/2018 | 8/8/2018 |
| 8583323 R | 9/14/2018 | 9/14/2018 | 8/27/2018 |
| 8583324 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8583336 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8583345 N | 10/22/2018 | | |

| | | | |
|---|---|---|---|
| 8583375 N | 8/1/2018 | | |
| 8583398 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8583401 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8583413 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8583470 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8583498 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8583693 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8584132 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8584155 N | 7/26/2018 | 7/26/2018 | 7/26/2018 |
| 8584162 N | 8/3/2018 | | |
| 8584165 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8584171 N | 8/27/2018 | | |
| 8584235 N | 8/3/2018 | | |
| 8584244 N | 8/3/2018 | | |
| 8584279 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8584281 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8584291 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8584292 N | 8/2/2018 | | |
| 8584295 N | 8/2/2018 | | |
| 8584298 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8584305 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8584307 N | 8/27/2018 | | |
| 8584312 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8584316 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8584319 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8584322 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8584328 N | 8/31/2018 | | |
| 8584341 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8584352 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8584358 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8584362 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8584364 N | 4/11/2022 | 8/8/2019 | 8/8/2019 |
| 8584376 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8584385 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8584392 N | 8/3/2018 | | |
| 8584394 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8584397 N | 1/28/2020 | 11/16/2018 | 11/16/2018 |
| 8584404 N | 9/25/2018 | | |
| 8584410 N | 1/28/2020 | 1/28/2020 | 11/16/2018 |
| 8584412 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8584420 N | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| 8584421 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8584433 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8584438 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8584445 N | 8/8/2018 | 4/23/2019 | 4/11/2019 |
| 8584451 R | 9/13/2021 | 9/13/2021 | |
| 8584463 N | 8/8/2018 | 4/23/2019 | 4/11/2019 |

| | | | |
|---|---|---|---|
| 8584498 R | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8584533 N | 8/6/2018 | | |
| 8584536 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 8584550 N | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8584553 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 8584554 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8584566 N | 8/2/2018 | | |
| 8584569 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8584586 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8584603 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 8584609 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 8584633 N | 9/25/2018 | | |
| 8584646 N | 9/25/2018 | | |
| 8584653 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8584660 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8584686 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8584713 N | 8/3/2018 | 1/31/2019 | 1/31/2019 |
| 8584764 N | 8/3/2018 | 8/3/2018 | |
| 8584779 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8584790 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8584793 R | 4/15/2019 | 4/15/2019 | |
| 8584800 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8584824 N | 7/8/2021 | 7/8/2021 | |
| 8584830 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8584832 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8584845 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8584856 N | 8/1/2018 | 11/1/2018 | 11/1/2018 |
| 8584881 N | 8/1/2018 | | |
| 8584917 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8584936 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 8584943 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8584952 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8584977 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8585002 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8585007 N | 4/16/2019 | 4/16/2019 | 5/13/2019 |
| 8585015 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 8585017 N | 8/1/2018 | | |
| 8585022 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8585035 N | 8/1/2018 | | |
| 8585036 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 8585071 R | 4/25/2019 | 4/25/2019 | 4/13/2019 |
| 8585094 N | 8/1/2018 | | |
| 8585119 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8585133 N | 8/2/2018 | | |
| 8585151 N | 8/1/2018 | | |
| 8585172 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8585178 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |

| | | | |
|---|---|---|---|
| 8585193 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8585277 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8585308 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 8585372 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8585393 R | 11/8/2018 | | |
| 8585435 N | 9/20/2018 | | |
| 8585479 N | 9/20/2018 | | |
| 8585512 N | 9/20/2018 | | |
| 8585589 N | 11/27/2018 | | |
| 8585610 N | 11/16/2018 | 8/3/2018 | 8/3/2018 |
| 8585622 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8585637 R | | 5/8/2019 | 5/8/2019 |
| 8585653 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8585659 R | 9/11/2018 | 9/11/2018 | 9/4/2018 |
| 8585661 N | 8/3/2018 | | |
| 8585684 N | 8/2/2018 | | |
| 8585698 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 8585699 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 8585713 N | 8/8/2018 | 8/8/2018 | |
| 8585722 N | | 8/8/2018 | 8/8/2018 |
| 8585729 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8585743 N | | 8/3/2018 | 8/3/2018 |
| 8585755 R | 11/16/2020 | | |
| 8585756 N | 8/8/2018 | 8/8/2018 | |
| 8585768 N | | 8/3/2018 | 8/3/2018 |
| 8585779 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8585792 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8585798 N | 10/17/2018 | 10/17/2018 | 8/3/2018 |
| 8585804 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8585825 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8585874 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8585878 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8585886 N | 8/3/2018 | | |
| 8585889 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8585904 R | 11/30/2018 | 11/30/2018 | 10/15/2018 |
| 8585908 N | 8/3/2018 | | |
| 8585920 N | 8/3/2018 | | |
| 8585942 N | | 2/21/2019 | 2/21/2019 |
| 8585955 R | | 10/24/2018 | 10/24/2018 |
| 8585959 N | 10/23/2018 | | |
| 8585963 R | 4/16/2019 | | |
| 8585972 N | 10/23/2018 | | |
| 8585981 N | 8/9/2018 | 8/23/2018 | 8/23/2018 |
| 8586001 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8586012 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8586021 N | 8/9/2018 | | |
| 8586035 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |

| | | | |
|---|---|---|---|
| 8586043 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8586065 N | 8/2/2018 | | |
| 8586104 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8586111 N | 8/2/2018 | | |
| 8586179 N | | 8/3/2018 | 8/3/2018 |
| 8586184 N | 9/25/2018 | | |
| 8586194 R | 10/15/2018 | 7/23/2019 | |
| 8586201 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8586221 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8586225 N | 8/3/2018 | | |
| 8586258 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8586277 R | 10/4/2018 | 1/2/2019 | 10/4/2018 |
| 8586287 N | 8/3/2018 | | |
| 8586307 N | 8/2/2018 | | |
| 8586411 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8586415 N | 8/6/2018 | 9/6/2018 | 9/6/2018 |
| 8586425 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8586444 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8586462 R | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8586510 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 8586523 N | 8/3/2018 | | |
| 8586556 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 8586557 N | 8/3/2018 | 8/3/2018 | 8/3/2018 |
| 8586590 N | 8/3/2018 | 10/2/2018 | 10/2/2018 |
| 8586633 N | 3/18/2019 | 3/18/2019 | 8/8/2018 |
| 8586640 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8586663 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8586699 R | 6/4/2019 | 6/4/2019 | |
| 8586844 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8586855 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8586883 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8586910 R | 11/29/2018 | 4/2/2019 | 11/28/2018 |
| 8586916 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8586941 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8586949 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8586951 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8586958 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8587075 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8587148 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8587293 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8587297 N | 8/6/2018 | | |
| 8587298 N | 8/6/2018 | | |
| 8587299 N | 8/6/2018 | | |
| 8587307 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587311 N | 8/6/2018 | | |
| 8587319 N | 8/6/2018 | | |
| 8587321 N | 8/6/2018 | 8/16/2019 | 8/16/2019 |

| | | | |
|---|---|---|---|
| 8587324 N | 8/6/2018 | | |
| 8587331 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587337 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587342 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587353 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 8587373 N | 8/16/2018 | | |
| 8587376 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587384 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587387 N | 8/6/2018 | | |
| 8587395 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587396 N | 8/6/2018 | 1/28/2019 | 1/28/2019 |
| 8587397 N | 8/16/2018 | | |
| 8587401 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587402 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8587407 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587408 N | 8/30/2018 | 8/30/2018 | 8/30/2018 |
| 8587410 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8587420 N | 5/24/2019 | 5/23/2019 | 5/23/2019 |
| 8587424 N | 5/24/2019 | 5/23/2019 | 5/23/2019 |
| 8587428 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587433 N | 10/22/2018 | | |
| 8587444 N | 6/9/2016 | 6/9/2016 | 6/9/2016 |
| 8587451 N | 8/6/2018 | | |
| 8587453 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587459 N | | 8/8/2018 | 8/8/2018 |
| 8587469 N | 6/9/2016 | 6/9/2016 | 6/9/2016 |
| 8587471 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587473 N | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| 8587478 R | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8587479 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587486 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587487 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587489 N | 8/6/2018 | 3/5/2019 | 8/6/2018 |
| 8587499 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587515 N | | 10/18/2018 | |
| 8587516 N | 8/2/2018 | | |
| 8587520 N | | 8/6/2018 | 8/6/2018 |
| 8587526 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8587529 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587532 N | 8/6/2018 | 3/5/2019 | |
| 8587545 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587548 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8587552 N | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| 8587553 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8587562 N | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| 8587577 N | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| 8587578 N | 8/6/2018 | | |

| | | | |
|---|---|---|---|
| 8587599 N | 8/6/2018 | | |
| 8587602 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8587607 N | 8/6/2018 | | |
| 8587611 N | 8/6/2018 | | |
| 8587617 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8587621 N | 10/22/2018 | | |
| 8587628 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587635 R | 8/8/2018 | 9/13/2018 | 8/8/2018 |
| 8587639 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8587645 N | 6/5/2018 | 6/5/2018 | |
| 8587655 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8587660 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587664 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8587679 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8587683 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587688 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8587689 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587692 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8587697 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8587703 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8587707 N | 9/25/2018 | | |
| 8587713 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587726 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8587733 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587742 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587750 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8587788 N | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| 8587801 R | 9/7/2018 | 9/7/2018 | 9/10/2018 |
| 8587927 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8587940 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8587975 R | 5/12/2021 | 5/12/2021 | |
| 8588007 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8588052 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8588115 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8588125 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8588148 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8588151 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8588165 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8588166 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8588171 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8588193 N | 8/6/2018 | | |
| 8588200 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8588209 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8588243 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8588257 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8588287 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8588313 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |

| | | | |
|---|---|---|---|
| 8588320 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8588334 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8588342 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8588349 N | 8/16/2018 | | |
| 8588350 N | 8/6/2018 | 4/23/2019 | 4/23/2019 |
| 8588357 N | 8/16/2018 | | |
| 8588361 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8588372 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8588444 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8588575 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8588583 N | 11/15/2018 | 8/15/2018 | 8/15/2018 |
| 8588602 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8588603 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8588619 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8588685 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 8588692 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8588707 N | 8/14/2018 | 8/14/2018 | |
| 8588723 N | 8/14/2018 | 8/14/2018 | |
| 8588741 N | 8/14/2018 | 8/14/2018 | |
| 8588755 N | 8/14/2018 | 8/14/2018 | |
| 8588888 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8588933 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8588948 N | | 6/17/2019 | 6/17/2019 |
| 8588953 N | | 6/17/2019 | 6/17/2019 |
| 8588972 N | 8/8/2018 | | |
| 8588980 N | 8/6/2018 | | |
| 8588986 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8588992 N | 10/15/2013 | 10/15/2013 | 10/15/2013 |
| 8588993 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8588995 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8588997 N | 10/15/2013 | 10/15/2013 | 10/15/2013 |
| 8588999 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8589001 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8589003 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8589011 N | | 8/8/2018 | 8/8/2018 |
| 8589015 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589019 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8589020 N | | 8/8/2018 | 8/8/2018 |
| 8589025 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589027 N | 8/8/2018 | 8/8/2018 | |
| 8589029 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589040 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589042 N | 8/8/2018 | 8/8/2018 | 10/10/2018 |
| 8589045 N | 8/15/2018 | | |
| 8589047 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8589055 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589056 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |

| | | | |
|---|---|---|---|
| 8589057 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8589086 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8589092 N | 2/5/2021 | 8/8/2018 | 2/5/2021 |
| 8589097 N | 8/8/2018 | 8/28/2018 | 8/8/2018 |
| 8589124 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8589127 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8589130 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589136 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8589138 N | | 8/8/2018 | 8/8/2018 |
| 8589151 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589153 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589162 N | | 8/8/2018 | 8/8/2018 |
| 8589165 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8589175 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589176 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589184 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589185 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8589187 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589190 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589194 N | 10/22/2018 | | |
| 8589202 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8589203 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589209 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8589211 N | 10/22/2018 | | |
| 8589216 N | 8/8/2018 | 8/8/2018 | |
| 8589221 N | 8/8/2018 | | |
| 8589225 N | | 8/8/2018 | 8/8/2018 |
| 8589228 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589238 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589240 N | 9/11/2018 | | |
| 8589242 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589253 N | 10/3/2013 | 10/3/2013 | 10/3/2013 |
| 8589255 N | 8/23/2018 | | |
| 8589258 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589260 N | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8589266 N | 8/23/2018 | | |
| 8589270 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589273 N | 8/8/2018 | 11/9/2018 | 11/9/2018 |
| 8589280 N | 12/7/2018 | 6/7/2018 | 6/7/2018 |
| 8589281 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8589286 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589291 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589292 N | 9/11/2018 | | |
| 8589297 N | 8/8/2018 | 8/8/2018 | |
| 8589316 N | 10/7/2013 | 10/7/2013 | 10/7/2013 |
| 8589321 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589324 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |

| | | | |
|---|---|---|---|
| 8589329 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589335 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589336 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589341 N | 8/23/2018 | | |
| 8589344 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589353 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589356 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589361 N | 9/25/2018 | | |
| 8589368 N | 9/25/2018 | | |
| 8589375 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589376 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8589381 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8589398 N | | 8/8/2018 | 8/8/2018 |
| 8589427 R | 2/28/2020 | | |
| 8589432 R | 2/28/2020 | | |
| 8589440 R | 2/28/2020 | | |
| 8589529 R | 11/1/2018 | 11/1/2018 | 10/16/2018 |
| 8589558 R | | 2/12/2019 | 2/12/2019 |
| 8589566 R | | 2/12/2019 | 2/12/2019 |
| 8589660 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8589667 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8589692 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8589698 R | | 4/18/2019 | 4/18/2019 |
| 8589715 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8589717 N | 12/13/2018 | 12/13/2018 | 8/1/2018 |
| 8589720 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8589734 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8589743 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8589762 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8589881 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8589886 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8589889 R | | 6/6/2019 | 6/6/2019 |
| 8589899 R | | 12/27/2019 | 12/27/2019 |
| 8589909 R | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8589919 R | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8589938 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8589953 R | 5/14/2020 | 3/27/2019 | 5/14/2020 |
| 8589968 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8589969 N | 8/14/2018 | 8/14/2018 | 8/14/2019 |
| 8589971 R | 2/28/2022 | 2/28/2022 | |
| 8589980 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8589990 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8590003 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8590013 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8590025 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8590026 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8590042 R | | 9/4/2019 | 9/4/2019 |

| | | | |
|---|---|---|---|
| 8590056 R | | 9/4/2019 | 9/4/2019 |
| 8590057 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8590075 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8590079 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8590084 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8590105 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8590109 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8590131 N | 2/11/2020 | 4/12/2019 | 4/12/2019 |
| 8590138 N | 2/11/2020 | 4/12/2019 | 4/12/2019 |
| 8590192 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8590301 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 8590303 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 8590398 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8590413 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8590467 N | 8/3/2018 | | |
| 8590490 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8590493 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8590513 N | 8/9/2018 | 8/9/2018 | |
| 8590529 N | 5/17/2022 | | 5/17/2022 |
| 8590560 N | 8/9/2018 | | |
| 8590590 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8590637 R | | 2/13/2019 | |
| 8590709 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8590715 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8590769 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 8590772 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8590798 N | 8/1/2018 | 8/1/2018 | |
| 8590822 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8590829 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8590838 N | 7/19/2018 | | |
| 8590840 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8590859 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8590880 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8590895 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8590896 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8590904 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8590911 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8590932 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8590943 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8590952 N | 8/9/2018 | | |
| 8590959 N | 8/9/2018 | | |
| 8590969 N | 8/10/2018 | 8/10/2018 | |
| 8590985 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8590995 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8591068 R | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8591108 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8591126 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8591172 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8591229 N | 8/9/2018 | | |
| 8591241 N | 3/23/2021 | | |
| 8591316 N | 8/9/2018 | | |
| 8591331 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8591402 N | 4/17/2020 | 4/17/2020 | |
| 8591492 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8591494 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8591499 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8591501 R | 4/3/2019 | | |
| 8591696 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8591717 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8591732 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8591733 N | 10/22/2018 | | |
| 8591744 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8591749 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8591751 N | 10/22/2018 | | |
| 8591752 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8591757 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8591761 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8591765 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8591771 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8591773 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8591790 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8591807 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8591810 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8591821 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8591824 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8591833 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8591835 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8591836 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8591842 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8591843 N | 9/13/2018 | 8/28/2018 | 8/28/2018 |
| 8591844 N | 12/20/2019 | 12/20/2019 | |
| 8591846 N | 12/20/2019 | 12/20/2019 | |
| 8591847 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8591848 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8591851 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8591879 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8591880 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8591881 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8591883 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8591971 N | 9/10/2018 | 6/7/2018 | 6/7/2018 |
| 8591974 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8591975 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8591979 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8591982 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |

| | | | |
|---|---|---|---|
| 8591997 N | 8/9/2018 | | |
| 8592002 N | 12/12/2018 | | |
| 8592004 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8592009 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8592013 N | 12/12/2018 | | |
| 8592026 N | 8/9/2018 | | |
| 8592028 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8592038 N | 9/17/2020 | 8/9/2018 | 9/17/2020 |
| 8592057 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8592068 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8592073 N | 11/19/2018 | | |
| 8592082 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8592088 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8592089 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8592091 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8592094 N | 8/10/2018 | 5/2/2019 | 5/2/2019 |
| 8592102 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8592103 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8592119 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8592120 N | 8/9/2018 | | |
| 8592124 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8592127 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8592135 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8592138 N | 8/9/2018 | 8/9/2018 | 12/14/2018 |
| 8592139 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8592146 N | | 10/11/2018 | 10/11/2018 |
| 8592170 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8592177 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8592189 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8592194 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8592198 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8592210 N | 11/6/2018 | | |
| 8592218 N | 8/9/2018 | | |
| 8592226 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8592234 N | 8/10/2018 | | |
| 8592241 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8592243 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8592263 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8592267 N | 8/9/2018 | | |
| 8592271 N | 8/10/2018 | | |
| 8592272 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8592308 N | 8/9/2018 | | |
| 8592316 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8592317 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8592330 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8592331 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8592338 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |

| | | | |
|---|---|---|---|
| 8592344 N | 8/9/2018 | | |
| 8592360 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8592364 N | 8/10/2018 | | |
| 8592374 N | 8/10/2018 | | |
| 8592379 N | 8/9/2018 | | |
| 8592380 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8592386 N | 9/10/2018 | 6/11/2018 | 6/11/2018 |
| 8592390 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8592397 N | | 12/6/2019 | 12/6/2019 |
| 8592406 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8592409 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8592420 N | 8/9/2018 | | |
| 8592434 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8592441 N | 9/13/2018 | 6/11/2018 | 6/11/2018 |
| 8592447 N | 8/7/2018 | | |
| 8592448 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8592492 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8592503 N | 9/10/2018 | 6/11/2018 | 6/11/2018 |
| 8592510 N | 8/10/2018 | | |
| 8592518 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8592525 N | 8/10/2018 | | |
| 8592539 N | 8/10/2018 | | |
| 8592606 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8592609 N | 8/10/2018 | | |
| 8592641 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8592688 N | 8/8/2018 | 8/8/2018 | 10/11/2018 |
| 8592690 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8592742 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8592751 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8592762 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8592904 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8592923 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8592933 N | 11/8/2018 | | |
| 8592973 R | 4/26/2019 | 5/21/2019 | 5/21/2019 |
| 8592987 N | 8/9/2018 | | |
| 8593053 N | 9/17/2018 | | |
| 8593061 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8593063 N | 12/13/2018 | | |
| 8593077 N | 8/9/2018 | | |
| 8593080 N | 9/17/2018 | | |
| 8593092 N | 9/17/2018 | | |
| 8593121 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8593180 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8593257 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8593302 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8593337 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8593448 R | 6/4/2019 | 6/4/2019 | |

| | | | |
|---|---|---|---|
| 8593476 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8593540 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8593543 N | 9/17/2018 | | |
| 8593547 N | 9/17/2018 | | |
| 8593552 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8593553 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8593557 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8593559 N | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| 8593567 N | 9/13/2018 | 6/11/2018 | 6/11/2018 |
| 8593568 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593573 N | | 8/13/2018 | 8/13/2018 |
| 8593579 N | 9/17/2018 | | |
| 8593581 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593585 N | 9/19/2018 | | |
| 8593601 N | 11/8/2018 | | |
| 8593607 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8593611 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8593613 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8593615 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8593617 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8593622 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8593633 N | 8/13/2018 | 1/30/2019 | 1/30/2019 |
| 8593642 N | 8/13/2018 | 1/30/2019 | 1/30/2019 |
| 8593650 N | 8/13/2018 | 1/30/2019 | 1/30/2019 |
| 8593656 N | 8/13/2018 | 1/30/2019 | 1/30/2019 |
| 8593662 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8593668 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8593672 N | 8/13/2018 | 1/30/2019 | 1/30/2019 |
| 8593684 N | 6/18/2019 | 6/18/2019 | |
| 8593686 N | 9/13/2018 | 6/11/2018 | 6/11/2018 |
| 8593693 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8593711 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8593720 N | 8/9/2018 | 8/9/2018 | 8/9/2018 |
| 8593738 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593752 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593753 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8593771 N | 8/1/2019 | 8/14/2018 | 8/14/2018 |
| 8593775 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8593783 N | 12/16/2019 | | |
| 8593818 N | 9/20/2018 | | |
| 8593840 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 8593842 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8593862 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8593869 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8593873 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8593875 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593892 N | 8/14/2018 | | |

| | | | |
|---|---|---|---|
| 8593895 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8593909 N | 8/9/2018 | | |
| 8593916 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593927 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593944 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593947 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8593949 N | 8/15/2018 | | |
| 8593977 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593982 N | 9/20/2018 | | |
| 8593983 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8593994 N | 10/29/2018 | 8/8/2018 | 8/8/2018 |
| 8594009 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8594014 N | 9/20/2018 | | |
| 8594025 N | 9/20/2018 | | |
| 8594026 N | 10/29/2018 | 8/8/2018 | 8/8/2018 |
| 8594031 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8594039 N | 9/20/2018 | | |
| 8594050 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8594060 N | 9/20/2018 | | |
| 8594063 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8594071 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8594078 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8594095 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8594099 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8594101 N | 8/14/2018 | 8/14/2018 | |
| 8594124 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8594125 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8594147 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8594160 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8594163 R | 12/4/2018 | 12/4/2018 | |
| 8594165 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8594191 N | | 8/14/2018 | 8/14/2018 |
| 8594202 R | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8594256 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8594303 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8594320 N | 9/25/2018 | | |
| 8594322 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8594342 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8594391 R | 9/20/2018 | 9/25/2018 | 9/20/2018 |
| 8594398 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8594526 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 8594596 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8594757 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8594788 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8594926 R | 1/8/2020 | 1/6/2020 | 1/6/2020 |
| 8594973 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8594990 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |

| | | | |
|---|---|---|---|
| 8594998 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8595019 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8595031 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595036 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595037 R | 11/19/2018 | 10/22/2018 | 10/22/2018 |
| 8595045 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595293 R | | 12/12/2018 | 12/12/2018 |
| 8595298 N | 8/15/2018 | | |
| 8595301 N | 8/15/2018 | | |
| 8595304 N | 12/19/2019 | 6/12/2018 | 6/12/2018 |
| 8595305 N | 12/19/2019 | 6/12/2018 | 6/12/2018 |
| 8595307 N | 12/19/2019 | 6/12/2018 | 6/12/2018 |
| 8595308 N | 12/19/2019 | 6/12/2018 | 6/12/2018 |
| 8595329 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595334 N | 11/6/2018 | | |
| 8595336 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595344 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8595356 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8595366 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8595369 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595373 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8595379 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8595389 N | | 8/14/2018 | 8/14/2018 |
| 8595392 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8595398 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595401 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8595403 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595405 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595409 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595412 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8595415 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595448 N | | 8/14/2018 | 8/14/2018 |
| 8595466 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595478 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8595502 N | 8/14/2018 | 7/15/2020 | 7/15/2020 |
| 8595506 N | 8/15/2018 | | |
| 8595514 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8595522 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595538 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595547 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595549 N | 8/15/2018 | | |
| 8595576 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8595590 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8595597 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8595603 N | 9/24/2018 | | |
| 8595611 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8595623 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |

| | | | |
|---|---|---|---|
| 8595631 N | 11/28/2017 | 11/28/2017 | 11/28/2017 |
| 8595653 N | 9/24/2018 | | |
| 8595701 N | 8/14/2018 | | |
| 8595721 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8595855 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595887 N | 8/14/2018 | | |
| 8595893 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8595901 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8595907 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595908 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8595909 N | 8/14/2018 | | |
| 8595923 N | 8/14/2018 | | |
| 8595927 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595932 N | 8/14/2018 | | |
| 8595944 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8595973 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8596072 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8596096 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8596148 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8596178 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8596185 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8596193 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8596194 N | | 8/15/2018 | 8/15/2018 |
| 8596196 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8596205 N | | 8/15/2018 | 8/15/2018 |
| 8596212 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8596214 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8596220 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8596224 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8596251 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8596276 N | 8/14/2018 | 8/14/2018 | |
| 8596297 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8596314 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8596327 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8596347 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8596372 R | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8596375 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8596380 R | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8596404 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8596432 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8596437 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 8596439 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8596450 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8596454 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8596461 N | 8/14/2018 | 8/14/2018 | |
| 8596466 R | 6/23/2020 | 7/30/2019 | 6/23/2020 |
| 8596473 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |

| | | | |
|---|---|---|---|
| 8596477 R | 6/23/2020 | 7/30/2019 | 6/23/2020 |
| 8596516 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8596529 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8596531 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8596542 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8596545 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8596549 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8596560 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8596571 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8596575 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 8596671 N | 8/14/2018 | 11/15/2018 | 8/14/2018 |
| 8596706 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8596713 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8596718 N | 6/21/2019 | | |
| 8596721 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8596726 N | 6/21/2019 | | |
| 8596783 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8596788 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8596792 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8596811 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8596883 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8596886 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8596893 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8596931 N | 9/19/2018 | | |
| 8596990 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597060 N | | 4/7/2021 | 4/7/2021 |
| 8597129 N | 8/29/2018 | 10/4/2018 | 10/4/2018 |
| 8597159 N | 8/15/2018 | | |
| 8597168 N | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| 8597190 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597202 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8597205 N | 8/14/2018 | 8/14/2018 | |
| 8597210 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8597211 R | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8597214 N | 8/14/2018 | 8/14/2018 | |
| 8597219 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597223 N | 8/14/2018 | 8/14/2018 | |
| 8597228 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597246 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8597278 N | 8/15/2018 | | |
| 8597294 N | 8/14/2018 | 8/14/2018 | |
| 8597309 N | 8/14/2018 | 8/14/2018 | |
| 8597315 N | 2/7/2014 | 2/7/2014 | 2/7/2014 |
| 8597323 N | 8/15/2018 | | |
| 8597334 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597337 N | 9/6/2018 | | |
| 8597338 N | 9/19/2018 | | |

| | | | |
|---|---|---|---|
| 8597343 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597346 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8597349 N | 9/19/2018 | | |
| 8597354 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8597359 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8597360 N | 9/19/2018 | | |
| 8597367 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8597372 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8597374 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597378 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8597380 N | 8/15/2018 | | |
| 8597383 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597386 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597392 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8597417 N | 8/15/2018 | | |
| 8597435 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597439 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8597447 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597455 N | 9/6/2018 | 6/14/2018 | 6/14/2018 |
| 8597461 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597481 N | 9/6/2018 | 6/14/2018 | 6/14/2018 |
| 8597482 R | 11/29/2018 | 10/2/2018 | 10/2/2018 |
| 8597494 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597504 R | 9/21/2018 | 10/3/2018 | 9/21/2018 |
| 8597506 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8597508 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8597516 R | 10/4/2018 | 1/2/2019 | 10/4/2018 |
| 8597523 R | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8597530 N | 8/14/2018 | 8/14/2018 | |
| 8597534 R | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8597536 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8597551 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8597569 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597592 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597608 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597649 R | 9/20/2018 | 11/29/2018 | 9/20/2018 |
| 8597706 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597715 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8597746 N | 12/11/2019 | 9/16/2020 | 9/16/2020 |
| 8597822 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8597827 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8597828 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8597961 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8597972 N | | 4/22/2019 | 4/22/2019 |
| 8597987 N | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8598012 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8598023 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |

| | | | |
|---|---|---|---|
| 8598034 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8598035 N | 5/16/2019 | 5/16/2019 | 4/16/2019 |
| 8598040 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8598047 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8598049 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8598061 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8598077 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8598078 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8598096 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8598097 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8598100 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8598103 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 8598112 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8598127 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8598150 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598151 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8598181 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8598189 N | | 8/13/2018 | |
| 8598207 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8598217 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8598226 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8598233 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8598261 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8598272 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8598287 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8598338 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8598345 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8598348 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8598349 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8598353 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8598360 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8598362 N | 5/30/2019 | 5/29/2019 | 5/29/2019 |
| 8598366 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8598372 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8598389 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8598396 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8598398 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8598447 R | | | 10/30/2018 |
| 8598754 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 8598791 N | 11/1/2018 | | |
| 8598799 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8598800 R | 10/9/2018 | 12/28/2018 | 10/9/2018 |
| 8598811 N | 9/20/2018 | | |
| 8598820 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8598832 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598844 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8598850 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |

| | | | |
|---|---|---|---|
| 8598853 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8598859 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8598864 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8598866 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8598869 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8598874 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8598880 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598882 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8598884 R | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 8598887 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8598894 N | 10/2/2018 | | |
| 8598896 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8598900 N | 5/16/2019 | 5/15/2019 | 5/15/2019 |
| 8598922 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598924 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598935 R | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8598936 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598937 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598946 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598948 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598958 N | 10/2/2018 | | |
| 8598967 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8598972 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8598980 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8598990 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8598992 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8598998 R | 8/9/2019 | 8/9/2019 | 8/12/2019 |
| 8599002 N | 10/29/2019 | 8/20/2018 | 8/20/2018 |
| 8599006 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599023 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599058 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599060 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599075 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8599084 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599085 N | 10/29/2013 | 10/29/2013 | 10/29/2013 |
| 8599086 N | 11/9/2022 | 5/16/2019 | 5/16/2019 |
| 8599093 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8599097 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599099 N | 8/20/2018 | | |
| 8599109 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599112 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8599114 N | 8/20/2018 | | |
| 8599119 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8599121 N | 9/20/2018 | | |
| 8599124 N | 9/19/2018 | | |
| 8599126 N | 10/23/2018 | | |
| 8599131 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |

| | | | |
|---|---|---|---|
| 8599141 N | 9/19/2018 | | |
| 8599192 N | | 8/20/2018 | 8/20/2018 |
| 8599209 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8599230 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8599241 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8599266 N | 3/4/2014 | 3/4/2014 | 3/4/2014 |
| 8599371 R | 11/20/2018 | 12/28/2018 | 11/20/2018 |
| 8599384 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8599399 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8599455 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8599473 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8599519 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8599526 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8599529 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8599533 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8599534 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8599544 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8599564 N | 9/5/2018 | 6/18/2018 | 6/18/2018 |
| 8599570 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8599800 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8599805 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8599814 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599815 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8599817 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8599831 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599832 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8599834 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599835 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8599847 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8599852 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8599857 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8599867 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8599869 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8599870 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8599872 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8599877 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599880 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599887 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8599894 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599914 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599935 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599963 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599964 N | 8/17/2018 | 8/17/2018 | 5/3/2021 |
| 8599970 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599971 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8599974 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8599986 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |

| | | | |
|---|---|---|---|
| 8599993 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8600023 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8600024 N | 8/20/2018 | | |
| 8600031 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600032 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8600046 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600047 N | 8/17/2018 | 8/17/2018 | |
| 8600059 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600061 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8600065 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8600082 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8600086 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8600114 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8600129 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8600132 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8600150 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8600166 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600187 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8600207 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8600210 N | 8/20/2018 | | |
| 8600239 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8600242 N | 8/20/2018 | | |
| 8600276 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8600286 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8600302 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600307 N | 9/9/2022 | 9/9/2022 | |
| 8600322 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8600323 R | 11/16/2018 | 11/29/2018 | 11/16/2018 |
| 8600327 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600340 N | 2/11/2019 | | |
| 8600347 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8600353 N | 8/20/2018 | 12/19/2018 | 8/20/2018 |
| 8600355 N | 2/11/2019 | | |
| 8600357 R | 11/16/2018 | 11/29/2018 | 11/16/2018 |
| 8600358 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8600372 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8600376 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8600388 N | | 8/20/2018 | 8/20/2018 |
| 8600398 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8600403 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 8600418 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8600422 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8600425 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600441 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8600451 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8600458 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8600464 N | 8/20/2018 | 8/20/2018 | |

| | | | |
|---|---|---|---|
| 8600471 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8600480 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600500 N | 7/12/2019 | | |
| 8600502 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600532 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600552 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600629 N | | 10/10/2018 | 10/10/2018 |
| 8600646 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8600648 N | 10/10/2018 | | |
| 8600666 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600718 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600719 N | 8/20/2018 | 8/20/2018 | |
| 8600731 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8600758 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600760 N | 3/21/2019 | 3/21/2019 | 8/17/2018 |
| 8600776 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600785 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600796 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600798 N | 9/7/2018 | | |
| 8600799 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8600800 N | 8/17/2018 | | |
| 8600806 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600811 N | 8/17/2018 | | |
| 8600812 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8600816 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8600820 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8600821 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8600828 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8600829 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600837 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8600858 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600859 N | | 10/1/2021 | 10/1/2021 |
| 8600880 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600887 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8600898 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8600907 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8600908 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8600914 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600918 N | 8/27/2018 | | |
| 8600921 N | 10/12/2022 | 1/16/2020 | 1/16/2020 |
| 8600929 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8600934 N | 10/12/2022 | 1/16/2020 | 1/16/2020 |
| 8600936 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8600941 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8600943 N | 9/10/2018 | 9/10/2018 | |
| 8600954 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8600969 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |

| | | | |
|---|---|---|---|
| 8600976 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8600987 N | 10/11/2019 | 8/17/2018 | 8/17/2018 |
| 8600998 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8600999 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8601004 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8601015 N | 8/20/2018 | | |
| 8601020 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8601059 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8601068 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8601086 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8601121 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8601202 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8601205 N | 8/16/2018 | | |
| 8601211 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8601217 N | 8/20/2018 | 8/20/2018 | |
| 8601237 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601257 N | 8/17/2018 | 8/17/2018 | |
| 8601263 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8601265 N | 8/17/2018 | 8/17/2018 | |
| 8601267 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 8601270 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 8601275 N | 8/20/2018 | | |
| 8601278 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601279 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8601282 N | 8/17/2018 | 8/17/2018 | |
| 8601291 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601296 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601298 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8601309 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601426 N | 9/10/2018 | 1/31/2019 | 9/10/2018 |
| 8601427 N | 8/28/2018 | | |
| 8601434 N | 9/13/2018 | 2/13/2019 | 2/13/2019 |
| 8601437 N | 12/4/2018 | 2/13/2019 | 2/13/2019 |
| 8601441 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8601442 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8601443 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8601444 N | 9/10/2018 | 9/10/2018 | |
| 8601445 N | 9/10/2018 | 9/10/2018 | |
| 8601446 N | 9/10/2018 | 9/10/2018 | |
| 8601447 N | 8/28/2018 | 11/1/2018 | 3/22/2019 |
| 8601448 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8601450 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8601451 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8601454 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8601457 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8601459 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8601460 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |

| | | | |
|---|---|---|---|
| 8601462 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8601463 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8601465 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8601474 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8601476 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8601477 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8601546 N | 12/19/2018 | | |
| 8601562 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601569 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601580 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601592 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601595 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601601 N | 9/19/2018 | | |
| 8601607 N | 1/28/2019 | | |
| 8601620 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8601625 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8601648 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8601691 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8601717 N | 6/18/2018 | 6/18/2018 | 8/20/2018 |
| 8601727 N | 9/19/2018 | | |
| 8601731 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 8601740 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601751 N | 6/18/2018 | 6/18/2018 | 8/20/2018 |
| 8601762 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601763 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601801 N | 4/21/2022 | 4/21/2022 | |
| 8601804 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8601806 N | 4/21/2022 | | |
| 8601815 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601821 R | 11/16/2018 | 11/16/2018 | 10/9/2018 |
| 8601824 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8601830 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8601832 R | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8601835 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8601838 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8601847 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8601871 N | 9/19/2018 | | |
| 8601878 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601879 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8601892 N | | 8/20/2018 | 8/20/2018 |
| 8601901 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601922 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601925 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8601940 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8601950 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8601958 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8601980 N | 10/2/2018 | | |

| | | | |
|---|---|---|---|
| 8601991 N | 9/19/2018 | | |
| 8602006 N | 8/15/2018 | 8/15/2018 | |
| 8602019 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8602037 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8602057 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8602072 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8602144 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8602159 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8602169 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8602181 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8602197 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8602216 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8602233 R | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8602263 N | 8/15/2018 | 11/1/2018 | 11/1/2018 |
| 8602357 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8602455 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8602641 N | 9/19/2018 | | |
| 8602689 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8602695 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8602941 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 8602962 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8602968 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8602970 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8602974 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603005 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603010 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 8603020 N | 8/20/2018 | | |
| 8603027 N | 9/19/2018 | | |
| 8603040 N | 9/19/2018 | | |
| 8603044 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8603048 N | 9/19/2018 | | |
| 8603056 N | 2/26/2019 | 8/21/2018 | 8/21/2018 |
| 8603058 N | 9/19/2018 | | |
| 8603063 N | 10/2/2018 | | |
| 8603065 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8603073 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603078 N | 4/7/2014 | 4/7/2014 | 4/7/2014 |
| 8603080 N | 7/31/2019 | 7/31/2019 | |
| 8603085 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603087 N | 4/7/2014 | 4/7/2014 | 4/7/2014 |
| 8603096 N | 9/19/2018 | 7/23/2021 | 7/23/2021 |
| 8603116 N | 9/19/2018 | 7/23/2021 | 7/23/2021 |
| 8603122 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8603124 N | 10/2/2018 | | |
| 8603137 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8603138 N | 10/2/2018 | | |
| 8603146 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |

| | | | |
|---|---|---|---|
| 8603151 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603155 N | 10/2/2018 | | |
| 8603160 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8603164 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603183 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603187 N | 9/19/2018 | 7/23/2021 | 7/23/2021 |
| 8603192 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603199 N | 9/10/2018 | | |
| 8603202 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8603207 N | 9/19/2018 | 7/23/2021 | 7/23/2021 |
| 8603213 N | 9/19/2018 | | |
| 8603226 N | 9/19/2018 | | |
| 8603231 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603235 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8603241 N | 10/2/2018 | | |
| 8603256 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603262 N | | 10/29/2019 | 10/29/2019 |
| 8603263 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603274 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603298 N | 9/19/2018 | | |
| 8603304 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8603308 N | 3/10/2014 | 3/10/2014 | 3/10/2014 |
| 8603315 N | 9/19/2018 | | |
| 8603318 N | 3/8/2019 | 3/7/2019 | 3/7/2019 |
| 8603320 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8603324 R | 9/24/2018 | 1/2/2019 | 9/24/2018 |
| 8603332 N | 3/10/2014 | 3/10/2014 | 3/10/2014 |
| 8603343 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603344 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8603346 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8603364 N | 4/7/2014 | 4/7/2014 | 4/7/2014 |
| 8603366 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8603371 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603372 R | 1/18/2019 | 1/18/2019 | 9/24/2018 |
| 8603373 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8603383 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8603385 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8603395 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 8603399 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8603406 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603410 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8603416 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8603418 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8603433 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603434 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8603437 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8603450 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |

| | | | |
|---|---|---|---|
| 8603454 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603461 N | 8/16/2018 | 8/16/2018 | |
| 8603465 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8603466 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8603471 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8603482 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8603483 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603500 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603502 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603506 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8603511 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603521 N | 8/16/2018 | | |
| 8603525 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603538 N | 9/19/2018 | | |
| 8603544 N | 8/16/2018 | | |
| 8603557 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603569 N | 8/16/2018 | 8/16/2018 | |
| 8603570 N | 8/16/2018 | | |
| 8603583 N | 8/16/2018 | | |
| 8603605 N | | 3/20/2014 | 3/20/2014 |
| 8603647 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603649 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8603650 N | 8/16/2018 | | |
| 8603656 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8603661 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8603668 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603679 N | 9/19/2018 | | |
| 8603691 N | 8/16/2018 | 8/16/2018 | |
| 8603695 N | 8/16/2018 | 8/16/2018 | |
| 8603703 N | 9/19/2018 | | |
| 8603704 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603706 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8603711 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8603719 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603721 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603728 R | 5/4/2020 | 9/26/2018 | 5/4/2020 |
| 8603738 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8603746 N | 8/16/2018 | 8/16/2018 | 8/16/2018 |
| 8603762 N | 10/2/2018 | | |
| 8603800 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8603852 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8603875 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8603903 R | 10/15/2018 | 10/2/2018 | 10/2/2018 |
| 8603910 N | 8/15/2018 | 8/15/2018 | 8/15/2018 |
| 8603963 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8603970 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8603994 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |

| | | | |
|---|---|---|---|
| 8603996 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8604011 N | 8/16/2018 | 8/16/2018 | |
| 8604045 N | 8/16/2018 | 8/16/2018 | |
| 8604046 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8604054 N | 8/16/2018 | 8/16/2018 | |
| 8604058 N | 8/16/2018 | 8/16/2018 | |
| 8604066 N | 8/27/2018 | 3/22/2019 | 3/22/2019 |
| 8604163 N | 8/27/2018 | | |
| 8604209 N | 8/27/2018 | | |
| 8604315 N | 6/14/2017 | 6/14/2017 | 6/14/2017 |
| 8604351 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8604448 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8604668 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8604675 N | 7/28/2014 | 7/28/2014 | 7/28/2014 |
| 8604696 N | 8/23/2018 | 8/23/2018 | |
| 8604725 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604728 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604734 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8604735 N | 8/23/2018 | 1/23/2020 | 1/23/2020 |
| 8604741 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8604742 N | 8/23/2018 | 1/23/2020 | 1/23/2020 |
| 8604743 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8604746 N | 8/23/2018 | 1/23/2020 | 1/23/2020 |
| 8604750 N | 8/20/2018 | | |
| 8604754 N | 10/17/2018 | | |
| 8604756 N | 7/1/2019 | 8/23/2018 | |
| 8604761 N | 10/17/2018 | | |
| 8604766 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604768 N | 8/20/2018 | | |
| 8604771 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604781 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604785 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8604793 N | 8/20/2018 | | |
| 8604794 N | 8/23/2018 | 8/23/2018 | |
| 8604796 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604798 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8604805 N | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| 8604809 N | 8/23/2018 | 8/23/2018 | 8/27/2018 |
| 8604814 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8604822 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8604824 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604826 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604840 N | 11/18/2013 | 11/18/2013 | 11/18/2013 |
| 8604842 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8604846 N | 8/23/2018 | 8/23/2018 | |
| 8604858 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8604863 N | 8/20/2018 | | |

| | | | |
|---|---|---|---|
| 8604865 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604873 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8604883 N | 8/23/2018 | | |
| 8604886 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8604890 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8604896 N | 8/23/2018 | | |
| 8604903 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604905 N | 8/23/2018 | | |
| 8604924 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8604942 N | 11/21/2013 | 11/21/2013 | 11/21/2013 |
| 8604966 N | 5/3/2019 | 8/23/2018 | 8/23/2018 |
| 8604971 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8604988 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8604991 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8604992 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8605002 N | 8/23/2018 | | |
| 8605010 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8605017 N | 8/23/2018 | | |
| 8605019 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8605025 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8605027 N | 8/23/2018 | | |
| 8605036 N | 8/23/2018 | | |
| 8605069 N | 8/23/2018 | | |
| 8605084 N | 8/23/2018 | | |
| 8605095 N | 8/23/2018 | | |
| 8605098 N | 8/23/2018 | | |
| 8605110 N | 8/23/2018 | | |
| 8605126 N | 8/23/2018 | | |
| 8605133 N | 5/27/2022 | 5/27/2022 | 6/2/2022 |
| 8605150 N | 8/23/2018 | | |
| 8605158 N | 8/23/2018 | | |
| 8605167 N | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8605170 N | 8/23/2018 | | |
| 8605175 N | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8605182 N | 8/23/2018 | | |
| 8605183 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8605186 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8605187 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8605188 N | 8/23/2018 | | |
| 8605190 N | 9/10/2019 | | |
| 8605193 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8605194 N | 8/23/2018 | 8/23/2018 | |
| 8605196 N | 9/10/2019 | | |
| 8605202 N | 5/27/2022 | 5/27/2022 | 6/2/2022 |
| 8605204 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8605206 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8605207 N | 8/17/2018 | | |

| | | | |
|---|---|---|---|
| 8605210 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8605213 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8605220 N | 8/17/2018 | | |
| 8605221 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8605223 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8605224 N | 8/17/2018 | | |
| 8605235 N | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8605239 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8605242 N | 9/6/2018 | 9/6/2018 | 9/6/2018 |
| 8605244 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8605249 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8605255 N | 11/5/2018 | | 11/5/2018 |
| 8605270 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8605274 N | 12/12/2018 | | |
| 8605278 N | 12/12/2018 | | |
| 8605282 N | 11/5/2018 | | 11/5/2018 |
| 8605286 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8605292 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8605307 R | 10/9/2018 | 10/9/2018 | 1/21/2020 |
| 8605324 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8605366 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8605376 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8605399 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8605435 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8605447 N | 8/17/2018 | | |
| 8605459 N | 8/21/2018 | 3/6/2019 | 8/21/2018 |
| 8605479 N | 8/21/2018 | | |
| 8605481 N | 8/23/2018 | | |
| 8605489 N | 8/21/2018 | | |
| 8605508 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8605531 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8605545 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8605565 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8605593 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8605608 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8605610 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8605635 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8605648 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8605772 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8605780 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8605826 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8605843 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8605852 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8605878 N | 3/21/2019 | | |
| 8605890 N | 3/21/2019 | | |
| 8605898 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8605907 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |

| | | | |
|---|---|---|---|
| 8605912 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8605923 N | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8605969 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8606015 R | | 7/16/2018 | |
| 8606072 N | 3/15/2019 | 3/15/2019 | |
| 8606075 N | 3/15/2019 | | |
| 8606163 N | 1/31/2019 | 1/31/2019 | |
| 8606200 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8606203 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8606204 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8606207 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8606259 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 8606267 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8606277 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606285 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606300 N | 8/22/2018 | | |
| 8606303 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8606316 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606320 N | 8/23/2018 | | |
| 8606325 N | 8/23/2018 | | |
| 8606332 N | 8/22/2018 | | |
| 8606359 N | 8/23/2018 | | |
| 8606377 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8606391 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8606402 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606409 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606419 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606432 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8606435 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606456 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606471 N | 8/22/2018 | | |
| 8606478 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8606486 N | | 10/17/2018 | 10/17/2018 |
| 8606503 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8606536 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606538 R | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 8606556 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8606566 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606576 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606592 N | 6/21/2018 | 6/21/2018 | |
| 8606596 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8606599 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8606604 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606618 N | 8/22/2018 | | |
| 8606619 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8606624 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8606627 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |

| | | | |
|---|---|---|---|
| 8606631 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8606645 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8606647 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8606656 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606669 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606682 N | 10/17/2018 | | |
| 8606755 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8606764 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606771 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606774 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8606794 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606803 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8606813 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606827 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606840 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8606876 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8606883 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8606886 R | 12/26/2018 | 12/26/2018 | 11/28/2018 |
| 8606894 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606909 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606918 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8606942 N | 8/24/2018 | 8/24/2018 | |
| 8606953 N | 8/24/2018 | 8/24/2018 | |
| 8606972 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8606973 N | 9/20/2018 | | |
| 8606988 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8606998 N | 9/20/2018 | | |
| 8606999 N | 8/23/2018 | 4/2/2019 | 4/2/2019 |
| 8607003 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8607007 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8607008 N | 12/12/2018 | | |
| 8607025 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8607026 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8607036 N | 8/23/2018 | 4/2/2019 | 4/2/2019 |
| 8607045 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8607061 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8607083 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8607096 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8607108 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8607124 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8607163 N | 9/22/2018 | 6/9/2022 | 6/9/2022 |
| 8607169 N | 8/23/2018 | | |
| 8607172 R | 4/9/2019 | 4/9/2019 | |
| 8607176 N | 8/23/2018 | | |
| 8607182 N | 8/23/2018 | | |
| 8607187 N | 9/22/2018 | | |
| 8607212 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |

| | | | |
|---|---|---|---|
| 8607221 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8607222 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8607229 N | 9/20/2018 | | |
| 8607241 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8607253 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8607256 R | 6/7/2019 | | |
| 8607259 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8607263 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8607268 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8607273 R | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8607289 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8607386 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8607394 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8607698 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8607721 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8607729 N | 8/18/2020 | 3/6/2019 | 3/6/2019 |
| 8607742 N | 8/18/2020 | 3/6/2019 | 3/6/2019 |
| 8607756 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8607766 N | 12/12/2018 | | |
| 8607770 N | 8/23/2018 | | |
| 8607776 N | 8/23/2018 | 8/23/2018 | |
| 8607777 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8607781 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8607790 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8607791 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8607804 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8607807 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8607857 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8607865 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8607881 N | | 8/24/2018 | 8/24/2018 |
| 8607892 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8607898 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8607911 R | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8607926 N | | 8/23/2018 | 8/23/2018 |
| 8607929 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 8607938 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8607950 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8607962 N | 8/23/2018 | 8/23/2018 | 5/21/2019 |
| 8607975 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8607984 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8607988 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8608004 N | 8/24/2018 | | |
| 8608010 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8608014 N | | 12/11/2020 | 12/11/2020 |
| 8608015 N | 8/20/2018 | 10/1/2018 | 10/1/2018 |
| 8608020 N | 8/23/2018 | 8/24/2018 | 8/24/2018 |
| 8608022 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |

| | | | |
|---|---|---|---|
| 8608026 N | 8/23/2018 | 8/24/2018 | 8/24/2018 |
| 8608029 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8608044 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8608050 N | 9/19/2018 | 4/2/2019 | 4/2/2019 |
| 8608051 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8608066 N | 8/24/2018 | | |
| 8608077 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8608105 N | 8/24/2018 | | |
| 8608125 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8608131 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8608141 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8608155 N | 8/24/2018 | | |
| 8608167 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8608171 N | 9/6/2018 | 6/14/2018 | 6/14/2018 |
| 8608178 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8608179 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8608186 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8608191 N | 8/24/2018 | | |
| 8608199 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8608205 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8608209 N | 9/12/2018 | | |
| 8608215 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8608223 N | 4/14/2020 | 8/24/2018 | 8/24/2018 |
| 8608250 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8608267 R | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8608379 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8608387 N | 10/2/2018 | | |
| 8608396 N | 8/15/2017 | 8/15/2017 | 8/15/2017 |
| 8608402 N | 8/15/2017 | 8/15/2017 | 8/15/2017 |
| 8608412 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8608422 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8608438 N | 8/24/2018 | 8/26/2021 | 8/26/2021 |
| 8608442 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8608463 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8608475 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8608476 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8608481 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8608492 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8608493 R | 9/14/2018 | 9/14/2018 | 9/14/2018 |
| 8608500 R | 9/17/2018 | 9/14/2018 | 9/14/2018 |
| 8608504 N | 8/23/2018 | 8/23/2018 | 8/24/2018 |
| 8608506 R | 9/17/2018 | 9/14/2018 | 9/14/2018 |
| 8608510 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8608513 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8608516 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8608541 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8608545 N | 9/16/2019 | | |

| | | | |
|---|---|---|---|
| 8608904 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8608907 N | 8/29/2018 | 7/2/2019 | 7/2/2019 |
| 8608913 N | 9/19/2018 | | |
| 8608916 N | 9/19/2018 | | |
| 8608937 N | 8/15/2017 | 8/15/2017 | 8/15/2017 |
| 8608942 N | 8/15/2017 | 8/15/2017 | 8/15/2017 |
| 8609012 N | 8/24/2018 | 8/24/2018 | |
| 8609022 N | 8/24/2018 | | |
| 8609025 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8609034 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8609053 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8609058 N | | 8/29/2018 | 8/29/2018 |
| 8609060 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8609062 N | 8/28/2018 | | |
| 8609072 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8609091 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8609102 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8609119 N | 8/24/2018 | | |
| 8609120 N | 8/24/2018 | | |
| 8609121 N | 8/27/2018 | 8/27/2018 | |
| 8609123 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8609127 N | 8/27/2018 | 8/27/2018 | |
| 8609135 N | 8/27/2018 | 8/27/2018 | |
| 8609136 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8609139 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8609141 N | 8/27/2018 | 8/27/2018 | |
| 8609154 N | 10/11/2018 | 6/5/2019 | 6/5/2019 |
| 8609161 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8609165 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8609169 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8609194 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 8609245 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8609258 N | 9/19/2018 | | |
| 8609265 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8609283 R | 5/31/2019 | 5/31/2019 | |
| 8609329 N | 8/22/2018 | 9/20/2018 | 9/20/2018 |
| 8609331 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8609349 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8609360 N | 9/20/2018 | | |
| 8609372 N | 10/2/2018 | | |
| 8609375 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8609381 N | 10/2/2018 | | |
| 8609396 N | 10/2/2018 | | |
| 8609402 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8609422 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8609427 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8609440 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |

| | | | |
|---|---|---|---|
| 8609453 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8609456 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8609461 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8609536 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8609548 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8609549 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8609569 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8609579 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8609590 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8609634 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8609663 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8609667 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8609670 R | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 8609671 N | 8/24/2018 | | |
| 8609681 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8609691 N | 8/24/2018 | | |
| 8609716 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8609750 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8609757 N | 10/17/2018 | | |
| 8609765 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8609813 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8609835 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8609840 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8609883 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8609908 R | | 6/15/2019 | 6/15/2019 |
| 8609934 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8609939 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8609977 R | 6/12/2019 | | |
| 8610016 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8610034 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8610061 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8610088 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8610456 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8610499 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610507 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8610513 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610549 N | 8/24/2018 | 10/3/2019 | 10/3/2019 |
| 8610553 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610558 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8610571 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610572 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610577 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8610583 N | 8/27/2018 | | |
| 8610593 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8610594 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610598 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8610601 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |

| | | | |
|---|---|---|---|
| 8610603 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610615 N | 7/31/2017 | 7/31/2017 | 7/31/2017 |
| 8610620 N | 7/31/2017 | 7/31/2017 | 7/31/2017 |
| 8610622 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610635 N | 8/24/2018 | | |
| 8610638 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610641 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8610650 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8610660 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8610662 N | 8/22/2018 | 8/22/2018 | 8/22/2018 |
| 8610677 N | 8/24/2018 | | |
| 8610681 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610686 N | 8/24/2018 | | |
| 8610693 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610694 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610697 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610703 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610704 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610717 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8610722 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610725 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8610730 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610741 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610747 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610750 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610754 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610762 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610763 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610767 N | 12/11/2018 | | |
| 8610778 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8610816 R | 2/14/2019 | 1/15/2019 | 1/15/2019 |
| 8610817 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610825 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610834 N | 8/24/2018 | | |
| 8610837 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8610844 N | 8/24/2018 | | |
| 8610852 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610854 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8610862 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610865 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610868 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8610871 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8610883 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8610890 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610896 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610898 N | 12/11/2018 | | |
| 8610906 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |

| | | | |
|---|---|---|---|
| 8610909 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8610929 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8610931 N | 12/11/2018 | | |
| 8610963 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8610965 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8610980 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8610989 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8610998 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8611001 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8611006 R | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8611016 N | 8/24/2018 | 8/24/2018 | |
| 8611019 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8611034 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8611044 N | 6/25/2018 | 6/25/2018 | 6/25/2018 |
| 8611067 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8611105 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8611116 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8611124 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8611145 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8611177 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8611200 N | 8/24/2018 | | |
| 8611215 N | 8/24/2018 | | |
| 8611267 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8611299 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8611366 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8611376 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8611395 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8611405 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 8611513 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8611528 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8611545 R | 10/9/2018 | 11/14/2018 | 10/9/2018 |
| 8611754 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8611862 N | 11/13/2018 | 3/5/2019 | |
| 8611866 N | 11/13/2018 | 3/5/2019 | |
| 8612001 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8612004 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8612005 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8612020 N | 8/27/2018 | 2/19/2020 | 2/19/2020 |
| 8612037 N | 8/27/2018 | | |
| 8612041 N | 8/23/2018 | 8/23/2018 | |
| 8612046 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612052 N | 8/23/2018 | | |
| 8612055 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8612061 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612070 N | 8/27/2018 | | |
| 8612071 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8612077 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |

| | | | |
|---|---|---|---|
| 8612080 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612085 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612089 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8612093 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612097 N | 9/5/2018 | 9/5/2018 | |
| 8612101 N | 8/28/2018 | 11/15/2018 | 11/15/2018 |
| 8612105 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8612106 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612115 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612117 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8612118 N | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8612122 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8612126 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8612143 N | 9/5/2018 | | |
| 8612154 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8612156 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8612162 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612166 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8612175 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8612180 N | 10/2/2018 | 9/16/2021 | |
| 8612183 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8612190 N | 8/27/2018 | | |
| 8612191 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8612193 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8612196 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8612203 N | 8/29/2018 | 8/29/2018 | |
| 8612206 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8612209 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8612215 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8612216 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8612231 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612233 N | 4/29/2019 | 4/29/2019 | 5/2/2019 |
| 8612242 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8612243 N | 12/14/2018 | 9/5/2018 | 12/14/2018 |
| 8612244 N | 4/29/2019 | 4/29/2019 | 5/2/2019 |
| 8612248 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612256 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8612260 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8612265 N | 8/27/2018 | | |
| 8612270 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612274 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8612281 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612287 N | 9/5/2018 | | |
| 8612299 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612301 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612303 N | 9/5/2018 | | |
| 8612311 N | 6/26/2018 | 6/26/2018 | 6/26/2018 |

| | | | |
|---|---|---|---|
| 8612312 N | | 8/27/2018 | 8/27/2018 |
| 8612313 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8612317 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8612320 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8612325 N | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8612334 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8612340 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8612348 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612359 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612386 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612406 N | 1/27/2019 | 1/27/2019 | 1/28/2019 |
| 8612422 N | 1/27/2019 | | |
| 8612450 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612470 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612485 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612486 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8612493 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8612496 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612502 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8612522 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8612530 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612542 N | 9/19/2019 | | |
| 8612547 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612561 N | 8/23/2018 | 8/23/2018 | |
| 8612569 N | 9/19/2018 | | |
| 8612580 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612595 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8612596 N | 8/27/2018 | | |
| 8612599 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612614 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612619 N | 8/27/2018 | | |
| 8612631 N | 8/27/2018 | | |
| 8612647 N | 8/27/2018 | | |
| 8612666 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8612668 N | 8/27/2018 | | |
| 8612671 N | 5/15/2019 | | |
| 8612673 N | 8/24/2018 | 1/14/2019 | 8/24/2018 |
| 8612695 N | 10/2/2018 | | |
| 8612712 N | 8/27/2018 | 8/27/2018 | |
| 8612715 N | 10/2/2018 | | |
| 8612735 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8612750 N | 1/15/2020 | | |
| 8612754 N | 1/15/2020 | | |
| 8612761 N | 8/27/2018 | 8/27/2018 | |
| 8612762 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612777 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8612798 N | 8/27/2018 | | |

| | | | |
|---|---|---|---|
| 8612802 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8612810 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8612813 N | 8/27/2018 | | |
| 8612820 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8612832 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8612843 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8612869 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8612872 N | 8/27/2018 | | |
| 8612874 N | 11/26/2018 | | |
| 8612877 R | 1/23/2019 | 1/23/2019 | 10/23/2018 |
| 8612903 N | 8/27/2018 | | |
| 8612906 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8612955 N | 9/5/2018 | | |
| 8613000 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8613005 N | 8/27/2018 | | |
| 8613011 N | 8/24/2018 | | |
| 8613032 N | 10/18/2018 | 12/17/2018 | 12/17/2018 |
| 8613040 N | 10/18/2018 | 12/17/2018 | 12/17/2018 |
| 8613041 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8613047 N | 10/18/2018 | 12/17/2018 | 12/17/2018 |
| 8613051 N | 10/18/2018 | 12/17/2018 | 12/17/2018 |
| 8613075 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8613083 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8613094 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8613095 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 8613104 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8613107 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8613122 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8613126 N | 8/27/2018 | 8/27/2018 | |
| 8613144 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8613147 N | 9/5/2018 | | |
| 8613167 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8613186 N | 8/27/2018 | | |
| 8613230 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8613235 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8613243 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8613445 R | 10/29/2018 | 2/1/2019 | 10/11/2018 |
| 8613450 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8613487 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8613488 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 8613495 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 8613506 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8613511 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 8613554 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8613564 R | 2/19/2019 | | |
| 8613582 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8613585 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |

| | | | |
|---|---|---|---|
| 8613598 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8613609 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8613644 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 8613757 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8613763 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8613918 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8613919 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8613940 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8613944 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8613945 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8613946 N | 8/28/2018 | 11/1/2018 | |
| 8613949 N | 8/28/2018 | | |
| 8613954 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8613961 N | 9/19/2018 | | |
| 8613965 N | 8/28/2018 | 10/18/2018 | 10/18/2018 |
| 8613973 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8613993 N | 8/28/2018 | 4/29/2019 | 8/28/2018 |
| 8614005 N | 1/27/2020 | 1/27/2020 | 3/6/2019 |
| 8614006 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614010 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8614015 N | 8/27/2018 | | |
| 8614017 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614024 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614037 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614043 N | 8/27/2018 | | |
| 8614055 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8614061 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8614069 N | | 8/28/2018 | 8/28/2018 |
| 8614079 N | 8/28/2018 | | |
| 8614080 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614090 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614100 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614107 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8614133 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8614137 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614144 N | | 8/28/2018 | 8/28/2018 |
| 8614168 N | 8/28/2018 | | |
| 8614173 N | 8/24/2018 | | |
| 8614180 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614217 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8614218 N | 8/28/2018 | 8/28/2018 | |
| 8614257 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8614258 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614260 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 8614277 N | 8/28/2018 | 12/13/2018 | 12/13/2018 |
| 8614282 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614283 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |

| | | | |
|---|---|---|---|
| 8614286 R | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8614299 N | 10/2/2018 | 10/10/2018 | 10/10/2018 |
| 8614308 N | 6/20/2017 | 6/20/2017 | |
| 8614332 N | 8/27/2018 | | |
| 8614365 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614373 N | 8/28/2018 | 10/2/2019 | 8/28/2018 |
| 8614376 R | 9/18/2018 | 10/1/2018 | 9/18/2018 |
| 8614395 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614399 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8614406 N | 8/28/2018 | 12/13/2018 | 12/13/2018 |
| 8614409 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614418 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8614421 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614449 N | 8/28/2018 | | |
| 8614461 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614463 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8614476 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614480 N | 8/28/2018 | | |
| 8614481 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614508 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8614544 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8614556 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8614578 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8614588 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8614594 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614614 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614630 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614631 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8614636 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8614643 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614645 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8614649 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8614651 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614685 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8614719 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8614755 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8614767 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8614792 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8614915 N | 8/27/2018 | | |
| 8614940 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614943 N | 8/27/2018 | 8/27/2018 | 8/27/2018 |
| 8614968 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614974 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614979 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8614980 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8615002 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8615025 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |

| | | | |
|---|---|---|---|
| 8615038 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 8615053 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8615073 N | 7/17/2020 | | |
| 8615089 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 8615105 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 8615119 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8615179 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8615194 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8615217 N | 4/11/2019 | 4/11/2019 | |
| 8615226 N | 4/11/2019 | | |
| 8615228 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8615254 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8615263 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8615312 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8615338 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8615353 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8615357 N | 9/5/2018 | | |
| 8615388 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8615389 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 8615390 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8615409 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8615413 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8615425 N | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 8615432 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8615442 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8615516 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8615522 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8615569 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8615785 R | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8615806 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8615886 N | | 8/28/2018 | |
| 8615888 N | | 8/28/2018 | 8/28/2018 |
| 8615891 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 8615893 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8615897 N | 9/5/2018 | | |
| 8615905 N | 9/7/2018 | | |
| 8615910 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8615914 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8615920 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8615925 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8615928 R | 2/10/2020 | 2/10/2020 | |
| 8615929 N | 9/7/2018 | | |
| 8615937 N | 9/7/2018 | 10/21/2019 | 9/7/2018 |
| 8615943 N | 9/7/2018 | | |
| 8615949 N | 9/7/2018 | | |
| 8615968 N | 7/22/2019 | 7/22/2019 | 7/19/2019 |
| 8615974 N | 7/22/2019 | 7/22/2019 | 7/19/2019 |

| | | | |
|---|---|---|---|
| 8615975 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8615985 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8616085 R | 5/9/2019 | | |
| 8616106 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8616113 R | | 2/22/2019 | |
| 8616130 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8616144 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8616154 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8616161 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8616236 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8616247 R | 4/24/2019 | 4/24/2019 | 11/30/2018 |
| 8616297 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8616385 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8616389 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8616397 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8616406 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8616434 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8616477 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8616484 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8616498 N | 9/19/2018 | | |
| 8616508 N | 9/19/2018 | | |
| 8616520 N | 10/22/2018 | | |
| 8616526 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8616531 N | 9/7/2018 | | |
| 8616539 N | 9/19/2018 | | |
| 8616551 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8616590 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8616618 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8616631 R | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8616635 N | 3/1/2019 | | |
| 8616645 R | 6/10/2020 | 6/10/2020 | |
| 8616670 R | | 8/2/2019 | 8/2/2019 |
| 8616689 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8616702 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8616710 R | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8616711 N | 9/5/2018 | 9/5/2018 | |
| 8616716 R | 10/25/2018 | | |
| 8616721 N | 5/22/2019 | | |
| 8616730 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8616736 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8616750 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8616795 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8616825 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8616851 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8616867 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8616873 N | 9/5/2018 | 9/5/2018 | |
| 8616879 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |

| | | | |
|---|---|---|---|
| 8616880 N | 10/2/2019 | 6/4/2019 | 10/2/2019 |
| 8616881 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8616901 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8616932 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 8617292 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8617308 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8617717 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8617718 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8617726 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8617732 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8617738 R | 7/31/2019 | 7/31/2019 | |
| 8617741 R | 5/6/2019 | | 5/6/2019 |
| 8617861 N | 5/22/2019 | 5/22/2019 | |
| 8617872 N | 5/22/2019 | 5/22/2019 | |
| 8617878 N | 5/22/2019 | 5/22/2019 | |
| 8618314 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 8618402 R | 5/1/2019 | 5/1/2019 | |
| 8618413 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8618414 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8618415 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8618504 R | 9/24/2018 | 8/30/2018 | 9/24/2018 |
| 8618518 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8618539 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8618540 N | 9/19/2018 | | |
| 8618551 N | 10/2/2018 | | |
| 8618559 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8618565 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8618573 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8618579 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8618585 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8618588 N | 9/19/2018 | | |
| 8618620 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8618621 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8618635 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8618646 R | 10/15/2019 | 10/15/2019 | 9/10/2019 |
| 8618650 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8618658 N | 9/10/2018 | 9/10/2018 | |
| 8618686 N | 9/7/2018 | | |
| 8618699 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8618704 N | 9/7/2018 | | |
| 8618801 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8618816 N | 10/2/2018 | | |
| 8618819 N | 9/19/2018 | | |
| 8618841 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8618851 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8618859 N | 9/19/2018 | | |
| 8618860 N | 12/3/2019 | | |

| | | | |
|---|---|---|---|
| 8618873 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8618892 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8618906 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8618916 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8618917 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8618928 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8618933 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8618938 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8618959 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8618960 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8618972 N | 9/5/2018 | | |
| 8618982 N | 9/7/2018 | 3/19/2019 | 9/7/2018 |
| 8619005 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8619009 N | 9/7/2018 | | |
| 8619025 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8619041 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8619054 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8619098 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8619103 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8619111 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8619113 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8619118 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8619121 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8619125 N | 6/10/2019 | 6/7/2019 | 6/7/2019 |
| 8619137 N | 8/28/2018 | | |
| 8619151 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8619179 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8619196 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8619209 N | 5/16/2017 | 5/16/2017 | 5/16/2017 |
| 8619212 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8619239 R | 11/8/2019 | 11/7/2019 | 11/7/2019 |
| 8619250 N | 4/7/2020 | | |
| 8619354 N | 9/4/2018 | 9/4/2018 | |
| 8619358 N | 9/4/2018 | 9/4/2018 | |
| 8619371 R | 10/22/2018 | 10/1/2018 | 10/1/2018 |
| 8619379 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8619380 R | 10/22/2018 | 10/1/2018 | 10/1/2018 |
| 8619388 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8619411 N | 8/27/2018 | 8/24/2018 | 8/24/2018 |
| 8619452 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8619467 R | 10/23/2018 | 10/23/2018 | 11/27/2018 |
| 8619472 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8619504 R | 9/13/2018 | 9/24/2019 | 9/13/2018 |
| 8619517 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8619569 N | 9/5/2018 | | |
| 8619574 N | 9/5/2018 | | |
| 8619621 R | 11/2/2018 | 11/2/2018 | 11/2/2018 |

| | | | |
|---|---|---|---|
| 8619677 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8619823 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8619826 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8619828 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8619835 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8619844 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8619871 N | 10/2/2018 | | |
| 8619892 N | 10/2/2018 | | |
| 8619900 N | 10/2/2018 | | |
| 8619906 N | 10/2/2018 | | |
| 8619915 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8619937 N | 10/2/2018 | | |
| 8619948 N | 10/2/2018 | | |
| 8619958 N | 9/10/2018 | | |
| 8619963 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8619967 N | 10/2/2018 | | |
| 8619976 N | 10/2/2018 | | |
| 8619986 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8619988 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8619994 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8619995 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8619998 N | 1/15/2020 | | |
| 8620003 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8620012 R | 12/12/2018 | 10/2/2018 | 10/2/2018 |
| 8620025 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8620031 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620042 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620043 N | 8/29/2018 | 8/29/2018 | |
| 8620064 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620074 N | 9/10/2018 | | |
| 8620083 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8620111 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620114 N | 10/2/2018 | | |
| 8620118 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620124 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620126 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8620137 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620142 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620144 N | 9/10/2018 | 10/4/2018 | 9/10/2018 |
| 8620153 N | | 10/18/2019 | 10/18/2019 |
| 8620157 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8620167 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8620168 N | 8/20/2018 | 8/20/2018 | 8/20/2018 |
| 8620171 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620172 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620179 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620186 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |

| | | | |
|---|---|---|---|
| 8620187 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620190 N | 9/5/2018 | | |
| 8620192 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620196 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620200 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620206 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620212 N | 9/5/2018 | | |
| 8620219 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620220 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8620222 N | 9/19/2018 | | |
| 8620231 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8620235 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8620238 N | 9/7/2018 | | |
| 8620239 N | 9/19/2018 | | |
| 8620242 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620244 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8620248 N | 9/19/2018 | | |
| 8620257 N | 9/19/2018 | | |
| 8620260 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620261 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620274 N | 10/2/2018 | | |
| 8620275 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620281 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620284 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8620289 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620290 N | 9/19/2018 | | |
| 8620301 N | 9/19/2018 | | |
| 8620304 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620305 N | 10/2/2018 | | |
| 8620312 N | 9/19/2018 | | |
| 8620316 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620317 N | 10/2/2018 | | |
| 8620325 N | 9/19/2018 | | |
| 8620330 N | 10/2/2018 | | |
| 8620336 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8620337 N | 10/2/2018 | | |
| 8620352 R | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8620359 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8620360 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8620363 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620367 N | 9/5/2018 | | |
| 8620373 N | 9/19/2018 | 9/19/2018 | 10/25/2018 |
| 8620378 N | 9/19/2018 | 9/19/2018 | 10/25/2018 |
| 8620380 N | 9/19/2018 | 9/19/2018 | 10/25/2018 |
| 8620384 N | 9/19/2018 | 9/19/2018 | 10/25/2018 |
| 8620413 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8620458 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |

| | | | |
|---|---|---|---|
| 8620470 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8620475 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8620477 R | 3/8/2019 | 3/8/2019 | 2/5/2019 |
| 8620482 N | 9/7/2018 | | |
| 8620492 N | 9/7/2018 | | |
| 8620497 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620502 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620504 N | 9/7/2018 | | |
| 8620518 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8620531 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8620532 R | 8/10/2019 | | |
| 8620581 R | 11/27/2018 | 11/1/2018 | 11/27/2018 |
| 8620603 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8620608 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8620611 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8620613 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8620644 R | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8620655 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8620664 N | 9/26/2019 | | |
| 8620671 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 8620676 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 8620775 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8620788 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8620792 N | 4/30/2019 | | |
| 8620806 N | 9/19/2018 | | |
| 8620843 N | 9/5/2018 | | |
| 8620889 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8620904 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8620915 N | 9/7/2018 | 9/7/2018 | |
| 8620924 N | 9/7/2018 | 9/7/2018 | |
| 8620964 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8621066 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8621070 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8621073 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8621076 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8621079 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8621087 N | 10/18/2021 | 1/31/2019 | 1/31/2019 |
| 8621091 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8621095 N | 3/20/2019 | | |
| 8621100 N | 3/20/2019 | | |
| 8621170 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8621177 R | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8621180 N | 7/26/2019 | | |
| 8621220 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8621236 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8621239 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8621303 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |

| | | | |
|---|---|---|---|
| 8621308 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8621314 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8621328 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8621547 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8621552 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8621604 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8621612 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8621618 N | 9/5/2018 | | |
| 8621619 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8621630 N | 9/5/2018 | | |
| 8621631 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8621639 N | 9/5/2018 | | |
| 8621644 N | 9/5/2018 | | |
| 8621646 N | 8/27/2019 | | |
| 8621671 N | 9/20/2018 | | |
| 8621677 N | 9/19/2018 | | |
| 8621684 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8621692 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8621696 N | 9/19/2018 | | |
| 8621706 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8621708 N | 9/20/2018 | | |
| 8621715 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8621722 N | 9/20/2018 | | |
| 8621723 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 8621729 N | 9/7/2018 | | |
| 8621731 N | 9/19/2018 | | |
| 8621744 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8621749 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8621758 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8621759 N | 9/20/2018 | | |
| 8621770 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8621772 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8621776 N | 9/7/2018 | | |
| 8621778 N | | 9/10/2018 | 9/10/2018 |
| 8621779 N | 6/1/2020 | 6/1/2020 | |
| 8621789 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8621792 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8621798 N | 9/20/2018 | | |
| 8621805 N | 9/7/2018 | | |
| 8621811 N | 9/20/2018 | 8/22/2019 | 8/22/2019 |
| 8621823 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8621833 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8621838 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8621840 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8621843 N | 9/19/2018 | 10/18/2018 | 10/18/2018 |
| 8621853 N | 6/10/2019 | 6/6/2019 | 6/6/2019 |
| 8621855 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |

| | | | |
|---|---|---|---|
| 8621856 N | 9/7/2018 | | |
| 8621860 N | 9/19/2018 | | |
| 8621862 N | 12/2/2019 | 11/21/2019 | 11/21/2019 |
| 8621870 N | 9/7/2018 | | |
| 8621889 N | 9/7/2018 | 12/13/2018 | 12/13/2018 |
| 8621894 N | 9/7/2018 | 3/22/2019 | 3/22/2019 |
| 8621904 N | 9/5/2018 | | |
| 8621908 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8621909 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8621911 N | 9/20/2018 | | |
| 8621912 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8621914 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8621918 N | 9/5/2018 | | |
| 8621925 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8621927 N | 9/7/2018 | | |
| 8621928 N | 9/20/2018 | | |
| 8621930 N | 9/5/2018 | | |
| 8621939 N | 9/5/2018 | | |
| 8621944 N | 9/7/2018 | | |
| 8621954 N | 9/7/2018 | | |
| 8621964 N | 7/11/2014 | 7/11/2014 | 7/11/2014 |
| 8621965 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8621994 N | 9/7/2018 | 9/7/2018 | |
| 8621995 N | 9/19/2018 | | |
| 8622013 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8622027 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622049 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8622056 N | 2/5/2019 | 3/29/2019 | 3/29/2019 |
| 8622061 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8622062 N | 9/20/2018 | | |
| 8622065 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622066 N | 2/5/2019 | | |
| 8622076 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8622084 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8622086 N | 9/14/2018 | 9/14/2018 | 9/14/2018 |
| 8622093 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8622098 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622102 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8622103 N | 9/20/2018 | | |
| 8622110 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8622116 N | 9/20/2018 | | |
| 8622117 N | 9/5/2018 | 9/5/2018 | |
| 8622118 N | 9/7/2018 | | |
| 8622124 N | 9/19/2018 | | |
| 8622127 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8622130 N | 9/20/2018 | | |
| 8622133 N | 9/7/2018 | | |

| | | | |
|---|---|---|---|
| 8622143 N | 10/18/2018 | 8/31/2018 | 8/31/2018 |
| 8622144 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8622153 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8622156 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622166 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622174 N | 9/7/2018 | 4/9/2019 | 9/7/2018 |
| 8622175 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8622199 N | 9/5/2018 | | |
| 8622204 N | 9/7/2018 | 4/9/2019 | 9/7/2018 |
| 8622208 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8622210 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8622216 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622226 N | 9/7/2018 | | |
| 8622229 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622241 N | 9/7/2018 | | |
| 8622250 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8622263 N | 9/19/2018 | | |
| 8622264 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8622270 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8622282 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8622310 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622311 N | 9/7/2018 | | |
| 8622323 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622330 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8622345 N | 4/2/2019 | | |
| 8622355 N | 4/2/2019 | | |
| 8622357 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622381 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8622392 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622396 N | 9/19/2018 | | |
| 8622409 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8622426 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8622430 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622453 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8622459 N | 9/13/2018 | | |
| 8622468 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8622469 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8622477 R | 1/28/2020 | | |
| 8622487 N | 9/13/2018 | | |
| 8622493 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622498 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8622504 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8622520 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8622523 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622537 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8622538 N | 12/3/2019 | | |
| 8622542 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |

| | | | |
|---|---|---|---|
| 8622550 R | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8622551 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8622553 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8622555 N | 9/19/2018 | | |
| 8622566 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8622568 N | 9/7/2018 | | |
| 8622569 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8622582 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8622587 N | 9/7/2018 | | |
| 8622590 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8622599 R | 11/7/2018 | 10/3/2018 | 11/7/2018 |
| 8622625 N | 9/5/2018 | 9/5/2018 | |
| 8622642 R | 12/12/2018 | 1/3/2019 | 1/3/2019 |
| 8622643 R | 10/17/2018 | 10/2/2018 | 10/2/2018 |
| 8622653 N | 9/7/2018 | | |
| 8622669 N | 9/5/2018 | | |
| 8622710 N | 9/7/2018 | | |
| 8622713 N | 9/5/2018 | 8/11/2020 | 8/11/2020 |
| 8622764 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8622783 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8622822 N | 4/4/2019 | | |
| 8622847 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8622856 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8622863 R | 12/21/2018 | 12/21/2018 | 11/27/2018 |
| 8622951 R | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8622961 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8622967 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8622968 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8622990 R | 9/18/2018 | 9/18/2018 | |
| 8622998 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 8623025 N | 12/11/2019 | 9/16/2020 | 9/16/2020 |
| 8623036 N | 4/21/2020 | 6/18/2018 | 6/18/2018 |
| 8623064 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 8623090 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623107 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623115 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623126 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623175 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8623237 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 8623286 N | 10/2/2018 | | |
| 8623399 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8623458 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 8623583 N | 10/2/2018 | | |
| 8623595 N | 9/5/2018 | | |
| 8623601 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623607 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8623610 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |

| | | | |
|---|---|---|---|
| 8623616 N | | 9/5/2018 | 9/5/2018 |
| 8623617 N | 9/5/2018 | | |
| 8623620 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623631 N | 9/5/2018 | | |
| 8623638 N | 9/5/2018 | | |
| 8623647 N | 9/5/2018 | | |
| 8623654 N | 9/5/2018 | | |
| 8623658 N | 9/5/2018 | | |
| 8623666 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8623680 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623686 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623687 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8623697 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623699 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8623700 N | 9/5/2018 | | |
| 8623705 N | 9/5/2018 | | |
| 8623708 N | 9/5/2018 | | |
| 8623710 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8623715 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8623726 N | 9/5/2018 | | |
| 8623727 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8623740 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8623741 N | 9/5/2018 | | |
| 8623746 N | 9/5/2018 | | |
| 8623755 N | 2/2/2023 | 8/22/2019 | 2/2/2023 |
| 8623761 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8623770 N | 8/31/2018 | 8/31/2018 | 8/31/2018 |
| 8623782 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623791 N | 9/5/2018 | | |
| 8623792 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623795 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623801 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623806 N | 9/5/2018 | | |
| 8623807 N | | 7/1/2019 | 7/1/2019 |
| 8623809 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623814 N | 9/5/2018 | | |
| 8623815 N | 9/5/2018 | | |
| 8623818 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623822 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8623823 N | 9/5/2018 | | |
| 8623833 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623848 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623854 N | 9/5/2018 | | |
| 8623856 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8623869 N | | 9/5/2018 | 9/5/2018 |
| 8623886 N | | 9/5/2018 | 9/5/2018 |
| 8623890 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |

| | | | |
|---|---|---|---|
| 8623901 N | 9/5/2018 | | |
| 8623908 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623925 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623930 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623954 N | 9/5/2018 | | |
| 8623958 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623965 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623977 N | 9/5/2018 | | |
| 8623979 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623983 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8623992 R | 9/10/2019 | 9/10/2019 | 9/12/2019 |
| 8623996 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8624002 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8624028 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8624036 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 8624045 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8624047 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8624058 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 8624067 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 8624089 N | 9/5/2018 | | |
| 8624090 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8624113 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8624128 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8624153 N | 9/5/2018 | | |
| 8624154 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 8624161 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8624171 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8624178 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8624183 N | 9/5/2018 | 9/5/2018 | |
| 8624197 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8624199 N | 4/5/2019 | | |
| 8624203 N | 4/5/2019 | | |
| 8624208 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8624226 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8624238 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8624244 N | 7/16/2019 | | |
| 8624248 N | 9/5/2018 | 9/5/2018 | |
| 8624249 N | 7/16/2019 | | |
| 8624288 N | 9/5/2018 | 9/5/2018 | |
| 8624292 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8624305 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8624379 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8624444 N | 7/5/2018 | 7/5/2018 | 7/5/2018 |
| 8624451 N | 7/5/2018 | 7/5/2018 | 7/5/2018 |
| 8624454 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8624456 N | 7/5/2018 | 7/5/2018 | 7/5/2018 |
| 8624473 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |

| | | | |
|---|---|---|---|
| 8624488 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8624527 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8624529 N | | 8/27/2018 | |
| 8624583 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8624586 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8624681 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8624682 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8624697 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8624702 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8624717 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8624746 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8624758 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8624767 N | | 5/13/2019 | 5/13/2019 |
| 8624773 N | 1/18/2019 | | |
| 8624780 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8624793 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8624808 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8624822 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8624844 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8624846 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8624872 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8624873 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8624891 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8624910 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8624914 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8624928 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8624938 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8624944 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8624946 N | 9/17/2018 | | |
| 8624947 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8624963 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8624983 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8624991 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8624995 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8625000 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8625004 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8625020 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625029 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8625047 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8625068 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8625075 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8625077 R | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8625081 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625091 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8625097 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8625138 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625147 R | 10/22/2019 | 10/22/2019 | |

| | | | |
|---|---|---|---|
| 8625152 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8625173 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625189 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8625195 N | 9/26/2019 | | |
| 8625200 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625206 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8625224 N | 4/5/2019 | | |
| 8625241 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625254 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8625386 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8625390 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8625402 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8625404 N | 3/22/2021 | 6/25/2019 | 3/22/2021 |
| 8625484 N | 10/2/2018 | | |
| 8625486 N | 9/10/2018 | | |
| 8625489 N | 9/7/2018 | | |
| 8625493 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625498 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625500 N | 9/20/2018 | | |
| 8625501 N | 9/20/2018 | | |
| 8625503 N | 9/20/2018 | | |
| 8625510 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8625525 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625529 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625532 N | 9/10/2018 | 9/10/2018 | |
| 8625533 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8625538 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625540 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625547 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625555 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625563 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625570 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625577 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625580 N | 9/11/2018 | | |
| 8625583 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625598 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8625617 N | 9/20/2018 | | |
| 8625630 N | 9/19/2018 | | |
| 8625637 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8625643 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8625649 N | 9/20/2018 | | |
| 8625654 N | 9/20/2018 | | |
| 8625679 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8625682 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625696 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625712 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8625725 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |

| | | | |
|---|---|---|---|
| 8625766 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8625775 N | 7/30/2019 | | |
| 8625795 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625797 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 8625801 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625804 R | 1/19/2021 | | |
| 8625824 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625827 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625837 N | 10/2/2018 | | |
| 8625841 N | 10/2/2018 | | |
| 8625857 N | 7/22/2019 | 7/19/2019 | 7/19/2019 |
| 8625858 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8625876 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8625920 N | 10/2/2018 | | |
| 8625926 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8625963 N | 9/10/2018 | 2/13/2019 | 2/13/2019 |
| 8625971 N | 9/10/2018 | | |
| 8625986 N | 9/10/2018 | | |
| 8625997 N | 9/10/2018 | | |
| 8626061 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8626063 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626066 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8626073 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8626077 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626090 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8626092 N | | | 9/13/2018 |
| 8626098 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8626104 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8626105 N | 9/7/2018 | | |
| 8626111 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8626112 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8626116 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8626125 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8626127 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8626132 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8626133 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626134 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8626135 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626140 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8626147 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8626155 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8626158 N | 10/2/2018 | 7/9/2018 | 7/9/2018 |
| 8626164 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8626165 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8626170 N | 9/12/2018 | | |
| 8626172 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626178 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |

| | | | |
|---|---|---|---|
| 8626189 N | 9/22/2018 | | |
| 8626217 N | 9/10/2018 | 9/10/2018 | |
| 8626228 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8626230 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8626235 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8626239 N | 9/19/2018 | | |
| 8626248 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8626258 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8626266 N | 9/25/2018 | 9/25/2018 | |
| 8626278 R | | 2/22/2019 | |
| 8626288 N | 9/20/2018 | | |
| 8626293 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8626298 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8626301 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8626303 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626311 N | 9/13/2018 | | |
| 8626312 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8626331 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8626338 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8626347 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8626350 N | 9/19/2018 | 9/19/2018 | |
| 8626361 N | 9/19/2018 | | |
| 8626363 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8626366 N | 10/2/2018 | | |
| 8626370 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8626373 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8626379 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8626388 N | 10/2/2018 | | |
| 8626398 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8626401 N | 10/2/2018 | | |
| 8626409 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626414 N | 10/2/2018 | | |
| 8626437 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8626443 N | 9/10/2018 | | |
| 8626459 N | 9/10/2018 | | |
| 8626468 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8626472 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8626477 N | 10/2/2018 | 10/2/2018 | |
| 8626481 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8626494 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8626502 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8626505 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626507 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8626511 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8626551 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626747 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8626760 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |

| | | | |
|---|---|---|---|
| 8626820 N | 9/19/2018 | | |
| 8626828 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626839 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626845 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626849 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626852 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8626858 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626859 N | 10/2/2018 | | |
| 8626867 N | 9/19/2018 | | |
| 8626873 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626875 N | 10/2/2018 | | |
| 8626882 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626883 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626890 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8626891 N | 9/13/2018 | | |
| 8626896 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626899 N | 9/7/2018 | | |
| 8626903 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626907 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626910 N | 9/7/2018 | | |
| 8626915 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8626920 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8626923 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8626936 N | 10/2/2018 | | |
| 8626937 N | 9/5/2018 | | |
| 8626951 N | | 10/18/2018 | |
| 8626952 N | 9/10/2018 | | |
| 8626959 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8626961 N | 5/2/2019 | 5/2/2019 | 4/30/2019 |
| 8626963 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626964 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8626967 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8626969 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626970 N | 9/5/2018 | | |
| 8626974 N | | 9/10/2018 | 9/10/2018 |
| 8626979 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8626983 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8626984 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8626985 R | 2/14/2019 | 1/4/2019 | 1/4/2019 |
| 8626993 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8626998 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8627002 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8627004 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8627010 N | 2/21/2020 | 2/21/2020 | |
| 8627014 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8627015 N | 2/21/2020 | 2/21/2020 | |
| 8627026 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |

| | | | |
|---|---|---|---|
| 8627028 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8627032 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627034 N | 4/8/2022 | 11/14/2018 | 11/14/2018 |
| 8627043 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627049 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8627054 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627103 N | 9/19/2018 | | |
| 8627113 N | 9/10/2018 | 9/17/2018 | |
| 8627116 R | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8627118 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8627119 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627126 N | 10/2/2018 | | |
| 8627141 N | 9/10/2018 | 9/10/2018 | |
| 8627142 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627160 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627161 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8627198 N | | 9/4/2018 | 9/4/2018 |
| 8627230 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627232 R | 4/26/2019 | 4/25/2019 | 4/25/2019 |
| 8627249 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8627252 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627258 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8627264 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8627267 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627272 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627301 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627315 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627326 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8627329 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627345 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8627355 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627369 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627373 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8627376 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627382 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8627389 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627391 N | 10/17/2018 | | |
| 8627399 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627404 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627412 N | 10/17/2018 | | |
| 8627440 N | 9/10/2018 | | |
| 8627461 R | 9/20/2018 | 10/15/2018 | 10/15/2018 |
| 8627501 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8627533 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8627571 R | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8627573 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627595 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |

| | | | |
|---|---|---|---|
| 8627618 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627636 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627644 N | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8627645 N | 1/29/2019 | | |
| 8627651 N | 1/29/2019 | | |
| 8627657 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8627664 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8627679 N | 8/29/2019 | | |
| 8627685 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8627688 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8627702 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8627704 N | 10/2/2018 | | |
| 8627710 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8627715 N | | 1/28/2020 | 1/28/2020 |
| 8627730 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8627731 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8627752 N | 10/2/2018 | | |
| 8627757 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8627761 N | 10/2/2018 | | |
| 8627782 N | 9/19/2018 | | |
| 8627819 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8627831 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8627851 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8627855 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8627858 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8627887 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8627888 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8627910 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 8627928 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8628000 N | 9/19/2018 | | |
| 8628008 R | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8628133 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8628134 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8628135 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8628258 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8628438 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8628445 N | 3/28/2019 | | |
| 8628496 N | 5/3/2019 | 5/3/2019 | |
| 8628498 N | 5/3/2019 | 5/3/2019 | |
| 8628499 N | 5/3/2019 | 5/3/2019 | |
| 8628522 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8628524 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8628525 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8628549 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8628567 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8628581 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8628606 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |

| | | | |
|---|---|---|---|
| 8628613 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8628671 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8628684 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8628698 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8628708 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8628739 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 8628785 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8628812 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8628922 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8628928 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8629023 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8629051 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8629103 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8629110 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8629119 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8629141 N | 7/22/2019 | 7/19/2019 | 7/19/2019 |
| 8629173 N | 7/22/2019 | 7/19/2019 | 7/19/2019 |
| 8629203 N | 5/14/2019 | 5/14/2019 | |
| 8629244 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8629246 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8629363 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8629447 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8629594 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 8629603 R | 12/21/2018 | 1/30/2019 | 12/21/2018 |
| 8629614 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8629669 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8629801 N | 9/12/2018 | 9/12/2018 | 9/12/2018 |
| 8629803 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8629886 R | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8630125 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8630140 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8630154 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8630246 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 8630255 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 8630260 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 8630280 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8630295 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8630327 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8630387 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8630408 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8630411 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8630456 R | | 5/29/2019 | 5/29/2019 |
| 8630461 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8630483 R | 2/11/2019 | 12/18/2018 | 12/18/2018 |
| 8630534 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8630536 R | 10/31/2018 | 10/2/2018 | 10/2/2018 |
| 8630546 R | | 3/19/2019 | 3/19/2019 |

| | | | |
|---|---|---|---|
| 8630572 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8630577 N | 9/7/2018 | 9/7/2018 | 9/7/2018 |
| 8630607 N | | 10/3/2019 | 10/3/2019 |
| 8630632 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8630638 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8630722 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8630732 R | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 8630777 R | 7/10/2019 | 7/10/2019 | |
| 8630846 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8630917 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8630936 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8630981 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8630994 R | 2/19/2019 | | |
| 8631007 R | 2/19/2019 | | |
| 8631025 R | 7/3/2019 | 7/3/2019 | |
| 8631052 R | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8631121 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8631172 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8631173 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8631174 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8631182 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8631183 N | 9/12/2019 | 9/12/2019 | |
| 8631184 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8631203 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8631211 R | 10/21/2019 | 10/21/2019 | |
| 8631220 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8631222 R | 11/27/2018 | 11/27/2018 | 9/24/2018 |
| 8631253 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8631429 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8631433 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8631435 N | 5/22/2018 | 5/22/2018 | 9/17/2018 |
| 8631438 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8631447 R | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8631506 R | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8631570 R | 4/25/2019 | 4/29/2019 | 4/29/2019 |
| 8631580 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8631593 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8631604 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8631673 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8631708 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8631842 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8632145 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8632219 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8632383 N | 9/17/2018 | 9/17/2018 | |
| 8632446 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8632468 R | | 9/4/2018 | |
| 8632472 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |

| | | | |
|---|---|---|---|
| 8632497 R | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8632506 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8632509 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8632516 R | 9/11/2019 | 5/17/2021 | 5/17/2021 |
| 8632529 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8632641 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8632691 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8632712 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8632802 R | 2/6/2020 | 2/6/2020 | |
| 8632811 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8632843 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8632926 R | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8632941 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8632959 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8632963 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8633028 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8633041 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 8633118 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8633161 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8633199 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8633207 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8633214 R | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8633223 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8633230 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8633389 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8633442 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8633507 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 8633571 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8633770 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8633793 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8633814 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8633926 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8633934 N | 4/23/2019 | 4/23/2019 | |
| 8633941 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8633944 N | 4/23/2019 | 4/23/2019 | |
| 8633950 N | 4/23/2019 | 4/23/2019 | |
| 8633955 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8633957 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8633959 N | 9/13/2018 | | |
| 8633960 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8633962 R | 6/12/2019 | | |
| 8633964 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8634077 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8634080 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8634085 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8634086 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8634097 N | 10/9/2019 | 6/4/2019 | 6/4/2019 |

| | | | |
|---|---|---|---|
| 8634098 N | 10/9/2019 | 6/4/2019 | 6/4/2019 |
| 8634406 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8634424 R | 1/8/2019 | 11/29/2018 | 11/29/2018 |
| 8634683 R | 11/9/2018 | 2/6/2019 | 11/9/2018 |
| 8634805 N | 9/17/2018 | | |
| 8634812 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634821 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634831 N | 10/2/2018 | | |
| 8634838 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8634849 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634856 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634863 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634869 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634870 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634874 N | 9/17/2018 | | |
| 8634884 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634890 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634898 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8634904 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634906 N | 11/6/2014 | 11/6/2014 | 11/6/2014 |
| 8634914 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634918 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634923 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8634924 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8634934 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8634940 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634951 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8634953 N | 9/17/2018 | | |
| 8634962 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634976 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8634995 N | 9/17/2018 | | |
| 8635013 N | 10/2/2018 | | |
| 8635032 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635034 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8635044 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635052 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635053 N | 10/2/2018 | | |
| 8635055 N | 9/17/2018 | | |
| 8635060 N | 9/28/2018 | | |
| 8635062 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635066 N | 10/2/2018 | | |
| 8635076 N | 10/22/2018 | | |
| 8635084 N | 10/2/2018 | | |
| 8635085 N | 4/14/2021 | 9/17/2018 | 4/14/2021 |
| 8635090 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635091 N | 10/2/2018 | | |
| 8635092 N | 9/17/2018 | 9/17/2018 | 4/14/2021 |

| | | | |
|---|---|---|---|
| 8635104 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635107 N | 4/14/2021 | 9/17/2018 | 9/17/2018 |
| 8635108 N | 10/2/2018 | | |
| 8635109 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8635115 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635129 N | 9/17/2018 | | |
| 8635154 N | 1/15/2019 | | |
| 8635171 N | 9/4/2018 | 9/18/2018 | 9/18/2018 |
| 8635174 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8635176 N | 10/17/2018 | | |
| 8635191 N | 10/27/2014 | 10/27/2014 | 10/27/2014 |
| 8635196 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635228 N | 9/17/2018 | 11/1/2018 | 11/1/2018 |
| 8635248 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8635259 N | 9/17/2018 | 11/1/2018 | 11/1/2018 |
| 8635285 N | 6/28/2018 | 6/28/2018 | 6/28/2018 |
| 8635295 N | 9/17/2018 | 11/1/2018 | 11/1/2018 |
| 8635315 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8635325 N | 9/17/2018 | 11/1/2018 | 11/1/2018 |
| 8635327 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8635332 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8635347 N | 9/17/2018 | | |
| 8635349 N | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| 8635366 N | 9/17/2018 | | |
| 8635367 N | 9/17/2018 | | |
| 8635372 N | 10/17/2018 | | |
| 8635375 N | 9/17/2018 | | |
| 8635389 N | 10/2/2018 | | |
| 8635392 N | | 9/17/2018 | 9/17/2018 |
| 8635399 N | | 9/17/2018 | 9/17/2018 |
| 8635417 N | 10/10/2018 | | |
| 8635423 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635452 N | 10/10/2018 | | |
| 8635462 N | | 9/18/2018 | 9/18/2018 |
| 8635467 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8635472 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635479 N | 10/10/2018 | | |
| 8635481 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635484 N | 9/25/2018 | | |
| 8635492 N | 9/17/2018 | | |
| 8635516 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8635523 N | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| 8635549 N | 9/17/2018 | | |
| 8635590 N | 9/17/2018 | | |
| 8635601 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8635611 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8635617 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |

| | | | |
|---|---|---|---|
| 8635626 N | 10/2/2018 | | |
| 8635627 N | | 1/6/2020 | 1/6/2020 |
| 8635702 N | 9/17/2018 | | |
| 8635714 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8635724 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8635726 R | 11/26/2018 | 11/13/2018 | |
| 8635729 N | 8/29/2019 | 1/31/2023 | 1/31/2023 |
| 8635736 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8635738 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8635740 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8635742 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8635749 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8635750 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8635751 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8635765 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8635773 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8635779 N | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| 8635783 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8635792 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8635802 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8635807 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8635810 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8635820 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8635822 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8635829 N | 5/23/2019 | | |
| 8635830 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635834 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635840 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8635861 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8635872 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8635874 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8635888 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8635891 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8635894 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8635898 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8635902 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8635905 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8635920 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635948 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8635965 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8635985 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8636009 N | 10/10/2018 | | |
| 8636028 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8636047 N | 10/10/2018 | | |
| 8636048 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8636092 N | 10/10/2018 | | |
| 8636110 R | 11/19/2018 | 2/21/2019 | 11/19/2018 |

| | | | |
|---|---|---|---|
| 8636145 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8636176 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8636201 R | 12/18/2018 | 12/27/2018 | 12/18/2018 |
| 8636210 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8636312 R | 1/13/2021 | 12/27/2018 | 1/13/2021 |
| 8636321 N | 12/18/2018 | 9/18/2018 | 9/18/2018 |
| 8636389 N | 9/17/2018 | | |
| 8636392 N | 9/17/2018 | | |
| 8636399 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8636402 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8636404 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8636408 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8636415 N | 9/17/2018 | 9/17/2018 | |
| 8636419 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636427 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636431 N | 9/17/2018 | | |
| 8636435 N | 10/2/2018 | | |
| 8636442 N | 10/2/2018 | | |
| 8636451 N | 9/17/2018 | | |
| 8636460 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8636474 N | 6/14/2018 | 6/14/2018 | 6/14/2018 |
| 8636476 N | 6/5/2018 | 6/6/2019 | 6/5/2018 |
| 8636489 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8636506 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636534 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636546 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636554 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636560 N | 6/18/2019 | | |
| 8636573 N | 6/4/2019 | | |
| 8636579 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8636581 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636584 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8636586 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8636590 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8636600 R | | 4/3/2019 | 4/3/2019 |
| 8636604 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8636611 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8636617 N | 3/28/2019 | | |
| 8636623 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8636626 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8636630 N | 10/2/2018 | | |
| 8636635 N | 9/17/2018 | | |
| 8636636 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8636644 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8636646 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636657 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636662 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |

| | | | |
|---|---|---|---|
| 8636673 N | 9/27/2018 | 9/27/2018 | 9/27/2018 |
| 8636684 N | 9/27/2018 | | |
| 8636690 N | 9/17/2018 | | |
| 8636695 N | 9/27/2018 | | |
| 8636741 R | | 10/25/2018 | 10/25/2018 |
| 8636743 N | 9/20/2018 | | |
| 8636754 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8636760 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8636774 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8636785 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8636819 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636821 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636823 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8636849 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636861 N | 5/21/2019 | | |
| 8636890 N | 10/2/2018 | | |
| 8636907 N | 10/2/2018 | | |
| 8636913 N | 10/2/2018 | | |
| 8636917 N | 9/17/2018 | | |
| 8636936 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636950 N | 9/17/2018 | | |
| 8636956 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8636964 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8636976 N | 9/17/2018 | | |
| 8636977 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8636988 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8636995 N | 10/2/2018 | | |
| 8637031 N | 10/2/2018 | | |
| 8637047 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8637049 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8637057 N | 2/28/2019 | 9/24/2018 | 9/20/2018 |
| 8637058 N | 9/14/2018 | | |
| 8637060 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8637063 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8637081 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637126 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637135 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637167 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637178 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637188 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637206 N | 10/2/2018 | | |
| 8637219 N | 10/2/2018 | | |
| 8637251 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637266 N | 9/20/2018 | | |
| 8637275 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637369 N | 10/2/2018 | | |
| 8637385 N | 10/2/2018 | | |

| | | | |
|---|---|---|---|
| 8637390 R | | 10/23/2018 | 10/23/2018 |
| 8637396 N | 10/10/2018 | | |
| 8637409 N | 7/19/2018 | 7/19/2018 | 7/19/2018 |
| 8637453 N | 9/17/2018 | | |
| 8637469 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637472 N | 10/2/2018 | | |
| 8637493 R | 10/24/2018 | 10/15/2018 | 10/15/2018 |
| 8637514 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8637529 R | | 8/27/2018 | 8/27/2018 |
| 8637531 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8637540 R | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8637543 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8637613 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8637687 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8637715 R | 10/25/2018 | 1/4/2019 | 10/25/2018 |
| 8637758 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8637777 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8637781 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8637914 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8637919 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8637927 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8637930 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8637932 N | 2/27/2019 | | |
| 8637936 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8637940 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8637945 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8637963 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8637966 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8637968 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8637979 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8637981 N | 9/26/2019 | | |
| 8637991 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8637994 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8638002 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8638074 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8638150 N | 9/28/2018 | | |
| 8638160 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8638169 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8638186 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8638213 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8638251 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8638296 N | 9/28/2018 | | |
| 8638297 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8638305 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8638312 N | 9/7/2018 | | |
| 8638317 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8638329 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |

| | | | |
|---|---|---|---|
| 8638331 R | 12/4/2018 | 12/4/2018 | 10/23/2018 |
| 8638340 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 8638343 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8638352 N | 5/1/2019 | 9/25/2018 | 9/25/2018 |
| 8638362 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8638366 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8638368 N | 9/7/2018 | | |
| 8638387 N | 9/7/2018 | | |
| 8638389 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8638391 N | 9/25/2018 | 9/25/2018 | |
| 8638426 N | 9/28/2018 | | |
| 8638450 N | 9/28/2018 | | |
| 8638459 N | 9/28/2018 | | |
| 8638480 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8638481 R | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8638487 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8638491 N | 9/28/2018 | | |
| 8638506 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8638520 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8638532 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8638536 N | | 9/21/2018 | 9/21/2018 |
| 8638538 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8638546 N | 10/2/2018 | | |
| 8638561 N | 9/28/2018 | | |
| 8638563 N | 9/20/2018 | | |
| 8638571 N | 10/2/2018 | | |
| 8638588 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8638598 N | 6/4/2019 | | |
| 8638606 N | 6/4/2019 | | |
| 8638630 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8638651 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8638660 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8638684 N | 6/15/2018 | 6/15/2018 | 6/15/2018 |
| 8638700 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8638739 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8638755 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8638768 N | 9/28/2018 | 9/28/2018 | 1/26/2021 |
| 8638779 N | 9/21/2018 | 9/20/2019 | 9/20/2019 |
| 8638817 N | 9/21/2018 | | |
| 8638821 N | 9/24/2018 | | |
| 8638841 N | 9/24/2018 | | |
| 8638854 R | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8638859 N | 9/24/2018 | | |
| 8638869 N | 9/24/2018 | | |
| 8638873 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8638925 N | 9/21/2018 | | |
| 8638935 N | 9/21/2018 | | |

| | | | |
|---|---|---|---|
| 8638937 N | 9/21/2018 | | |
| 8638975 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8638985 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8638994 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8639022 N | 11/6/2018 | 7/26/2019 | 7/26/2019 |
| 8639053 N | 9/21/2018 | | |
| 8639063 N | 9/18/2018 | 9/25/2018 | 9/25/2018 |
| 8639142 N | 9/26/2018 | 4/12/2019 | 4/12/2019 |
| 8639149 N | 9/26/2018 | 4/12/2019 | 4/12/2019 |
| 8639157 N | 9/26/2018 | 4/12/2019 | 4/12/2019 |
| 8639176 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 8639183 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 8639189 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 8639194 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 8639197 N | 9/28/2018 | | |
| 8639200 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 8639205 N | 9/28/2018 | | |
| 8639216 R | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8639220 N | 9/28/2018 | | |
| 8639223 N | 9/28/2018 | | |
| 8639224 N | 1/29/2019 | 4/23/2018 | 4/23/2018 |
| 8639233 N | 9/28/2018 | | |
| 8639240 N | 1/29/2019 | 4/23/2018 | 4/23/2018 |
| 8639245 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8639254 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8639258 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8639262 N | 1/29/2019 | 4/23/2018 | 4/23/2018 |
| 8639330 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8639333 R | 6/11/2019 | | |
| 8639344 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8639364 R | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8639366 R | 9/28/2018 | | |
| 8639373 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8639377 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8639382 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8639434 R | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8639495 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8639496 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8639498 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8639500 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8639542 N | 11/13/2017 | 11/13/2017 | 11/13/2017 |
| 8639589 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8639591 N | 9/28/2018 | | |
| 8639602 N | 9/28/2018 | | |
| 8639606 N | 9/28/2018 | | |
| 8639620 N | 9/28/2018 | | |
| 8639623 N | 9/28/2018 | | |

| | | | |
|---|---|---|---|
| 8639630 N | 9/28/2018 | | |
| 8639643 N | 9/21/2018 | 4/5/2019 | 4/5/2019 |
| 8639646 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8639667 N | 9/28/2018 | | |
| 8639669 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8639670 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 8639679 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8639684 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8639694 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8639698 N | 9/21/2018 | | |
| 8639735 N | 9/28/2018 | | |
| 8639752 N | 10/18/2018 | 2/6/2019 | 10/18/2018 |
| 8639757 N | 9/28/2018 | | |
| 8639775 N | 9/28/2018 | | |
| 8639787 N | 9/28/2018 | | |
| 8639815 N | 9/21/2018 | | |
| 8639837 N | 9/21/2018 | | |
| 8639905 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8639909 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8639917 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8639922 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8639940 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8639944 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8639978 N | 9/11/2017 | 9/11/2017 | 9/11/2017 |
| 8639992 N | 9/11/2017 | 9/11/2017 | 9/11/2017 |
| 8640077 N | 9/28/2018 | | |
| 8640112 N | 9/28/2018 | | |
| 8640115 N | 9/28/2018 | | |
| 8640117 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8640129 N | 9/28/2018 | | |
| 8640132 N | 9/21/2018 | | |
| 8640136 N | 9/28/2018 | | |
| 8640142 N | 9/21/2018 | 4/25/2019 | 4/25/2019 |
| 8640176 N | 9/28/2018 | | |
| 8640206 N | 9/21/2018 | | |
| 8640211 N | 9/21/2018 | | |
| 8640213 R | 10/9/2019 | 6/4/2019 | 6/4/2019 |
| 8640235 N | 9/24/2018 | | |
| 8640242 N | 9/24/2018 | | |
| 8640248 N | 9/24/2018 | | |
| 8640268 N | 11/21/2016 | 11/21/2016 | 4/2/2019 |
| 8640287 N | 1/17/2018 | 3/12/2019 | 3/12/2019 |
| 8640313 N | 11/15/2018 | | |
| 8640320 N | 11/15/2018 | | |
| 8640327 N | 8/28/2019 | | |
| 8640489 N | 9/24/2018 | | |
| 8640490 N | 9/25/2018 | | |

| | | | |
|---|---|---|---|
| 8640494 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8640499 N | 10/10/2018 | | |
| 8640501 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8640505 N | | 9/25/2018 | 9/25/2018 |
| 8640511 N | 9/25/2018 | | |
| 8640518 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8640523 N | 10/10/2018 | | |
| 8640536 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8640548 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8640549 N | 10/2/2018 | | |
| 8640564 N | 9/20/2018 | 3/27/2019 | 3/27/2019 |
| 8640572 N | 9/20/2018 | 3/27/2019 | 3/27/2019 |
| 8640575 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8640582 N | 10/2/2018 | | |
| 8640583 N | 9/25/2018 | | |
| 8640592 N | | 9/11/2018 | 9/11/2018 |
| 8640607 N | 9/25/2018 | | |
| 8640617 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8640621 N | 7/23/2018 | 7/23/2018 | |
| 8640672 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8640695 N | 9/11/2018 | 9/11/2018 | |
| 8640699 N | 10/23/2018 | | |
| 8640705 N | | 9/11/2018 | 9/11/2018 |
| 8640709 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8640722 N | 10/2/2018 | | |
| 8640746 N | 10/2/2018 | | |
| 8640758 N | 10/2/2018 | | |
| 8640769 N | 10/2/2018 | | |
| 8640821 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8640829 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8640849 N | 12/18/2019 | | |
| 8640858 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8640879 N | 12/18/2019 | | |
| 8640886 N | 10/2/2018 | | |
| 8640889 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8640892 N | 12/18/2019 | | |
| 8640900 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8640908 N | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| 8640917 N | 10/2/2018 | | |
| 8640922 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8640931 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8640948 N | | 9/11/2018 | 9/11/2018 |
| 8640968 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8640971 N | 9/28/2018 | 3/11/2019 | 3/11/2019 |
| 8640981 N | 9/28/2018 | 3/11/2019 | 3/11/2019 |
| 8640990 N | 9/28/2018 | 3/11/2019 | 3/11/2019 |
| 8641002 N | 9/28/2018 | 3/11/2019 | 3/11/2019 |

| | | | |
|---|---|---|---|
| 8641006 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8641013 N | 10/2/2018 | | |
| 8641026 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641027 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641034 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641045 N | 9/25/2018 | | |
| 8641050 N | 10/23/2018 | | |
| 8641051 N | 9/28/2018 | | |
| 8641057 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641060 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8641123 N | 9/24/2018 | | |
| 8641125 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8641139 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8641171 N | 9/25/2018 | 9/25/2018 | 2/7/2023 |
| 8641214 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8641276 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8641285 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8641286 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 8641298 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641348 N | 9/28/2018 | | |
| 8641352 N | 9/28/2018 | | |
| 8641361 N | 9/28/2018 | | |
| 8641376 N | 9/28/2018 | | |
| 8641377 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8641391 N | 9/28/2018 | | |
| 8641402 N | | 8/16/2019 | 8/16/2019 |
| 8641406 N | 9/28/2018 | | |
| 8641418 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641452 N | 9/28/2018 | | |
| 8641460 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8641480 N | 9/10/2018 | 9/10/2018 | |
| 8641495 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8641501 N | 10/14/2020 | 9/25/2018 | 9/25/2018 |
| 8641503 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641524 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8641546 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8641547 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8641558 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8641565 N | 9/20/2018 | 9/20/2018 | 6/11/2019 |
| 8641572 N | 10/10/2018 | | |
| 8641597 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641604 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8641867 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8641891 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641896 N | 10/2/2018 | | |
| 8641897 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641899 N | 10/2/2018 | | |

| | | | |
|---|---|---|---|
| 8641903 N | 10/2/2018 | | |
| 8641909 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641926 N | 10/2/2018 | | |
| 8641933 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8641945 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8641960 N | 9/25/2018 | 7/20/2021 | 7/20/2021 |
| 8641961 N | | 8/2/2019 | 8/2/2019 |
| 8641967 N | 9/25/2018 | 7/20/2021 | 7/20/2021 |
| 8641973 N | 9/25/2018 | 7/20/2021 | 7/20/2021 |
| 8641978 N | 9/28/2018 | | |
| 8641986 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8641993 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642007 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642019 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642028 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8642034 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642037 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8642048 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8642054 N | 8/2/2018 | 8/2/2018 | 8/2/2018 |
| 8642058 N | 10/2/2018 | | |
| 8642068 N | 10/2/2018 | | |
| 8642077 N | 10/2/2018 | | |
| 8642081 N | 9/25/2018 | | |
| 8642085 N | 9/25/2018 | | |
| 8642090 N | 10/2/2018 | | |
| 8642093 N | | 3/18/2019 | 3/18/2019 |
| 8642094 N | 9/25/2018 | | |
| 8642098 N | 9/19/2018 | 11/21/2018 | 11/21/2018 |
| 8642100 N | 10/2/2018 | | |
| 8642107 N | 10/2/2018 | | |
| 8642111 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8642119 N | 9/19/2018 | | |
| 8642126 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8642140 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642157 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642173 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642195 N | 9/19/2018 | | |
| 8642198 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8642204 N | 7/6/2018 | 7/6/2018 | 7/6/2018 |
| 8642205 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8642210 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642212 N | 9/25/2018 | | |
| 8642218 N | 9/25/2018 | | |
| 8642228 N | 9/17/2018 | 9/17/2018 | |
| 8642231 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642243 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642247 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |

| | | | |
|---|---|---|---|
| 8642256 N | 9/17/2018 | 9/17/2018 | |
| 8642261 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8642281 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642284 N | 9/17/2018 | 9/17/2018 | |
| 8642304 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642310 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8642315 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642324 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642328 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8642333 N | 9/25/2018 | 9/25/2018 | |
| 8642380 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8642406 R | 10/29/2018 | 12/13/2018 | 10/29/2018 |
| 8642408 N | 9/28/2018 | | |
| 8642442 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642482 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8642490 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8642516 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8642525 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8642532 N | | 11/1/2018 | |
| 8642605 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8642673 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8642683 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8642689 N | 6/19/2018 | 6/19/2018 | 6/19/2018 |
| 8642739 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8642839 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8642868 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8642906 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8642967 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8643029 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8643112 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8643120 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8643150 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8643152 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8643156 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8643169 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8643170 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8643185 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8643239 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8643245 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8643269 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8643292 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8643295 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8643301 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8643303 N | 9/26/2018 | | |
| 8643313 N | 9/26/2018 | | |
| 8643316 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8643358 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |

| | | | |
|---|---|---|---|
| 8643424 R | | 12/4/2019 | 12/4/2019 |
| 8643434 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8643440 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8643491 R | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8643637 R | 12/7/2018 | 1/30/2019 | 12/7/2018 |
| 8643649 R | | 1/14/2021 | 1/14/2021 |
| 8643656 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8643764 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643768 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643771 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8643772 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8643775 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643776 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643777 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643778 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643780 N | 10/2/2018 | | |
| 8643783 N | 9/25/2018 | 4/4/2019 | 9/25/2018 |
| 8643784 N | 4/4/2019 | 4/4/2019 | 9/25/2018 |
| 8643785 N | 9/25/2018 | | |
| 8643793 N | 9/25/2018 | 9/25/2018 | |
| 8643800 N | 11/26/2019 | | |
| 8643801 N | 11/26/2019 | | |
| 8643802 N | 10/10/2018 | | |
| 8643803 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643823 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8643834 N | 9/28/2018 | | |
| 8643841 N | 9/25/2018 | | |
| 8643843 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643863 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643886 N | 9/28/2018 | | |
| 8643894 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643899 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8643910 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643934 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643939 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8643960 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8643963 N | 9/28/2018 | | |
| 8643965 N | 1/31/2019 | | |
| 8643976 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8643980 N | 9/25/2018 | | |
| 8643981 N | 8/6/2019 | | |
| 8643987 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8643991 N | 8/6/2019 | | |
| 8643995 N | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| 8643999 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8644009 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8644013 N | | 2/3/2020 | 2/4/2020 |

| | | | |
|---|---|---|---|
| 8644015 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8644023 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8644024 N | 9/25/2018 | | |
| 8644025 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8644033 N | 9/25/2018 | | |
| 8644044 N | 9/25/2018 | | |
| 8644049 N | 9/25/2018 | | |
| 8644053 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644059 N | 10/2/2018 | | |
| 8644061 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8644078 N | 10/1/2020 | 10/1/2020 | |
| 8644091 N | 9/25/2018 | 4/5/2019 | 4/5/2019 |
| 8644093 N | | 8/29/2019 | 8/29/2019 |
| 8644095 N | 9/28/2018 | | |
| 8644111 N | 10/1/2020 | 10/1/2020 | |
| 8644116 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8644122 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8644156 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8644166 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8644171 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644200 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8644204 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8644208 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644211 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8644214 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644250 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8644251 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8644292 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644325 N | 7/24/2019 | | |
| 8644330 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8644370 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644375 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8644378 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8644384 N | 1/21/2020 | | |
| 8644392 N | 1/21/2020 | | |
| 8644406 N | | 9/18/2018 | 9/18/2018 |
| 8644482 R | 7/26/2019 | 7/26/2019 | |
| 8644488 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8644502 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644512 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8644517 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8644529 N | 9/28/2018 | | |
| 8644530 N | | 9/19/2018 | 10/11/2018 |
| 8644532 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644539 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8644552 N | 10/2/2018 | | |
| 8644577 N | 9/28/2018 | | |

USA010020

| | | | |
|---|---|---|---|
| 8644578 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644580 N | 1/30/2023 | 9/25/2018 | 9/25/2018 |
| 8644602 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8644604 N | | 6/19/2015 | 6/19/2015 |
| 8644608 R | 11/27/2018 | 11/27/2018 | 11/19/2018 |
| 8644619 N | 9/13/2018 | | |
| 8644629 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8644633 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8644641 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8644821 N | 3/8/2019 | | |
| 8644829 N | 3/8/2019 | | |
| 8644834 N | 3/8/2019 | | |
| 8644839 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8644899 R | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8644921 N | 9/17/2018 | 9/17/2018 | |
| 8644996 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8645026 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8645046 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 8645066 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8645103 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8645121 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8645133 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8645222 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8645227 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8645238 N | 9/25/2018 | 4/19/2019 | 4/19/2019 |
| 8645247 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8645261 N | | 9/13/2018 | 9/13/2018 |
| 8645262 R | 1/19/2022 | 1/19/2022 | |
| 8645272 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8645286 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8645320 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8645338 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8645339 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8645342 N | 2/19/2020 | | |
| 8645349 N | 2/19/2020 | | |
| 8645356 N | 2/19/2020 | | |
| 8645373 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8645374 N | 1/29/2019 | | |
| 8645382 N | 7/8/2019 | | |
| 8645386 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8645390 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8645397 N | 12/12/2018 | | |
| 8645410 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8645412 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8645415 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8645425 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8645441 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |

| | | | |
|---|---|---|---|
| 8645443 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8645467 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8645472 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8645480 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8645509 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8645654 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8645660 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8645712 N | | 9/19/2018 | |
| 8645720 N | 10/17/2018 | 5/13/2020 | 5/13/2020 |
| 8645728 N | | 9/19/2018 | 2/19/2019 |
| 8645740 N | | 9/19/2018 | |
| 8645764 N | 9/19/2018 | 12/13/2018 | 12/13/2018 |
| 8645768 N | 10/17/2018 | | |
| 8645770 N | 10/17/2018 | | |
| 8645796 N | 9/26/2018 | | |
| 8645803 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8645804 N | 10/10/2018 | | |
| 8645808 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8645809 N | 10/10/2018 | | |
| 8645812 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8645815 N | 10/10/2018 | | |
| 8645835 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8645838 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8645848 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8645850 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8645854 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8645861 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8645865 N | 10/1/2018 | | |
| 8645867 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8645870 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8645885 N | 9/28/2018 | | |
| 8645902 N | 9/28/2018 | | |
| 8645904 N | 2/11/2019 | | |
| 8645907 N | 9/28/2018 | | |
| 8645920 N | 3/13/2019 | | |
| 8645928 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8645930 N | 9/28/2018 | | |
| 8645933 N | 2/11/2019 | | |
| 8645936 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8645943 N | 2/11/2019 | | |
| 8645948 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8645959 N | 10/18/2018 | 10/18/2018 | |
| 8645963 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8645976 N | 10/18/2018 | 10/18/2018 | |
| 8645989 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8645991 N | 9/28/2018 | | |
| 8646000 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |

| | | | |
|---|---|---|---|
| 8646015 N | 10/2/2018 | | |
| 8646030 N | 9/25/2018 | | |
| 8646055 N | 9/28/2018 | | |
| 8646078 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646080 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646088 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646107 N | 12/5/2017 | 12/5/2017 | |
| 8646114 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8646144 R | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 8646150 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646167 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8646177 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8646251 N | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| 8646269 N | 9/28/2018 | | |
| 8646277 N | 9/28/2018 | | |
| 8646285 N | | 9/18/2018 | 9/18/2018 |
| 8646287 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646294 N | 9/28/2018 | | |
| 8646304 N | 9/28/2018 | | |
| 8646315 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646318 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646320 N | | 9/18/2018 | 9/18/2018 |
| 8646339 N | 9/18/2018 | | |
| 8646342 N | 9/28/2018 | | |
| 8646371 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646373 N | 9/28/2018 | | |
| 8646383 N | | 9/18/2018 | 9/18/2018 |
| 8646388 N | 9/18/2018 | | |
| 8646407 N | 9/25/2018 | | |
| 8646434 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646454 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646461 N | 9/28/2018 | | |
| 8646470 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8646474 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646495 N | 9/26/2018 | 9/26/2018 | 12/11/2018 |
| 8646498 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646509 N | | 9/18/2018 | 9/18/2018 |
| 8646524 N | 9/25/2018 | | |
| 8646526 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646533 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646545 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646561 N | 9/25/2018 | 10/23/2019 | 9/25/2018 |
| 8646577 R | 2/2/2023 | | 2/2/2023 |
| 8646588 N | 9/21/2018 | 4/29/2019 | 4/29/2019 |
| 8646591 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646596 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8646605 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |

| | | | |
|---|---|---|---|
| 8646611 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646617 N | 9/28/2018 | | |
| 8646618 N | 9/25/2018 | 11/15/2022 | 11/15/2022 |
| 8646633 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646646 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646661 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646665 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646678 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8646683 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646702 N | 10/2/2018 | | |
| 8646715 N | 10/2/2018 | | |
| 8646718 N | 9/28/2018 | | |
| 8646719 N | | 4/5/2019 | |
| 8646778 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646789 R | | 2/5/2020 | 2/5/2020 |
| 8646810 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8646816 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8646820 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8646827 N | | 4/5/2019 | 4/5/2019 |
| 8646829 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 8646833 N | | 4/19/2019 | 4/19/2019 |
| 8646838 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8646843 N | | 4/19/2019 | 4/19/2019 |
| 8646849 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646855 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8646857 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8646861 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8646864 N | 9/21/2018 | 10/5/2022 | 10/5/2022 |
| 8646884 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8646888 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8646890 N | 9/25/2018 | 9/25/2018 | 9/9/2022 |
| 8646897 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8646907 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8646918 N | 9/28/2018 | | |
| 8646932 N | 9/28/2018 | | |
| 8646934 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8646936 N | 9/28/2018 | | |
| 8646951 N | | 4/5/2019 | 4/5/2019 |
| 8646952 N | 10/17/2018 | | |
| 8646963 N | | 8/16/2019 | 8/16/2019 |
| 8646969 R | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8646971 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646991 N | 10/2/2018 | | |
| 8646992 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8646997 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8647001 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8647012 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |

| | | | |
|---|---|---|---|
| 8647014 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8647021 R | | 8/8/2019 | 8/8/2019 |
| 8647027 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8647043 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 8647053 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8647075 N | 9/26/2018 | 12/18/2018 | 12/18/2018 |
| 8647093 N | 9/28/2018 | 8/19/2020 | 8/19/2020 |
| 8647094 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8647102 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8647109 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8647110 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8647112 N | 9/28/2018 | 9/28/2019 | 9/28/2018 |
| 8647119 N | 9/28/2018 | 9/28/2019 | 9/28/2018 |
| 8647127 N | 9/28/2018 | 9/28/2019 | 9/28/2018 |
| 8647130 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8647141 N | 9/20/2018 | 9/20/2018 | 9/20/2018 |
| 8647157 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8647180 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8647200 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8647213 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8647294 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8647300 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8647315 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8647323 R | 8/5/2019 | 8/2/2019 | 8/5/2019 |
| 8647337 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8647368 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8647392 R | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8647484 R | 6/24/2019 | 6/24/2019 | |
| 8647491 R | 10/29/2018 | 11/30/2018 | 10/29/2018 |
| 8647500 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8647501 R | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8647506 R | | 11/5/2018 | 11/5/2018 |
| 8647508 N | 10/1/2018 | | |
| 8647521 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8647526 R | 3/25/2019 | 3/25/2019 | 3/26/2019 |
| 8647537 R | | | 3/26/2019 |
| 8647538 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8647554 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8647577 N | 9/20/2018 | | |
| 8647591 N | 9/20/2018 | | |
| 8647598 N | | 9/20/2018 | |
| 8647604 N | 4/15/2019 | 9/20/2018 | 4/15/2019 |
| 8647619 N | | 9/20/2018 | |
| 8647625 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8647630 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8647634 N | | 9/20/2018 | |
| 8647656 N | | 11/26/2018 | 11/26/2018 |

| | | | |
|---|---|---|---|
| 8647659 N | | 9/20/2018 | 12/19/2018 |
| 8647672 N | | 4/11/2019 | 4/11/2019 |
| 8647687 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 8647694 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 8647697 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 8647803 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8647811 R | 9/3/2019 | 9/3/2019 | |
| 8647813 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8647903 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8647915 R | 4/10/2019 | | |
| 8647924 R | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8647931 R | 10/4/2018 | | |
| 8647937 R | 10/4/2018 | | |
| 8647950 R | 5/22/2020 | 9/10/2019 | 9/10/2019 |
| 8647958 R | 5/22/2020 | | |
| 8647963 R | 5/22/2020 | | |
| 8648022 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8648027 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8648029 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 8648034 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8648167 N | 9/18/2018 | | |
| 8648170 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8648185 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8648245 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 8648264 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8648307 N | 10/10/2018 | | |
| 8648319 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8648360 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8648371 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8648384 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8648393 R | | 7/17/2019 | |
| 8648448 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8648455 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8648605 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8648629 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8648657 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8648684 N | 9/24/2018 | 9/24/2018 | 9/24/2018 |
| 8648688 N | 10/10/2018 | | |
| 8648701 N | 9/18/2018 | | |
| 8648711 N | 10/10/2018 | | |
| 8648720 N | 10/10/2018 | | |
| 8648729 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8648760 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8648776 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8648795 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8648810 N | 10/2/2018 | 8/16/2019 | 8/16/2019 |
| 8648813 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |

| | | | |
|---|---|---|---|
| 8648816 N | 10/2/2018 | | |
| 8648820 R | 10/30/2018 | 11/5/2018 | 10/30/2018 |
| 8648824 N | 10/2/2018 | | |
| 8648830 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8648850 N | 10/17/2018 | | |
| 8648867 R | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8648877 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8648883 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8648887 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8648893 N | 10/10/2018 | | |
| 8648895 R | 11/26/2018 | 11/19/2018 | 11/19/2018 |
| 8648917 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8648920 N | 10/3/2018 | | |
| 8648929 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8648932 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8648957 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8648979 N | 10/10/2018 | | |
| 8649033 R | 9/26/2019 | 9/26/2019 | |
| 8649050 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8649063 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8649095 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8649099 R | 11/15/2018 | 11/15/2018 | |
| 8649148 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8649214 N | 9/28/2018 | | |
| 8649229 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8649239 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8649252 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8649261 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8649271 N | 10/2/2018 | | |
| 8649280 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8649287 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8649292 N | 10/2/2018 | | |
| 8649311 N | 10/2/2018 | | |
| 8649323 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8649355 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8649373 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8649398 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8649408 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8649433 N | 10/1/2018 | 10/1/2018 | |
| 8649492 N | 10/10/2018 | | |
| 8649648 N | 7/23/2019 | 10/3/2018 | 10/3/2018 |
| 8649655 N | 7/23/2019 | 10/3/2018 | 10/3/2018 |
| 8649914 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8649922 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8649927 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8649933 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8649973 N | 12/7/2018 | 10/1/2018 | 10/1/2018 |

| | | | |
|---|---|---|---|
| 8650341 N | 9/25/2018 | | |
| 8650563 N | 9/26/2018 | 4/12/2019 | 4/12/2019 |
| 8650585 N | 10/10/2018 | | |
| 8650586 N | 10/10/2018 | | |
| 8650598 N | 10/10/2018 | | |
| 8650601 N | 10/10/2018 | | |
| 8650614 N | 10/10/2018 | | |
| 8650615 N | 10/10/2018 | | |
| 8650618 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8650621 N | 10/10/2018 | | |
| 8650628 N | 10/10/2018 | | |
| 8650631 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8650632 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8650634 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650635 N | 5/15/2017 | 5/15/2017 | 5/15/2017 |
| 8650637 N | 4/10/2019 | | 4/10/2019 |
| 8650661 N | 5/15/2017 | 5/15/2017 | 5/15/2017 |
| 8650666 N | 10/3/2018 | | |
| 8650673 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8650679 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650685 R | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8650696 N | 10/3/2018 | 6/5/2019 | 6/5/2019 |
| 8650708 N | 10/3/2018 | 6/5/2019 | 6/5/2019 |
| 8650716 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650717 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650725 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8650727 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650739 N | 10/3/2018 | | |
| 8650745 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8650755 N | 10/10/2018 | | |
| 8650768 N | 10/3/2018 | | |
| 8650786 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8650792 N | 10/3/2018 | | |
| 8650793 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8650797 N | 10/3/2018 | 10/3/2018 | |
| 8650805 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8650818 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8650820 N | 8/20/2019 | 8/20/2019 | |
| 8650822 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650823 N | 8/20/2019 | 8/20/2019 | |
| 8650826 N | 5/16/2017 | 5/16/2017 | 5/16/2017 |
| 8650827 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8650830 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8650836 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8650837 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650841 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8650842 N | 9/18/2018 | 1/11/2022 | 1/11/2022 |

| | | | |
|---|---|---|---|
| 8650847 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 8650848 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8650851 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650852 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650859 R | 12/10/2018 | 1/28/2019 | 12/10/2018 |
| 8650865 N | 10/3/2018 | | |
| 8650868 N | 3/14/2019 | | |
| 8650871 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8650874 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8650879 N | 10/3/2018 | 12/12/2022 | 12/12/2022 |
| 8650887 N | 10/1/2018 | | |
| 8650903 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8650905 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8650910 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8650912 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8650919 N | | 10/3/2018 | 10/3/2018 |
| 8650933 N | 11/21/2018 | | |
| 8650934 R | 11/6/2018 | 11/13/2018 | 11/6/2018 |
| 8650935 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8650943 N | 10/2/2018 | 10/25/2018 | 10/25/2018 |
| 8650956 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650959 N | 10/3/2018 | | |
| 8650964 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8650970 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8650984 N | 12/1/2017 | 12/1/2017 | 12/1/2017 |
| 8650997 N | 12/1/2017 | 12/1/2017 | 12/1/2017 |
| 8651017 N | 4/10/2019 | | |
| 8651019 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8651026 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651027 N | 10/18/2018 | | |
| 8651032 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8651036 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8651046 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8651053 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651055 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651067 N | 10/18/2018 | 10/18/2018 | |
| 8651071 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651078 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651079 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8651085 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651095 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651107 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8651118 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651127 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651131 N | 10/18/2018 | 10/18/2018 | 1/13/2020 |
| 8651134 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651141 N | 1/25/2019 | 1/25/2019 | |

| | | | |
|---|---|---|---|
| 8651142 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651144 N | 1/25/2019 | | |
| 8651147 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651149 N | | 10/1/2018 | |
| 8651167 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651175 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651189 N | 10/18/2018 | | |
| 8651195 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651207 N | 12/12/2018 | | |
| 8651212 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651215 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651244 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8651266 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8651282 N | 10/18/2018 | | |
| 8651294 N | 10/18/2018 | | |
| 8651302 N | 10/18/2018 | | |
| 8651315 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8651328 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8651392 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8651398 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8651402 R | 2/19/2019 | | |
| 8651405 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8651408 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8651415 R | 2/19/2019 | | |
| 8651420 N | 10/17/2018 | | |
| 8651421 R | 2/19/2019 | | |
| 8651422 N | 9/26/2018 | | |
| 8651446 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651452 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8651454 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651466 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651472 N | 9/18/2018 | 9/18/2018 | |
| 8651475 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8651482 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651495 N | 10/2/2020 | 9/18/2018 | 9/18/2018 |
| 8651508 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8651512 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651515 N | 9/24/2018 | 9/24/2018 | |
| 8651560 N | 9/26/2018 | | |
| 8651607 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651628 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8651645 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8651647 R | 11/27/2018 | 10/31/2018 | 10/31/2018 |
| 8651658 N | 9/26/2018 | | |
| 8651679 R | 10/22/2018 | 1/3/2019 | 10/22/2018 |
| 8651681 R | 4/22/2019 | | |
| 8651687 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |

| | | | |
|---|---|---|---|
| 8651704 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8651780 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 8651785 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8651788 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8651836 N | | 9/26/2018 | 9/26/2018 |
| 8651864 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8651881 N | | 9/26/2018 | 9/26/2018 |
| 8651888 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8651895 N | 10/10/2018 | | |
| 8651911 N | 10/10/2018 | | |
| 8651955 N | 10/17/2018 | | |
| 8651983 N | 10/17/2018 | | |
| 8652003 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652025 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8652042 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8652053 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8652069 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8652070 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8652085 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8652086 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8652098 N | 10/18/2018 | | |
| 8652118 N | 10/17/2018 | | |
| 8652130 N | 10/17/2018 | | |
| 8652230 N | 10/11/2018 | | |
| 8652358 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8652378 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8652410 R | | 7/29/2019 | 7/29/2019 |
| 8652525 N | 9/26/2018 | | |
| 8652550 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8652576 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8652579 N | 9/26/2018 | | |
| 8652584 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8652590 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8652600 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8652607 N | | 9/26/2018 | 9/26/2018 |
| 8652620 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8652625 N | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| 8652695 N | 10/17/2018 | 2/19/2019 | 10/17/2018 |
| 8652725 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652737 N | 10/10/2018 | | |
| 8652744 R | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8652747 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652751 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652756 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8652757 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652764 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8652777 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |

| | | | |
|---|---|---|---|
| 8652780 N | 10/10/2018 | | |
| 8652787 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652795 N | 10/10/2018 | | |
| 8652803 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652807 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652815 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8652818 N | 12/14/2022 | 7/24/2020 | 7/24/2020 |
| 8652829 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652845 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8652848 N | 10/17/2018 | | |
| 8652857 N | 10/9/2018 | 10/9/2018 | |
| 8652863 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8652870 N | 10/10/2018 | | |
| 8652873 N | 10/10/2018 | | |
| 8652894 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8652896 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8652902 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8652903 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8652939 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8652942 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652945 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8652950 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8652951 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8652955 N | 10/10/2018 | | |
| 8652963 N | 10/10/2018 | | |
| 8652974 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8652979 N | 10/10/2018 | | |
| 8652980 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8652993 N | 10/10/2018 | | |
| 8652994 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8653004 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8653007 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8653050 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8653053 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8653059 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653072 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653093 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8653143 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8653172 N | 2/25/2019 | 10/3/2018 | 2/25/2019 |
| 8653173 N | 5/17/2019 | | |
| 8653174 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8653178 N | 9/21/2018 | 9/21/2018 | 9/21/2018 |
| 8653180 N | 5/17/2019 | | |
| 8653185 N | 5/17/2019 | | |
| 8653189 N | 2/25/2019 | 10/3/2018 | 2/25/2019 |
| 8653195 R | | 10/18/2018 | 2/24/2023 |
| 8653197 N | 9/18/2018 | 9/21/2018 | 9/21/2018 |

| | | | |
|---|---|---|---|
| 8653203 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8653205 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8653229 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8653255 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8653293 N | | 10/17/2018 | 10/17/2018 |
| 8653303 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653317 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653325 N | 10/10/2018 | | |
| 8653331 N | 10/10/2018 | | |
| 8653341 N | 10/10/2018 | | |
| 8653346 N | 10/10/2018 | | |
| 8653349 N | 10/10/2018 | | |
| 8653364 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8653373 N | 8/10/2017 | 8/10/2017 | 8/10/2017 |
| 8653380 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8653391 N | 10/2/2018 | | |
| 8653397 N | 10/9/2018 | 10/9/2018 | |
| 8653403 N | 10/10/2018 | | |
| 8653409 N | 10/17/2018 | | |
| 8653412 N | 7/10/2017 | 7/10/2017 | 7/10/2017 |
| 8653422 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653424 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653429 N | 10/17/2018 | | |
| 8653430 N | 10/10/2018 | | |
| 8653438 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8653446 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653447 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8653459 N | 10/10/2018 | | |
| 8653464 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8653472 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8653490 N | 7/11/2017 | 7/11/2017 | 7/11/2017 |
| 8653521 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8653541 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8653592 R | 11/29/2018 | 11/29/2018 | |
| 8653606 N | | 12/19/2018 | 12/19/2018 |
| 8653610 N | 10/17/2018 | 9/28/2020 | 9/28/2020 |
| 8653611 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653622 N | 10/17/2018 | 9/28/2020 | 9/28/2020 |
| 8653629 N | 10/10/2018 | | |
| 8653640 N | 10/10/2018 | | |
| 8653644 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8653645 N | 10/10/2018 | | |
| 8653652 N | 10/10/2018 | | |
| 8653662 N | 10/9/2018 | 10/9/2018 | |
| 8653672 N | 10/9/2018 | 10/9/2018 | |
| 8653675 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8653677 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |

| | | | |
|---|---|---|---|
| 8653679 N | 10/9/2018 | 10/9/2018 | |
| 8653689 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8653699 N | 10/10/2018 | | |
| 8653715 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8653719 N | 10/3/2018 | | |
| 8653744 N | 10/17/2018 | 6/12/2019 | 6/12/2019 |
| 8653749 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8653768 R | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8653828 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8653833 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8653840 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8653846 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8653862 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8653871 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8653875 N | 2/5/2019 | | |
| 8653900 N | 10/10/2018 | | |
| 8653901 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8653908 N | 10/10/2018 | | |
| 8653963 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8653977 N | 10/10/2018 | | |
| 8653993 R | 4/15/2019 | 4/15/2019 | 7/29/2019 |
| 8653997 N | 10/10/2018 | | |
| 8654046 R | 5/9/2019 | 5/9/2019 | |
| 8654125 R | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8654210 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8654212 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8654214 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8654304 N | 10/10/2018 | | |
| 8654308 N | 10/10/2018 | | |
| 8654310 N | 10/10/2018 | | |
| 8654315 N | 10/10/2018 | | |
| 8654319 N | 10/10/2018 | | |
| 8654323 N | 10/10/2018 | | |
| 8654324 N | 10/10/2018 | | |
| 8654326 N | 10/10/2018 | | |
| 8654333 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8654370 N | 10/3/2018 | | |
| 8654415 R | | 6/25/2019 | 6/25/2019 |
| 8654419 N | 11/5/2018 | | |
| 8654421 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8654422 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8654436 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8654439 R | 2/27/2020 | 2/27/2020 | |
| 8654443 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8654447 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8654453 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8654464 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |

| | | | |
|---|---|---|---|
| 8654465 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8654470 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8654474 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8654483 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8654487 N | 4/10/2019 | | |
| 8654497 N | 7/17/2017 | 7/17/2017 | 7/17/2017 |
| 8654504 N | 10/18/2018 | 4/19/2018 | 4/19/2018 |
| 8654508 N | 10/10/2018 | 7/27/2020 | 10/10/2018 |
| 8654514 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8654518 N | 12/12/2018 | | |
| 8654527 N | 10/3/2018 | | |
| 8654534 N | 10/10/2018 | | |
| 8654535 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8654556 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8654575 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8654580 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8654581 N | 2/8/2019 | | |
| 8654582 N | 10/2/2018 | 10/2/2018 | 11/20/2018 |
| 8654594 N | 10/3/2018 | 10/3/2018 | |
| 8654597 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8654608 N | 3/15/2019 | 3/15/2019 | |
| 8654616 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 8654617 N | 3/15/2019 | | |
| 8654639 R | 12/19/2018 | 2/20/2019 | 12/19/2018 |
| 8654648 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8654655 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8654657 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8654662 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8654678 N | 10/10/2018 | | |
| 8654698 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8654715 N | 10/10/2018 | | |
| 8654742 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8654744 N | 10/3/2018 | | |
| 8654752 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8654756 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8654772 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8654779 N | 10/3/2018 | | |
| 8654784 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8654815 N | 10/10/2018 | | |
| 8654827 N | 10/10/2018 | | |
| 8654832 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8654842 N | 10/10/2018 | | |
| 8654843 N | 10/15/2018 | | |
| 8654853 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8654874 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8654907 N | 4/19/2021 | 4/10/2019 | 4/10/2019 |
| 8654917 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |

| | | | |
|---|---|---|---|
| 8654931 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8654962 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8655002 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8655034 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8655035 R | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8655049 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8655054 N | 10/3/2018 | | |
| 8655079 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8655086 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8655100 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8655105 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8655121 R | 3/7/2019 | | |
| 8655130 N | 7/17/2017 | 7/17/2017 | 7/17/2017 |
| 8655151 N | 10/10/2018 | | |
| 8655160 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8655164 N | 9/27/2018 | 9/27/2018 | 10/16/2018 |
| 8655168 N | 10/10/2018 | | |
| 8655321 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8655330 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8655370 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8655374 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8655430 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8655447 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8655468 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8655515 N | 12/3/2018 | 11/6/2020 | 11/6/2020 |
| 8655632 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8655652 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8655669 R | 11/16/2018 | 3/4/2019 | 11/16/2018 |
| 8655690 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8655707 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8655813 R | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8655882 R | 7/9/2018 | 7/9/2018 | 7/9/2018 |
| 8656003 N | 5/21/2019 | 6/10/2019 | 6/10/2019 |
| 8656006 N | 5/21/2019 | 11/21/2019 | 11/21/2019 |
| 8656007 N | 5/21/2019 | 11/21/2019 | 11/21/2019 |
| 8656260 N | 10/10/2018 | | |
| 8656265 N | 10/10/2018 | | |
| 8656270 N | 10/10/2018 | | |
| 8656271 N | 10/9/2018 | 9/26/2019 | 9/26/2019 |
| 8656279 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656280 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8656281 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656297 N | 10/10/2018 | | |
| 8656298 N | 8/1/2018 | 8/1/2018 | 8/1/2018 |
| 8656301 N | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| 8656303 N | 10/10/2018 | | |
| 8656308 N | 10/10/2018 | | |

| | | | |
|---|---|---|---|
| 8656312 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656313 N | 10/10/2018 | | |
| 8656323 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656333 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8656338 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8656340 N | 10/17/2018 | 6/20/2019 | 6/20/2019 |
| 8656345 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8656350 N | 10/17/2018 | | |
| 8656360 R | 5/5/2020 | | |
| 8656361 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656377 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8656387 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656389 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8656399 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656400 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656409 N | 10/10/2018 | | |
| 8656414 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8656421 N | 12/12/2018 | | |
| 8656426 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8656427 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8656431 N | 8/1/2018 | 8/1/2018 | |
| 8656438 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656441 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8656451 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656454 N | 10/10/2018 | | |
| 8656462 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656473 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8656482 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8656492 N | 10/10/2018 | | |
| 8656497 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656504 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656516 R | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8656518 N | | 10/17/2018 | 10/17/2018 |
| 8656526 N | 10/10/2018 | | |
| 8656533 N | 10/10/2018 | | |
| 8656544 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656559 N | 10/17/2018 | | |
| 8656579 R | 10/16/2018 | 11/30/2018 | 10/16/2018 |
| 8656601 N | 10/2/2018 | | |
| 8656609 N | 10/2/2018 | | |
| 8656620 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8656622 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656627 N | 10/10/2018 | | |
| 8656639 N | 10/2/2018 | | |
| 8656640 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656641 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8656659 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |

| | | | |
|---|---|---|---|
| 8656663 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656674 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8656676 N | 9/17/2019 | 9/17/2019 | |
| 8656684 N | | 10/17/2018 | 10/17/2018 |
| 8656685 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8656688 N | 9/17/2019 | 9/17/2019 | |
| 8656700 N | | 10/17/2018 | 10/17/2018 |
| 8656712 N | 10/18/2018 | 10/18/2018 | 10/14/2020 |
| 8656716 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8656738 N | 10/17/2018 | 5/29/2019 | 5/10/2021 |
| 8656751 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8656762 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8656768 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8656771 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656777 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8656783 N | 10/10/2018 | | |
| 8656789 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656797 N | 10/10/2018 | | |
| 8656803 N | 10/10/2018 | | |
| 8656813 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8656817 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656825 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8656843 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8656849 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8656851 R | 5/8/2020 | 11/2/2018 | 5/8/2020 |
| 8656866 N | 10/18/2018 | 6/1/2022 | 6/1/2022 |
| 8656871 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8656874 N | 10/18/2018 | 6/1/2022 | 6/1/2022 |
| 8656881 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8656891 N | 8/10/2018 | 8/10/2018 | 8/10/2018 |
| 8656914 N | 10/10/2018 | | |
| 8656920 N | 10/10/2018 | | |
| 8656924 N | 10/10/2018 | | |
| 8656977 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8657000 N | 1/30/2014 | 1/30/2014 | 1/30/2014 |
| 8657016 N | 6/26/2018 | 6/26/2018 | 6/26/2018 |
| 8657043 N | 10/11/2018 | | |
| 8657199 N | 9/28/2018 | | |
| 8657208 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8657213 N | 9/28/2018 | | |
| 8657226 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8657228 N | 10/3/2018 | | |
| 8657232 N | 9/28/2018 | | |
| 8657285 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8657293 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8657308 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8657312 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |

| | | | |
|---|---|---|---|
| 8657329 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8657333 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8657342 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8657346 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8657349 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8657351 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8657363 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8657369 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8657375 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 8657382 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8657388 N | 7/8/2022 | 10/9/2018 | 10/9/2018 |
| 8657397 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8657420 N | 10/10/2018 | | |
| 8657421 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8657423 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8657434 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8657440 N | 10/17/2018 | 10/17/2018 | |
| 8657441 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8657464 N | 10/17/2018 | 10/17/2018 | |
| 8657478 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8657485 N | 10/19/2018 | | |
| 8657507 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8657515 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8657540 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8657550 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8657582 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 8657601 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 8657630 N | 10/1/2018 | | |
| 8657650 N | 10/1/2018 | 4/11/2022 | 4/11/2022 |
| 8657663 N | 10/1/2018 | | |
| 8657774 N | 10/17/2018 | | |
| 8657947 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8658217 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8658305 N | 10/17/2018 | | |
| 8658327 R | 10/10/2018 | 11/30/2018 | 10/10/2018 |
| 8658356 R | 11/8/2018 | 10/10/2018 | 10/10/2018 |
| 8658415 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8658422 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8658424 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 8658430 R | 4/10/2019 | | |
| 8658434 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8658437 R | 4/10/2019 | | |
| 8658446 R | 10/18/2018 | 12/3/2018 | 12/3/2018 |
| 8658450 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8658451 R | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8658453 R | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8658456 N | 10/5/2018 | | |

| | | | |
|---|---|---|---|
| 8658461 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8658482 N | 10/3/2018 | | |
| 8658485 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8658494 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8658496 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8658503 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8658504 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8658505 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8658507 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8658512 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8658515 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8658518 N | 4/8/2020 | 5/30/2018 | |
| 8658526 R | | 12/17/2018 | 12/17/2018 |
| 8658534 N | 4/7/2020 | 5/30/2018 | |
| 8658549 N | 7/16/2019 | 7/19/2019 | 7/16/2019 |
| 8658554 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8658556 N | 1/3/2019 | | |
| 8658561 N | 10/24/2018 | 4/15/2019 | 10/24/2018 |
| 8658562 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8658566 N | 7/16/2019 | 7/19/2019 | 7/16/2019 |
| 8658574 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8658576 N | 10/5/2018 | 3/27/2019 | 2/26/2019 |
| 8658580 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8658605 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8658606 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 8658608 N | 10/17/2018 | | |
| 8658612 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 8658617 N | 10/2/2018 | | |
| 8658623 N | 10/5/2018 | | |
| 8658624 N | 10/10/2018 | | |
| 8658625 N | 10/17/2018 | | |
| 8658632 N | 10/5/2018 | | |
| 8658637 N | 10/17/2018 | | |
| 8658646 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8658651 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8658656 N | 10/4/2018 | 10/1/2018 | 10/1/2018 |
| 8658663 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8658669 N | 10/10/2018 | | |
| 8658769 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8658772 N | 3/23/2020 | 4/2/2018 | |
| 8658773 N | 10/17/2018 | | |
| 8658786 N | 10/4/2018 | 10/1/2018 | 10/1/2018 |
| 8658789 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8658794 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8658810 N | 10/4/2018 | | |
| 8658843 N | 10/4/2018 | | |
| 8658851 N | 10/4/2018 | | |

| | | | |
|---|---|---|---|
| 8658856 N | 10/10/2018 | | |
| 8658874 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8658883 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8658892 N | 10/10/2018 | | |
| 8658900 N | 10/11/2018 | | |
| 8658913 N | 10/10/2018 | | |
| 8658916 N | 12/4/2018 | | |
| 8658927 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8658930 N | 10/11/2018 | | |
| 8658937 N | 12/4/2018 | | |
| 8658938 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8658941 N | 10/10/2018 | | |
| 8658964 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8658981 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8658985 N | 10/17/2018 | | |
| 8658992 N | 10/11/2018 | | |
| 8658994 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8659001 N | 10/10/2018 | | |
| 8659006 N | 10/10/2018 | | |
| 8659036 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8659039 N | 10/5/2018 | | |
| 8659041 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8659042 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8659051 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8659073 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8659084 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8659089 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8659097 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8659113 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8659125 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8659142 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8659161 N | | 9/28/2018 | |
| 8659181 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8659202 N | 10/4/2018 | | |
| 8659224 N | 12/4/2018 | | |
| 8659226 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8659236 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8659237 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8659244 N | 10/4/2018 | | |
| 8659245 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8659255 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8659266 N | 10/17/2018 | | |
| 8659268 N | 10/11/2018 | | |
| 8659277 N | 10/21/2019 | 10/21/2019 | |
| 8659296 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8659306 N | 10/11/2018 | | |
| 8659326 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |

| | | | |
|---|---|---|---|
| 8659365 N | 10/11/2018 | | |
| 8659389 N | 10/10/2018 | | |
| 8659407 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8659410 N | 10/10/2018 | | |
| 8659416 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8659421 N | 10/11/2018 | | |
| 8659475 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8659485 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8659493 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8659514 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8659532 N | 10/11/2018 | 1/29/2020 | 1/29/2020 |
| 8659560 N | 10/10/2018 | | |
| 8659577 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8659618 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8659734 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8659757 R | 12/19/2018 | 12/19/2018 | 12/7/2018 |
| 8659766 R | 11/27/2019 | 11/27/2019 | |
| 8659812 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8659825 R | | 4/9/2019 | 4/9/2019 |
| 8659889 N | 10/11/2018 | 4/9/2019 | |
| 8659913 N | 11/28/2018 | | |
| 8659932 N | 10/4/2018 | | |
| 8659962 N | 10/11/2018 | | |
| 8659971 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 8659975 N | 10/11/2018 | | |
| 8659981 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8659983 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8659996 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8660000 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8660003 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8660016 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 8660057 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8660079 N | 10/3/2018 | 9/8/2020 | 9/8/2020 |
| 8660098 N | 12/4/2018 | | |
| 8660122 R | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8660134 N | 10/17/2018 | 10/17/2018 | 11/8/2019 |
| 8660196 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8660200 N | 10/23/2018 | 9/8/2020 | 9/8/2020 |
| 8660214 N | 10/10/2018 | | |
| 8660226 N | 10/3/2018 | 9/8/2020 | 9/8/2020 |
| 8660227 R | | 10/28/2019 | 10/28/2019 |
| 8660231 N | 10/19/2018 | | |
| 8660232 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8660241 N | 10/19/2018 | | |
| 8660243 N | 10/4/2018 | 5/1/2019 | 5/1/2019 |
| 8660250 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8660274 N | 10/19/2018 | | |

| | | | |
|---|---|---|---|
| 8660282 N | 10/19/2018 | | |
| 8660289 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8660315 N | 10/11/2018 | | |
| 8660316 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8660325 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8660327 N | 10/15/2018 | | |
| 8660344 N | 10/11/2018 | 4/19/2019 | 4/19/2019 |
| 8660346 N | 10/4/2018 | | |
| 8660355 N | 10/11/2018 | 4/19/2019 | 4/19/2019 |
| 8660358 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8660385 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8660398 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8660406 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8660415 N | 10/4/2018 | | |
| 8660422 N | 10/4/2018 | | |
| 8660424 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8660431 N | 10/4/2018 | | |
| 8660434 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8660444 N | 10/3/2018 | 10/3/2018 | 10/3/2018 |
| 8660447 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8660449 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8660460 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8660480 N | 10/15/2018 | | |
| 8660502 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8660503 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8660504 N | 12/20/2018 | | |
| 8660505 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8660510 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8660523 N | 10/10/2018 | | |
| 8660525 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8660542 N | 10/10/2018 | | |
| 8660554 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8660556 N | 10/19/2018 | | |
| 8660566 N | 10/19/2018 | | |
| 8660577 N | 10/10/2018 | | |
| 8660604 N | 10/4/2018 | | |
| 8660644 N | 10/17/2018 | | |
| 8660648 N | 12/4/2018 | 4/16/2019 | 12/4/2018 |
| 8660651 N | 5/17/2019 | | |
| 8660653 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8660667 N | 10/17/2018 | | |
| 8660677 N | 10/17/2018 | 4/8/2019 | 10/17/2018 |
| 8660683 N | 4/8/2019 | 10/17/2018 | 10/17/2018 |
| 8660691 N | 10/17/2018 | | |
| 8660700 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8660701 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8660710 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |

| | | | |
|---|---|---|---|
| 8660713 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8660716 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8660718 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8660750 N | 10/17/2018 | | |
| 8660793 R | 12/20/2019 | 12/20/2019 | 12/2/2019 |
| 8660837 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8660844 N | 10/11/2018 | | |
| 8660845 N | 10/15/2018 | | |
| 8660849 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8660858 N | 10/11/2018 | | |
| 8660859 N | 10/11/2018 | | |
| 8660861 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8660863 N | 10/11/2018 | | |
| 8660865 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8660871 N | 10/19/2018 | | |
| 8660875 N | 10/19/2018 | | |
| 8660877 N | 10/19/2018 | | |
| 8660883 N | | 4/29/2022 | 4/29/2022 |
| 8660884 N | 10/5/2018 | 5/1/2019 | 5/1/2019 |
| 8660892 N | 10/11/2018 | | |
| 8660900 N | 10/11/2018 | | |
| 8660902 N | 10/17/2018 | 4/30/2020 | 4/30/2020 |
| 8660903 N | 10/17/2018 | 4/30/2020 | 4/30/2020 |
| 8660904 N | 10/11/2018 | 11/7/2019 | 11/7/2019 |
| 8660905 N | 10/17/2018 | 4/30/2020 | 4/30/2020 |
| 8660906 N | 10/11/2018 | | |
| 8660907 N | 10/17/2018 | 4/30/2020 | 4/30/2020 |
| 8660908 N | 10/11/2018 | | |
| 8660909 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8660910 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8660912 N | 10/11/2018 | | |
| 8660913 N | 10/5/2018 | | |
| 8660914 N | | 10/11/2018 | 10/11/2018 |
| 8660915 N | 10/17/2018 | | |
| 8660916 N | 10/17/2018 | | |
| 8660917 N | 10/17/2018 | | |
| 8660918 N | 10/17/2018 | | |
| 8660919 N | 10/17/2018 | | |
| 8660921 N | 10/15/2018 | | |
| 8660922 N | 10/15/2018 | | |
| 8660923 N | 10/19/2018 | | |
| 8660924 N | 10/19/2018 | | |
| 8660925 N | 10/19/2018 | | |
| 8660930 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8660936 N | | 10/18/2018 | 10/18/2018 |
| 8660941 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8660948 N | 10/10/2018 | 10/10/2018 | |

| | | | |
|---|---|---|---|
| 8660953 N | 10/10/2018 | 10/10/2018 | |
| 8660964 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8660978 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8660987 N | 10/17/2018 | | |
| 8660997 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8661004 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8661006 N | 4/7/2020 | 10/4/2018 | 10/4/2018 |
| 8661012 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8661016 N | 7/2/2018 | 7/2/2018 | 7/2/2018 |
| 8661019 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8661022 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8661044 N | | 10/18/2018 | 10/18/2018 |
| 8661057 N | 10/10/2018 | 4/25/2018 | 4/25/2018 |
| 8661064 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8661085 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8661100 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8661107 N | 6/20/2018 | 6/20/2018 | 6/20/2018 |
| 8661116 N | 10/10/2018 | | |
| 8661124 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8661130 N | 10/10/2018 | | |
| 8661131 N | | 10/17/2018 | 10/17/2018 |
| 8661148 N | | 10/17/2018 | 10/17/2018 |
| 8661150 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8661155 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8661174 N | 10/10/2018 | | |
| 8661181 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8661195 N | 10/4/2018 | | |
| 8661196 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8661198 N | 10/17/2018 | | |
| 8661211 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8661217 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8661223 R | 1/15/2019 | 1/15/2019 | 12/4/2018 |
| 8661226 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8661229 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8661233 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8661234 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 8661238 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8661241 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8661242 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8661249 N | 10/18/2018 | 10/18/2018 | |
| 8661261 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8661292 N | 11/27/2018 | | |
| 8661301 N | | 10/18/2018 | 10/18/2018 |
| 8661310 N | 10/17/2018 | | |
| 8661363 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8661364 N | 11/26/2018 | | |
| 8661377 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |

| | | | |
|---|---|---|---|
| 8661384 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8661387 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 8661395 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 8661400 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 8661412 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8661433 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8661435 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8661437 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8661442 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8661454 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8661458 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 8661472 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8661479 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8661489 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8661506 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8661513 N | 10/10/2018 | 8/30/2019 | 10/10/2018 |
| 8661517 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8661523 N | 8/30/2019 | 8/30/2019 | 10/10/2018 |
| 8661526 N | 10/10/2018 | 8/30/2019 | 10/10/2018 |
| 8661539 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8661549 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8661556 N | 10/19/2018 | | |
| 8661562 N | 10/10/2018 | | |
| 8661566 N | 10/19/2018 | | |
| 8661570 N | 10/4/2018 | | |
| 8661571 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8661574 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8661576 N | 10/17/2018 | | |
| 8661581 N | 10/17/2018 | | |
| 8661590 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8661596 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8661603 N | 10/10/2018 | | |
| 8661616 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8661628 N | 10/11/2018 | | |
| 8661634 N | 10/11/2018 | | |
| 8661645 N | 10/11/2018 | | |
| 8661666 N | 10/10/2018 | | |
| 8661675 N | 10/10/2018 | | |
| 8661677 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8661682 N | 10/10/2018 | | |
| 8661689 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8661720 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8661726 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8661727 N | 1/2/2020 | | |
| 8661732 N | 1/2/2020 | | |
| 8661745 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8661754 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |

| | | | |
|---|---|---|---|
| 8661760 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8661761 N | 9/18/2018 | 9/18/2018 | 9/18/2018 |
| 8661815 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8661817 N | 10/15/2018 | | |
| 8661828 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8661836 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 8661853 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8661861 N | 10/15/2018 | | |
| 8661872 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8661977 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8662004 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8662006 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8662021 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8662025 R | | 8/15/2019 | 8/15/2019 |
| 8662064 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662067 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 8662072 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8662076 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8662083 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662090 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8662092 N | 10/17/2018 | | |
| 8662102 N | 10/17/2018 | | |
| 8662143 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8662146 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8662150 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 8662168 N | 10/10/2018 | | |
| 8662185 N | 10/10/2018 | | |
| 8662193 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8662204 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8662206 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8662214 R | 7/1/2019 | 7/1/2019 | |
| 8662217 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8662218 R | 12/6/2018 | 1/4/2019 | 12/6/2018 |
| 8662230 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662239 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662245 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662319 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662331 N | | 10/10/2018 | 10/10/2018 |
| 8662334 N | 2/13/2019 | 10/17/2018 | 10/17/2018 |
| 8662337 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662339 N | | 10/17/2018 | 10/17/2018 |
| 8662340 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8662341 N | | 10/10/2018 | 10/10/2018 |
| 8662342 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8662343 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8662345 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8662347 N | 10/10/2018 | | |

| | | | |
|---|---|---|---|
| 8662348 N | 10/10/2018 | | |
| 8662350 N | 8/6/2018 | 8/6/2018 | |
| 8662353 N | 8/6/2018 | 8/6/2018 | |
| 8662355 N | 8/6/2018 | 8/6/2018 | |
| 8662359 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662361 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8662362 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8662401 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8662432 N | | 10/17/2018 | 10/17/2018 |
| 8662436 N | 10/15/2018 | | |
| 8662445 R | 9/6/2019 | | |
| 8662452 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8662472 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8662492 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8662495 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8662505 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8662511 N | 10/24/2018 | 10/23/2018 | 10/23/2018 |
| 8662542 N | 10/23/2018 | | |
| 8662553 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8662559 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8662588 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8662592 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8662594 R | 9/4/2019 | 8/29/2019 | 8/29/2019 |
| 8662609 N | 8/17/2018 | 8/17/2018 | 8/17/2018 |
| 8662614 N | | 9/24/2018 | |
| 8662632 R | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8662640 N | 10/15/2018 | 4/15/2019 | 10/15/2018 |
| 8662641 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8662644 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8662666 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8662671 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8662680 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8662704 N | 11/8/2019 | 10/18/2018 | 10/18/2018 |
| 8662714 N | 11/8/2019 | 10/18/2018 | 10/18/2018 |
| 8662730 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8662739 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8662748 N | 2/5/2019 | | |
| 8662776 N | | 10/17/2018 | 10/17/2018 |
| 8662784 N | 10/23/2018 | | |
| 8662785 N | 10/15/2018 | 4/15/2019 | 10/15/2018 |
| 8662796 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8662802 N | 10/15/2018 | | |
| 8662804 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8662836 N | 10/23/2018 | | |
| 8662844 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8662856 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8662862 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |

| | | | |
|---|---|---|---|
| 8662864 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8662866 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8662874 N | 10/24/2018 | | |
| 8662886 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8662889 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8662892 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8662897 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8662899 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8662902 N | 10/24/2018 | | |
| 8662909 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8662934 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8662938 N | 10/24/2018 | | |
| 8662941 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8662960 N | 10/24/2018 | | |
| 8662969 N | 10/24/2018 | | |
| 8662971 N | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| 8662974 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8662989 N | 10/23/2018 | | |
| 8663001 N | 10/23/2018 | | |
| 8663015 N | 10/23/2018 | | |
| 8663037 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8663049 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8663054 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8663067 N | 10/24/2018 | | |
| 8663069 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8663077 N | 10/3/2018 | | |
| 8663080 N | 12/28/2018 | 4/19/2018 | 4/19/2018 |
| 8663085 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8663095 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8663099 N | 10/23/2018 | | |
| 8663101 N | | 10/2/2018 | 7/31/2019 |
| 8663103 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8663119 N | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| 8663127 N | | 12/4/2018 | |
| 8663146 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8663155 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8663173 N | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| 8663202 N | | 10/2/2018 | 10/2/2018 |
| 8663215 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8663222 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8663268 N | 10/5/2018 | 2/21/2019 | 10/5/2018 |
| 8663294 N | 10/22/2018 | 10/22/2018 | |
| 8663296 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8663317 R | 2/21/2019 | 2/21/2019 | 6/21/2021 |
| 8663318 N | 10/22/2018 | 10/22/2018 | |
| 8663322 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8663332 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |

| | | | |
|---|---|---|---|
| 8663333 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8663344 N | 8/6/2018 | 8/6/2018 | 8/6/2018 |
| 8663383 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8663418 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8663458 N | 1/30/2019 | | |
| 8663480 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8663488 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8663528 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8663580 R | 11/13/2018 | 5/28/2020 | 5/28/2020 |
| 8663588 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8663592 R | 4/30/2019 | 3/19/2019 | 3/19/2019 |
| 8663650 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8663660 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8663662 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 8663683 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8663728 N | 10/24/2018 | | |
| 8663742 N | 10/24/2018 | | |
| 8663848 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8663861 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8663865 R | 6/25/2019 | | |
| 8663901 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8663906 N | 7/23/2019 | | |
| 8663923 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8663929 N | 10/12/2018 | | |
| 8664005 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8664009 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8664030 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8664038 N | 10/24/2018 | | |
| 8664062 N | 10/24/2018 | | |
| 8664073 N | 10/23/2018 | | |
| 8664080 N | 10/24/2018 | | |
| 8664175 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8664178 N | 9/25/2018 | 11/15/2022 | 11/15/2022 |
| 8664181 N | 10/11/2018 | | |
| 8664186 N | | 10/10/2018 | |
| 8664188 N | 6/20/2017 | 6/20/2017 | |
| 8664189 N | 10/24/2018 | | |
| 8664195 N | 6/20/2017 | 6/20/2017 | |
| 8664201 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8664202 N | 10/11/2018 | | |
| 8664205 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8664208 N | 10/11/2018 | | |
| 8664209 N | 10/24/2018 | | |
| 8664210 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8664214 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8664217 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8664218 N | 10/17/2018 | | |

| | | | |
|---|---|---|---|
| 8664220 N | 5/22/2017 | 5/22/2017 | 5/22/2017 |
| 8664223 N | 10/17/2018 | | |
| 8664224 N | 10/17/2018 | | |
| 8664231 N | 10/11/2018 | | |
| 8664236 N | 5/12/2020 | | |
| 8664242 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8664250 N | | 12/6/2019 | |
| 8664253 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8664255 N | 10/11/2018 | 12/6/2019 | |
| 8664268 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8664276 N | 10/11/2018 | | |
| 8664278 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8664280 N | 5/6/2021 | | |
| 8664283 N | 10/11/2018 | | |
| 8664291 N | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| 8664298 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664301 N | 10/17/2018 | | |
| 8664304 N | | 10/11/2018 | 10/11/2018 |
| 8664320 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664324 N | 10/17/2018 | | |
| 8664326 N | 10/17/2018 | | |
| 8664329 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664335 N | 10/17/2018 | | |
| 8664348 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8664351 N | 10/17/2018 | | |
| 8664355 N | 10/11/2018 | | |
| 8664361 N | 10/17/2018 | | |
| 8664364 N | 10/11/2018 | | |
| 8664373 N | 10/17/2018 | | |
| 8664374 N | 10/11/2018 | | |
| 8664390 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664393 N | | 10/11/2018 | 10/11/2018 |
| 8664401 N | 7/3/2019 | 10/11/2018 | 10/11/2018 |
| 8664405 N | 7/3/2019 | 10/11/2018 | 10/11/2018 |
| 8664408 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8664412 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664421 N | 5/6/2021 | | |
| 8664423 N | 10/11/2018 | | |
| 8664432 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8664437 N | 10/17/2018 | | |
| 8664440 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8664461 N | 10/17/2018 | | |
| 8664468 N | 10/24/2018 | | |
| 8664476 N | 10/11/2018 | | |
| 8664483 N | 10/24/2018 | | |
| 8664485 N | 10/11/2018 | | |
| 8664490 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |

| | | | |
|---|---|---|---|
| 8664500 N | 10/17/2018 | | |
| 8664505 N | 12/19/2018 | | |
| 8664508 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664517 N | 10/11/2018 | | |
| 8664518 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 8664526 N | 10/24/2018 | | |
| 8664533 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8664540 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8664541 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8664542 N | 10/11/2018 | | |
| 8664544 N | 2/6/2019 | 12/17/2018 | 12/17/2018 |
| 8664554 N | 10/24/2018 | | |
| 8664568 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664585 N | 10/11/2018 | 3/22/2019 | 3/22/2019 |
| 8664587 N | 10/11/2018 | 5/1/2019 | 5/1/2019 |
| 8664604 N | 10/11/2018 | 5/17/2019 | 5/17/2019 |
| 8664608 N | 10/11/2018 | | |
| 8664609 N | 7/3/2019 | | |
| 8664625 N | 10/11/2018 | 10/24/2019 | 10/24/2019 |
| 8664626 N | | 10/11/2018 | 10/11/2018 |
| 8664637 N | 10/11/2018 | 10/24/2019 | 10/24/2019 |
| 8664638 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8664650 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8664658 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664661 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8664663 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8664671 N | 10/17/2018 | 5/1/2019 | 5/1/2019 |
| 8664676 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8664682 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 8664685 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8664687 N | 10/17/2018 | | |
| 8664693 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8664704 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8664709 N | 10/11/2018 | | |
| 8664710 N | 10/11/2018 | | |
| 8664719 N | 10/24/2018 | | |
| 8664729 N | 6/12/2019 | 3/19/2018 | 3/19/2018 |
| 8664732 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8664748 N | 10/24/2018 | | |
| 8664758 N | 10/24/2018 | | |
| 8664767 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8664771 N | 10/17/2018 | | |
| 8664783 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8664784 N | 10/11/2018 | | |
| 8664788 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8664805 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8664814 N | 10/24/2018 | 10/24/2018 | |

| | | | |
|---|---|---|---|
| 8664817 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 8664826 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8664839 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8664844 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8664851 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8664852 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8664853 N | 10/11/2018 | | |
| 8664877 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8664901 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8664926 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8664936 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8664943 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8664951 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8664958 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8664994 N | | | 1/7/2020 |
| 8665016 N | 10/11/2018 | | |
| 8665037 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8665038 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8665095 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8665111 N | 1/31/2019 | 1/31/2019 | |
| 8665115 N | 1/31/2019 | 1/31/2019 | |
| 8665154 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8665175 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8665180 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8665212 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8665216 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8665220 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8665222 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8665223 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8665226 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8665235 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8665246 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8665253 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8665266 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8665274 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8665283 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8665314 N | 10/24/2018 | | |
| 8665331 R | 8/9/2019 | 8/9/2019 | 11/12/2020 |
| 8665342 N | 10/24/2018 | | |
| 8665352 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8665353 R | 11/21/2018 | 11/23/2018 | 11/23/2018 |
| 8665355 N | 3/18/2019 | | 3/18/2019 |
| 8665356 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8665357 N | 8/23/2019 | | |
| 8665361 N | 10/24/2018 | | |
| 8665362 R | 11/21/2018 | | |
| 8665364 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |

| | | | |
|---|---|---|---|
| 8665369 N | 3/18/2019 | | 3/18/2019 |
| 8665387 N | 3/18/2019 | | 3/18/2019 |
| 8665395 N | 10/24/2018 | | |
| 8665402 N | 10/24/2018 | | |
| 8665415 N | 10/24/2018 | | |
| 8665416 N | 9/25/2018 | 9/25/2018 | 9/25/2018 |
| 8665429 N | 10/24/2018 | | |
| 8665437 N | 10/24/2018 | | |
| 8665461 N | 10/24/2018 | | |
| 8665478 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8665482 N | 6/25/2019 | | |
| 8665493 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8665509 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8665524 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8665532 N | 7/23/2019 | 7/23/2019 | |
| 8665535 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8665537 N | 7/23/2019 | | |
| 8665546 N | 6/25/2019 | | |
| 8665550 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8665552 N | 6/25/2019 | | |
| 8665554 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8665573 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8665612 N | 4/22/2019 | 3/26/2018 | |
| 8665686 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8665699 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 8665709 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 8665755 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8665766 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8665831 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8665851 N | 10/17/2018 | | |
| 8665861 N | 10/17/2018 | | |
| 8665866 N | 10/17/2018 | | |
| 8665872 N | 10/17/2018 | | |
| 8665882 N | 10/17/2018 | | |
| 8665890 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8665897 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8665907 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8665915 N | 10/17/2018 | | |
| 8665920 N | 10/24/2018 | | |
| 8665926 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8665929 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8665932 N | 10/17/2018 | | |
| 8665941 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8665944 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8665945 N | 10/17/2018 | | |
| 8665951 N | 10/17/2018 | | |
| 8665954 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |

| | | | |
|---|---|---|---|
| 8665958 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8665963 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8665971 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8665976 N | 10/11/2018 | 7/15/2019 | 7/15/2019 |
| 8665980 N | 10/26/2018 | | |
| 8665987 N | 10/11/2018 | 7/15/2019 | 7/15/2019 |
| 8665990 N | 10/26/2018 | | |
| 8665991 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8665996 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8666002 N | 3/29/2019 | | |
| 8666013 N | 3/29/2019 | | |
| 8666014 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8666023 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8666028 N | 10/26/2018 | | |
| 8666037 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8666041 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666043 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666053 N | 3/8/2019 | 3/8/2019 | |
| 8666057 N | 10/11/2018 | | |
| 8666058 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 8666061 N | 10/24/2018 | | |
| 8666069 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8666076 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 8666080 N | 10/11/2018 | | |
| 8666081 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8666083 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8666087 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666095 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8666096 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8666103 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8666106 N | 10/19/2022 | | 10/19/2022 |
| 8666107 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666114 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666125 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8666126 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666136 N | 10/11/2018 | | |
| 8666140 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8666145 N | 10/26/2018 | | |
| 8666148 N | 10/11/2018 | 10/11/2018 | |
| 8666154 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8666160 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8666164 N | 10/11/2018 | | |
| 8666178 N | 10/17/2018 | | |
| 8666181 N | 10/17/2018 | | |
| 8666184 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8666190 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8666196 N | 10/11/2018 | | |

| | | | |
|---|---|---|---|
| 8666204 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8666222 N | 10/17/2018 | | |
| 8666237 N | 10/17/2018 | | |
| 8666238 N | | | 10/11/2018 |
| 8666242 N | 6/13/2013 | 6/13/2013 | 6/13/2013 |
| 8666264 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8666284 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666308 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666313 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8666314 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666327 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8666332 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666341 N | 10/17/2018 | | |
| 8666345 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666357 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8666359 N | 3/27/2018 | 3/27/2018 | |
| 8666366 N | 10/26/2018 | | |
| 8666367 N | 3/27/2018 | 3/27/2018 | |
| 8666370 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666376 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8666378 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666383 N | 10/26/2018 | | |
| 8666395 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666409 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8666411 N | 10/11/2018 | | |
| 8666413 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666431 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8666432 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666440 N | 10/11/2018 | | |
| 8666444 N | 10/11/2018 | | |
| 8666449 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8666451 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8666465 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666468 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666469 N | 10/17/2018 | | |
| 8666476 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8666485 N | 10/17/2018 | | |
| 8666486 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666508 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8666516 N | 5/29/2013 | 5/29/2013 | |
| 8666519 R | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8666527 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666542 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666547 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8666555 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8666561 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666566 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |

| | | | |
|---|---|---|---|
| 8666574 N | 10/10/2018 | 11/29/2018 | 11/29/2018 |
| 8666579 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666582 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8666587 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8666589 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8666593 N | 4/3/2019 | | |
| 8666601 N | 4/3/2019 | | |
| 8666611 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666644 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666651 N | 10/11/2018 | 8/1/2019 | 8/1/2019 |
| 8666664 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666672 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666674 R | 12/18/2019 | 12/18/2019 | |
| 8666675 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 8666678 N | 10/11/2018 | 8/1/2019 | 8/1/2019 |
| 8666683 N | 10/17/2018 | | |
| 8666690 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8666694 N | 1/16/2019 | | |
| 8666700 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8666703 N | 10/17/2018 | | |
| 8666704 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8666709 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8666714 N | | 6/24/2019 | 6/24/2019 |
| 8666718 N | 10/17/2018 | | |
| 8666720 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8666730 N | 10/17/2018 | | |
| 8666741 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666756 N | 10/26/2018 | | |
| 8666764 N | 1/22/2020 | 1/22/2020 | 10/15/2018 |
| 8666766 N | 10/17/2018 | | |
| 8666775 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666777 N | 10/26/2018 | | |
| 8666791 N | 10/11/2018 | 11/29/2018 | |
| 8666794 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666798 N | 1/22/2020 | 1/22/2020 | 10/15/2018 |
| 8666800 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8666810 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8666814 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666820 N | 10/26/2018 | | |
| 8666823 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8666837 N | 4/2/2018 | 4/2/2018 | |
| 8666843 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8666848 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 8666857 N | 2/27/2018 | 2/27/2018 | 2/27/2018 |
| 8666863 N | 7/1/2019 | 7/1/2019 | |
| 8666865 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666867 N | 7/1/2019 | | |

| | | | |
|---|---|---|---|
| 8666880 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666890 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8666901 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8666909 N | 10/24/2018 | | |
| 8666922 N | 10/24/2018 | | |
| 8666925 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8666930 N | 5/8/2019 | | |
| 8666931 N | 5/8/2019 | | |
| 8666935 N | 10/17/2018 | | |
| 8666936 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8666937 R | 12/10/2018 | 1/9/2019 | 1/22/2019 |
| 8666940 N | 10/17/2018 | | |
| 8666955 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8666961 N | 10/11/2018 | 3/22/2019 | 3/23/2019 |
| 8666962 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8666964 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8666966 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8666973 N | 10/17/2018 | | |
| 8666981 N | | 10/11/2018 | |
| 8667001 N | 10/11/2018 | | |
| 8667009 N | 10/17/2018 | | |
| 8667019 N | 10/17/2018 | | |
| 8667040 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667062 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667085 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667108 N | | 10/17/2018 | 10/17/2018 |
| 8667128 N | 1/4/2019 | 1/4/2019 | 1/4/2019 |
| 8667131 N | 10/24/2018 | | |
| 8667142 N | 1/4/2019 | 1/4/2019 | 1/4/2019 |
| 8667163 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8667208 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8667211 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 8667227 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8667242 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8667243 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8667256 N | 12/10/2018 | 11/30/2018 | 11/30/2018 |
| 8667268 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8667283 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667312 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667317 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8667328 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8667343 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667344 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8667345 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8667347 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8667350 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8667353 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |

| | | | |
|---|---|---|---|
| 8667389 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8667403 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8667442 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8667460 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8667467 N | 10/17/2018 | | |
| 8667490 N | 7/29/2021 | 11/28/2018 | 11/28/2018 |
| 8667496 N | 7/29/2021 | 11/28/2018 | 11/28/2018 |
| 8667505 N | 11/6/2018 | | |
| 8667523 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8667531 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8667542 N | 5/1/2019 | | |
| 8667600 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8667618 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8667640 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8667706 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8667764 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8667766 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8667788 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8667789 N | 10/17/2018 | | |
| 8667795 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667797 N | 10/17/2018 | | |
| 8667800 N | 10/17/2018 | | |
| 8667804 N | | 10/16/2018 | 10/16/2018 |
| 8667808 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8667821 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667824 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8667827 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8667830 N | 10/17/2018 | | |
| 8667832 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8667836 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8667837 N | 10/15/2018 | 11/29/2018 | |
| 8667840 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8667842 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8667846 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8667849 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8667851 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8667859 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8667870 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8667903 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8667906 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8667921 N | 1/4/2019 | 10/1/2019 | 10/1/2019 |
| 8667926 N | 1/4/2019 | 10/1/2019 | 10/1/2019 |
| 8667952 N | 10/17/2018 | | |
| 8667963 N | 10/17/2018 | | |
| 8667981 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8667987 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8667990 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |

| | | | |
|---|---|---|---|
| 8667991 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8667997 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8668002 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8668005 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8668006 N | 10/17/2018 | 11/28/2018 | 11/28/2018 |
| 8668007 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8668012 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8668013 N | 10/17/2018 | | |
| 8668019 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8668023 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8668024 N | 10/17/2018 | | |
| 8668026 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8668032 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8668040 N | 10/17/2018 | | |
| 8668047 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8668050 N | 10/17/2018 | | |
| 8668053 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8668057 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8668062 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8668063 N | 3/1/2019 | 3/18/2019 | 3/18/2019 |
| 8668069 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8668072 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8668075 N | | 3/13/2019 | 3/13/2019 |
| 8668081 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8668084 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8668086 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8668093 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8668100 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8668108 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8668114 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8668117 N | 10/17/2018 | | |
| 8668118 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8668125 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8668159 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8668171 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8668175 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8668178 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8668180 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8668184 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8668189 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8668198 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8668199 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8668204 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8668211 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8668213 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8668217 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8668224 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |

| | | | |
|---|---|---|---|
| 8668228 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8668233 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8668237 N | 10/12/2018 | | |
| 8668240 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8668249 N | 10/16/2018 | 10/16/2018 | |
| 8668257 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8668260 N | 10/16/2018 | 10/16/2018 | |
| 8668263 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8668267 R | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8668280 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8668284 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8668285 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8668292 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8668294 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8668298 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8668302 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8668305 N | 3/13/2019 | | |
| 8668308 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8668310 N | 3/13/2019 | | |
| 8668313 N | 3/13/2019 | | |
| 8668316 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8668321 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8668330 N | | 8/2/2019 | 8/2/2019 |
| 8668336 N | | 8/2/2019 | 8/2/2019 |
| 8668345 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8668347 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8668349 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8668353 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8668354 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8668362 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8668364 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8668372 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8668375 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8668378 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8668379 N | 10/11/2018 | | |
| 8668380 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8668386 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8668388 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8668391 N | 2/5/2019 | | |
| 8668395 N | 1/28/2019 | | |
| 8668397 N | 1/28/2019 | | |
| 8668409 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8668417 R | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8668483 R | 1/11/2019 | 11/15/2018 | 11/15/2018 |
| 8668492 N | 5/12/2020 | 6/12/2019 | 6/12/2019 |
| 8668498 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8668513 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |

| | | | |
|---|---|---|---|
| 8668516 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8668519 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8668661 N | 3/1/2019 | 3/18/2019 | 3/18/2019 |
| 8668672 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8668751 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 8668756 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8668759 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 8668762 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 8668775 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 8668797 N | | 4/10/2019 | 4/10/2019 |
| 8668801 N | | 4/10/2019 | 4/10/2019 |
| 8668813 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8668817 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8668832 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8668837 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8668844 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8668864 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8668867 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8668879 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8668884 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8668888 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8668895 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8668898 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8668906 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8668910 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8668922 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8668933 R | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8668998 N | 10/10/2018 | 12/3/2018 | 10/10/2018 |
| 8669096 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8669109 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669117 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8669121 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669127 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669134 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8669144 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669145 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8669171 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8669181 N | | 11/21/2018 | 11/21/2018 |
| 8669205 N | 9/26/2018 | 9/26/2018 | 9/26/2018 |
| 8669255 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8669260 N | 10/25/2018 | | |
| 8669281 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8669283 N | 10/26/2018 | | |
| 8669286 N | 10/26/2018 | | |
| 8669287 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8669296 N | 10/26/2018 | | |
| 8669298 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |

| | | | |
|---|---|---|---|
| 8669305 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669309 N | 8/23/2018 | 8/23/2018 | 8/23/2018 |
| 8669311 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8669318 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8669319 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669324 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669327 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8669349 N | 1/29/2019 | | |
| 8669360 N | 1/29/2019 | | |
| 8669361 R | 10/26/2018 | 11/1/2018 | 10/26/2018 |
| 8669364 N | 1/29/2019 | | |
| 8669371 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669374 N | 1/29/2019 | | |
| 8669390 N | 8/13/2018 | 8/13/2018 | 8/13/2018 |
| 8669397 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8669413 N | 10/16/2018 | 11/29/2018 | 11/29/2018 |
| 8669418 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8669427 N | 10/17/2018 | | |
| 8669452 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8669454 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8669458 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8669459 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8669490 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8669509 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8669511 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669513 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8669514 N | 10/15/2018 | | |
| 8669521 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8669536 N | | 10/16/2018 | 10/16/2018 |
| 8669537 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8669547 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8669553 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8669557 N | 12/12/2018 | | |
| 8669580 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8669585 R | 9/11/2019 | 9/10/2019 | 9/10/2019 |
| 8669608 N | 10/16/2018 | | |
| 8669611 N | 10/23/2018 | | |
| 8669619 N | 10/23/2018 | | |
| 8669644 N | | 10/17/2018 | 10/17/2018 |
| 8669652 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8669661 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8669687 N | 7/17/2018 | 7/17/2018 | 7/17/2018 |
| 8669688 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8669704 N | 8/24/2018 | 8/24/2018 | 8/24/2018 |
| 8669708 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8669711 N | 10/15/2018 | 10/15/2018 | |
| 8669718 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |

| | | | |
|---|---|---|---|
| 8669724 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8669733 N | 10/12/2018 | 10/12/2018 | |
| 8669746 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8669758 N | 10/26/2018 | | |
| 8669784 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8669788 N | 4/23/2018 | 4/23/2018 | |
| 8669801 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8669826 R | 11/7/2018 | 12/27/2018 | 11/7/2018 |
| 8669827 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8669832 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8669837 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8669840 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8669844 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8669852 N | 10/12/2018 | | |
| 8669853 N | 9/24/2019 | | |
| 8669873 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8669875 N | 10/17/2018 | | |
| 8669879 N | 7/14/2020 | 8/26/2019 | 8/26/2019 |
| 8669881 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8669898 N | 10/15/2018 | 10/15/2018 | 10/15/2018 |
| 8670000 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8670010 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8670041 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8670126 R | | | 2/24/2019 |
| 8670183 R | 12/4/2019 | 12/4/2019 | |
| 8670222 N | 10/24/2018 | 3/28/2018 | 3/28/2018 |
| 8670249 N | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| 8670256 N | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| 8670286 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8670302 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8670304 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8670305 R | 12/18/2018 | 2/21/2019 | 12/18/2018 |
| 8670315 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8670319 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8670321 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8670328 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8670337 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8670340 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8670345 N | 5/1/2019 | 4/27/2020 | 4/27/2020 |
| 8670366 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8670378 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8670381 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8670388 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8670394 N | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| 8670475 R | 9/6/2022 | | |
| 8670560 R | 11/19/2019 | 11/19/2019 | |
| 8670569 N | 4/30/2018 | 4/30/2018 | 4/30/2018 |

| | | | |
|---|---|---|---|
| 8670605 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8670611 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8670619 N | 3/28/2018 | 3/28/2018 | |
| 8670628 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8670629 N | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| 8670633 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8670643 N | 3/29/2018 | 3/29/2018 | |
| 8670648 N | 3/29/2018 | 3/29/2018 | |
| 8670656 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8670662 N | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| 8670666 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 8670678 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8670692 N | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| 8670700 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8670701 N | 3/29/2018 | 3/29/2018 | |
| 8670725 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8670726 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8670735 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8670744 N | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| 8670749 N | 10/22/2018 | 10/17/2019 | 10/17/2019 |
| 8670770 N | 10/17/2018 | 9/25/2019 | 9/25/2019 |
| 8670780 N | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8670784 N | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| 8670786 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670795 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670799 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670808 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8670810 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670824 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670830 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670833 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670847 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8670864 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670866 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670891 N | 10/16/2018 | | |
| 8670892 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670906 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8670917 N | 10/16/2018 | | |
| 8670963 N | | 10/16/2018 | 10/16/2018 |
| 8670982 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8670993 N | | 1/8/2020 | 1/8/2020 |
| 8670995 N | 10/16/2018 | | |
| 8671006 R | 12/19/2018 | 3/5/2019 | 11/21/2018 |
| 8671017 N | | 1/15/2020 | 1/15/2020 |
| 8671030 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671047 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671055 N | 10/17/2018 | | |

| | | | |
|---|---|---|---|
| 8671057 N | 10/25/2018 | | |
| 8671076 N | 10/17/2018 | | |
| 8671088 N | 10/17/2018 | | |
| 8671092 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8671113 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8671115 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8671126 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8671132 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8671144 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8671151 N | 10/17/2018 | | |
| 8671152 R | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8671158 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671163 N | 10/17/2018 | | |
| 8671164 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8671165 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8671183 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671192 N | 10/23/2018 | | |
| 8671193 R | 2/26/2019 | 11/8/2018 | 11/8/2018 |
| 8671198 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671213 N | 10/16/2018 | | |
| 8671217 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671222 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8671243 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671249 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671253 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671258 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671262 N | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| 8671270 N | 10/16/2018 | 1/31/2019 | 1/31/2019 |
| 8671272 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8671273 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671277 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8671279 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 8671282 N | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| 8671285 N | 10/29/2020 | 8/2/2019 | 8/2/2019 |
| 8671289 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 8671291 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8671293 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671296 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 8671306 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8671308 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671310 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671328 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8671329 N | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| 8671335 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8671340 N | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| 8671353 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671357 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |

| | | | |
|---|---|---|---|
| 8671362 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671363 N | 10/26/2018 | | |
| 8671366 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671367 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8671377 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8671379 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671383 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8671388 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8671426 N | 10/22/2018 | 10/22/2018 | |
| 8671482 R | 11/9/2018 | 12/4/2018 | 12/4/2018 |
| 8671489 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8671494 N | 9/25/2018 | | |
| 8671504 N | 10/23/2018 | | |
| 8671509 N | 10/23/2018 | | |
| 8671515 N | 10/23/2018 | | |
| 8671521 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8671523 N | 10/23/2018 | | |
| 8671543 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8671547 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8671555 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8671566 N | 10/23/2018 | | |
| 8671573 N | 10/23/2018 | | |
| 8671626 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8671649 N | 9/17/2019 | 9/17/2019 | |
| 8671669 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8671681 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 8671698 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8671705 N | 2/14/2019 | 2/1/2019 | 2/1/2019 |
| 8671708 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8671728 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8671732 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8671868 N | 12/3/2018 | 12/3/2019 | 12/3/2019 |
| 8671910 R | 10/26/2018 | 10/25/2018 | 10/25/2018 |
| 8671923 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8671961 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8672047 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8672056 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8672077 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8672079 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8672093 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8672099 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8672198 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8672204 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672218 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672227 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672231 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672251 R | 10/26/2018 | | |

| | | | |
|---|---|---|---|
| 8672256 N | 10/26/2018 | | |
| 8672265 N | 10/26/2018 | | |
| 8672271 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8672275 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672295 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8672297 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672311 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8672317 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8672318 N | | 10/24/2018 | 10/24/2018 |
| 8672329 N | 10/18/2018 | | |
| 8672338 N | 10/18/2018 | | |
| 8672343 N | 10/26/2018 | | |
| 8672350 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 8672362 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672363 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8672371 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672372 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8672374 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672376 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8672388 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672389 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8672391 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 8672394 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8672406 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8672414 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672426 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8672475 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 8672498 N | 10/18/2018 | 12/6/2018 | |
| 8672516 R | 12/11/2018 | 2/27/2019 | 12/11/2018 |
| 8672530 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8672535 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8672547 N | 3/27/2020 | 3/27/2020 | |
| 8672554 N | 10/26/2018 | | |
| 8672556 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8672563 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8672568 N | 12/6/2018 | | |
| 8672572 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8672581 N | 10/26/2018 | | |
| 8672583 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8672613 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8672640 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672657 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8672670 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8672684 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8672685 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8672694 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8672703 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |

| | | | |
|---|---|---|---|
| 8672706 N | 10/26/2018 | | |
| 8672712 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8672723 N | 10/23/2018 | 10/23/2018 | |
| 8672734 N | 10/26/2018 | | |
| 8672741 N | 10/19/2018 | 5/1/2019 | 5/1/2019 |
| 8672757 N | 10/26/2018 | | |
| 8672770 N | | 4/19/2019 | 4/19/2019 |
| 8672789 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8672794 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672809 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8672823 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8672825 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8672831 N | 10/26/2018 | | |
| 8672838 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8672839 N | 10/18/2018 | 10/18/2018 | |
| 8672840 N | 10/26/2018 | | |
| 8672854 N | 10/26/2018 | | |
| 8672856 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8672862 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8672873 N | 10/18/2018 | | |
| 8672891 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8672902 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8672993 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8672997 N | 10/22/2018 | 9/12/2019 | 9/12/2019 |
| 8672998 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 8673029 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8673059 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8673064 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8673071 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 8673074 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8673076 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8673140 N | 5/1/2019 | 4/27/2020 | 4/27/2020 |
| 8673238 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8673256 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8673334 R | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8673351 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8673353 R | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8673381 R | 6/24/2019 | 6/24/2019 | |
| 8673391 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8673418 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8673422 N | 11/6/2020 | 3/27/2019 | 3/27/2019 |
| 8673481 N | 10/17/2018 | 12/10/2019 | 12/10/2019 |
| 8673519 N | | 8/21/2013 | 8/21/2013 |
| 8673529 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8673532 N | 9/17/2018 | 9/17/2018 | 9/17/2018 |
| 8673538 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8673549 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |

| | | | |
|---|---|---|---|
| 8673557 N | 10/26/2018 | | |
| 8673564 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8673569 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8673574 N | 10/16/2018 | | |
| 8673575 N | 10/26/2018 | | |
| 8673588 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8673596 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8673603 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8673612 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8673628 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8673640 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8673644 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8673652 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8673715 N | 10/26/2018 | | |
| 8673727 N | 10/18/2018 | | |
| 8673737 N | 10/26/2018 | | |
| 8673767 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8673783 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8673851 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8673886 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8673893 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8673975 N | 10/26/2018 | | |
| 8674007 R | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 8674018 N | 10/26/2018 | | |
| 8674079 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 8674107 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8674108 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8674111 R | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8674116 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8674144 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8674176 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8674184 R | 2/13/2019 | | |
| 8674188 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8674193 R | 8/28/2019 | | |
| 8674226 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8674232 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8674235 R | 4/16/2019 | | |
| 8674240 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8674246 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8674250 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8674256 R | 9/18/2019 | | |
| 8674257 R | 2/13/2019 | | |
| 8674287 R | | 8/7/2019 | 8/7/2019 |
| 8674318 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8674324 R | 2/6/2019 | | |
| 8674354 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8674361 R | 4/10/2019 | | |

| | | | |
|---|---|---|---|
| 8674376 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8674403 N | 10/19/2018 | 4/1/2019 | 4/1/2019 |
| 8674454 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8674462 N | 5/23/2019 | | |
| 8674466 N | 5/23/2019 | | |
| 8674473 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 8674499 R | | 11/8/2018 | 11/8/2018 |
| 8674571 R | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8674578 R | 3/1/2019 | | |
| 8674667 R | | 5/17/2019 | 5/17/2019 |
| 8674674 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8674713 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8674789 N | 10/22/2018 | 10/23/2018 | 10/23/2018 |
| 8674907 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8674917 R | 12/6/2018 | 12/19/2018 | 12/6/2018 |
| 8674923 N | | 10/18/2018 | 10/18/2018 |
| 8674924 N | 10/18/2018 | | |
| 8674926 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8674927 N | 3/10/2020 | | |
| 8674932 N | 2/25/2020 | | |
| 8674934 R | 12/6/2018 | 11/8/2018 | 11/8/2018 |
| 8674935 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8674940 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8674947 N | 10/18/2018 | 11/14/2018 | 11/14/2018 |
| 8674957 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8674958 N | 10/26/2018 | | |
| 8674963 N | | 8/2/2019 | 8/2/2019 |
| 8674977 N | 10/18/2018 | | |
| 8674983 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8674999 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8675020 N | 10/18/2018 | 4/19/2019 | 4/19/2019 |
| 8675024 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8675046 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8675049 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8675054 R | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8675056 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8675064 R | 1/22/2019 | 1/22/2019 | 11/6/2018 |
| 8675076 N | 10/26/2018 | 10/3/2019 | 10/3/2019 |
| 8675080 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8675106 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8675118 N | 10/26/2018 | | |
| 8675130 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8675137 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8675149 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8675162 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 8675166 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8675169 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |

| | | | |
|---|---|---|---|
| 8675182 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8675184 R | 11/19/2018 | 10/31/2018 | 10/31/2018 |
| 8675189 N | | 4/19/2019 | 4/19/2019 |
| 8675212 N | 10/26/2018 | | |
| 8675228 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8675280 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8675284 N | 9/16/2019 | | |
| 8675288 N | 9/16/2019 | | |
| 8675294 N | 9/16/2019 | | |
| 8675309 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8675318 R | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8675326 N | 10/23/2020 | 10/22/2018 | |
| 8675334 R | 2/21/2019 | 11/14/2018 | 11/14/2018 |
| 8675342 N | 10/26/2018 | | |
| 8675358 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8675359 N | 10/26/2018 | | |
| 8675379 N | 3/27/2019 | 10/31/2018 | 10/31/2018 |
| 8675401 N | 10/31/2018 | | |
| 8675420 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8675423 N | 5/1/2019 | | |
| 8675426 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8675440 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8675441 N | 10/31/2018 | | |
| 8675446 N | 5/1/2019 | | |
| 8675464 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 8675467 N | 11/7/2018 | | |
| 8675469 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 8675505 N | 10/31/2018 | | |
| 8675511 N | 10/31/2018 | | |
| 8675514 R | 10/16/2019 | 10/16/2019 | |
| 8675515 N | 10/31/2018 | | |
| 8675519 N | 10/31/2018 | | |
| 8675537 N | 10/31/2018 | | |
| 8675545 N | 10/31/2018 | | |
| 8675548 N | 10/31/2018 | | |
| 8675549 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8675560 N | 10/31/2018 | | |
| 8675580 N | 10/19/2018 | 10/19/2018 | |
| 8675593 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8675596 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8675610 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8675664 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8675670 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8675732 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8675772 N | 3/6/2019 | | 3/6/2019 |
| 8675781 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8675806 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |

| | | | |
|---|---|---|---|
| 8675813 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8675815 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8675839 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8675854 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8675859 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8675862 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8675865 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8675892 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8675899 N | 1/6/2020 | 1/6/2020 | |
| 8675902 N | 1/6/2020 | | |
| 8675905 N | 1/6/2020 | | |
| 8676014 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8676022 N | 10/21/2019 | | |
| 8676094 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8676097 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8676108 N | 2/13/2019 | | |
| 8676119 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8676123 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 8676125 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8676130 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8676139 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8676142 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8676145 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8676153 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8676157 N | 7/5/2019 | | |
| 8676166 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8676170 N | 2/13/2019 | | |
| 8676175 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8676176 N | 11/7/2018 | | |
| 8676181 N | 4/17/2019 | | |
| 8676201 N | 11/7/2018 | | |
| 8676214 N | 11/7/2018 | | |
| 8676224 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8676272 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8676297 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8676324 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8676349 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8676369 R | | 1/15/2020 | 1/15/2020 |
| 8676375 N | 11/7/2018 | 7/22/2019 | 7/22/2019 |
| 8676383 N | 11/7/2018 | 7/22/2019 | 7/22/2019 |
| 8676388 N | 11/7/2018 | 7/22/2019 | 7/22/2019 |
| 8676395 N | 11/7/2018 | 7/22/2019 | 7/22/2019 |
| 8676503 N | 10/18/2018 | | |
| 8676511 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8676519 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676525 N | 10/22/2018 | | |
| 8676530 N | 2/14/2019 | 2/14/2019 | |

| | | | |
|---|---|---|---|
| 8676531 R | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8676534 N | 2/14/2019 | 2/14/2019 | |
| 8676535 N | 2/14/2019 | 2/14/2019 | |
| 8676536 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676537 N | 10/18/2018 | | |
| 8676538 N | 10/18/2018 | | |
| 8676539 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676542 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676555 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676561 N | 10/18/2018 | | |
| 8676562 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8676566 N | 7/10/2019 | | |
| 8676572 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8676580 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8676583 N | 4/18/2019 | 4/22/2019 | 4/22/2019 |
| 8676586 N | 4/18/2019 | 4/22/2019 | 4/22/2019 |
| 8676589 N | 10/23/2018 | | |
| 8676592 N | 10/26/2018 | | |
| 8676594 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8676597 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8676600 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8676613 N | 10/26/2018 | | |
| 8676614 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676621 N | 10/26/2018 | | |
| 8676622 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676624 N | 10/26/2018 | | |
| 8676629 N | 10/26/2018 | | |
| 8676645 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676648 N | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 8676649 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8676651 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8676655 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676657 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8676659 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676660 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8676661 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8676667 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8676670 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676680 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8676682 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676684 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8676692 N | 10/26/2018 | | |
| 8676703 N | 10/18/2018 | 12/13/2018 | 12/13/2018 |
| 8676704 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8676708 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8676709 N | 10/26/2018 | | |
| 8676711 N | 10/26/2018 | | |

| | | | |
|---|---|---|---|
| 8676712 N | 10/18/2018 | 12/13/2018 | 12/13/2018 |
| 8676718 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8676723 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8676725 N | 10/18/2018 | | |
| 8676727 N | 10/26/2018 | | |
| 8676729 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8676731 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8676736 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8676738 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676745 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676757 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676766 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8676775 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8676776 N | 11/7/2018 | | |
| 8676787 N | 10/23/2018 | | |
| 8676798 N | 11/7/2018 | | |
| 8676799 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676800 N | 10/23/2018 | | |
| 8676805 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8676807 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8676811 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 8676815 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8676816 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8676817 N | 10/18/2018 | 12/13/2018 | 12/13/2018 |
| 8676823 N | 11/29/2018 | | |
| 8676828 R | 3/21/2019 | 3/21/2019 | 12/13/2018 |
| 8676829 N | 10/23/2018 | | |
| 8676833 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8676839 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8676845 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8676849 N | 11/7/2018 | | |
| 8676850 N | 10/18/2018 | | |
| 8676858 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8676861 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8676867 N | 10/18/2018 | | |
| 8676871 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8676878 N | | 5/10/2019 | 5/10/2019 |
| 8676886 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8676890 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676891 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8676905 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676912 N | 10/18/2018 | | |
| 8676916 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8676917 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8676918 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8676923 N | 1/29/2019 | | |
| 8676935 N | | 4/17/2019 | |

| | | | |
|---|---|---|---|
| 8676938 N | | 4/17/2019 | |
| 8676939 N | 10/23/2018 | | |
| 8676943 N | | 4/17/2019 | |
| 8676955 N | 10/23/2018 | | |
| 8676961 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8676974 N | 10/18/2018 | 10/23/2018 | 10/23/2018 |
| 8676981 N | 10/23/2018 | | |
| 8676987 N | 10/23/2018 | | |
| 8676998 N | 10/23/2018 | | |
| 8677003 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8677006 N | 10/23/2018 | | |
| 8677014 N | 12/18/2019 | 12/18/2019 | |
| 8677019 N | 12/18/2019 | 12/18/2019 | |
| 8677038 N | 10/18/2018 | | |
| 8677044 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8677047 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8677053 N | 11/20/2019 | | |
| 8677056 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8677059 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8677063 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8677066 N | 10/18/2018 | 7/17/2019 | 7/17/2019 |
| 8677070 N | 10/18/2018 | | |
| 8677076 N | 3/21/2019 | 3/25/2019 | 3/25/2019 |
| 8677079 N | 3/21/2019 | 3/25/2019 | 3/25/2019 |
| 8677080 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8677084 N | 3/21/2019 | 3/25/2019 | 3/25/2019 |
| 8677092 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8677093 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8677097 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8677101 N | 10/26/2018 | | |
| 8677104 N | 8/22/2019 | 8/22/2019 | 9/28/2020 |
| 8677119 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8677121 N | 1/18/2019 | 1/18/2019 | |
| 8677126 N | 10/26/2018 | | |
| 8677129 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8677131 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8677139 N | 10/22/2018 | 12/12/2018 | 12/12/2018 |
| 8677142 N | 10/26/2018 | | |
| 8677148 N | 10/22/2018 | 12/12/2018 | 12/12/2018 |
| 8677174 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8677196 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8677202 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8677205 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8677206 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8677222 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8677227 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8677260 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |

| | | | |
|---|---|---|---|
| 8677273 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8677278 N | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| 8677284 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8677287 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8677357 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8677359 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8677361 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8677363 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8677364 N | 3/25/2019 | | |
| 8677366 N | 3/25/2019 | | |
| 8677367 N | 3/25/2019 | | |
| 8677368 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8677372 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8677384 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8677394 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8677395 N | 2/20/2019 | | |
| 8677398 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8677405 N | 10/23/2018 | | |
| 8677406 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8677409 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8677414 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8677417 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8677422 N | 10/23/2018 | | |
| 8677423 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8677425 N | 4/17/2019 | 4/17/2019 | 7/29/2019 |
| 8677430 N | 4/17/2019 | | 7/29/2019 |
| 8677432 N | 4/17/2019 | | 7/29/2019 |
| 8677433 N | 10/23/2018 | | |
| 8677434 N | 10/22/2018 | 10/22/2018 | |
| 8677435 N | 4/17/2019 | | 7/29/2019 |
| 8677436 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8677438 N | 10/23/2018 | | |
| 8677443 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8677448 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8677474 N | 10/23/2018 | | |
| 8677483 N | 10/23/2018 | | |
| 8677507 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8677528 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8677536 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8677543 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8677562 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8677570 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8677576 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8677586 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8677587 N | 7/25/2019 | 10/22/2018 | 10/22/2018 |
| 8677597 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8677608 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |

| | | | |
|---|---|---|---|
| 8677625 R | 8/27/2019 | 8/17/2019 | 8/27/2019 |
| 8677643 N | 11/8/2018 | | |
| 8677653 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8677669 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8677674 N | 11/7/2018 | 7/22/2019 | 7/22/2019 |
| 8677676 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8677677 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8677683 N | 10/19/2018 | 10/19/2018 | 10/19/2018 |
| 8677690 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8677722 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8677726 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8677729 N | 11/7/2018 | | |
| 8677741 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8677743 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8677747 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8677760 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8677772 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8677778 N | 11/7/2018 | | |
| 8677785 N | 11/7/2018 | | |
| 8677788 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8677797 N | 11/7/2018 | | |
| 8677812 N | 11/7/2018 | | |
| 8677941 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8677955 N | 11/7/2018 | | |
| 8677961 N | 11/7/2018 | | |
| 8677966 N | 11/7/2018 | | |
| 8677974 N | 11/7/2018 | | |
| 8677983 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8677984 N | 11/7/2018 | | |
| 8677995 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8677998 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8678095 N | 11/7/2018 | | |
| 8678106 N | 11/7/2018 | 11/7/2019 | 11/7/2019 |
| 8678131 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8678223 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8678243 R | 11/6/2018 | 2/20/2019 | 11/6/2018 |
| 8678330 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8678337 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 8678350 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678351 N | 10/22/2018 | 10/22/2018 | |
| 8678352 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678354 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678358 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678360 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678362 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678363 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678374 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |

| | | | |
|---|---|---|---|
| 8678378 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678379 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8678380 N | 10/22/2018 | 10/22/2018 | |
| 8678393 N | 10/22/2018 | 10/22/2018 | |
| 8678399 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678401 N | 10/22/2018 | 10/22/2018 | |
| 8678402 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678411 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678415 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678423 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8678425 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678433 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678452 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678453 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678461 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678467 N | 10/26/2018 | | |
| 8678472 N | 4/15/2019 | | |
| 8678481 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678484 N | 10/26/2018 | | |
| 8678486 N | 10/30/2018 | | |
| 8678496 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678502 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678505 N | 10/26/2018 | | |
| 8678521 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678523 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678537 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678542 N | 10/26/2018 | | |
| 8678546 N | 4/22/2019 | | |
| 8678550 N | 10/23/2018 | 10/23/2018 | |
| 8678553 N | 4/22/2019 | | |
| 8678561 N | 10/26/2018 | | |
| 8678562 N | 4/22/2019 | | |
| 8678577 N | 10/31/2018 | | |
| 8678584 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678588 N | 1/31/2019 | | |
| 8678593 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678600 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678610 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678620 N | 10/23/2018 | | |
| 8678622 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8678623 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 8678624 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678629 R | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8678635 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678641 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678648 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678649 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |

| | | | |
|---|---|---|---|
| 8678653 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8678656 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678660 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678663 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8678666 R | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8678674 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678676 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678680 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8678681 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678686 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678690 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678697 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678707 R | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8678713 R | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8678720 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8678723 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678737 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8678738 R | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8678745 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8678750 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8678753 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8678757 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8678761 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678766 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8678769 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678774 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8678793 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678798 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678805 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678818 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678835 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678839 N | 10/25/2018 | | |
| 8678849 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8678856 N | 10/23/2018 | 10/23/2018 | |
| 8678861 N | 10/25/2018 | | |
| 8678868 N | 10/23/2018 | 10/23/2018 | |
| 8678869 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8678873 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8678874 N | 10/25/2018 | | |
| 8678875 N | 10/23/2018 | 10/23/2018 | |
| 8678880 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678882 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678887 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678889 N | 10/23/2018 | 10/23/2018 | |
| 8678898 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678903 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678905 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |

| | | | |
|---|---|---|---|
| 8678909 N | 2/19/2019 | | 2/19/2019 |
| 8678910 N | 10/26/2018 | | |
| 8678917 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678919 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8678937 N | 10/26/2018 | | |
| 8678944 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8678952 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8678966 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8678968 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8678969 N | 10/22/2018 | 10/22/2018 | |
| 8678970 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8678975 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8678980 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8678994 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8679009 N | 10/22/2018 | 10/22/2018 | |
| 8679013 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8679016 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8679023 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8679035 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8679036 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8679042 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8679056 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8679069 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8679071 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8679085 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8679093 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8679095 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8679102 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8679133 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8679140 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8679146 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8679152 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8679160 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8679163 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8679172 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8679176 N | 10/5/2018 | 7/3/2019 | 7/3/2019 |
| 8679180 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8679188 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8679189 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8679190 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8679193 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8679195 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8679199 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8679205 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8679207 N | 12/13/2018 | | |
| 8679216 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8679223 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |

| | | | |
|---|---|---|---|
| 8679234 R | 2/28/2019 | 3/4/2019 | 2/28/2019 |
| 8679279 N | 11/7/2018 | | |
| 8679287 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8679292 N | 11/7/2018 | | |
| 8679295 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8679331 N | 10/23/2018 | 1/29/2020 | 1/29/2020 |
| 8679342 N | 11/7/2018 | | |
| 8679346 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8679349 N | 11/7/2018 | | |
| 8679367 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8679408 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8679444 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 8679456 N | | 2/26/2020 | 2/26/2020 |
| 8679458 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8679463 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8679473 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8679481 N | | 2/26/2020 | 2/26/2020 |
| 8679491 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8679499 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8679504 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8679539 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8679546 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8679570 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8679577 R | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8679578 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8679585 R | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8679601 N | 10/31/2018 | | |
| 8679620 N | 10/31/2018 | | |
| 8679630 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8679634 N | 10/31/2018 | | |
| 8679649 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8679657 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8679674 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8679677 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8679705 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8679730 R | 12/19/2018 | 12/18/2018 | 12/18/2018 |
| 8679731 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8679740 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8679752 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8679759 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8679770 R | 3/20/2019 | 4/25/2019 | 4/25/2019 |
| 8679797 N | 10/31/2018 | | |
| 8679819 N | 10/31/2018 | | |
| 8679876 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8679879 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8679883 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8679889 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |

| | | | |
|---|---|---|---|
| 8679891 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8679894 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8679906 R | 6/25/2019 | 6/25/2019 | |
| 8679910 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8679922 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8679942 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8679951 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8679954 N | 5/20/2019 | 5/17/2019 | 5/17/2019 |
| 8679961 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8679985 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8680044 N | 10/31/2018 | | |
| 8680053 N | 10/31/2018 | | |
| 8680144 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8680166 N | 11/23/2018 | 4/9/2018 | 4/9/2018 |
| 8680173 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8680250 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8680254 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8680262 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680268 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8680271 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8680272 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8680277 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8680278 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8680282 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8680286 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8680296 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680303 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8680310 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8680318 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680322 N | 10/23/2018 | | |
| 8680324 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680330 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680339 N | 11/2/2018 | | |
| 8680343 N | 11/2/2018 | | |
| 8680354 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8680360 R | | 4/15/2019 | 4/15/2019 |
| 8680363 R | | 4/15/2019 | 4/15/2019 |
| 8680375 N | | 10/23/2018 | 10/23/2018 |
| 8680377 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8680378 R | 10/29/2019 | 3/18/2019 | 12/20/2018 |
| 8680394 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680395 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680398 N | 10/23/2018 | 10/27/2018 | 10/23/2018 |
| 8680402 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680410 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680421 N | 11/2/2018 | 11/2/2019 | 11/2/2019 |
| 8680430 N | 10/26/2018 | | |

| | | | |
|---|---|---|---|
| 8680434 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8680436 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8680446 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680455 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8680458 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680462 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8680463 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680464 N | 10/26/2018 | | |
| 8680466 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8680476 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8680477 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8680482 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8680493 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8680506 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8680507 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680509 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680513 R | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8680514 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8680518 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680524 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8680526 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680542 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8680544 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 8680550 R | 9/23/2020 | 5/24/2019 | 9/23/2020 |
| 8680560 R | 9/23/2020 | 5/24/2019 | 9/23/2020 |
| 8680574 N | 10/23/2018 | 10/23/2018 | |
| 8680579 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680581 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8680588 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8680589 N | 10/23/2018 | 10/23/2018 | |
| 8680617 N | 10/23/2018 | 10/23/2018 | |
| 8680647 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8680656 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8680661 N | 10/23/2018 | 10/23/2018 | |
| 8680663 N | 11/7/2018 | | |
| 8680670 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8680679 N | 11/7/2018 | | |
| 8680683 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8680689 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8680698 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8680699 N | 9/19/2018 | 10/18/2018 | |
| 8680703 N | 12/13/2018 | | |
| 8680708 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8680714 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8680720 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8680733 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8680737 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |

| | | | |
|---|---|---|---|
| 8680739 N | 1/30/2019 | 1/30/2019 | |
| 8680741 N | 10/23/2018 | 10/23/2018 | |
| 8680754 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8680758 N | 1/30/2019 | 1/30/2019 | |
| 8680767 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8680770 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8680771 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8680776 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8680778 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8680816 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8680843 N | 5/8/2019 | | |
| 8680860 N | 5/8/2019 | | |
| 8680874 N | 10/26/2018 | | |
| 8680878 N | 10/30/2018 | | |
| 8680880 N | 10/26/2018 | | |
| 8680883 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8680886 N | 10/26/2018 | | |
| 8680896 N | 10/26/2018 | | |
| 8680899 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680903 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8680910 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680929 N | 10/23/2018 | 10/27/2018 | 10/23/2018 |
| 8680947 N | 11/2/2018 | | |
| 8680970 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680983 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8680989 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8680991 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8680994 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8680996 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8681000 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8681009 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8681017 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8681020 N | 10/18/2018 | 10/18/2018 | |
| 8681023 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8681029 N | 10/23/2018 | 10/23/2018 | |
| 8681077 N | 10/23/2018 | 10/23/2018 | |
| 8681151 N | 10/23/2018 | | |
| 8681186 N | 10/26/2018 | | |
| 8681195 N | 10/26/2018 | | |
| 8681222 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8681310 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8681325 N | 7/12/2019 | | |
| 8681326 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8681332 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8681338 N | 4/18/2019 | | |
| 8681342 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8681351 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8681356 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8681360 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8681362 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8681368 N | 12/13/2018 | | |
| 8681378 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8681386 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8681389 N | 4/26/2019 | | |
| 8681393 R | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8681403 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8681410 R | 1/16/2019 | 1/16/2019 | 10/24/2018 |
| 8681411 N | 12/7/2018 | 12/7/2018 | 12/10/2018 |
| 8681412 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8681414 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8681416 N | | 11/25/2019 | 11/25/2019 |
| 8681419 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8681420 N | 1/24/2019 | | |
| 8681425 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8681426 N | | | 11/25/2019 |
| 8681428 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8681431 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8681433 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8681435 N | 11/6/2018 | | |
| 8681441 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 8681446 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8681459 N | 10/23/2018 | 10/23/2018 | |
| 8681460 R | 3/21/2019 | 3/21/2019 | 1/23/2019 |
| 8681470 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8681481 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8681484 N | 5/8/2019 | | |
| 8681503 R | | 6/12/2019 | 6/12/2019 |
| 8681517 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8681521 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8681541 N | 5/8/2019 | | |
| 8681542 N | 1/3/2023 | 3/12/2019 | 3/12/2019 |
| 8681544 N | 1/3/2023 | 3/12/2019 | 3/12/2019 |
| 8681550 N | 1/3/2023 | 6/11/2019 | 6/11/2019 |
| 8681555 N | 1/3/2023 | 6/11/2019 | 6/11/2019 |
| 8681563 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8681576 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8681578 N | 2/6/2019 | | |
| 8681614 N | 5/8/2019 | | |
| 8681631 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8681636 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8681640 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 8681644 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 8681648 N | 5/8/2019 | | |
| 8681649 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |

| | | | |
|---|---|---|---|
| 8681656 N | 4/16/2019 | | |
| 8681660 N | 4/16/2019 | | |
| 8681666 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8681672 N | 5/8/2019 | | |
| 8681675 N | 4/11/2019 | | |
| 8681690 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8681700 N | 5/8/2019 | | |
| 8681703 N | 12/20/2018 | | |
| 8681710 N | 12/20/2018 | | |
| 8681712 N | 12/20/2018 | | |
| 8681721 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8681731 N | 2/8/2019 | | |
| 8681767 N | 12/21/2021 | | 12/21/2021 |
| 8681770 N | 12/21/2021 | | 12/21/2021 |
| 8681834 N | 10/23/2018 | | |
| 8681840 N | 10/23/2018 | | |
| 8681844 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8681847 R | | 3/27/2019 | 3/27/2019 |
| 8681850 R | | 3/27/2019 | 3/27/2019 |
| 8681857 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8681877 N | 10/26/2018 | | |
| 8681882 N | 10/26/2018 | | |
| 8681885 N | 10/26/2018 | | |
| 8681890 N | 10/26/2018 | | |
| 8681899 N | 10/26/2018 | | |
| 8681901 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8681907 N | 10/26/2018 | | |
| 8681913 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8681919 N | 10/25/2018 | | |
| 8681923 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8681927 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8681930 N | 10/23/2018 | | |
| 8681935 N | 10/25/2018 | | |
| 8681941 N | 10/25/2018 | | |
| 8681953 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8681959 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8681962 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8681969 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8681998 N | 10/11/2018 | | |
| 8682014 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682030 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682038 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682041 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682056 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8682061 N | 10/23/2018 | | |
| 8682067 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8682074 N | 10/23/2018 | | |

| | | | |
|---|---|---|---|
| 8682082 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8682088 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8682090 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8682096 N | 10/23/2018 | 11/15/2018 | |
| 8682101 N | 10/29/2018 | | |
| 8682112 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8682116 N | 10/30/2018 | | |
| 8682126 N | 10/29/2018 | | |
| 8682129 N | 10/23/2018 | | |
| 8682132 N | 2/19/2020 | 2/14/2020 | 2/14/2020 |
| 8682135 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 8682143 N | 10/25/2018 | | |
| 8682150 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8682153 R | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 8682155 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8682162 R | 12/4/2019 | 12/4/2019 | |
| 8682164 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8682168 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8682169 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682171 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8682173 R | 12/6/2018 | 1/7/2019 | 12/6/2018 |
| 8682174 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8682185 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8682189 N | 10/23/2018 | | |
| 8682199 N | 10/23/2018 | 10/24/2018 | 10/24/2018 |
| 8682204 N | 10/23/2018 | | |
| 8682210 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8682216 N | 10/31/2018 | | |
| 8682224 N | 10/23/2018 | | |
| 8682230 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8682238 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8682239 N | 5/21/2015 | 5/21/2015 | 5/21/2015 |
| 8682245 N | 10/31/2018 | | |
| 8682249 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8682255 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8682257 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8682263 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8682275 N | 10/29/2018 | | |
| 8682280 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8682292 N | 10/30/2018 | | |
| 8682294 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8682299 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8682306 N | 10/27/2018 | 10/23/2018 | 10/23/2018 |
| 8682307 N | 2/28/2019 | | |
| 8682310 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8682321 N | 10/29/2018 | | |
| 8682336 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |

| | | | |
|---|---|---|---|
| 8682341 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8682354 R | 5/29/2019 | 11/1/2018 | 10/25/2018 |
| 8682355 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8682359 N | | 4/22/2019 | 4/22/2019 |
| 8682369 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 8682370 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8682371 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 8682377 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682378 N | 3/26/2019 | | |
| 8682382 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8682409 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8682415 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682416 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8682461 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8682466 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8682469 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8682470 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8682489 R | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8682493 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8682495 N | 10/23/2018 | 4/1/2019 | 4/1/2019 |
| 8682499 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8682504 N | 6/27/2022 | | |
| 8682509 N | 6/27/2022 | | |
| 8682516 N | 10/23/2018 | 3/14/2019 | 10/23/2018 |
| 8682539 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682553 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8682554 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8682574 R | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 8682585 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8682588 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8682592 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8682603 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8682604 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8682607 N | 7/26/2019 | | |
| 8682611 N | 10/29/2018 | | |
| 8682618 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8682627 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 8682629 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8682635 N | 10/29/2018 | | |
| 8682646 N | 10/30/2018 | 10/30/2018 | 10/30/2018 |
| 8682649 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8682670 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8682675 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8682677 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8682683 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8682684 N | 2/26/2020 | 2/26/2020 | |
| 8682685 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |

| | | | |
|---|---|---|---|
| 8682688 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8682698 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8682703 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8682711 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8682714 N | 2/26/2020 | 2/26/2020 | |
| 8682715 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8682730 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8682737 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8682744 N | 8/21/2019 | | |
| 8682746 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8682751 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8682766 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8682783 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8682787 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8682788 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8682792 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8682795 N | 6/18/2019 | | |
| 8682798 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8682802 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8682804 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8682808 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8682813 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8682818 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8682821 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8682823 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8682833 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8682835 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8682838 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8682842 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8682847 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8682857 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8682866 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8682876 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8682897 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8682901 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8682921 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8682933 N | 11/6/2018 | | |
| 8682944 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 8682945 N | 11/6/2018 | | |
| 8682994 R | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8683171 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683174 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683217 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8683242 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8683246 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8683261 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8683266 R | 4/17/2019 | | |

| | | | |
|---|---|---|---|
| 8683277 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8683288 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8683289 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8683290 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8683359 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8683361 R | 1/15/2019 | 1/15/2019 | 12/18/2018 |
| 8683362 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683371 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683388 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8683392 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8683399 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8683401 N | 6/27/2022 | | |
| 8683412 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8683450 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8683456 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8683464 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8683588 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683608 N | 10/31/2018 | 4/22/2020 | 4/22/2020 |
| 8683629 N | 10/31/2018 | | |
| 8683651 N | 10/31/2018 | | |
| 8683656 N | 10/31/2018 | | |
| 8683663 N | 10/31/2018 | | |
| 8683689 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683692 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 8683701 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 8683711 R | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8683717 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8683724 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8683733 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8683769 N | 10/30/2018 | 9/25/2019 | 9/25/2019 |
| 8683788 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683798 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683800 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8683806 N | 5/30/2019 | | |
| 8683811 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8683813 N | 10/31/2018 | | |
| 8683817 N | 10/26/2018 | 10/26/2018 | 10/26/2018 |
| 8683821 N | 10/31/2018 | | |
| 8683861 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8683866 N | 10/31/2018 | | |
| 8683873 N | 10/31/2018 | | |
| 8683889 N | 10/31/2018 | | |
| 8683890 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8683899 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683915 N | 10/31/2018 | | |
| 8683930 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8683935 R | 2/14/2019 | 2/14/2019 | 2/14/2019 |

| | | | |
|---|---|---|---|
| 8683948 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8683963 N | 12/7/2018 | 12/7/2018 | 12/10/2018 |
| 8683970 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8683995 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8684000 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8684006 R | 12/11/2018 | 1/16/2019 | 12/11/2018 |
| 8684020 N | 10/31/2018 | 11/6/2019 | 11/6/2019 |
| 8684032 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8684040 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8684046 N | 10/31/2018 | 12/6/2018 | |
| 8684050 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 8684056 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8684071 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 8684078 N | 8/28/2018 | | |
| 8684157 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8684170 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8684173 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 8684184 N | 10/31/2018 | | |
| 8684186 N | 10/31/2018 | | |
| 8684199 N | 11/7/2018 | | |
| 8684201 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8684205 N | 10/31/2018 | | |
| 8684211 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 8684222 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 8684238 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 8684241 N | 10/25/2018 | 3/10/2020 | 3/10/2020 |
| 8684251 N | 10/25/2018 | 10/25/2018 | 3/10/2020 |
| 8684255 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8684287 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8684327 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8684336 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8684341 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8684343 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8684345 R | 2/2/2019 | 2/2/2019 | 2/2/2019 |
| 8684352 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8684359 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8684361 N | 11/6/2018 | | |
| 8684363 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8684368 R | 8/1/2019 | | |
| 8684380 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8684407 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 8684416 R | 6/24/2022 | | |
| 8684436 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8684438 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8684444 R | 3/21/2019 | | |
| 8684445 R | 4/17/2019 | | |
| 8684673 N | 10/31/2018 | 5/16/2019 | 5/16/2019 |

| | | | |
|---|---|---|---|
| 8684675 N | 10/31/2018 | 5/16/2019 | 5/16/2019 |
| 8684694 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8684700 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8684703 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8684704 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8684706 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8684721 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8684727 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 8684728 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8684762 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8684764 N | 3/25/2019 | | |
| 8684765 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8684766 N | 3/25/2019 | | |
| 8684768 N | 3/25/2019 | | |
| 8684771 N | 3/25/2019 | | |
| 8684777 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8684780 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8684782 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8684785 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8684786 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8684787 N | 1/17/2019 | 1/17/2019 | |
| 8684789 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8684798 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8684806 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8684807 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8684809 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8684813 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8684814 N | 5/13/2019 | | |
| 8684836 N | 2/13/2019 | 2/13/2019 | 2/27/2019 |
| 8684839 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8684847 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8684870 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8684882 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8684883 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8684891 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8685041 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8685043 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8685047 N | 12/3/2018 | 12/3/2018 | |
| 8685052 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8685055 N | 12/3/2018 | 12/3/2018 | |
| 8685070 N | 12/3/2018 | 12/3/2018 | |
| 8685073 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8685079 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 8685083 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 8685090 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8685101 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8685102 N | 2/2/2021 | 1/27/2021 | 1/27/2021 |

| | | | |
|---|---|---|---|
| 8685124 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8685127 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8685138 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8685164 N | 4/22/2019 | 4/22/2019 | |
| 8685170 N | 4/22/2019 | 4/22/2019 | |
| 8685206 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8685215 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8685225 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8685231 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8685233 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8685240 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8685244 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8685274 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8685281 N | 9/19/2018 | 9/19/2018 | 2/16/2021 |
| 8685290 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8685372 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8685379 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8685385 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8685420 R | 12/11/2018 | 2/5/2019 | 12/11/2018 |
| 8685431 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8685436 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8685474 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8685506 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8685508 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8685517 N | 10/3/2019 | 3/18/2019 | |
| 8685606 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8685626 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8685663 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8685682 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8685690 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8685696 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8685721 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8685740 N | 10/23/2018 | | |
| 8685765 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8685769 R | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8685780 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8685877 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8685903 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8685909 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8685959 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8685963 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8685981 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8686086 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8686091 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8686096 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8686099 N | 4/25/2019 | | |
| 8686112 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |

| | | | |
|---|---|---|---|
| 8686118 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8686173 N | 12/12/2018 | | |
| 8686239 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8686240 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8686267 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8686269 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8686271 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8686299 N | 10/24/2018 | | |
| 8686306 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8686308 N | 10/24/2018 | | |
| 8686312 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8686333 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 8686338 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8686356 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8686364 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8686368 N | 8/18/2014 | 8/18/2014 | 8/18/2014 |
| 8686372 N | 7/10/2018 | 7/10/2018 | 7/10/2018 |
| 8686386 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8686387 N | 4/9/2019 | | |
| 8686396 N | 8/25/2014 | 8/25/2014 | 8/25/2014 |
| 8686404 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8686407 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8686408 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8686414 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8686416 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8686449 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8686450 R | 11/26/2018 | 7/10/2019 | 11/26/2018 |
| 8686463 R | 12/17/2018 | 2/1/2019 | 12/17/2018 |
| 8686486 R | 6/20/2017 | 6/20/2017 | 6/20/2017 |
| 8686496 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8686510 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8686530 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 8686542 R | 1/11/2019 | 1/11/2019 | 10/31/2018 |
| 8686587 R | 6/20/2017 | 6/20/2017 | 6/20/2017 |
| 8686598 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8686599 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8686618 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8686635 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8686640 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 8686650 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8686651 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8686674 N | 2/19/2019 | | |
| 8686684 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8686685 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8686688 N | | 6/20/2019 | 6/20/2019 |
| 8686704 N | 6/21/2019 | 6/20/2019 | 6/20/2019 |
| 8686723 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |

| | | | |
|---|---|---|---|
| 8686729 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8686733 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8686746 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8686754 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8686758 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8686766 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8686769 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8686774 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8686786 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8686851 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8686852 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8686865 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8686869 N | 1/18/2019 | | |
| 8686874 N | 6/3/2020 | | 6/3/2020 |
| 8686880 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8686882 R | 12/11/2018 | 1/15/2019 | 12/11/2018 |
| 8686885 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8686891 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8686899 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8686902 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8686908 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8686917 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8686937 R | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 8686964 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8686992 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8686993 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8686999 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8687006 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8687034 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8687038 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8687152 R | 12/10/2018 | 11/30/2018 | 11/30/2018 |
| 8687182 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8687199 N | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8687214 N | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8687218 N | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8687221 N | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8687262 R | 11/26/2018 | 1/2/2019 | 11/26/2018 |
| 8687278 R | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8687286 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8687320 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8687456 R | 12/3/2018 | 2/6/2019 | 2/6/2019 |
| 8687468 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8687495 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8687500 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8687518 R | 7/16/2020 | 3/26/2020 | 3/26/2020 |
| 8687523 R | 2/19/2019 | | |
| 8687534 N | 5/10/2019 | | |

| | | | |
|---|---|---|---|
| 8687537 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8687556 N | 10/31/2018 | | |
| 8687565 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8687572 N | 10/31/2018 | | |
| 8687599 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8687680 N | 10/31/2018 | 2/27/2019 | 2/27/2019 |
| 8687686 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 8687694 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 8687700 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8687709 R | 12/26/2018 | 12/26/2018 | 12/6/2018 |
| 8687716 R | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8687724 N | 3/17/2020 | 3/18/2020 | 3/18/2020 |
| 8687725 N | 10/31/2018 | 11/4/2019 | 11/4/2019 |
| 8687728 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8687750 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8687777 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8687779 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8687951 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8688080 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8688123 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8688131 N | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8688133 N | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8688136 N | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8688139 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8688141 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8688142 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8688149 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8688150 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8688158 N | 10/31/2018 | | |
| 8688172 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8688179 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8688181 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8688193 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8688194 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8688200 N | 8/29/2018 | 8/29/2018 | 8/29/2018 |
| 8688203 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8688232 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8688233 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8688240 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8688247 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8688255 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8688257 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8688260 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8688272 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8688280 N | 10/31/2018 | | |
| 8688286 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8688300 N | 10/31/2018 | | |

| | | | |
|---|---|---|---|
| 8688309 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8688311 N | 8/27/2019 | | |
| 8688320 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8688322 N | 5/1/2019 | | |
| 8688354 N | 10/31/2018 | 10/31/2018 | |
| 8688376 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8688389 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8688392 N | 10/31/2018 | 10/31/2018 | |
| 8688401 N | 10/31/2018 | 10/31/2018 | |
| 8688423 N | | 10/29/2018 | 10/29/2018 |
| 8688428 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8688438 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8688473 N | 10/31/2018 | | |
| 8688474 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8688486 N | 10/31/2018 | 9/22/2021 | 9/22/2021 |
| 8688495 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8688500 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8688505 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8688511 N | 4/30/2019 | 4/30/2019 | 4/30/2020 |
| 8688517 N | 4/30/2019 | 4/30/2019 | 4/30/2020 |
| 8688519 N | 10/31/2018 | | |
| 8688530 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8688534 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8688536 N | 4/24/2019 | 4/25/2019 | 4/25/2019 |
| 8688546 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8688549 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8688557 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 8688559 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8688562 N | 10/19/2020 | | |
| 8688568 N | 10/19/2020 | | |
| 8688571 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8688576 N | | 11/13/2018 | 11/13/2018 |
| 8688593 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8688600 N | 5/22/2019 | | |
| 8688627 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8688632 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8688644 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8688657 N | 5/9/2019 | | |
| 8688661 N | 10/31/2018 | | |
| 8688669 N | 5/6/2019 | | |
| 8688672 N | 5/6/2019 | | |
| 8688674 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8688684 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8688697 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8688716 N | 10/25/2019 | 10/25/2019 | |
| 8688725 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8688732 N | 1/31/2019 | | |

| | | | |
|---|---|---|---|
| 8688734 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8688744 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8688755 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8688757 N | 2/20/2019 | | |
| 8688762 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8688774 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8688783 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8688787 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8688788 N | 2/26/2019 | 2/26/2019 | |
| 8688797 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8688801 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8688810 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8688817 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8688821 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8688826 N | 9/8/2022 | | |
| 8688844 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8688849 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8688856 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8688863 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8688887 N | 10/31/2018 | | |
| 8688905 N | 10/31/2018 | 10/31/2018 | 4/25/2019 |
| 8688914 N | 7/2/2019 | 7/2/2019 | 6/5/2019 |
| 8688915 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 8688927 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8688932 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8688936 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8688938 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8688944 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8689024 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8689027 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8689028 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8689062 N | 3/5/2019 | | |
| 8689069 N | 10/31/2018 | | |
| 8689074 N | 10/31/2018 | | |
| 8689082 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8689084 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8689102 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8689105 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8689114 N | 10/31/2018 | | |
| 8689131 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8689148 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8689149 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8689155 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8689156 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8689161 N | 3/20/2019 | | |
| 8689179 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8689191 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |

| | | | |
|---|---|---|---|
| 8689196 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8689200 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8689204 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8689213 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8689217 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8689221 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8689224 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8689233 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8689234 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8689236 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8689240 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8689242 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8689244 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8689246 R | 9/10/2019 | | |
| 8689247 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8689250 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8689251 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8689252 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8689258 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8689261 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8689266 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8689267 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8689274 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8689277 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8689279 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8689285 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8689286 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8689294 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8689298 N | 2/19/2019 | 2/19/2019 | 7/18/2019 |
| 8689305 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8689307 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8689308 N | 2/19/2019 | 2/19/2019 | 7/18/2019 |
| 8689310 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8689312 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8689313 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8689314 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8689316 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8689319 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8689320 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8689326 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8689329 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8689345 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8689346 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8689353 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8689359 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8689360 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8689362 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |

| | | | |
|---|---|---|---|
| 8689367 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8689370 N | 1/6/2020 | | |
| 8689375 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8689377 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8689379 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8689384 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8689386 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8689389 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8689400 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8689404 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8689407 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8689409 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8689414 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8689415 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8689417 N | 10/30/2018 | | |
| 8689422 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 8689425 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8689439 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8689449 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8689456 N | 4/4/2019 | 6/25/2019 | 4/4/2019 |
| 8689464 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8689465 N | 4/4/2019 | 6/25/2019 | 4/4/2019 |
| 8689474 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8689482 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8689485 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8689491 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8689492 N | 4/11/2019 | | |
| 8689495 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8689497 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8689499 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 8689500 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8689505 N | 11/8/2019 | | |
| 8689506 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8689519 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8689525 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8689545 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8689546 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8689550 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8689553 N | 1/6/2020 | | |
| 8689574 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8689584 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8689608 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8689613 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8689639 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8689649 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8689657 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8689659 N | 12/14/2018 | 5/6/2019 | 12/14/2018 |

| | | | |
|---|---|---|---|
| 8689667 N | 1/8/2019 | | |
| 8689670 N | 1/8/2019 | | |
| 8689705 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8689709 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8689757 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8689759 R | 12/3/2018 | | |
| 8689772 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8689776 R | 5/22/2019 | | |
| 8689777 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8689781 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8689784 R | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8689874 N | 9/9/2022 | 5/8/2019 | 5/8/2019 |
| 8689875 N | 9/9/2022 | 9/9/2022 | 5/8/2019 |
| 8689876 N | 9/9/2022 | 5/8/2019 | 5/8/2019 |
| 8689878 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8689881 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8689884 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8689886 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8689889 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8689914 N | 9/9/2022 | 9/9/2022 | |
| 8689918 N | 9/9/2022 | 9/9/2022 | |
| 8689919 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8689920 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8689923 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8689924 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8689927 N | | 11/12/2019 | 11/12/2019 |
| 8689930 N | | 11/12/2019 | 11/12/2019 |
| 8689935 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8689936 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8689938 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8689939 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8689940 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8689943 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8689944 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8689946 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8689948 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8689949 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8689955 R | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8689970 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8689974 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8689979 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8689981 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8689983 N | 10/31/2018 | | |
| 8689986 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8690010 N | 11/7/2018 | | |
| 8690021 N | 11/7/2018 | | |
| 8690033 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |

| | | | |
|---|---|---|---|
| 8690036 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8690041 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8690045 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8690048 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8690060 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8690065 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8690076 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8690080 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8690082 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8690084 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8690090 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8690100 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 8690119 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8690120 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8690123 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8690127 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8690135 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8690139 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8690149 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8690153 N | 4/9/2019 | | |
| 8690165 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8690166 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8690169 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8690173 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8690176 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8690179 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8690186 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8690187 N | 7/20/2020 | 7/9/2020 | 7/9/2020 |
| 8690188 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8690190 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8690215 N | 11/7/2018 | | |
| 8690227 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8690232 N | 10/31/2018 | | |
| 8690258 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8690265 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8690268 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8690276 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8690292 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8690333 N | 10/31/2018 | | |
| 8690356 N | 10/31/2018 | 6/1/2020 | 6/1/2020 |
| 8690361 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8690366 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8690368 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8690381 N | 11/7/2018 | | |
| 8690382 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8690393 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8690397 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |

| | | | |
|---|---|---|---|
| 8690402 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8690406 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8690412 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8690416 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8690423 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8690430 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8690482 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8690513 R | 9/30/2019 | 10/18/2019 | 10/18/2019 |
| 8690527 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8690532 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8690542 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8690549 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8690560 N | 11/7/2018 | | |
| 8690575 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8690600 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8690610 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8690611 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8690622 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8690623 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8690625 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8690632 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8690636 N | 2/20/2019 | | |
| 8690662 N | 10/31/2018 | | |
| 8690684 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8690687 N | 10/31/2018 | | |
| 8690709 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 8690714 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 8690716 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8690717 N | 11/7/2018 | | |
| 8690720 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8690730 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8690735 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8690764 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8690766 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8690773 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8690774 N | 10/31/2018 | | |
| 8690778 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8690780 N | 5/1/2019 | 5/1/2019 | |
| 8690781 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8690792 N | 5/1/2019 | 5/1/2019 | |
| 8690794 N | 10/10/2018 | 10/10/2018 | 5/19/2020 |
| 8690798 N | | 11/8/2018 | 11/8/2018 |
| 8690802 N | 10/10/2018 | 10/10/2018 | 5/19/2020 |
| 8690804 N | 11/7/2018 | | |
| 8690811 N | 10/10/2018 | 10/10/2018 | 5/19/2020 |
| 8690818 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8690823 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |

| | | | |
|---|---|---|---|
| 8690829 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8690836 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8690842 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8690850 N | 10/31/2018 | 3/13/2019 | 3/13/2019 |
| 8690852 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8690857 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8690860 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8690862 N | 10/31/2018 | 3/13/2019 | 3/13/2019 |
| 8690864 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8690866 N | | 8/21/2019 | 8/21/2019 |
| 8690869 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8690871 N | 5/2/2019 | | |
| 8690875 N | 10/31/2018 | 3/13/2019 | 3/13/2019 |
| 8690878 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8690882 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8690888 N | 12/17/2018 | 12/17/2018 | |
| 8690891 N | 12/17/2018 | 12/17/2018 | |
| 8690896 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8690897 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8690899 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8690903 N | 10/31/2018 | | |
| 8690905 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8690911 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8690914 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8690919 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8690924 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8690947 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8690967 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 8690974 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 8690977 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8690980 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8690985 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8690994 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8690999 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8691002 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8691004 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8691007 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8691016 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8691023 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8691024 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8691028 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8691031 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8691035 N | 4/12/2019 | 4/12/2019 | |
| 8691043 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8691055 N | | 11/6/2019 | 11/6/2019 |
| 8691057 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8691063 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |

| | | | |
|---|---|---|---|
| 8691066 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8691082 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8691159 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8691163 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8691210 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8691237 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8691243 R | 8/13/2020 | 8/20/2019 | 8/13/2020 |
| 8691275 N | 10/31/2018 | 10/31/2018 | |
| 8691322 R | 5/1/2019 | | |
| 8691323 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8691326 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8691327 R | 5/1/2019 | | |
| 8691328 R | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8691372 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8691376 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 8691380 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8691424 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8691428 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8691437 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8691517 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8691555 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8691582 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8691605 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8691615 N | 12/20/2018 | | |
| 8691629 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8691635 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8691640 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8691646 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8691656 N | 5/17/2019 | 5/17/2019 | |
| 8691658 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8691660 N | 5/17/2019 | 5/17/2019 | |
| 8691664 N | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8691677 N | 1/7/2019 | | |
| 8691692 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 8691716 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8691719 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8691724 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8691727 N | | 1/3/2019 | 1/3/2019 |
| 8691736 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8691754 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8691910 N | 11/7/2018 | | |
| 8691914 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8691915 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8691917 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8691925 N | 10/31/2018 | 3/14/2019 | 3/14/2019 |
| 8691927 N | 10/31/2018 | 3/14/2019 | 3/14/2019 |
| 8691929 R | 12/18/2018 | 12/28/2018 | 12/18/2018 |

| | | | |
|---|---|---|---|
| 8691937 N | 11/7/2018 | | |
| 8691961 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8691963 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8691973 N | 10/31/2018 | | |
| 8691982 N | 11/7/2018 | | |
| 8691993 N | 10/31/2018 | | |
| 8691994 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8691995 R | 1/23/2019 | 12/12/2018 | 5/9/2019 |
| 8692007 N | 10/31/2018 | | |
| 8692011 N | 10/31/2018 | | |
| 8692015 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8692019 R | 5/1/2019 | | |
| 8692031 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8692033 N | 10/31/2018 | | |
| 8692034 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8692042 R | | 1/9/2020 | 1/9/2020 |
| 8692047 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8692048 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8692052 R | 8/2/2021 | 10/13/2020 | 10/13/2020 |
| 8692061 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8692068 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8692103 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 8692112 N | 11/7/2018 | | |
| 8692129 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8692136 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8692148 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8692167 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8692173 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8692187 R | 11/13/2018 | 11/13/2018 | 11/8/2018 |
| 8692193 N | 10/31/2018 | | |
| 8692220 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8692247 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8692249 N | 11/7/2018 | | |
| 8692255 N | 11/20/2019 | 11/20/2019 | |
| 8692259 N | 11/20/2019 | | |
| 8692268 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8692294 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8692296 N | 7/25/2019 | | |
| 8692301 R | 1/11/2019 | 1/11/2019 | 11/28/2018 |
| 8692306 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8692312 N | 12/20/2018 | 12/20/2018 | |
| 8692315 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8692330 N | 12/20/2018 | 12/20/2018 | |
| 8692335 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8692352 N | 11/2/2021 | 11/2/2021 | 11/15/2018 |
| 8692354 N | 11/15/2018 | 11/2/2021 | 11/15/2018 |
| 8692358 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |

| | | | |
|---|---|---|---|
| 8692390 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 8692406 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8692410 N | 3/18/2019 | 8/27/2019 | 8/27/2019 |
| 8692414 N | 3/18/2019 | 8/27/2019 | 8/27/2019 |
| 8692426 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8692436 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8692438 N | 4/23/2019 | 4/23/2019 | |
| 8692440 N | 4/23/2019 | | |
| 8692443 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8692454 N | 10/31/2018 | | |
| 8692468 N | 10/31/2018 | 10/31/2018 | 10/31/2018 |
| 8692560 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8692591 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8692600 N | 11/7/2018 | | |
| 8692623 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8692625 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8692634 N | | 8/19/2020 | 8/19/2020 |
| 8692641 N | | 8/19/2020 | 8/19/2020 |
| 8692644 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8692649 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8692653 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8692694 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8692707 N | 11/7/2018 | | |
| 8692721 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8692736 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8692737 N | 11/7/2018 | | |
| 8692749 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 8692754 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8692759 N | 11/7/2018 | | |
| 8692781 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8692801 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692815 N | 10/31/2018 | | |
| 8692838 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8692844 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692846 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8692856 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8692862 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692867 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8692868 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8692874 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692875 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8692877 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8692893 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692899 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692903 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692921 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692934 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |

| | | | |
|---|---|---|---|
| 8692944 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8692958 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8693018 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693020 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8693023 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8693027 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8693028 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8693033 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8693036 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8693051 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8693058 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8693086 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8693095 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8693098 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8693104 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8693107 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8693122 R | | 3/14/2019 | |
| 8693128 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8693165 N | 10/6/2017 | 10/6/2017 | 10/6/2017 |
| 8693331 N | 6/16/2022 | 4/25/2019 | 4/25/2019 |
| 8693364 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8693365 N | 11/2/2018 | | |
| 8693367 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8693373 N | 11/7/2018 | | |
| 8693375 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8693377 R | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8693380 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8693386 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8693397 N | 11/2/2018 | | |
| 8693410 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8693411 N | 11/2/2018 | | |
| 8693416 N | 11/7/2018 | | |
| 8693422 N | 5/13/2019 | | |
| 8693423 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8693424 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8693428 R | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8693435 N | 11/2/2018 | | |
| 8693439 N | 11/7/2018 | 7/22/2019 | 7/22/2019 |
| 8693442 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8693461 N | 11/7/2018 | | |
| 8693466 R | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8693476 N | 11/2/2018 | | |
| 8693483 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8693489 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693490 N | 2/12/2019 | | |
| 8693496 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693508 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |

| | | | |
|---|---|---|---|
| 8693520 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693522 N | 8/8/2018 | 8/8/2018 | 8/8/2018 |
| 8693537 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693543 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693548 N | 11/2/2018 | 11/6/2018 | 11/2/2018 |
| 8693555 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8693556 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8693557 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8693559 N | 11/7/2018 | | |
| 8693570 N | 11/7/2018 | | |
| 8693581 N | 11/7/2018 | | |
| 8693583 N | 11/7/2018 | | |
| 8693598 N | 11/7/2018 | | |
| 8693607 N | 11/2/2018 | | |
| 8693609 N | 11/7/2018 | | |
| 8693614 N | 11/7/2018 | | |
| 8693630 N | 11/7/2018 | | |
| 8693657 N | 11/2/2018 | | |
| 8693672 N | 9/4/2018 | 9/4/2018 | |
| 8693677 N | | 10/17/2019 | 10/17/2019 |
| 8693684 N | 9/4/2018 | 9/4/2018 | |
| 8693685 N | 9/4/2018 | 9/4/2018 | |
| 8693688 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8693692 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8693695 N | 9/4/2018 | 9/4/2018 | |
| 8693699 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8693704 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8693707 N | 11/7/2018 | | |
| 8693713 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8693715 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8693722 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8693728 N | 9/4/2018 | 9/4/2018 | |
| 8693729 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8693730 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8693736 N | 11/7/2018 | | |
| 8693757 N | 11/7/2018 | | |
| 8693760 N | 4/2/2019 | 4/2/2019 | |
| 8693768 N | 11/2/2018 | | |
| 8693775 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8693780 N | 11/2/2018 | | |
| 8693784 N | 11/2/2018 | | |
| 8693786 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8693815 N | 4/2/2019 | 4/2/2019 | |
| 8693816 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693830 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693837 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693841 N | 11/2/2018 | | |

| | | | |
|---|---|---|---|
| 8693843 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8693935 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8693978 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8694001 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8694019 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8694026 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8694030 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8694031 R | 9/6/2019 | | |
| 8694035 N | 8/2/2019 | | |
| 8694039 N | 8/2/2019 | | |
| 8694045 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8694050 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8694053 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8694097 N | 11/7/2018 | | |
| 8694121 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8694129 N | 11/2/2018 | 2/23/2022 | 2/23/2022 |
| 8694137 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8694140 N | 11/2/2018 | 2/23/2022 | 2/23/2022 |
| 8694174 N | 11/7/2018 | | |
| 8694192 N | 11/7/2018 | | |
| 8694233 N | 11/2/2018 | | |
| 8694271 N | 11/7/2018 | 7/22/2019 | 7/22/2019 |
| 8694281 R | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| 8694290 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8694336 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8694358 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8694389 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8694390 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8694408 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8694411 N | | 10/31/2018 | 10/31/2018 |
| 8694422 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8694430 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8694437 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8694459 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8694484 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8694500 R | 3/29/2019 | 3/29/2019 | |
| 8694507 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8694515 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8694517 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8694523 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8694541 R | 3/15/2019 | 2/20/2019 | 2/20/2019 |
| 8694543 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8694547 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8694548 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8694553 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8694554 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8694564 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |

| | | | |
|---|---|---|---|
| 8694574 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8694590 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8694594 N | 1/10/2020 | | 1/10/2020 |
| 8694601 N | 1/10/2020 | | 1/10/2020 |
| 8694640 R | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8694701 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8694710 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8694744 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8694754 N | 12/19/2018 | 12/19/2018 | |
| 8694798 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8694802 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8694822 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8694836 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8694847 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 8694850 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8694861 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8694868 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8694877 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8694879 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8694889 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8694896 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8694900 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8694902 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8694914 N | 10/15/2019 | 10/15/2019 | |
| 8694935 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8694942 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8694943 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8694950 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8694957 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8694983 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8694992 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8694997 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 8695025 N | 11/8/2018 | | |
| 8695052 N | 11/6/2018 | | |
| 8695067 N | 11/6/2018 | | |
| 8695077 N | 11/6/2018 | 11/16/2018 | 11/16/2018 |
| 8695085 N | 11/7/2018 | | |
| 8695095 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695096 N | 11/6/2018 | | |
| 8695099 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8695103 R | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8695104 N | 11/7/2018 | 11/7/2018 | 3/12/2019 |
| 8695106 N | 11/6/2018 | | |
| 8695112 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8695115 N | 11/7/2018 | 11/7/2018 | 3/12/2019 |
| 8695117 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8695122 N | 4/30/2019 | 10/31/2018 | 10/31/2018 |

| | | | |
|---|---|---|---|
| 8695124 N | 11/6/2018 | | |
| 8695137 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8695142 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8695143 N | 11/7/2018 | | |
| 8695146 N | 3/22/2019 | 3/22/2019 | |
| 8695149 N | 3/22/2019 | 3/22/2019 | |
| 8695165 N | 11/7/2018 | | |
| 8695166 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695191 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695192 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8695195 N | 11/7/2018 | | |
| 8695208 N | 11/7/2018 | | |
| 8695214 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8695219 N | 11/6/2018 | | |
| 8695226 N | 11/7/2018 | | |
| 8695234 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8695248 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8695249 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8695258 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8695260 N | 7/31/2019 | | 7/31/2019 |
| 8695263 N | 11/7/2018 | | |
| 8695273 N | 11/7/2018 | | |
| 8695280 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8695292 N | 11/7/2018 | | |
| 8695294 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8695300 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8695305 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8695307 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8695309 N | 11/6/2018 | 12/6/2018 | 12/6/2018 |
| 8695310 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8695312 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8695320 N | 11/7/2018 | 3/12/2019 | 3/12/2019 |
| 8695321 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8695322 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8695327 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8695338 N | 11/7/2018 | | |
| 8695345 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695346 N | 11/6/2018 | | |
| 8695363 N | 11/6/2018 | | |
| 8695377 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8695379 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8695380 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695381 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695391 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8695392 N | 11/7/2018 | | |
| 8695409 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695411 N | 11/7/2018 | | |

| | | | |
|---|---|---|---|
| 8695417 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695419 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8695423 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8695426 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8695434 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8695435 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8695441 N | 10/29/2019 | | |
| 8695444 N | 11/7/2018 | 12/14/2018 | 11/7/2018 |
| 8695468 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8695477 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8695492 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8695574 N | 11/7/2018 | 11/7/2019 | 11/7/2019 |
| 8695582 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8695587 N | 11/6/2018 | | |
| 8695613 N | 11/6/2018 | | |
| 8695622 N | 11/6/2018 | | |
| 8695623 N | 11/6/2018 | | |
| 8695640 N | 11/6/2018 | | |
| 8695652 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8695655 N | 11/6/2018 | | |
| 8695656 N | 11/6/2018 | | |
| 8695668 N | 11/6/2018 | | |
| 8695671 N | 11/6/2018 | | |
| 8695674 N | 11/6/2018 | | |
| 8695684 N | 11/7/2018 | 1/22/2020 | 1/22/2020 |
| 8695686 N | 11/6/2018 | 8/23/2019 | 8/23/2019 |
| 8695687 N | 11/6/2018 | | |
| 8695702 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8695708 R | 11/19/2018 | 3/18/2019 | 11/19/2018 |
| 8695719 N | 11/7/2018 | | |
| 8695724 N | 11/7/2018 | 1/22/2020 | 1/22/2020 |
| 8695734 N | 11/7/2018 | 1/22/2020 | 1/22/2020 |
| 8695736 N | 11/6/2018 | | |
| 8695738 N | 11/7/2018 | 1/22/2020 | 1/22/2020 |
| 8695743 N | 11/7/2018 | 1/22/2020 | 1/22/2020 |
| 8695758 R | | 7/31/2019 | 7/31/2019 |
| 8695780 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8695834 R | 12/10/2018 | 1/2/2019 | 1/2/2019 |
| 8695877 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8695917 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8695966 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8695973 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8695979 N | 9/15/2022 | | |
| 8695989 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8695994 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8696001 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8696013 R | 3/25/2021 | 3/25/2021 | 3/25/2021 |

| | | | |
|---|---|---|---|
| 8696015 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8696019 N | 4/22/2019 | | |
| 8696026 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8696028 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8696056 R | 1/11/2019 | 1/10/2019 | 1/10/2019 |
| 8696059 N | 11/13/2018 | 7/25/2019 | 7/25/2019 |
| 8696064 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8696069 N | 11/13/2018 | 7/25/2019 | 11/13/2018 |
| 8696080 N | 11/13/2018 | 7/25/2019 | 11/13/2018 |
| 8696081 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8696095 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8696101 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8696116 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8696120 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8696139 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8696146 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8696151 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8696159 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8696201 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8696207 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8696220 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8696226 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 8696231 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 8696236 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 8696237 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8696288 N | 11/7/2018 | | |
| 8696334 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8696337 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8696349 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8696356 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8696360 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8696374 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8696375 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8696383 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8696392 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8696401 N | 4/8/2019 | 4/9/2019 | 4/8/2019 |
| 8696406 N | 4/8/2019 | 4/9/2019 | 4/8/2019 |
| 8696431 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8696446 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8696449 N | | 11/21/2019 | 11/21/2019 |
| 8696470 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8696475 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8696481 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8696498 N | | | 5/9/2019 |
| 8696504 N | | | 5/9/2019 |
| 8696506 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8696508 N | | | 5/9/2019 |

| | | | |
|---|---|---|---|
| 8696515 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8696526 N | 11/6/2018 | 11/6/2018 | 11/6/2018 |
| 8696594 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8696601 R | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8696648 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8696684 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8696692 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8696703 N | | 3/26/2019 | 3/26/2019 |
| 8696722 N | | 9/11/2019 | 9/11/2019 |
| 8696802 N | 11/7/2018 | | |
| 8696804 N | 11/7/2018 | | |
| 8696812 N | 11/7/2018 | | |
| 8696832 N | 11/7/2018 | | |
| 8696836 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8696840 N | 11/7/2018 | | |
| 8696845 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8696849 N | 3/7/2022 | 3/7/2022 | 1/15/2021 |
| 8696850 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8696858 N | 11/16/2018 | 11/7/2018 | 11/7/2018 |
| 8696860 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 8696863 N | 11/7/2018 | | |
| 8696865 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 8696868 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8696880 N | 11/7/2018 | | |
| 8696883 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8696889 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8696891 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8696892 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8696895 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8696896 N | 11/7/2018 | | |
| 8696915 N | 11/7/2018 | | |
| 8696919 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8696921 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8696932 N | 6/12/2019 | 9/5/2018 | 9/5/2018 |
| 8696933 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8696939 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8696945 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8696951 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8696952 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8696965 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8696969 R | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 8696970 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8696978 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8696983 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8696986 R | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8696989 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8697004 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |

| | | | |
|---|---|---|---|
| 8697005 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8697011 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8697016 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8697023 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8697024 R | 4/5/2019 | | |
| 8697028 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8697032 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8697033 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697035 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8697037 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8697047 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8697060 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8697063 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8697066 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697067 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8697072 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8697073 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8697074 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8697088 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8697089 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697093 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8697095 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697099 N | 11/7/2018 | | |
| 8697105 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8697107 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697117 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8697121 N | 11/5/2018 | | |
| 8697125 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8697126 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697170 N | 11/7/2018 | | |
| 8697174 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697180 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8697184 N | 11/7/2018 | | |
| 8697195 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697203 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8697205 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8697211 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8697213 N | 11/7/2018 | | |
| 8697215 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8697217 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8697224 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697239 N | 11/7/2018 | | |
| 8697242 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 8697251 R | 12/19/2022 | 12/19/2022 | |
| 8697253 N | 11/7/2018 | | |
| 8697262 N | 11/7/2018 | | |
| 8697265 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |

| | | | |
|---|---|---|---|
| 8697271 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8697274 N | 11/7/2018 | | |
| 8697280 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8697296 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8697313 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697315 N | 11/7/2018 | | |
| 8697356 N | 11/7/2018 | | |
| 8697364 N | 11/7/2018 | | |
| 8697367 N | 11/7/2018 | | |
| 8697368 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8697377 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8697387 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8697389 N | 11/7/2018 | | |
| 8697407 N | 2/14/2019 | 2/19/2019 | 2/19/2019 |
| 8697416 N | 2/14/2019 | 2/19/2019 | 2/19/2019 |
| 8697422 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8697435 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8697443 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8697455 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8697473 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8697491 N | | 11/1/2018 | |
| 8697495 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8697505 N | 4/23/2019 | 11/1/2018 | 4/23/2019 |
| 8697512 R | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 8697518 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8697556 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697567 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697588 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697594 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697599 R | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 8697600 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697614 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8697620 N | 11/7/2018 | | |
| 8697629 R | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 8697636 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8697661 N | 11/7/2018 | | |
| 8697680 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697736 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697751 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8697767 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8697779 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8697785 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8697790 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8697794 N | 11/6/2018 | | |
| 8697799 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8697803 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8697813 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |

| | | | |
|---|---|---|---|
| 8697831 N | 11/6/2018 | | |
| 8697833 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8697846 N | 11/6/2018 | | |
| 8697853 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8697854 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8697859 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8697914 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8697918 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8697920 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8697925 R | 4/16/2019 | | |
| 8697935 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8697957 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8697958 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8697972 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8697973 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8697982 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8697988 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8697991 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8698003 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8698025 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8698029 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8698049 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8698076 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8698083 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8698092 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8698103 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8698106 R | 3/18/2019 | 4/15/2019 | 12/6/2018 |
| 8698123 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8698145 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8698151 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 8698166 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8698194 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 8698200 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8698203 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8698206 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 8698225 R | 1/25/2019 | 1/25/2019 | 1/25/2019 |
| 8698229 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8698241 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8698250 R | 5/28/2020 | 6/6/2019 | 5/28/2020 |
| 8698264 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8698331 R | 1/8/2019 | 1/9/2019 | 1/8/2019 |
| 8698369 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8698380 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8698390 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8698401 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8698405 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8698415 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |

| | | | |
|---|---|---|---|
| 8698429 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8698457 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8698459 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8698474 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8698476 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8698480 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8698524 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8698634 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8698636 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8698643 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8698647 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8698653 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8698655 R | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8698664 R | 11/16/2018 | | |
| 8698750 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8698754 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8698766 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8698772 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8698778 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8698784 N | 12/13/2018 | 12/13/2018 | 12/14/2018 |
| 8698787 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8698791 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8698793 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8698799 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8698801 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8698803 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8698811 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8698817 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8698826 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8698827 N | 11/8/2018 | 11/29/2018 | 11/8/2018 |
| 8698828 R | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8698851 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8698858 N | 11/8/2018 | 11/8/2018 | |
| 8698869 R | 5/14/2019 | 3/15/2019 | 3/15/2019 |
| 8698925 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8698927 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8698941 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8698962 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8698963 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8698973 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8698982 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8698992 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8699008 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8699012 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8699018 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8699022 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8699023 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |

| | | | |
|---|---|---|---|
| 8699027 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8699030 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8699032 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8699046 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 8699050 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8699066 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8699069 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 8699072 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 8699077 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8699079 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8699092 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8699105 N | 3/15/2019 | 3/14/2019 | 3/14/2019 |
| 8699110 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 8699113 R | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8699118 N | 3/15/2019 | 3/14/2019 | 3/14/2019 |
| 8699193 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8699200 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8699204 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699205 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8699219 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8699227 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8699233 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8699241 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8699244 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699248 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8699250 N | 11/6/2018 | | |
| 8699255 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 8699266 N | | 12/12/2019 | 12/12/2019 |
| 8699274 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8699282 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8699294 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8699300 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8699353 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8699355 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8699362 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8699388 R | 2/14/2019 | 12/14/2022 | 12/14/2022 |
| 8699402 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8699414 N | 2/14/2019 | 10/16/2019 | 10/16/2019 |
| 8699420 N | 2/14/2019 | 10/16/2019 | 10/16/2019 |
| 8699437 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8699444 R | 2/6/2019 | 2/6/2019 | 1/2/2019 |
| 8699452 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8699454 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8699464 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8699468 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8699476 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8699485 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |

| | | | |
|---|---|---|---|
| 8699503 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8699514 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8699526 N | | 8/22/2019 | 8/22/2019 |
| 8699543 N | | 8/22/2019 | 8/22/2019 |
| 8699586 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8699601 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 8699605 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 8699607 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8699614 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8699617 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8699628 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8699632 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8699661 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8699664 R | 4/2/2019 | | |
| 8699667 R | 4/2/2019 | | |
| 8699669 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8699672 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8699673 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8699694 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8699700 N | | 11/27/2018 | 11/27/2018 |
| 8699703 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8699710 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8699712 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8699720 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8699722 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8699726 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8699728 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8699730 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8699731 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8699732 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8699733 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8699734 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8699737 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8699738 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8699739 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8699863 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8699874 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8699875 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8699880 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699882 N | 11/8/2018 | | |
| 8699887 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699890 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8699893 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8699905 N | 11/8/2018 | | |
| 8699910 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8699912 N | 11/7/2018 | 2/5/2019 | |
| 8699918 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |

| | | | |
|---|---|---|---|
| 8699919 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8699923 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8699924 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8699928 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699931 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8699941 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8699943 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8699946 N | 11/8/2018 | | |
| 8699960 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699965 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8699975 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8699976 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699978 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8699980 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699981 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8699984 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8699986 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8699990 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8700014 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700031 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8700033 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8700043 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700044 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700051 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700056 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700058 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700065 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700074 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700077 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8700078 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 8700079 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8700081 R | 2/20/2019 | 1/7/2019 | 1/7/2019 |
| 8700084 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700087 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700102 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700114 N | 5/22/2019 | | |
| 8700122 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8700126 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8700145 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8700152 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8700155 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8700169 N | | 11/8/2018 | 11/8/2018 |
| 8700188 N | 11/8/2018 | 11/8/2018 | |
| 8700190 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8700199 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8700236 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700246 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |

| | | | |
|---|---|---|---|
| 8700256 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8700287 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8700295 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8700363 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700390 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700416 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8700503 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8700508 N | 11/6/2018 | 11/6/2018 | |
| 8700515 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8700520 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8700539 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8700545 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 8700562 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8700566 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8700597 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700598 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 8700612 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700623 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700688 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 8700691 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8700776 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8700783 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8700784 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8700797 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8700818 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8700819 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8700832 R | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8700850 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8700851 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8700857 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8700886 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8700935 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8700945 N | 6/12/2019 | 6/17/2019 | 6/17/2019 |
| 8700954 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 8700960 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 8700998 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8701006 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8701032 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8701049 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 8701084 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8701103 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8701114 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8701135 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8701211 R | 12/21/2018 | 12/21/2018 | 12/17/2018 |
| 8701243 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8701285 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8701286 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |

| | | | |
|---|---|---|---|
| 8701321 N | 11/23/2018 | 4/9/2018 | 4/9/2018 |
| 8701324 N | 11/23/2018 | 4/9/2018 | 4/9/2018 |
| 8701338 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8701339 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8701348 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8701352 N | 11/13/2018 | 4/30/2019 | 11/13/2018 |
| 8701355 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8701361 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8701366 N | 11/26/2018 | | |
| 8701377 N | 11/26/2018 | | |
| 8701385 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8701388 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8701390 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 8701395 N | 11/6/2018 | | |
| 8701397 N | 12/22/2016 | 12/22/2016 | 12/22/2016 |
| 8701406 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8701407 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8701409 N | 6/21/2018 | 6/21/2018 | 6/21/2018 |
| 8701410 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8701422 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8701442 N | | 7/25/2019 | 7/25/2019 |
| 8701454 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8701459 N | 11/26/2018 | | |
| 8701461 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8701464 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8701467 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8701471 N | | 8/7/2019 | 8/7/2019 |
| 8701473 N | | 9/4/2020 | 9/4/2020 |
| 8701474 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8701485 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8701488 N | 11/26/2018 | | |
| 8701491 N | 11/29/2018 | | |
| 8701496 N | 11/29/2018 | | |
| 8701497 N | 11/26/2018 | | |
| 8701512 N | 11/26/2018 | | |
| 8701513 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8701532 N | 11/21/2018 | | |
| 8701538 N | 11/21/2018 | 11/1/2019 | 11/1/2019 |
| 8701541 N | 11/15/2018 | | |
| 8701556 N | 11/15/2018 | 5/3/2019 | |
| 8701566 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8701569 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 8701575 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8701595 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8701604 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8701612 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8701634 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |

| | | | |
|---|---|---|---|
| 8701636 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8701641 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8701644 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8701689 R | 3/22/2019 | 3/22/2019 | 2/25/2019 |
| 8701733 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8701746 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8701768 N | 11/29/2018 | | |
| 8701794 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8701802 N | 12/12/2018 | 1/31/2019 | 12/12/2018 |
| 8701812 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8701822 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8701827 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 8701835 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8701851 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8701855 N | 11/26/2018 | | |
| 8701867 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8701871 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8701885 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8701893 N | 11/26/2018 | | |
| 8701901 N | 11/7/2019 | 11/7/2019 | |
| 8701910 N | 11/7/2019 | | |
| 8701923 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8701926 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8701938 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8701950 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8701967 N | 12/16/2022 | 12/16/2022 | |
| 8701968 R | 2/12/2019 | 1/3/2019 | 1/3/2019 |
| 8701980 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8701988 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8701992 N | 11/26/2018 | | |
| 8701995 N | 2/12/2020 | | |
| 8702013 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8702016 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8702018 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8702020 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8702030 R | 9/19/2019 | | |
| 8702067 R | 11/27/2018 | 11/27/2018 | |
| 8702103 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8702117 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8702192 R | 12/10/2018 | 4/9/2019 | 12/10/2018 |
| 8702198 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8702211 N | 11/26/2018 | | |
| 8702222 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8702223 N | 11/15/2018 | | |
| 8702224 N | 11/26/2018 | | |
| 8702235 N | 11/26/2018 | | |
| 8702237 N | 11/15/2018 | | |

| | | | |
|---|---|---|---|
| 8702245 N | 11/26/2018 | | |
| 8702250 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8702258 R | | 2/20/2019 | 2/20/2019 |
| 8702259 N | 11/26/2018 | | |
| 8702261 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8702268 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8702270 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8702282 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8702290 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8702291 R | 12/26/2018 | 1/2/2019 | 1/2/2019 |
| 8702292 R | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8702296 N | 11/26/2018 | | |
| 8702301 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8702309 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8702310 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8702311 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8702317 N | 11/26/2018 | | |
| 8702318 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8702335 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8702341 N | 11/26/2018 | | |
| 8702342 N | 7/21/2014 | 7/21/2014 | 7/21/2014 |
| 8702354 N | 5/22/2019 | | |
| 8702367 N | | 4/26/2019 | 4/26/2019 |
| 8702373 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8702374 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8702381 N | 11/21/2018 | | |
| 8702386 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8702395 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8702419 N | 11/15/2018 | | |
| 8702431 N | 11/21/2018 | | |
| 8702432 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8702467 N | 11/26/2018 | | |
| 8702501 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8702512 N | 1/29/2019 | 1/29/2019 | 1/18/2019 |
| 8702519 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8702521 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8702523 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8702530 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 8702539 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 8702545 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8702550 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8702561 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 8702567 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 8702591 R | 7/2/2019 | 7/2/2019 | |
| 8702613 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8702663 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 8702667 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |

| | | | |
|---|---|---|---|
| 8702678 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8702684 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8702687 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8702820 R | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8702900 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8702918 N | 11/21/2018 | | |
| 8702923 N | 11/21/2018 | | |
| 8702929 N | 11/21/2018 | | |
| 8702935 N | 11/21/2018 | | |
| 8702950 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8702951 N | 3/4/2020 | 7/16/2019 | 7/16/2019 |
| 8702954 N | 11/23/2018 | | |
| 8702960 N | 11/26/2018 | | |
| 8702961 N | 11/26/2018 | | |
| 8702962 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8702964 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8702970 N | 11/26/2018 | | |
| 8702976 N | 11/15/2018 | 2/25/2020 | 2/25/2020 |
| 8702980 N | | 11/21/2018 | 11/21/2018 |
| 8702994 N | 11/26/2018 | 3/19/2019 | 3/19/2019 |
| 8703000 N | 11/15/2018 | | |
| 8703005 N | 11/26/2018 | | |
| 8703020 N | 11/15/2018 | | |
| 8703021 N | 11/26/2018 | | |
| 8703032 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8703084 N | 11/23/2018 | 12/20/2018 | 12/20/2018 |
| 8703089 N | 11/23/2018 | | |
| 8703093 N | 11/23/2018 | | |
| 8703100 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8703113 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8703179 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8703185 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8703194 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8703210 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8703242 N | 11/15/2018 | 5/3/2019 | 5/3/2019 |
| 8703250 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8703257 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8703261 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8703272 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8703276 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8703339 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8703347 N | 7/31/2019 | 7/17/2019 | 7/17/2019 |
| 8703349 N | 10/25/2019 | | |
| 8703354 N | 1/18/2019 | | |
| 8703362 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8703382 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8703395 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |

| | | | |
|---|---|---|---|
| 8703399 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8703409 N | 10/25/2019 | | |
| 8703414 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8703417 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8703419 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8703427 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8703447 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8703460 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 8703464 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8703468 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 8703483 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8703491 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8703497 N | 7/26/2019 | 7/26/2019 | |
| 8703498 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 8703512 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 8703525 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8703534 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8703540 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8703551 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8703578 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8703586 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8703622 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8703623 N | 8/8/2014 | 8/8/2014 | 8/8/2014 |
| 8703631 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8703655 N | 7/3/2018 | 7/3/2018 | 7/3/2018 |
| 8703657 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8703758 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8703759 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 8703760 N | 8/5/2014 | 8/5/2014 | 8/5/2014 |
| 8703763 N | 8/14/2019 | | |
| 8703791 N | 1/22/2016 | 1/22/2016 | 1/22/2016 |
| 8703828 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8703839 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8703852 N | 7/15/2014 | 7/15/2014 | 7/15/2014 |
| 8703853 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8703861 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8703864 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8703866 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8703868 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8703870 N | 2/6/2020 | | |
| 8703883 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8703885 N | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| 8703889 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8703892 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8703900 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8703903 N | 9/16/2014 | 9/16/2014 | 9/16/2014 |
| 8703906 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |

| | | | |
|---|---|---|---|
| 8703910 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8703923 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 8703924 N | 8/25/2014 | 8/25/2014 | 8/25/2014 |
| 8703926 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 8703939 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8703941 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8703944 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8703947 N | 11/26/2018 | | |
| 8703952 N | 8/21/2017 | 8/21/2017 | 8/21/2017 |
| 8703966 R | 12/11/2018 | 3/29/2019 | 12/11/2018 |
| 8703971 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8703975 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8703984 N | 12/11/2019 | 5/6/2019 | 5/6/2019 |
| 8704014 N | 11/26/2018 | | |
| 8704025 N | 11/21/2018 | | |
| 8704034 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8704035 N | 11/21/2018 | | |
| 8704037 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8704043 N | 1/28/2019 | | |
| 8704049 N | 1/28/2019 | | |
| 8704064 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8704075 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8704088 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8704089 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8704118 N | 11/23/2018 | | |
| 8704133 N | 11/23/2018 | | |
| 8704158 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8704161 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8704264 N | 5/6/2019 | 12/11/2019 | 12/11/2019 |
| 8704291 N | 7/26/2019 | | |
| 8704296 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8704300 N | 8/7/2019 | | |
| 8704306 N | 7/26/2019 | | |
| 8704311 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8704322 N | 7/26/2019 | | |
| 8704345 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8704351 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8704357 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8704377 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8704381 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8704383 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8704409 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8704411 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8704418 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 8704436 N | 8/6/2019 | | |
| 8704443 N | 8/6/2019 | 8/6/2019 | |
| 8704451 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |

| | | | |
|---|---|---|---|
| 8704459 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 8704462 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8704465 N | 6/13/2019 | 6/13/2019 | |
| 8704467 N | 6/13/2019 | | |
| 8704468 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8704495 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8704536 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8704645 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 8704654 R | 12/10/2018 | 5/7/2019 | 12/7/2018 |
| 8704656 N | | 12/18/2018 | 12/18/2018 |
| 8704679 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 8704687 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8704690 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8704731 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8704733 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8704758 N | | 11/22/2019 | 11/22/2019 |
| 8704765 N | 11/21/2018 | | |
| 8704770 N | 11/26/2018 | | |
| 8704781 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8704788 N | 11/26/2018 | | |
| 8704789 N | 11/21/2018 | | |
| 8704793 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8704798 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8704799 N | 11/23/2018 | 6/26/2019 | 6/26/2019 |
| 8704804 R | 12/18/2018 | 4/10/2019 | 12/18/2018 |
| 8704807 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8704812 N | 11/21/2018 | | |
| 8704819 N | 11/21/2018 | | |
| 8704828 N | | 11/21/2018 | 11/21/2018 |
| 8704832 N | 2/26/2019 | | |
| 8704844 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8704846 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8704852 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8704855 N | 11/29/2018 | | |
| 8704857 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8704861 N | 11/29/2018 | | |
| 8704863 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8704866 N | 11/29/2018 | | |
| 8704882 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8704887 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8704895 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8704900 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8704921 N | 11/21/2018 | | |
| 8704931 N | 11/21/2018 | | |
| 8704938 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8704953 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8704980 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |

| | | | |
|---|---|---|---|
| 8704984 N | 11/26/2018 | | |
| 8704997 R | 3/14/2019 | 1/8/2019 | 1/8/2019 |
| 8705056 N | | 10/25/2019 | 10/25/2019 |
| 8705089 N | 11/15/2018 | 8/19/2020 | 8/19/2020 |
| 8705094 N | 11/26/2018 | | |
| 8705119 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8705137 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8705144 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8705154 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8705159 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8705161 N | 5/22/2019 | | |
| 8705167 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8705189 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8705223 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8705241 N | 11/21/2018 | | |
| 8705242 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8705245 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8705261 R | 8/1/2019 | 4/8/2020 | 4/8/2020 |
| 8705271 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8705276 N | 11/26/2018 | | |
| 8705291 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8705301 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8705305 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8705307 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8705308 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8705316 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8705330 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8705339 N | 11/21/2018 | | |
| 8705353 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8705358 N | 11/21/2018 | | |
| 8705361 N | 11/15/2018 | 11/15/2018 | |
| 8705362 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8705373 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8705382 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8705392 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8705393 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8705397 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8705411 N | 11/15/2018 | | |
| 8705422 N | 11/15/2018 | | |
| 8705430 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8705443 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8705444 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8705470 R | 12/21/2018 | 12/21/2018 | 12/18/2018 |
| 8705499 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8705503 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8705508 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8705603 R | 1/31/2019 | 1/31/2019 | 1/7/2019 |

| | | | |
|---|---|---|---|
| 8705648 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8705700 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8705719 R | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8705724 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8705744 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8705753 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8705755 R | 9/4/2019 | | |
| 8705756 N | 9/29/2018 | 9/29/2018 | 9/29/2018 |
| 8705760 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8705771 N | | 8/15/2019 | 8/15/2019 |
| 8705798 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8705803 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 8705821 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8705833 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8705858 R | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8705867 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 8705886 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8705891 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8705902 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8705917 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8705921 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8705931 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8705935 R | 1/31/2019 | 1/31/2019 | 1/8/2019 |
| 8705938 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8705948 R | 12/12/2018 | | |
| 8705949 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8705963 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8705967 R | 1/13/2020 | | |
| 8705979 N | 5/30/2019 | | |
| 8705995 N | 5/30/2019 | | |
| 8706056 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 8706082 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8706123 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 8706132 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 8706156 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8706171 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8706177 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8706196 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8706197 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8706204 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8706213 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8706216 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8706255 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8706291 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8706321 R | 3/5/2019 | 3/5/2019 | 2/25/2019 |
| 8706328 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8706335 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |

| | | | |
|---|---|---|---|
| 8706342 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8706351 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8706363 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8706366 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8706368 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8706401 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8706459 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8706544 N | 11/29/2018 | | |
| 8706548 N | 11/28/2018 | | |
| 8706549 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8706555 N | 11/23/2018 | | |
| 8706569 R | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8706570 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8706581 R | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8706590 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8706601 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8706604 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8706607 N | 11/21/2018 | | |
| 8706608 N | | 1/30/2019 | |
| 8706611 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8706617 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8706627 N | 11/26/2018 | | |
| 8706633 N | 2/19/2020 | 1/30/2019 | 2/19/2020 |
| 8706634 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8706648 N | 11/26/2018 | | |
| 8706651 N | 11/21/2018 | 10/25/2019 | 10/25/2019 |
| 8706665 N | 11/21/2018 | | |
| 8706674 N | 11/21/2018 | | |
| 8706681 N | 11/21/2018 | | |
| 8706691 N | 11/21/2018 | | |
| 8706700 N | 11/21/2018 | | |
| 8706708 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8706712 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8706716 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8706724 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8706727 N | 11/21/2018 | | |
| 8706728 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8706762 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8706765 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8706774 N | 11/26/2018 | | |
| 8706784 N | 11/26/2018 | | |
| 8706788 N | 11/14/2018 | | |
| 8706800 N | 11/26/2018 | | |
| 8706813 R | 2/14/2019 | 11/28/2018 | 11/28/2018 |
| 8706821 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8706822 N | 11/26/2018 | | |
| 8706841 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |

| | | | |
|---|---|---|---|
| 8706846 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8706851 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8706853 R | 12/12/2018 | 3/5/2019 | 12/12/2018 |
| 8706854 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8706860 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8706862 R | 10/24/2022 | 3/13/2019 | 3/13/2019 |
| 8706865 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8706866 R | 4/17/2019 | | |
| 8706870 R | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8706873 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8706878 N | 11/15/2018 | | |
| 8706884 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8706892 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8706898 R | 2/5/2019 | 3/19/2019 | 3/19/2019 |
| 8706903 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8706909 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8706917 N | 11/15/2018 | | |
| 8706937 N | 11/15/2018 | | |
| 8706949 N | 11/21/2018 | | |
| 8706959 N | 11/19/2018 | | |
| 8706961 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8706973 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8706975 N | 11/15/2018 | 5/3/2019 | |
| 8706989 N | 11/19/2018 | | |
| 8706993 N | 11/26/2018 | | |
| 8707007 N | 11/21/2018 | | |
| 8707017 N | 11/15/2018 | 5/3/2019 | |
| 8707025 N | 5/22/2019 | | |
| 8707029 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8707038 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8707039 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8707042 N | 11/26/2018 | | |
| 8707051 N | 11/21/2018 | | |
| 8707057 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8707074 N | | 11/15/2018 | 11/15/2018 |
| 8707096 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8707099 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8707100 N | 11/30/2018 | 1/15/2020 | 1/15/2020 |
| 8707102 N | 2/22/2017 | 2/22/2017 | 2/22/2017 |
| 8707105 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8707112 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8707114 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8707125 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8707134 N | 11/15/2018 | | |
| 8707136 N | | 11/22/2019 | 11/22/2019 |
| 8707139 N | 11/21/2018 | | |
| 8707154 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |

| | | | |
|---|---|---|---|
| 8707185 R | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8707213 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8707216 N | 5/9/2019 | | |
| 8707220 N | 5/9/2019 | | |
| 8707224 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8707229 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8707255 N | 5/22/2019 | | |
| 8707261 N | 5/22/2019 | | |
| 8707271 N | 5/22/2019 | | |
| 8707290 N | | 5/25/2021 | 5/25/2021 |
| 8707298 N | | 5/25/2021 | 5/25/2021 |
| 8707305 N | 11/21/2018 | | |
| 8707308 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8707314 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8707315 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8707332 N | 11/26/2018 | | |
| 8707366 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8707374 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8707381 N | 11/15/2018 | 4/19/2019 | 4/19/2019 |
| 8707391 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8707392 N | 5/22/2019 | | |
| 8707400 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8707423 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8707426 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8707431 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8707432 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8707438 N | 11/26/2018 | | |
| 8707442 N | | 6/22/2020 | 6/22/2020 |
| 8707445 N | 11/21/2018 | 7/20/2021 | 7/20/2021 |
| 8707450 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8707455 N | 5/22/2019 | | |
| 8707466 N | 6/14/2019 | | |
| 8707478 N | 11/9/2018 | 11/9/2018 | 11/9/2018 |
| 8707483 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8707488 N | 5/22/2019 | | |
| 8707500 N | 11/15/2018 | | |
| 8707510 N | 11/21/2018 | | |
| 8707515 N | 5/22/2019 | | |
| 8707535 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707545 N | 12/21/2018 | | |
| 8707548 N | 11/15/2018 | | |
| 8707550 N | 3/2/2017 | 3/2/2017 | 3/2/2017 |
| 8707555 N | 11/21/2018 | | |
| 8707560 N | 11/21/2018 | | |
| 8707561 N | 3/2/2017 | 3/2/2017 | 3/2/2017 |
| 8707565 N | 11/21/2018 | | |
| 8707573 N | | 11/21/2018 | 11/21/2018 |

| | | | |
|---|---|---|---|
| 8707574 N | 11/21/2018 | | |
| 8707579 N | 11/26/2018 | | |
| 8707588 N | | 11/21/2018 | 11/21/2018 |
| 8707589 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8707597 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707605 N | | 5/3/2019 | 5/3/2019 |
| 8707612 N | 11/26/2018 | 11/26/2018 | 11/26/2019 |
| 8707618 N | 11/26/2018 | 11/26/2018 | 11/26/2019 |
| 8707627 N | 11/26/2018 | 11/26/2018 | 11/26/2019 |
| 8707631 N | | 11/21/2018 | 11/21/2018 |
| 8707632 N | 11/26/2018 | 11/26/2018 | 11/26/2019 |
| 8707651 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8707657 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8707667 N | | 11/15/2018 | 11/15/2018 |
| 8707672 N | 11/21/2018 | | |
| 8707785 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8707875 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8707884 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707885 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707886 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707887 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8707888 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8707889 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707890 N | 11/21/2018 | | |
| 8707891 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8707892 N | 11/21/2018 | | |
| 8707893 N | 11/15/2018 | | |
| 8707894 N | 11/21/2018 | | |
| 8707895 N | 11/21/2018 | | |
| 8707896 N | 11/21/2018 | | |
| 8707897 N | 11/15/2018 | | |
| 8707898 N | 11/21/2018 | | |
| 8707901 N | 11/15/2018 | | |
| 8707902 N | 11/21/2018 | | |
| 8707905 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8707906 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8707909 N | 11/27/2017 | 11/27/2017 | 11/27/2017 |
| 8707911 N | 11/26/2018 | | |
| 8707913 N | 11/21/2018 | | |
| 8707914 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707915 N | 11/26/2018 | | |
| 8707916 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707918 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707919 N | 11/26/2018 | | |
| 8707921 N | 11/26/2018 | | |
| 8707923 N | 11/26/2018 | | |
| 8707927 N | 11/26/2018 | | |

| | | | |
|---|---|---|---|
| 8707928 N | 5/22/2019 | | |
| 8707929 N | 11/26/2018 | 11/26/2018 | 11/20/2019 |
| 8707930 N | 11/26/2018 | 11/26/2018 | 11/20/2019 |
| 8707931 N | 11/21/2018 | | |
| 8707932 N | 11/26/2018 | 11/26/2018 | 11/20/2019 |
| 8707933 N | 11/26/2018 | | |
| 8707934 N | 11/26/2018 | 11/26/2018 | 11/20/2019 |
| 8707936 N | 11/26/2018 | | |
| 8707937 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8707938 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8707939 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8707941 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8707942 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8707943 N | 11/21/2018 | | |
| 8707945 N | 11/26/2018 | | |
| 8707946 N | 11/15/2018 | 8/30/2019 | 8/30/2019 |
| 8707947 N | 11/26/2018 | | |
| 8707952 N | 11/19/2018 | | |
| 8707954 N | 11/19/2018 | | |
| 8707955 N | 11/21/2018 | | |
| 8707956 N | 11/26/2018 | | |
| 8707957 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8707958 N | 11/26/2018 | | |
| 8707961 N | 11/26/2018 | | |
| 8707962 N | 11/21/2018 | | |
| 8707963 N | 11/15/2018 | | |
| 8707964 N | 11/28/2018 | | |
| 8707966 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8707970 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8707971 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8707972 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8707973 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8707975 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8707976 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8707980 N | 11/15/2018 | | |
| 8707981 N | 11/15/2018 | | |
| 8707982 N | 11/26/2018 | | |
| 8707984 N | 11/15/2018 | | |
| 8707985 N | 11/15/2018 | | |
| 8707986 N | 11/19/2018 | | |
| 8707987 N | 11/15/2018 | | |
| 8707997 N | 11/26/2018 | 8/25/2021 | 8/25/2021 |
| 8707998 N | 11/19/2018 | | |
| 8707999 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8708000 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8708001 N | 11/19/2018 | | |
| 8708002 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |

| | | | |
|---|---|---|---|
| 8708003 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8708004 N | 11/26/2018 | | |
| 8708005 N | 2/21/2017 | 2/21/2017 | 2/21/2017 |
| 8708006 N | 11/15/2018 | | |
| 8708008 N | 11/21/2018 | | |
| 8708009 N | 11/21/2018 | | |
| 8708010 N | 11/21/2018 | | |
| 8708011 N | 11/21/2018 | | |
| 8708012 N | 11/21/2018 | | |
| 8708013 N | 11/21/2018 | | |
| 8708014 N | 11/21/2018 | | |
| 8708015 N | 11/21/2018 | | |
| 8708016 N | 11/21/2018 | | |
| 8708017 N | 11/23/2018 | 11/23/2018 | |
| 8708018 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708019 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708020 N | 11/26/2018 | | |
| 8708021 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708022 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708023 N | 11/21/2018 | | |
| 8708024 N | 11/21/2018 | | |
| 8708025 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708026 N | 11/21/2018 | | |
| 8708027 N | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| 8708028 N | 11/21/2018 | | |
| 8708029 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708032 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708034 N | 11/21/2018 | | |
| 8708040 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708041 N | 11/21/2018 | | |
| 8708045 N | 11/19/2018 | | |
| 8708046 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708047 N | 11/21/2018 | | |
| 8708058 N | 11/19/2018 | | |
| 8708070 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708093 N | 11/16/2018 | 11/16/2018 | 11/16/2018 |
| 8708133 N | 11/29/2018 | | |
| 8708134 N | 11/29/2018 | | |
| 8708137 N | 11/29/2018 | | |
| 8708141 N | 11/21/2018 | | |
| 8708143 N | 11/21/2018 | | |
| 8708154 N | 11/21/2018 | 11/22/2019 | 11/22/2019 |
| 8708187 N | | 11/21/2018 | 11/21/2018 |
| 8708203 N | | 11/21/2018 | 11/21/2018 |
| 8708241 N | | 11/21/2018 | 11/21/2018 |
| 8708244 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8708250 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |

| | | | |
|---|---|---|---|
| 8708258 N | 11/26/2018 | | |
| 8708286 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8708296 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 8708300 N | 11/21/2018 | 6/18/2020 | 6/18/2020 |
| 8708307 N | 11/26/2018 | | |
| 8708308 N | 11/26/2018 | | |
| 8708309 N | 11/26/2018 | | |
| 8708315 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8708316 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708336 N | 11/21/2018 | | |
| 8708362 N | 11/21/2018 | | |
| 8708384 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8708421 N | 11/23/2018 | 1/15/2020 | 1/15/2020 |
| 8708457 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8708462 N | 11/26/2018 | | |
| 8708465 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8708469 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8708476 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8708502 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8708523 N | 11/29/2018 | | |
| 8708525 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8708530 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8708537 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8708548 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8708549 N | 11/26/2018 | | |
| 8708554 N | 11/26/2018 | | |
| 8708562 N | 11/26/2018 | | |
| 8708573 N | 11/26/2018 | | |
| 8708576 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8708578 N | 11/26/2018 | | |
| 8708590 N | 1/29/2019 | 1/29/2019 | 11/19/2018 |
| 8708592 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8708594 N | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 8708598 N | 1/29/2019 | 1/29/2019 | 11/19/2018 |
| 8708602 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8708606 N | 1/29/2019 | 1/29/2019 | 11/19/2018 |
| 8708617 N | 11/26/2018 | | |
| 8708677 N | 7/24/2020 | 7/24/2020 | |
| 8708681 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8708682 N | 11/26/2018 | | |
| 8708700 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8708707 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8708715 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 8708719 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8708735 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8708738 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8708742 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |

| | | | |
|---|---|---|---|
| 8708743 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 8708748 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 8708787 N | 2/25/2022 | | |
| 8708825 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8708839 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8708855 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8708875 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8708903 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8708957 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8708964 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8708969 N | 12/3/2018 | | |
| 8708973 N | 12/3/2018 | | |
| 8708991 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8709012 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8709270 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8709273 N | 8/14/2019 | 12/27/2019 | 12/27/2019 |
| 8709278 N | | 2/5/2020 | 2/5/2020 |
| 8709280 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8709288 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8709289 N | | 8/14/2019 | 8/14/2019 |
| 8709296 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8709345 N | 3/4/2020 | 7/16/2019 | 7/16/2019 |
| 8709347 N | 2/7/2019 | 2/8/2019 | 2/7/2019 |
| 8709349 N | | 3/11/2020 | 3/11/2020 |
| 8709352 N | 11/26/2018 | | |
| 8709358 N | 11/21/2018 | | |
| 8709359 N | 11/21/2018 | | |
| 8709367 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8709370 N | 11/21/2018 | | |
| 8709372 N | 11/21/2018 | | |
| 8709378 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8709381 N | 11/23/2018 | | |
| 8709388 N | 11/26/2018 | 8/30/2021 | 8/30/2021 |
| 8709392 N | 11/21/2018 | | |
| 8709397 N | 11/14/2018 | 8/14/2019 | 8/14/2019 |
| 8709400 N | 11/21/2018 | | |
| 8709408 N | | 11/21/2018 | 11/21/2018 |
| 8709411 N | 11/21/2018 | | |
| 8709419 N | 11/26/2018 | | |
| 8709427 N | 11/26/2018 | | |
| 8709437 N | | 11/21/2018 | 11/21/2018 |
| 8709440 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8709441 N | | 11/21/2018 | 11/21/2018 |
| 8709446 N | 12/8/2020 | 11/23/2018 | 11/23/2018 |
| 8709448 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8709452 N | 6/27/2018 | 6/27/2018 | 6/27/2018 |
| 8709457 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |

| | | | |
|---|---|---|---|
| 8709467 N | 11/14/2018 | | |
| 8709474 N | 11/21/2018 | 3/12/2020 | 3/12/2020 |
| 8709476 N | | 11/21/2018 | 11/21/2018 |
| 8709482 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8709484 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8709492 N | 11/21/2018 | | |
| 8709499 N | 11/21/2018 | | |
| 8709500 N | 11/15/2018 | | |
| 8709524 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 8709526 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8709531 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8709540 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8709543 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8709564 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8709568 N | 11/23/2018 | 7/5/2019 | 7/5/2019 |
| 8709579 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8709584 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8709586 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8709590 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8709594 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8709597 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8709598 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8709606 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8709608 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8709613 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8709615 R | 1/15/2019 | 1/15/2019 | 12/26/2018 |
| 8709619 N | 11/21/2018 | 5/21/2020 | 5/21/2020 |
| 8709621 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8709624 N | 11/23/2018 | 7/5/2019 | 7/5/2019 |
| 8709625 N | 11/26/2018 | | |
| 8709628 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8709633 N | 11/23/2018 | 7/5/2019 | 7/5/2019 |
| 8709636 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8709642 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8709646 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8709653 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8709656 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8709659 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8709666 N | 11/26/2018 | | |
| 8709673 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8709674 N | 11/21/2018 | | |
| 8709685 N | 11/26/2018 | | |
| 8709686 N | | 11/21/2018 | 11/21/2018 |
| 8709687 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8709694 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8709698 N | | 11/21/2018 | 11/21/2018 |
| 8709716 N | 11/26/2018 | | |

| | | | |
|---|---|---|---|
| 8709717 R | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8709720 N | 11/23/2018 | | |
| 8709728 N | 11/26/2018 | | |
| 8709737 N | 11/21/2018 | | |
| 8709741 N | 11/26/2018 | | |
| 8709747 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8709760 N | 11/21/2018 | | |
| 8709769 R | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8709779 N | 11/26/2018 | | |
| 8709788 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8709792 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8709793 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8709799 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8709825 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8709828 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8709835 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8709847 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8709851 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8709854 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8709858 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8709861 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8709885 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8709888 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8709893 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8709901 R | 1/21/2020 | 1/21/2020 | |
| 8709910 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8709919 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8709926 R | 10/4/2019 | | |
| 8709927 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8709950 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8709951 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 8710001 N | | 11/21/2018 | 11/21/2018 |
| 8710005 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8710007 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8710012 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8710015 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8710027 N | 11/21/2018 | | |
| 8710044 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8710077 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8710103 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8710104 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8710113 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8710119 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8710121 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8710129 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8710137 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8710144 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |

| | | | |
|---|---|---|---|
| 8710149 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 8710157 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8710158 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8710160 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8710188 N | 11/21/2018 | 11/14/2019 | 11/14/2019 |
| 8710201 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8710206 R | 7/31/2019 | 9/16/2019 | 7/31/2019 |
| 8710209 N | 11/21/2018 | 11/14/2019 | 11/14/2019 |
| 8710211 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8710223 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8710227 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8710239 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8710241 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8710247 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8710270 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8710303 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8710311 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8710332 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8710339 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8710356 N | 9/23/2019 | 9/3/2019 | 9/3/2019 |
| 8710392 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8710405 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8710412 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8710418 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8710460 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8710467 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8710472 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8710505 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8710511 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8710512 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8710513 N | 8/6/2019 | | |
| 8710515 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8710606 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8710610 N | 8/6/2019 | | |
| 8710637 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8710653 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8710671 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8710672 N | 4/5/2019 | | |
| 8710682 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8710688 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8710694 N | 10/29/2019 | | |
| 8710701 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8710718 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8710725 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8710732 N | 4/3/2019 | | |
| 8710734 N | 9/24/2019 | 9/24/2019 | |
| 8710747 N | 2/22/2019 | 2/20/2019 | 2/20/2019 |

| | | | |
|---|---|---|---|
| 8710766 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8710770 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8710776 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8710786 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8710789 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8710793 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8710815 N | 6/14/2018 | 9/24/2018 | 9/24/2018 |
| 8710825 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8710829 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8710837 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8710838 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8710850 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8710855 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8710867 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8710879 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8710883 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8710904 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8710908 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8710915 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8710924 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8710933 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8710935 R | | 10/25/2018 | |
| 8710936 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8710939 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8710947 R | | 10/25/2018 | |
| 8710953 R | | | 9/26/2019 |
| 8710994 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8711011 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8711023 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8711074 N | 3/2/2017 | 3/2/2017 | 3/2/2017 |
| 8711083 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8711089 N | 7/30/2019 | | |
| 8711093 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8711096 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8711107 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8711111 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8711114 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8711115 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711117 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8711120 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8711122 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8711128 N | 11/19/2018 | | |
| 8711133 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8711146 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711150 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8711155 N | 11/19/2018 | | |
| 8711165 N | 11/26/2018 | | |

| | | | |
|---|---|---|---|
| 8711170 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711174 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711176 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711179 N | 11/19/2018 | | |
| 8711187 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8711192 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8711194 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8711195 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711200 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8711202 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8711208 N | 11/19/2018 | | |
| 8711209 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711218 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8711219 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711222 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8711225 N | 3/9/2020 | | |
| 8711229 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8711233 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8711236 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8711237 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711240 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711245 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711246 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711253 N | | 4/26/2019 | 4/26/2019 |
| 8711269 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711274 N | 11/16/2018 | | |
| 8711277 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711280 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8711281 N | 11/26/2018 | | |
| 8711284 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8711307 N | 11/26/2018 | | |
| 8711310 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711317 N | 11/23/2018 | | 11/23/2018 |
| 8711320 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711323 N | 11/26/2018 | | |
| 8711325 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711347 N | 11/23/2018 | | |
| 8711362 N | 11/23/2018 | | |
| 8711366 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711370 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711378 N | 11/23/2018 | 9/6/2019 | 9/6/2019 |
| 8711381 N | 8/31/2020 | 8/20/2020 | 8/20/2020 |
| 8711384 N | 8/31/2020 | 8/20/2020 | 8/20/2020 |
| 8711400 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711401 R | 1/5/2023 | 9/26/2019 | 9/26/2019 |
| 8711407 N | 11/26/2018 | | |
| 8711420 N | 11/26/2018 | | |

| | | | |
|---|---|---|---|
| 8711426 N | | 11/21/2018 | 11/21/2018 |
| 8711447 N | 11/23/2018 | | |
| 8711456 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8711462 N | 1/28/2019 | | |
| 8711464 N | 11/26/2018 | | |
| 8711466 N | 11/26/2018 | | |
| 8711472 N | 11/23/2018 | | |
| 8711484 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8711485 N | 11/26/2018 | | |
| 8711496 N | 11/26/2018 | | |
| 8711503 N | 8/2/2019 | 11/21/2018 | |
| 8711509 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711515 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711529 N | 11/23/2018 | 3/9/2020 | 3/9/2020 |
| 8711549 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711568 N | 11/26/2018 | | |
| 8711571 N | 11/21/2018 | 11/21/2018 | 6/2/2020 |
| 8711575 R | 3/20/2019 | 1/10/2019 | 1/10/2019 |
| 8711579 N | 11/21/2018 | 11/21/2018 | |
| 8711593 N | 11/23/2018 | | |
| 8711614 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711637 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711652 N | 11/26/2018 | | |
| 8711690 N | 11/26/2018 | | |
| 8711715 R | 5/31/2019 | | |
| 8711729 N | 11/26/2018 | | |
| 8711740 R | 5/31/2019 | | |
| 8711755 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8711768 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8711773 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8711791 N | 11/26/2018 | | |
| 8711801 N | 8/9/2019 | 8/9/2019 | 8/22/2019 |
| 8711804 N | 8/9/2019 | 8/9/2019 | 8/22/2019 |
| 8711811 N | 11/26/2018 | | |
| 8711816 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711819 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711837 N | 11/26/2018 | | |
| 8711860 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8711861 N | 11/26/2018 | | |
| 8711864 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8711871 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8711877 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8711878 N | 11/21/2018 | 11/21/2018 | |
| 8711881 N | 11/19/2018 | | |
| 8711900 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8711922 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711924 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |

| | | | |
|---|---|---|---|
| 8711935 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8711951 N | 11/26/2018 | | |
| 8712068 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8712075 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8712097 R | 12/11/2018 | 2/12/2019 | 12/11/2018 |
| 8712136 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8712141 N | 2/21/2020 | | |
| 8712142 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8712144 N | 7/10/2019 | | |
| 8712163 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8712168 N | 9/18/2019 | | |
| 8712173 N | 9/18/2019 | | |
| 8712185 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8712190 N | 5/9/2019 | | |
| 8712193 N | 5/9/2019 | | |
| 8712194 N | 4/16/2019 | | |
| 8712198 N | 4/16/2019 | | |
| 8712204 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8712211 N | 7/10/2019 | | |
| 8712217 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8712219 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8712231 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8712232 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8712247 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8712251 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8712255 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8712257 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8712260 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8712268 N | 7/10/2019 | | |
| 8712278 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8712292 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 8712296 R | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8712301 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8712303 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8712311 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8712330 N | 9/17/2019 | 3/13/2019 | 3/13/2019 |
| 8712332 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8712337 N | 9/17/2019 | 3/13/2019 | 3/13/2019 |
| 8712348 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8712361 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8712390 R | 1/8/2019 | 5/16/2019 | 5/16/2019 |
| 8712402 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8712418 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 8712424 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8712428 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 8712438 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8712445 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |

| | | | |
|---|---|---|---|
| 8712450 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8712462 N | 3/25/2020 | | |
| 8712475 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8712476 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 8712482 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8712502 N | 9/27/2019 | 9/27/2019 | |
| 8712507 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8712514 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8712515 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8712519 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8712535 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8712557 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 8712566 N | | 4/12/2019 | 4/12/2019 |
| 8712580 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8712583 R | 11/28/2018 | 11/28/2018 | 2/1/2019 |
| 8712592 R | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8712596 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 8712607 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8712627 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8712669 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8712702 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8712802 R | 12/17/2018 | 12/12/2018 | 12/12/2018 |
| 8712811 R | 12/12/2018 | 12/13/2018 | 12/12/2018 |
| 8712820 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8712831 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8712883 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8712884 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8712885 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8712893 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8712895 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8712897 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8712898 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8712899 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8712900 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8712901 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8712904 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8712905 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8712908 R | 5/5/2020 | | |
| 8712910 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8712912 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8712915 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8712916 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8712917 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8712925 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8712926 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8712928 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 8712939 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |

| | | | |
|---|---|---|---|
| 8712941 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8712942 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8712943 N | 7/18/2019 | | |
| 8712945 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8712949 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8712953 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8712959 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8712961 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8712993 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8712996 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8712999 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8713008 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8713013 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8713016 N | 11/28/2018 | | |
| 8713035 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8713039 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8713048 N | 11/19/2018 | 11/19/2018 | 11/19/2018 |
| 8713053 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8713057 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8713064 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8713071 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8713078 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8713090 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8713092 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8713096 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8713097 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8713105 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8713110 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8713121 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8713123 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8713125 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8713132 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8713138 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8713143 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8713147 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8713149 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8713155 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8713156 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8713166 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8713177 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8713182 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8713188 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8713189 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8713193 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8713198 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 8713200 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8713205 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |

| | | | |
|---|---|---|---|
| 8713213 R | 1/11/2019 | 2/19/2019 | 1/11/2019 |
| 8713217 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8713222 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8713225 N | 4/4/2019 | | |
| 8713229 N | 11/20/2018 | | |
| 8713230 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8713232 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8713238 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8713246 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713252 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8713261 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8713266 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713267 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8713272 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8713274 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8713277 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 8713281 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8713302 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8713303 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8713305 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8713308 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8713312 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8713315 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8713318 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8713321 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8713324 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8713325 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8713326 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8713327 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8713337 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8713347 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8713358 N | | 2/7/2019 | 2/7/2019 |
| 8713365 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8713366 R | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8713371 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8713374 N | 1/28/2019 | | |
| 8713375 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8713387 N | 3/19/2019 | 3/19/2019 | |
| 8713388 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713396 N | 3/19/2019 | 3/19/2019 | |
| 8713399 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8713409 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8713417 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713424 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8713429 N | 11/28/2018 | | |
| 8713432 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713452 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |

| | | | |
|---|---|---|---|
| 8713459 N | 11/28/2018 | | |
| 8713482 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8713489 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8713493 N | 11/28/2018 | | |
| 8713495 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8713496 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8713499 R | 1/29/2019 | 1/15/2019 | 1/15/2019 |
| 8713503 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8713508 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8713512 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8713525 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8713530 R | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8713539 N | 3/15/2019 | 3/15/2019 | |
| 8713542 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8713543 R | 1/15/2019 | 1/15/2019 | 1/8/2019 |
| 8713549 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8713552 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8713558 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8713616 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8713621 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713630 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8713643 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8713653 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713665 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713678 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713686 R | 2/13/2019 | 1/9/2019 | 1/9/2019 |
| 8713702 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713706 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713711 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713716 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713719 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8713722 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713733 N | 11/28/2018 | | |
| 8713734 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8713737 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8713740 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8713747 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8713748 N | 5/9/2022 | | |
| 8713750 R | 1/22/2019 | 1/22/2019 | 12/6/2018 |
| 8713751 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8713752 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713753 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713754 R | | 12/10/2018 | 12/10/2018 |
| 8713755 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8713759 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713779 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8713781 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |

| | | | |
|---|---|---|---|
| 8713782 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8713783 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713784 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8713785 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8713786 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713791 R | 3/1/2019 | 2/14/2019 | 2/14/2019 |
| 8713798 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713804 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713808 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713823 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713844 N | 11/28/2018 | | |
| 8713859 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8713860 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8713861 N | 11/28/2018 | | |
| 8713862 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8713863 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713869 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8713874 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8713876 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8713887 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713907 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713927 N | 6/10/2019 | | |
| 8713928 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8713936 N | 6/10/2019 | | |
| 8713943 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8713946 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8713951 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8713979 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8713980 N | 11/28/2018 | | |
| 8713986 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 8713996 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8713997 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8713999 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8714013 N | 11/28/2018 | | |
| 8714029 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8714032 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8714038 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714041 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8714045 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8714048 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714058 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714075 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 8714085 R | 1/18/2019 | 1/18/2019 | 1/3/2019 |
| 8714175 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8714179 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8714261 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8714265 N | 7/10/2019 | | |

| | | | |
|---|---|---|---|
| 8714276 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8714278 R | 1/17/2019 | 1/16/2019 | 1/16/2019 |
| 8714280 N | 8/1/2019 | | |
| 8714284 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8714290 R | 6/26/2019 | | |
| 8714373 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8714385 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8714520 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8714565 N | 9/17/2019 | 9/17/2019 | |
| 8714778 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8714785 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714797 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714804 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714812 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714817 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714829 N | 11/28/2018 | | |
| 8714887 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8714932 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8714941 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8714946 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8714952 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8714955 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8714963 N | 8/9/2019 | | |
| 8714968 N | 8/9/2019 | | |
| 8715014 N | 2/19/2019 | 2/15/2019 | 2/15/2019 |
| 8715052 N | 2/19/2019 | 2/15/2019 | 2/15/2019 |
| 8715069 N | 1/30/2019 | | |
| 8715074 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8715080 N | 1/30/2019 | | |
| 8715087 R | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8715098 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8715099 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8715100 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8715102 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8715109 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8715118 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8715123 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8715134 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8715139 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8715147 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8715149 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8715155 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8715156 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8715160 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8715172 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8715178 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8715187 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |

| | | | |
|---|---|---|---|
| 8715198 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8715206 N | 4/15/2019 | 4/12/2019 | 4/12/2019 |
| 8715210 N | 4/15/2019 | 4/12/2019 | 4/12/2019 |
| 8715237 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8715245 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8715248 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8715271 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8715272 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8715279 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8715283 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8715288 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8715301 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8715312 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8715328 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8715355 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8715364 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8715370 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8715374 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8715378 N | 11/9/2020 | 12/18/2018 | 12/20/2018 |
| 8715381 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8715382 N | 12/18/2018 | 12/18/2018 | 12/20/2018 |
| 8715397 N | 11/28/2018 | | |
| 8715408 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8715416 N | 11/28/2018 | | |
| 8715421 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8715423 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8715429 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8715449 N | 11/20/2018 | 11/20/2018 | 11/20/2018 |
| 8715524 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8715536 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8715555 N | | 4/11/2019 | 4/11/2019 |
| 8715561 N | 8/13/2019 | 4/11/2019 | 4/11/2019 |
| 8715570 N | 11/26/2018 | 11/26/2018 | 11/26/2018 |
| 8715578 N | | 4/11/2019 | 4/11/2019 |
| 8715585 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8715587 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8715607 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8715610 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8715615 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8715628 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8715637 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8715658 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8715662 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8715667 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8715673 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8715680 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8715683 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |

| | | | |
|---|---|---|---|
| 8715695 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8715702 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8715709 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8715712 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8715715 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 8715720 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 8715749 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8715869 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8715873 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8715880 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8715907 N | 11/27/2018 | 2/6/2020 | 2/6/2020 |
| 8715919 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8715927 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8715930 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8715936 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8715971 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8715975 R | 7/9/2019 | | |
| 8716012 R | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8716017 R | 12/17/2018 | 3/28/2019 | 3/28/2019 |
| 8716019 R | 6/25/2019 | 5/26/2022 | 5/26/2022 |
| 8716034 R | 6/25/2019 | 5/26/2022 | 5/26/2022 |
| 8716056 R | 3/20/2019 | 1/22/2019 | 1/22/2019 |
| 8716167 N | 12/14/2018 | | |
| 8716184 N | 2/7/2019 | 2/8/2019 | 2/7/2019 |
| 8716185 N | 2/7/2019 | 2/8/2019 | 2/7/2019 |
| 8716188 N | | 6/12/2019 | 6/12/2019 |
| 8716190 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8716224 N | 11/29/2018 | | |
| 8716236 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716241 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716244 R | 4/18/2019 | 4/19/2019 | 4/18/2019 |
| 8716251 R | 4/18/2019 | 4/19/2019 | 4/18/2019 |
| 8716256 R | 4/18/2019 | 4/19/2019 | 4/18/2019 |
| 8716260 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8716262 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8716282 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8716285 R | 6/24/2019 | 8/20/2020 | 8/20/2020 |
| 8716286 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8716287 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8716289 R | 6/24/2019 | | |
| 8716290 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8716293 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8716296 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8716299 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8716305 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8716338 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716355 N | 11/27/2018 | | 2/6/2020 |

| | | | |
|---|---|---|---|
| 8716379 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8716382 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8716387 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8716391 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8716396 N | 8/13/2019 | | |
| 8716403 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8716404 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8716406 N | 8/13/2019 | | |
| 8716409 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8716414 N | 12/18/2018 | | |
| 8716429 N | 11/27/2018 | 5/3/2019 | 5/3/2019 |
| 8716432 N | 11/28/2018 | | |
| 8716442 N | 11/28/2018 | 10/5/2021 | 10/5/2021 |
| 8716446 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8716447 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8716449 N | 11/28/2018 | 10/5/2021 | 10/5/2021 |
| 8716453 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8716455 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8716457 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8716458 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8716465 N | 11/28/2018 | | |
| 8716471 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716481 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716485 N | 11/14/2019 | | |
| 8716487 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8716489 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716494 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8716495 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8716502 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8716512 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8716524 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716529 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716534 N | 11/29/2018 | 11/25/2019 | 11/25/2019 |
| 8716536 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8716537 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716542 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8716557 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8716563 N | 3/18/2019 | 3/18/2019 | 3/14/2019 |
| 8716565 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8716575 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8716579 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8716589 N | 11/27/2018 | | |
| 8716601 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8716621 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716653 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8716656 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8716657 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |

| | | | |
|---|---|---|---|
| 8716659 N | 11/28/2018 | | |
| 8716664 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8716665 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8716670 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8716671 N | 2/13/2020 | 2/13/2020 | |
| 8716676 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8716680 N | 11/28/2018 | | |
| 8716686 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716687 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8716693 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8716695 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8716701 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8716705 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8716716 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8716726 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8716733 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8716747 N | 11/28/2018 | 10/3/2018 | 10/3/2018 |
| 8716767 N | 6/28/2019 | 6/28/2019 | 11/21/2018 |
| 8716789 N | 11/28/2018 | 10/3/2018 | 10/3/2018 |
| 8716795 N | 11/28/2018 | 10/3/2018 | 10/3/2018 |
| 8716821 N | 11/28/2018 | | |
| 8716834 N | 11/28/2018 | | |
| 8716855 N | 12/12/2018 | | |
| 8716859 N | 11/27/2018 | | |
| 8716874 R | 10/4/2019 | 3/20/2019 | 3/20/2019 |
| 8716884 N | 11/28/2018 | | |
| 8716908 N | 11/29/2018 | | |
| 8716915 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8716922 R | 1/29/2019 | | |
| 8716924 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8716937 N | 11/29/2018 | | |
| 8716944 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8716955 N | 11/29/2018 | | |
| 8716956 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8716960 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8716961 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8716968 N | 11/29/2018 | | |
| 8716973 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8716983 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8717000 N | 11/27/2018 | | |
| 8717020 N | 2/12/2019 | | |
| 8717028 N | 2/12/2019 | | |
| 8717043 N | 2/12/2019 | | |
| 8717081 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8717097 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8717104 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8717108 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |

| | | | |
|---|---|---|---|
| 8717125 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8717139 N | 11/28/2018 | | |
| 8717147 R | 12/12/2018 | | |
| 8717153 R | 12/12/2018 | | |
| 8717154 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8717173 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8717181 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8717189 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8717197 R | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8717199 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8717201 N | 12/3/2018 | | |
| 8717203 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8717213 R | 12/14/2018 | 2/4/2019 | 12/14/2018 |
| 8717238 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8717256 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8717260 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8717270 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8717282 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 8717283 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8717288 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8717295 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 8717301 N | 2/7/2018 | 11/19/2018 | 11/19/2018 |
| 8717303 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8717308 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8717310 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8717321 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8717341 N | 3/26/2019 | | |
| 8717364 N | 11/21/2018 | | |
| 8717366 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8717377 N | 11/27/2018 | 11/27/2018 | 11/27/2018 |
| 8717386 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8717395 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8717398 N | 12/21/2018 | | |
| 8717409 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8717445 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8717475 R | 9/11/2019 | | |
| 8717482 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8717498 R | 2/20/2019 | 2/20/2019 | 1/22/2019 |
| 8717513 N | 3/12/2020 | | |
| 8717537 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8717548 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8717595 R | 2/7/2019 | 1/14/2019 | 1/14/2019 |
| 8717605 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8717704 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8717765 N | 11/29/2018 | | |
| 8717767 N | 11/29/2018 | | |
| 8717883 N | 4/3/2019 | | |

| | | | |
|---|---|---|---|
| 8717909 R | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8717915 R | 12/6/2018 | | |
| 8717920 R | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8717926 N | 4/3/2019 | | |
| 8717930 R | 3/20/2019 | | |
| 8717942 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8717964 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8717965 N | 11/28/2018 | | |
| 8717973 R | 6/5/2019 | 5/13/2019 | 5/13/2019 |
| 8717977 N | 11/28/2018 | | |
| 8717994 N | 11/28/2018 | | |
| 8718007 N | 11/28/2018 | | |
| 8718023 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8718033 N | 11/28/2018 | | |
| 8718046 N | 11/28/2018 | | |
| 8718049 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8718053 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8718060 N | 11/28/2018 | | |
| 8718061 N | 1/16/2019 | | |
| 8718064 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8718069 N | 11/28/2018 | | |
| 8718070 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8718084 N | 11/28/2018 | | |
| 8718095 N | 3/18/2019 | | |
| 8718100 R | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8718104 R | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8718110 R | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8718131 N | 4/2/2019 | | |
| 8718135 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8718136 R | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8718141 R | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8718146 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8718174 N | 4/3/2019 | | |
| 8718180 R | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8718184 N | 4/3/2019 | | |
| 8718189 R | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8718202 N | 3/5/2019 | | |
| 8718203 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8718222 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8718229 N | 11/28/2018 | | |
| 8718232 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8718242 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8718248 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8718289 N | 1/22/2020 | | 1/22/2020 |
| 8718318 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8718325 N | 4/3/2019 | | |
| 8718335 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |

| | | | |
|---|---|---|---|
| 8718337 R | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8718342 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8718345 N | 11/28/2018 | | |
| 8718351 N | 4/3/2019 | | |
| 8718380 N | 5/13/2019 | | |
| 8718384 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8718401 N | 4/2/2019 | | |
| 8718404 N | 11/28/2018 | | |
| 8718410 N | 12/6/2016 | 12/6/2016 | 12/6/2016 |
| 8718430 N | 11/29/2018 | | |
| 8718438 N | 8/13/2019 | | |
| 8718441 N | 11/28/2018 | | |
| 8718446 N | 11/28/2018 | | |
| 8718453 N | 8/5/2019 | | |
| 8718463 N | 8/13/2019 | | |
| 8718464 N | 8/5/2019 | | |
| 8718465 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8718471 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8718473 N | 4/3/2019 | | |
| 8718475 N | 5/13/2019 | | |
| 8718477 N | 4/2/2019 | | |
| 8718480 N | 4/3/2019 | | |
| 8718487 N | 4/3/2019 | | |
| 8718490 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8718492 N | 12/10/2019 | | |
| 8718519 N | 4/2/2019 | | |
| 8718565 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8718584 N | 11/28/2018 | | |
| 8718597 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8718602 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8718608 N | 5/13/2019 | | |
| 8718616 N | 4/3/2019 | | |
| 8718621 N | 2/21/2019 | | |
| 8718627 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8718631 N | 11/28/2018 | | |
| 8718632 N | 2/26/2019 | | |
| 8718633 N | 4/29/2019 | | |
| 8718652 N | 2/26/2019 | | |
| 8718659 N | 2/26/2019 | | |
| 8718661 N | 11/28/2018 | | |
| 8718663 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8718672 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8718674 N | 11/28/2018 | | |
| 8718679 N | 3/19/2019 | | |
| 8718689 N | 3/19/2019 | | |
| 8718695 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8718706 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |

| | | | |
|---|---|---|---|
| 8718765 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8718778 N | 12/3/2018 | 12/3/2018 | 3/3/2021 |
| 8718815 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8718824 R | 8/27/2019 | | |
| 8718827 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8718830 N | 11/28/2018 | 9/13/2019 | 9/13/2019 |
| 8718831 R | 3/21/2019 | | |
| 8718841 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8718847 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8718960 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8718961 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8718962 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8718963 N | 3/22/2019 | 3/22/2019 | |
| 8718965 N | 3/22/2019 | 3/22/2019 | |
| 8718966 N | 3/22/2019 | 3/22/2019 | |
| 8718967 N | 3/22/2019 | 3/22/2019 | |
| 8718975 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 8718976 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 8718977 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 8718996 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8718997 N | 5/29/2019 | | |
| 8719001 N | 5/29/2019 | | |
| 8719010 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8719011 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8719017 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8719019 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8719020 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8719028 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8719031 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8719038 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8719040 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8719044 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8719060 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8719080 N | 11/29/2018 | | |
| 8719086 N | 11/29/2018 | | |
| 8719094 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8719106 N | 7/17/2019 | 7/17/2019 | |
| 8719107 N | 7/17/2019 | | |
| 8719116 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8719118 N | 6/12/2019 | | |
| 8719121 N | 6/12/2019 | | |
| 8719127 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8719129 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8719130 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8719141 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8719144 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8719180 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |

| | | | |
|---|---|---|---|
| 8719185 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8719188 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8719197 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8719201 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 8719209 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 8719213 R | | 6/18/2019 | 6/18/2019 |
| 8719231 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8719234 R | 1/3/2019 | 4/1/2020 | 4/1/2020 |
| 8719240 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8719245 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8719265 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8719271 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 8719279 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 8719290 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8719372 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 8719375 R | 2/20/2019 | 12/13/2018 | 12/13/2018 |
| 8719384 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8719389 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8719393 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8719417 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8719433 N | 11/23/2018 | 11/23/2018 | 11/23/2018 |
| 8719506 R | 12/11/2018 | 2/21/2019 | 12/6/2018 |
| 8719509 R | 6/28/2021 | 6/28/2021 | |
| 8719516 R | 6/28/2021 | | |
| 8719522 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8719530 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8719552 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8719566 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8719577 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8719582 R | 9/3/2019 | | |
| 8719590 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8719622 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8719629 N | 10/8/2019 | | |
| 8719635 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8719698 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8719701 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8719706 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8719708 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8719711 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8719715 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8720091 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8720095 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8720169 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 8720185 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8720195 R | 2/25/2019 | 1/10/2019 | 1/10/2019 |
| 8720222 R | 1/15/2019 | 1/15/2019 | 1/3/2019 |
| 8720243 R | 3/19/2019 | 1/31/2019 | 1/31/2019 |

| | | | |
|---|---|---|---|
| 8720251 R | 1/14/2019 | 1/31/2019 | 1/14/2019 |
| 8720256 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8720262 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8720303 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8720426 N | 6/5/2019 | | |
| 8720430 N | 6/5/2019 | | |
| 8720459 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8720473 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8720475 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8720487 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8720490 N | | 4/12/2019 | 4/12/2019 |
| 8720495 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8720497 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8720504 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8720507 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 8720520 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8720521 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8720530 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8720539 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8720548 R | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8720567 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 8720570 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8720577 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8720596 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8720597 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8720599 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8720616 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8720645 N | | 11/30/2018 | 11/30/2018 |
| 8720658 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8720678 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8720719 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8720740 R | 3/7/2019 | 1/9/2019 | 1/9/2019 |
| 8720741 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8720745 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8720752 R | 9/26/2019 | 9/26/2019 | |
| 8720754 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8720787 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8720796 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8720804 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8720812 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8720834 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8720844 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8720910 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8720924 N | 11/29/2018 | 11/29/2018 | 11/29/2018 |
| 8720940 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 8720972 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8720985 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |

| | | | |
|---|---|---|---|
| 8721010 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8721017 N | 12/3/2018 | | |
| 8721046 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8721054 N | 11/15/2018 | 11/15/2018 | 11/15/2018 |
| 8721057 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8721080 N | 12/3/2018 | | |
| 8721088 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8721092 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8721097 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8721099 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8721151 N | 11/29/2018 | 11/20/2018 | 11/20/2018 |
| 8721166 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8721195 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8721199 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8721207 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8721217 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8721222 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8721237 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8721239 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8721250 N | 6/13/2019 | | |
| 8721289 N | 11/29/2018 | 11/20/2018 | 11/20/2018 |
| 8721295 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8721301 N | 11/30/2018 | | |
| 8721311 N | 11/30/2018 | | |
| 8721331 N | 11/29/2018 | | |
| 8721344 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8721351 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8721365 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8721370 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8721371 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8721375 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8721379 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8721381 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8721389 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8721406 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8721415 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8721417 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8721422 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8721423 R | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 8721429 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8721439 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8721446 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8721472 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8721484 N | 5/3/2019 | 5/3/2019 | |
| 8721487 N | 5/3/2019 | | |
| 8721494 N | 5/3/2019 | | |
| 8721498 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |

| | | | |
|---|---|---|---|
| 8721502 N | 11/25/2019 | | |
| 8721506 N | 11/25/2019 | | |
| 8721519 R | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8721521 N | 11/29/2018 | | |
| 8721529 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8721542 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8721563 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8721614 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8721651 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8721672 N | 3/20/2017 | 3/20/2017 | 3/20/2017 |
| 8721685 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8721697 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8721747 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8721790 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8721793 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8721797 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8721802 N | 12/4/2018 | | |
| 8721804 N | 12/4/2018 | | |
| 8721811 N | 12/4/2018 | | |
| 8721820 N | 12/4/2018 | | |
| 8721837 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8721838 N | 12/4/2018 | | |
| 8721839 N | 2/28/2019 | | |
| 8721845 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8721849 N | 12/20/2018 | | |
| 8721863 N | 12/4/2018 | | |
| 8721864 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8721870 N | 12/4/2018 | | |
| 8721872 N | 5/31/2019 | | |
| 8721875 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8721876 N | 12/4/2018 | | |
| 8721877 N | 4/26/2019 | | |
| 8721889 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8721890 N | 11/29/2018 | | |
| 8721892 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8721897 N | 11/29/2018 | | |
| 8721915 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8721917 N | 12/4/2018 | | |
| 8721953 R | | 2/6/2020 | 2/6/2020 |
| 8721976 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8721978 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8721997 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8722047 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 8722051 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 8722056 R | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8722093 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722103 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |

| | | | |
|---|---|---|---|
| 8722107 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8722108 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8722122 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8722126 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8722132 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8722137 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8722154 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8722157 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8722158 N | 7/2/2019 | | |
| 8722187 R | 12/18/2018 | | |
| 8722203 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8722229 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722231 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8722263 R | 3/20/2019 | 3/20/2019 | 1/23/2019 |
| 8722265 R | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8722271 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8722291 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8722297 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8722301 R | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 8722303 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722304 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8722337 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8722341 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8722348 N | 1/29/2019 | 1/28/2019 | 1/28/2019 |
| 8722356 N | 1/29/2019 | 1/28/2019 | 1/28/2019 |
| 8722358 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8722363 N | 2/11/2019 | 2/7/2019 | 2/7/2019 |
| 8722371 N | 11/5/2019 | | |
| 8722381 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8722388 N | 11/5/2019 | | |
| 8722392 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8722393 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8722400 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8722414 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8722418 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8722424 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8722428 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8722463 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722482 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8722495 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8722523 N | 9/5/2018 | 9/5/2018 | 9/5/2018 |
| 8722539 N | 12/6/2018 | 3/20/2019 | 3/20/2019 |
| 8722558 N | 12/4/2018 | | |
| 8722565 R | 4/30/2019 | 4/30/2019 | |
| 8722578 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722597 N | 12/3/2018 | | |
| 8722607 N | 12/3/2018 | | |

| | | | |
|---|---|---|---|
| 8722609 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8722613 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8722614 N | 12/3/2018 | | |
| 8722616 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8722633 N | 12/3/2018 | | |
| 8722667 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722668 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8722674 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8722677 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8722684 N | | 12/6/2018 | 12/6/2018 |
| 8722691 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8722694 N | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8722704 N | 6/5/2019 | 6/5/2019 | |
| 8722708 N | 6/5/2019 | 6/5/2019 | |
| 8722710 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8722735 R | 4/30/2019 | | |
| 8722737 N | 12/4/2018 | | |
| 8722741 R | 4/30/2019 | | |
| 8722746 R | 11/27/2018 | | |
| 8722763 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8722769 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8722789 N | 5/22/2019 | 5/21/2019 | 5/21/2019 |
| 8722824 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8722834 R | | 3/18/2019 | 3/18/2019 |
| 8722837 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8722845 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8722851 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8722857 R | | 3/18/2019 | 3/18/2019 |
| 8722861 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8722863 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8722869 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8722872 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8722886 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722896 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8722907 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8722909 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8722912 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8722928 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722932 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8722973 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8722977 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8722984 N | 3/15/2019 | 3/18/2019 | 3/18/2019 |
| 8723004 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8723017 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8723021 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8723023 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723032 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |

| | | | |
|---|---|---|---|
| 8723035 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8723040 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 8723042 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8723055 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 8723077 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8723086 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8723089 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8723096 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8723159 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8723164 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8723169 N | 3/26/2019 | | |
| 8723171 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8723175 N | 3/26/2019 | | |
| 8723177 R | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 8723178 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8723181 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8723187 R | 2/13/2019 | 4/19/2019 | 4/19/2019 |
| 8723208 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8723246 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8723308 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8723316 N | 2/14/2019 | 2/21/2019 | 2/14/2019 |
| 8723334 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8723341 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8723352 N | 1/31/2019 | | |
| 8723354 N | 1/31/2019 | | |
| 8723365 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8723370 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 8723385 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8723406 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 8723407 N | 3/11/2022 | | |
| 8723426 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723433 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723446 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8723451 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723457 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723476 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723485 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8723496 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723509 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723520 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8723524 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 8723530 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 8723544 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723559 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 8723564 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723576 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723585 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |

| | | | |
|---|---|---|---|
| 8723586 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8723607 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723627 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723631 N | 9/4/2018 | 9/4/2018 | 9/4/2018 |
| 8723634 R | 4/17/2019 | 4/17/2019 | |
| 8723650 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723653 R | 5/7/2019 | | |
| 8723666 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723668 N | 6/13/2019 | 6/13/2019 | 6/1/2019 |
| 8723672 N | 3/22/2019 | | |
| 8723682 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723683 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8723689 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8723693 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8723695 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8723699 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8723700 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8723704 R | 3/9/2020 | 3/9/2020 | |
| 8723707 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8723709 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8723713 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8723715 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8723716 N | 12/4/2018 | | |
| 8723726 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8723738 N | 2/1/2019 | 2/1/2019 | |
| 8723740 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8723741 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723752 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8723781 N | 12/4/2018 | | |
| 8723783 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723797 N | 12/4/2018 | | |
| 8723802 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8723817 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8723820 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8723836 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723890 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8723894 N | 12/3/2018 | 12/3/2018 | |
| 8723902 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8723909 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8723934 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8723936 N | 12/3/2018 | 12/3/2018 | |
| 8723950 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8723960 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8723966 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724002 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8724029 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724060 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |

| | | | |
|---|---|---|---|
| 8724064 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8724080 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724099 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8724101 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724123 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8724130 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724138 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8724150 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724156 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8724177 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724186 N | 4/10/2022 | 9/22/2022 | 9/22/2022 |
| 8724190 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724191 N | 12/4/2018 | 12/4/2018 | |
| 8724195 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8724197 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724210 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8724213 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724216 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8724221 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8724222 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8724225 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8724227 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8724232 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8724234 N | 12/7/2018 | | |
| 8724244 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8724262 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8724277 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8724315 N | 12/7/2018 | 12/7/2018 | |
| 8724377 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8724396 R | 3/21/2019 | 1/16/2019 | 1/16/2019 |
| 8724415 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8724419 N | 12/7/2018 | | |
| 8724425 N | 12/7/2018 | | |
| 8724431 N | 12/7/2018 | | |
| 8724433 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8724436 N | 12/7/2018 | | |
| 8724441 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724444 N | 11/30/2018 | | |
| 8724449 N | 11/30/2018 | | |
| 8724459 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724490 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8724503 N | 5/31/2019 | | |
| 8724507 N | 5/31/2019 | | |
| 8724509 N | 5/31/2019 | | |
| 8724519 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8724521 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8724529 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |

| | | | |
|---|---|---|---|
| 8724532 R | 5/2/2019 | 4/9/2019 | 3/6/2019 |
| 8724542 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8724546 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8724552 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8724557 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724567 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8724575 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724581 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724589 R | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 8724596 N | 12/12/2018 | | |
| 8724631 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8724646 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8724657 R | 12/20/2018 | 1/2/2019 | 12/20/2018 |
| 8724707 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8724724 R | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 8724738 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8724741 N | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8724761 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724762 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8724768 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8724772 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8724775 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8724777 N | 3/22/2019 | | |
| 8724788 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724794 N | 12/4/2018 | | |
| 8724803 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8724809 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8724814 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8724820 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8724823 N | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8724831 R | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8724832 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8724836 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8724913 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8724941 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8724946 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 8725266 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 8725271 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 8725411 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8725441 N | 12/12/2018 | | |
| 8725451 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8725469 N | 12/12/2018 | | |
| 8725477 N | 12/12/2018 | | |
| 8725486 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 8725487 N | 12/6/2018 | | |
| 8725491 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8725506 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |

| | | | |
|---|---|---|---|
| 8725510 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8725515 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8725518 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8725520 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8725526 N | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 8725542 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8725543 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8725549 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8725552 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8725556 N | 4/3/2019 | 4/3/2019 | |
| 8725561 N | 4/3/2019 | 4/3/2019 | |
| 8725566 N | 12/6/2018 | | |
| 8725567 N | | 5/21/2019 | 5/21/2019 |
| 8725572 N | 4/3/2019 | 4/3/2019 | |
| 8725577 N | 12/7/2018 | | |
| 8725580 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8725594 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8725599 N | 12/26/2018 | 4/18/2019 | 4/18/2019 |
| 8725613 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8725616 N | 12/6/2018 | | |
| 8725623 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8725630 N | 12/6/2018 | | |
| 8725640 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8725644 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8725645 N | | 4/1/2019 | 4/10/2019 |
| 8725647 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8725650 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8725651 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8725653 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8725654 N | 12/12/2018 | 12/12/2018 | |
| 8725663 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8725665 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8725666 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8725669 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8725671 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 8725685 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8725725 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8725729 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8725733 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8725739 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8725752 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8725756 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8725764 N | 12/12/2018 | | |
| 8725775 N | 2/14/2019 | | |
| 8725783 N | 12/12/2018 | | |
| 8725793 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8725806 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |

| | | | |
|---|---|---|---|
| 8725821 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8725826 N | 8/3/2020 | 3/13/2019 | 8/3/2020 |
| 8725827 N | | 8/12/2019 | 8/12/2019 |
| 8725835 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8725837 N | 12/10/2019 | 3/13/2019 | 3/13/2019 |
| 8725844 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8725849 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8725851 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8725852 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8725853 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8725865 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8725871 N | | 3/4/2020 | 3/4/2020 |
| 8725880 N | | 2/19/2020 | 2/19/2020 |
| 8725886 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8725915 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8725939 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8725942 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8725948 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8725950 N | 8/21/2019 | 8/21/2019 | |
| 8725955 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8725961 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8725963 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8725968 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8725971 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8726000 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8726010 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8726016 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8726039 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8726055 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8726064 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8726089 R | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 8726091 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8726106 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 8726120 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8726126 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8726163 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8726188 N | 2/23/2022 | 8/16/2019 | 8/16/2019 |
| 8726193 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8726197 N | 2/23/2022 | 8/16/2019 | 8/16/2019 |
| 8726201 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8726203 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8726227 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8726228 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8726242 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8726274 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8726278 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8726283 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |

| | | | |
|---|---|---|---|
| 8726292 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8726306 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8726327 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8726335 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8726351 N | 12/6/2018 | | |
| 8726355 N | 10/12/2018 | 10/12/2018 | 10/12/2018 |
| 8726359 R | 8/27/2019 | | 8/27/2019 |
| 8726367 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8726397 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8726439 N | 2/28/2023 | 12/7/2018 | 12/7/2018 |
| 8726448 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8726453 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8726475 N | 12/13/2018 | 12/6/2018 | 12/6/2018 |
| 8726486 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8726488 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8726505 N | 12/12/2018 | | |
| 8726508 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8726512 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8726530 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8726533 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8726536 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8726540 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8726542 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8726546 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8726553 N | 12/7/2018 | | |
| 8726555 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8726584 N | 12/12/2018 | | |
| 8726585 N | 12/7/2018 | | |
| 8726588 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8726592 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8726646 N | | 11/13/2018 | |
| 8726683 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8726691 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8726706 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8726712 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8726714 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8726723 N | 12/7/2018 | | |
| 8726728 N | 7/19/2019 | 7/23/2019 | 7/23/2019 |
| 8726756 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8726762 N | 12/7/2018 | | |
| 8726763 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8726767 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8726768 N | | 11/19/2019 | 11/19/2019 |
| 8726776 N | 5/21/2019 | 5/20/2019 | 5/20/2019 |
| 8726777 N | 12/7/2018 | | |
| 8726779 N | | 9/19/2019 | 9/19/2019 |
| 8726781 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |

| | | | |
|---|---|---|---|
| 8726790 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8726796 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8726802 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8726812 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8726817 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8726826 N | 12/12/2018 | | |
| 8726829 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8726834 N | 12/12/2018 | | |
| 8726838 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8726843 N | 12/12/2018 | | |
| 8726850 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8726878 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8726899 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8726969 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 8726972 N | 12/27/2018 | 10/15/2019 | 10/15/2019 |
| 8727029 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8727037 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8727041 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8727045 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8727048 R | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8727052 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8727054 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8727059 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8727080 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8727112 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8727128 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8727150 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8727162 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8727210 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8727215 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8727219 N | 12/27/2018 | 12/27/2018 | 12/27/2018 |
| 8727228 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8727234 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8727235 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8727242 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8727248 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8727290 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8727298 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8727367 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8727372 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8727377 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8727383 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8727392 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8727393 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8727401 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8727500 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8727501 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |

| | | | |
|---|---|---|---|
| 8727503 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8727505 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8727512 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8727514 N | 7/24/2019 | | |
| 8727524 N | 11/29/2022 | | |
| 8727526 N | 11/29/2022 | | |
| 8727528 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8727530 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8727546 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8727547 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8727548 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8727552 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8727553 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8727563 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8727565 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8727567 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8727570 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8727573 N | 4/7/2020 | | |
| 8727576 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8727577 N | 12/7/2018 | 9/11/2019 | 9/11/2019 |
| 8727581 N | 11/10/2021 | 11/10/2021 | |
| 8727586 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8727591 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8727598 N | 12/7/2018 | | |
| 8727602 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8727611 N | 5/29/2019 | 5/29/2019 | |
| 8727617 N | 5/29/2019 | 5/29/2019 | 12/7/2018 |
| 8727623 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8727625 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8727638 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8727639 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8727650 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8727658 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8727661 N | 12/7/2018 | | |
| 8727666 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8727671 N | 12/7/2018 | | |
| 8727675 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8727682 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8727688 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8727690 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8727695 N | 5/31/2019 | | |
| 8727696 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8727704 N | 12/7/2018 | | |
| 8727710 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8727720 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8727730 N | 12/7/2018 | | |
| 8727742 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |

| | | | |
|---|---|---|---|
| 8727750 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8727762 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8727769 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8727776 N | 12/12/2018 | 6/1/2018 | 6/1/2018 |
| 8727778 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8727784 N | 9/25/2019 | 3/14/2019 | 3/14/2019 |
| 8727796 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8727810 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8727818 N | 12/6/2018 | | |
| 8727820 R | 2/22/2019 | 1/8/2019 | 1/8/2019 |
| 8727826 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8727829 N | 12/12/2018 | | |
| 8727843 N | 12/12/2018 | | |
| 8727845 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8727848 N | 12/12/2018 | | |
| 8727849 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8727853 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8727855 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8727858 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8727864 N | 12/12/2018 | | |
| 8727866 N | 12/12/2018 | | |
| 8727867 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8727872 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8727876 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8727877 N | 12/12/2018 | | |
| 8727899 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8727910 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8727926 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8727931 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8727932 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8727933 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8727938 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8727940 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8727947 R | | 3/19/2019 | 3/19/2019 |
| 8727950 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8727959 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8727961 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8727967 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8727975 N | 12/12/2018 | | |
| 8727976 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8727981 N | 9/12/2019 | 9/12/2019 | |
| 8727989 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8727991 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8728002 N | 4/30/2019 | | |
| 8728004 N | 12/6/2018 | | |
| 8728023 N | 12/7/2018 | | |
| 8728040 N | 12/7/2018 | | |

| | | | |
|---|---|---|---|
| 8728044 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8728052 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8728053 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8728058 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8728060 N | 12/7/2018 | | |
| 8728062 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8728066 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8728069 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8728070 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8728073 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8728080 N | 12/7/2018 | | |
| 8728083 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728098 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8728113 N | 12/7/2018 | | |
| 8728116 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8728119 N | | 6/1/2022 | 6/1/2022 |
| 8728120 R | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8728125 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8728129 R | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8728132 N | 12/7/2018 | | |
| 8728136 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8728137 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8728141 N | 12/7/2018 | | |
| 8728142 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8728146 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728147 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8728152 R | 8/8/2019 | | |
| 8728156 R | 8/8/2019 | | |
| 8728157 N | 3/21/2019 | 7/24/2019 | 7/24/2019 |
| 8728159 N | 12/6/2018 | | |
| 8728172 N | 3/21/2019 | | |
| 8728173 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8728181 N | 12/6/2018 | | |
| 8728183 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728186 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8728190 N | 4/2/2019 | 4/3/2019 | 4/3/2019 |
| 8728191 N | 12/6/2018 | | |
| 8728202 N | 4/2/2019 | 4/3/2019 | 4/3/2019 |
| 8728226 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8728236 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8728239 N | 12/14/2018 | 4/16/2019 | 3/4/2020 |
| 8728270 N | 12/10/2018 | | |
| 8728275 N | 12/14/2018 | 4/16/2019 | 3/4/2020 |
| 8728300 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8728305 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8728307 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8728311 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |

| | | | |
|---|---|---|---|
| 8728312 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728313 N | 12/14/2018 | 4/16/2019 | 3/4/2020 |
| 8728317 N | 12/21/2018 | 12/21/2018 | 12/6/2018 |
| 8728326 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 8728327 N | 12/6/2018 | 12/21/2018 | 12/6/2018 |
| 8728341 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728345 N | 12/21/2018 | 12/21/2018 | 12/6/2018 |
| 8728373 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728403 R | 4/24/2019 | 3/28/2019 | 3/28/2019 |
| 8728410 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8728453 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8728473 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8728478 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728498 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8728504 N | 3/8/2019 | | |
| 8728515 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8728516 N | 3/8/2019 | | |
| 8728517 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8728528 N | 12/7/2018 | | |
| 8728534 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8728544 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8728548 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8728554 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8728559 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8728566 N | 5/28/2019 | | |
| 8728573 N | 12/27/2018 | | |
| 8728587 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 8728591 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8728593 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 8728594 N | 6/13/2019 | | |
| 8728603 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8728606 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8728613 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8728616 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8728617 N | 1/29/2020 | 12/27/2018 | 12/27/2018 |
| 8728618 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8728624 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8728635 R | 4/17/2020 | 10/13/2020 | 4/17/2020 |
| 8728659 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728679 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8728683 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8728695 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 8728706 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8728724 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8728729 N | 12/6/2018 | | |
| 8728736 N | 12/6/2018 | | |
| 8728737 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |

| | | | |
|---|---|---|---|
| 8728742 R | 5/1/2019 | 3/28/2019 | 3/28/2019 |
| 8728755 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8728791 N | 11/20/2017 | 11/20/2017 | 11/20/2017 |
| 8728796 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8728837 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8728886 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8729055 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729061 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729071 N | 12/12/2018 | | |
| 8729080 N | 12/12/2018 | | |
| 8729083 N | 12/18/2018 | | |
| 8729097 N | 12/12/2018 | | |
| 8729098 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729105 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729106 N | 12/12/2018 | | |
| 8729111 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729122 N | 4/30/2019 | 12/11/2018 | 12/11/2018 |
| 8729127 N | 4/30/2019 | 4/30/2019 | 12/11/2018 |
| 8729145 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729149 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729150 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729156 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729158 N | 12/10/2018 | | |
| 8729161 N | 12/12/2018 | | |
| 8729163 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8729177 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729183 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729193 N | | 12/6/2018 | 12/6/2018 |
| 8729210 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729249 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8729254 N | 7/23/2019 | | |
| 8729256 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8729261 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 8729262 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8729265 N | 3/28/2019 | | |
| 8729270 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8729290 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8729294 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8729301 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 8729309 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8729311 R | | 11/18/2019 | 11/18/2019 |
| 8729313 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8729316 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729329 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729332 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8729336 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729342 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |

| | | | |
|---|---|---|---|
| 8729345 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729348 N | 12/6/2018 | | |
| 8729353 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729354 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729356 N | 5/13/2020 | | |
| 8729359 N | 6/28/2019 | 6/28/2019 | |
| 8729360 R | 7/22/2022 | 7/21/2022 | 7/21/2022 |
| 8729362 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8729363 N | 2/6/2020 | | |
| 8729376 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8729377 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8729378 N | 6/24/2019 | | |
| 8729383 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8729386 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8729389 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8729395 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729396 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8729397 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8729398 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8729400 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729404 N | 12/6/2018 | | |
| 8729406 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8729410 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729412 N | 12/5/2018 | 12/6/2018 | 12/6/2018 |
| 8729414 N | 12/12/2018 | | |
| 8729416 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729417 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729419 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729420 N | 12/6/2018 | | |
| 8729421 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729423 N | 12/6/2018 | | |
| 8729431 N | 12/6/2018 | | |
| 8729434 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729435 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729436 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729438 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729439 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729440 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729441 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729499 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729500 N | 12/12/2018 | | |
| 8729501 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729502 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729503 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8729504 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729505 N | 12/6/2018 | | |
| 8729506 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |

| | | | |
|---|---|---|---|
| 8729507 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729508 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729509 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729510 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729511 N | 12/12/2018 | | |
| 8729512 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729513 N | 12/9/2021 | 12/12/2018 | 12/9/2021 |
| 8729514 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729515 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729516 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729518 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729519 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729520 N | 12/6/2018 | | |
| 8729521 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729522 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8729523 N | 12/6/2018 | | |
| 8729524 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8729525 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729526 N | 12/6/2018 | | |
| 8729527 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729554 N | | 5/9/2019 | 5/9/2019 |
| 8729563 N | 2/11/2019 | | |
| 8729586 N | 12/7/2018 | | |
| 8729607 N | 12/12/2018 | | |
| 8729613 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8729618 N | | 5/3/2019 | |
| 8729622 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 8729630 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729637 N | 12/7/2018 | | |
| 8729641 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729648 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729666 N | 12/7/2018 | | |
| 8729671 N | 12/7/2018 | | |
| 8729672 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729677 N | | 12/7/2018 | 12/7/2018 |
| 8729679 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8729686 N | 12/7/2018 | 1/10/2020 | 1/10/2020 |
| 8729692 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8729693 N | | 12/7/2018 | 12/7/2018 |
| 8729699 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8729703 N | 12/12/2022 | | |
| 8729705 N | 12/4/2018 | 12/4/2018 | |
| 8729719 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8729723 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8729731 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8729733 N | 12/7/2018 | | |
| 8729735 N | | 12/7/2018 | 12/7/2018 |

| | | | |
|---|---|---|---|
| 8729737 N | 12/7/2018 | | |
| 8729749 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8729751 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8729752 N | 12/7/2018 | | |
| 8729754 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8729759 N | 12/12/2018 | | |
| 8729763 N | 12/12/2018 | | |
| 8729775 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729780 N | 12/12/2018 | | |
| 8729785 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729797 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 8729799 N | 12/7/2018 | | |
| 8729801 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8729806 N | 12/7/2018 | | |
| 8729807 N | 12/12/2018 | | |
| 8729851 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8729853 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8729861 N | 12/12/2018 | | |
| 8729863 N | 2/1/2019 | | |
| 8729867 N | 12/12/2018 | | |
| 8729872 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8729887 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8729897 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729909 N | 2/1/2019 | 2/2/2019 | 2/2/2019 |
| 8729926 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729953 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8729965 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 8729970 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729985 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8729989 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729994 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8729995 N | 12/7/2018 | | |
| 8730004 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8730005 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8730009 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8730018 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8730020 N | 12/7/2018 | | |
| 8730028 N | 12/12/2018 | | |
| 8730039 R | 4/9/2019 | 4/9/2019 | 4/2/2019 |
| 8730042 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8730050 N | 12/12/2018 | | |
| 8730062 R | 10/23/2019 | | |
| 8730063 N | 12/7/2018 | | |
| 8730088 N | 12/12/2018 | | |
| 8730130 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8730133 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8730265 R | 2/28/2019 | 2/28/2019 | 2/1/2019 |

| | | | |
|---|---|---|---|
| 8730314 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8730321 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8730326 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 8730348 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8730355 N | 10/27/2022 | | 10/27/2022 |
| 8730362 N | 10/27/2022 | | 10/27/2022 |
| 8730369 N | 10/27/2022 | | 10/27/2022 |
| 8730373 N | 10/27/2022 | | 10/27/2022 |
| 8730386 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8730424 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 8730428 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 8730433 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8730462 R | 4/2/2019 | 4/2/2019 | 3/11/2019 |
| 8730494 R | 3/22/2019 | 1/15/2019 | 1/15/2019 |
| 8730503 R | 1/30/2019 | 3/5/2019 | 1/30/2019 |
| 8730528 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8730533 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8730592 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8730595 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8730603 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8730608 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8730613 N | 11/7/2019 | 11/6/2019 | 11/6/2019 |
| 8730617 N | 11/7/2019 | 11/6/2019 | 11/6/2019 |
| 8730620 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8730623 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8730631 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8730633 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8730637 N | 4/17/2019 | 4/17/2019 | |
| 8730639 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8730641 N | 4/17/2019 | 4/17/2019 | |
| 8730654 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8730659 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8730666 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8730675 N | 10/5/2021 | 5/1/2019 | 5/1/2019 |
| 8730691 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8730697 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8730700 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8730735 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8730741 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8730744 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8730745 N | 10/5/2021 | 5/1/2019 | 5/1/2019 |
| 8730747 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8730756 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 8730758 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8730763 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8730766 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8730770 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |

| | | | |
|---|---|---|---|
| 8730773 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8730775 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8730778 R | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8730791 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8730794 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8730796 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8730798 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8730827 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8730833 R | 4/3/2019 | | |
| 8730853 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8730857 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8730861 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8730868 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 8730869 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8730942 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8731041 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8731064 N | 12/7/2018 | | |
| 8731070 N | 12/13/2018 | | |
| 8731084 N | 12/12/2018 | | |
| 8731088 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731096 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731103 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731104 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8731105 N | 12/12/2018 | | |
| 8731108 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731110 N | 12/12/2018 | | |
| 8731111 N | 12/12/2018 | | |
| 8731118 N | 12/12/2018 | | |
| 8731126 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731132 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731137 N | 12/12/2018 | | |
| 8731140 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8731145 N | 12/12/2018 | | |
| 8731150 N | 8/1/2019 | | |
| 8731155 N | 12/12/2018 | | |
| 8731158 R | 3/1/2019 | 4/26/2019 | 3/1/2019 |
| 8731160 N | 12/12/2018 | | |
| 8731162 N | 12/12/2018 | | |
| 8731170 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8731171 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8731178 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8731180 N | 12/12/2018 | | |
| 8731181 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8731185 N | 12/12/2018 | 12/12/2018 | |
| 8731187 N | 12/10/2018 | 1/10/2019 | 1/10/2019 |
| 8731209 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8731211 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |

| | | | |
|---|---|---|---|
| 8731216 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8731221 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8731227 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8731229 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8731235 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731264 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8731268 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8731275 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8731291 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731299 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8731303 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8731307 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8731314 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8731321 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731325 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8731334 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8731338 N | 12/10/2018 | | |
| 8731355 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8731363 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8731366 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8731370 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8731374 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8731382 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8731385 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8731387 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8731391 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8731392 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731393 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8731398 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8731401 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8731402 N | 12/12/2018 | | |
| 8731403 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8731405 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8731410 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731420 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731429 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8731432 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8731436 N | 11/1/2019 | | |
| 8731445 N | 11/1/2019 | | |
| 8731447 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8731452 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8731462 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8731464 N | 6/25/2019 | 6/25/2019 | 12/10/2018 |
| 8731476 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731477 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8731485 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8731500 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |

| | | | |
|---|---|---|---|
| 8731505 N | 12/12/2018 | | |
| 8731507 N | 12/12/2018 | | |
| 8731518 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8731536 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731542 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8731546 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731548 R | 8/1/2019 | | |
| 8731578 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8731608 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8731615 R | 6/25/2019 | | |
| 8731616 N | 12/12/2018 | | |
| 8731631 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731632 N | 12/12/2018 | | |
| 8731633 N | 12/12/2018 | | |
| 8731638 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8731646 N | 12/12/2018 | | |
| 8731656 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8731662 R | 6/25/2019 | | |
| 8731666 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8731715 N | 12/11/2018 | 3/1/2021 | 3/1/2021 |
| 8731717 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8731725 R | 6/25/2019 | 6/25/2019 | 11/5/2019 |
| 8731730 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8731737 R | 6/25/2019 | | |
| 8731743 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8731769 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8731802 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731809 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731810 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8731814 N | 12/10/2018 | 12/10/2018 | 12/10/2018 |
| 8731822 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8731862 R | 5/16/2019 | | |
| 8731865 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8731932 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8731941 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8731975 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8731978 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8731986 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8731993 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8732002 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8732052 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8732066 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8732081 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8732116 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8732131 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8732136 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8732137 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |

| | | | |
|---|---|---|---|
| 8732141 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8732147 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8732153 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8732161 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 8732174 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8732188 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8732191 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8732208 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8732212 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8732218 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8732237 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8732316 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 8732328 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8732348 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 8732352 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8732372 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8732379 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8732392 R | 3/10/2022 | 6/26/2019 | 3/10/2022 |
| 8732422 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8732430 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8732456 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8732474 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8732482 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8732492 R | 2/8/2019 | 4/16/2019 | 2/11/2019 |
| 8732510 N | 12/12/2018 | | |
| 8732512 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8732514 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8732518 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8732522 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8732589 N | 2/25/2019 | 4/1/2019 | 2/25/2019 |
| 8732598 N | 2/25/2019 | 4/1/2019 | 2/25/2019 |
| 8732643 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8732651 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8732661 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8732749 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8732767 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8732787 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8732810 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8732826 N | | 8/14/2019 | 8/14/2019 |
| 8732832 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8732835 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8732839 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8733161 N | 12/13/2018 | | |
| 8733163 N | 12/13/2018 | | |
| 8733226 N | 4/17/2017 | 4/17/2017 | 4/17/2017 |
| 8733236 R | 1/24/2019 | 3/12/2019 | 1/24/2019 |
| 8733252 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |

| | | | |
|---|---|---|---|
| 8733257 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8733268 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8733271 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8733287 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8733291 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8733305 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8733309 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8733319 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8733322 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8733331 N | 6/18/2019 | 6/18/2019 | 7/15/2019 |
| 8733334 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8733336 N | 6/18/2019 | | 7/15/2019 |
| 8733340 N | 6/18/2019 | | 7/15/2019 |
| 8733341 N | 12/12/2018 | | |
| 8733348 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8733350 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 8733355 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8733416 N | 12/13/2018 | | |
| 8733447 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8733454 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8733455 N | 4/17/2017 | 4/17/2017 | 4/17/2017 |
| 8733471 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8733512 R | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8733518 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8733522 R | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8733533 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8733538 R | 8/5/2020 | 8/5/2020 | |
| 8733610 R | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 8733619 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8733622 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8733625 R | 11/6/2019 | 11/6/2019 | |
| 8733651 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8733654 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8733706 R | | 5/8/2019 | 5/8/2019 |
| 8733712 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8733721 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8733725 R | 7/30/2020 | | |
| 8733751 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8733826 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8733852 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8733857 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8733883 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8733915 R | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8733925 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 8733933 R | 7/23/2019 | 4/8/2019 | 7/23/2019 |
| 8733947 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8733951 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |

| | | | |
|---|---|---|---|
| 8733960 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 8733965 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 8733969 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 8733983 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8734017 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8734023 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8734065 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8734104 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 8734144 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8734213 N | 12/13/2018 | | |
| 8734228 R | 1/29/2019 | 2/25/2019 | 1/29/2019 |
| 8734253 N | 1/28/2019 | | |
| 8734293 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8734295 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8734299 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8734302 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8734306 R | 11/30/2018 | 11/30/2018 | 11/30/2018 |
| 8734311 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8734317 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8734331 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8734335 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8734344 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8734350 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8734355 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8734365 N | 4/30/2019 | | |
| 8734376 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8734383 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8734390 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8734398 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8734411 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8734419 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8734428 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8734434 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8734446 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8734450 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8734457 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8734462 R | 1/11/2019 | 1/8/2019 | 1/8/2019 |
| 8734464 N | 1/3/2019 | | |
| 8734469 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8734471 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8734479 N | 12/18/2018 | | |
| 8734487 R | 9/5/2019 | 9/5/2019 | |
| 8734493 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8734497 N | 12/21/2018 | 12/21/2018 | 12/21/2018 |
| 8734498 N | 12/18/2018 | | |
| 8734499 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8734514 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |

| | | | |
|---|---|---|---|
| 8734523 N | 12/18/2018 | | |
| 8734524 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8734534 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8734539 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8734580 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8734602 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8734614 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8734619 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 8734620 R | | 12/17/2019 | 12/17/2019 |
| 8734626 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8734641 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8734669 N | 12/18/2018 | | |
| 8734681 N | 12/18/2018 | | |
| 8734712 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8734714 N | 8/21/2020 | | |
| 8734719 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8734730 N | 8/21/2020 | | |
| 8734733 N | 8/21/2020 | | |
| 8734749 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8734766 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8734829 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8734831 N | 5/29/2019 | | |
| 8734838 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8734847 R | 2/7/2019 | 12/19/2018 | 12/19/2018 |
| 8734848 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8734850 N | 12/5/2019 | | |
| 8734894 N | 1/19/2022 | 11/12/2019 | 11/12/2019 |
| 8734895 N | 1/19/2022 | 1/19/2022 | |
| 8734912 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8734914 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8734931 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8734938 R | 9/5/2019 | | |
| 8735017 N | 12/13/2018 | | |
| 8735018 N | 1/3/2019 | | |
| 8735019 N | 12/13/2018 | | |
| 8735020 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8735021 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8735022 N | 12/13/2018 | | |
| 8735024 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8735025 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8735026 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8735029 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8735033 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8735039 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8735044 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8735048 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8735049 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |

| | | | |
|---|---|---|---|
| 8735053 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8735055 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8735057 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8735058 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8735059 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8735150 R | 4/8/2019 | 4/8/2019 | 2/19/2019 |
| 8735248 N | 12/13/2018 | | |
| 8735287 N | 5/29/2019 | 4/28/2020 | 4/28/2020 |
| 8735295 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8735296 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8735298 N | 5/29/2019 | 4/28/2020 | 4/28/2020 |
| 8735309 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8735323 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8735328 R | 12/13/2019 | 9/11/2019 | 9/11/2019 |
| 8735329 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8735336 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8735339 R | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8735343 N | 12/19/2018 | | |
| 8735351 R | 12/13/2019 | 9/11/2019 | 9/11/2019 |
| 8735356 R | 4/23/2019 | | |
| 8735358 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8735372 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8735374 R | 4/23/2019 | | |
| 8735386 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8735391 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8735397 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8735405 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8735408 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8735417 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8735425 N | 12/13/2018 | | |
| 8735428 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8735432 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8735444 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8735448 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8735453 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8735476 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8735481 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8735492 R | 4/19/2019 | 4/18/2019 | 4/18/2019 |
| 8735506 R | 4/19/2019 | 4/18/2019 | 4/18/2019 |
| 8735514 R | 4/19/2019 | 4/18/2019 | 4/18/2019 |
| 8735527 N | 12/13/2018 | | |
| 8735568 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 8735569 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8735574 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8735584 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8735585 N | 12/13/2018 | | |
| 8735587 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |

| | | | |
|---|---|---|---|
| 8735593 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8735597 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8735601 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 8735612 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8735613 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8735655 R | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8735673 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8735680 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8735686 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8735697 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 8735792 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8735805 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8735822 R | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8735823 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8735831 R | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8735852 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8735857 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8735880 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8735884 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8735889 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8735892 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8735899 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8735900 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8735905 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8735909 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8735911 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8735918 N | 12/19/2018 | | |
| 8735950 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8735952 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8735955 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8735957 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8735959 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8735964 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8735979 N | 12/13/2018 | | |
| 8735984 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8735989 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8735999 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8736004 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8736009 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8736013 N | 12/18/2018 | 5/4/2022 | 5/4/2022 |
| 8736015 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8736067 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8736076 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8736092 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8736140 N | 12/19/2018 | | |
| 8736141 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8736148 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |

| | | | |
|---|---|---|---|
| 8736165 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8736168 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8736173 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8736177 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8736178 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8736180 N | 5/29/2019 | 5/29/2019 | |
| 8736183 N | 5/29/2019 | 5/29/2019 | |
| 8736186 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8736189 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8736195 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8736201 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8736210 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8736211 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8736213 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8736216 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8736240 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8736244 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8736245 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8736247 R | 3/19/2019 | 1/3/2019 | 1/3/2019 |
| 8736273 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8736302 R | 1/29/2020 | 1/29/2020 | |
| 8736327 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8736340 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8736394 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8736502 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8736506 N | 7/30/2019 | | |
| 8736511 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8736515 N | 6/11/2019 | | |
| 8736570 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8736590 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8736597 N | 10/9/2019 | 10/11/2022 | 10/11/2022 |
| 8736602 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8736607 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8736618 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8736646 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8736647 N | 12/31/2018 | | |
| 8736654 N | 12/31/2018 | | |
| 8736659 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8736662 N | 12/31/2018 | | |
| 8736672 N | 12/31/2018 | | |
| 8736678 N | 1/10/2019 | | |
| 8736686 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8736687 N | 12/31/2018 | | |
| 8736695 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8736697 N | 1/10/2019 | | |
| 8736708 N | 12/31/2018 | | |
| 8736715 N | 2/1/2019 | | |

| | | | |
|---|---|---|---|
| 8736726 N | 12/31/2018 | | |
| 8736738 N | | 8/30/2019 | 8/30/2019 |
| 8736752 N | 1/31/2019 | | |
| 8736766 N | 12/31/2018 | | |
| 8736783 N | 12/31/2018 | | |
| 8736791 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8736794 N | 2/1/2019 | | |
| 8736804 N | 2/1/2019 | | |
| 8736810 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 8736830 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8736855 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8736856 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8736919 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8736921 N | 11/12/2019 | | |
| 8736962 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8736963 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8736989 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8736992 N | 5/20/2019 | | |
| 8737017 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8737030 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8737031 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8737041 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8737042 N | 6/11/2019 | | |
| 8737051 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8737052 N | 12/20/2019 | 1/7/2020 | 1/7/2020 |
| 8737053 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8737054 N | 6/12/2019 | | |
| 8737055 N | 6/12/2019 | | |
| 8737059 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8737061 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8737062 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8737066 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8737079 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8737081 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 8737084 R | 12/4/2020 | 12/4/2020 | 12/8/2020 |
| 8737087 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8737099 N | 7/26/2019 | | |
| 8737134 N | 12/12/2018 | | |
| 8737140 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8737145 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8737161 N | 12/20/2018 | | |
| 8737162 N | 7/31/2018 | 7/31/2018 | 7/31/2018 |
| 8737167 N | 12/13/2018 | | |
| 8737182 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8737192 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 8737202 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8737205 N | 12/20/2018 | | |

| | | | |
|---|---|---|---|
| 8737210 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 8737218 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8737249 N | 2/7/2019 | | |
| 8737265 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8737268 N | 7/30/2019 | | |
| 8737279 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737284 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8737287 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8737289 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8737291 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8737296 N | 12/19/2018 | | |
| 8737297 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8737299 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8737304 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8737316 N | 12/20/2018 | | |
| 8737327 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8737334 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8737339 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8737379 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8737391 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8737398 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737402 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8737415 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8737438 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8737449 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8737458 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8737483 N | 4/24/2019 | | |
| 8737490 N | 4/24/2019 | | |
| 8737504 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8737509 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8737532 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8737538 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8737544 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8737549 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8737556 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8737569 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8737577 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8737590 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8737593 R | 9/2/2021 | 9/2/2021 | 9/8/2021 |
| 8737597 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737631 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8737646 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8737656 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8737663 N | 12/12/2018 | 12/12/2018 | |
| 8737689 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8737699 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8737706 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |

| | | | |
|---|---|---|---|
| 8737712 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8737747 N | 4/16/2019 | 4/10/2019 | 4/10/2019 |
| 8737753 N | 4/16/2019 | 4/10/2019 | 4/10/2019 |
| 8737771 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8737779 N | 4/24/2019 | | |
| 8737785 N | 4/24/2019 | | |
| 8737786 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 8737787 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 8737790 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8737800 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8737804 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737805 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737806 N | 6/20/2019 | | |
| 8737814 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8737820 N | 7/5/2019 | | |
| 8737829 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737840 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8737841 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8737845 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8737847 R | 2/14/2019 | 1/17/2019 | 1/17/2019 |
| 8737848 N | 7/5/2019 | | |
| 8737854 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8737860 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737861 N | 7/5/2019 | | |
| 8737876 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737882 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8737888 N | 6/20/2019 | | |
| 8737895 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737900 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8737915 N | 1/31/2017 | 1/31/2017 | 1/31/2017 |
| 8737917 R | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8737940 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8737951 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8737956 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8737963 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8737968 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8737980 N | 12/12/2018 | 12/12/2018 | 3/13/2019 |
| 8737991 N | 5/17/2019 | | |
| 8737996 N | 5/17/2019 | | |
| 8738000 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8738005 N | 7/22/2019 | | |
| 8738009 N | 7/22/2019 | | |
| 8738016 N | 7/22/2019 | | |
| 8738047 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8738074 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8738081 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8738112 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |

| | | | |
|---|---|---|---|
| 8738129 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8738149 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8738211 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8738236 N | 2/3/2017 | 2/3/2017 | 2/3/2017 |
| 8738272 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8738277 N | 12/13/2018 | 9/9/2019 | 12/13/2018 |
| 8738309 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8738313 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8738324 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8738326 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8738331 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 8738369 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8738378 R | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8738391 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8738410 R | | 2/26/2020 | 2/26/2020 |
| 8738434 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 8738441 N | 12/12/2018 | | |
| 8738463 N | 12/12/2018 | | |
| 8738478 N | 12/12/2018 | | |
| 8738480 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8738596 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8738612 N | 12/13/2018 | | |
| 8738624 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8738641 N | 1/31/2017 | 1/31/2017 | 1/31/2017 |
| 8738644 R | 10/15/2019 | 8/21/2019 | 10/15/2019 |
| 8738650 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8738715 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 8738721 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8738804 R | | 12/17/2019 | |
| 8738809 R | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8738868 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8738870 N | 2/18/2020 | 3/5/2020 | 2/18/2020 |
| 8738939 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 8738991 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 8739014 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 8739024 N | | 8/30/2019 | 8/30/2019 |
| 8739026 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8739035 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 8739068 N | 8/29/2019 | | |
| 8739072 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8739104 N | | 11/15/2019 | 11/15/2019 |
| 8739107 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8739112 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8739119 N | 12/18/2018 | | |
| 8739122 N | 4/3/2019 | | |
| 8739125 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8739127 N | 12/18/2018 | | |

| | | | |
|---|---|---|---|
| 8739140 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8739158 N | 12/18/2018 | | |
| 8739163 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8739165 N | 7/15/2020 | 6/28/2019 | 6/28/2019 |
| 8739198 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8739208 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8739213 N | 7/15/2020 | 6/28/2019 | 6/28/2019 |
| 8739224 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8739228 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8739230 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8739235 R | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8739236 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8739240 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8739241 N | 3/19/2019 | | |
| 8739245 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8739248 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8739267 N | 3/19/2019 | | |
| 8739322 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8739326 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8739379 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8739382 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8739386 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8739391 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8739395 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8739408 R | 1/29/2019 | 4/15/2019 | 1/29/2019 |
| 8739411 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8739413 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8739414 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8739416 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8739417 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8739420 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8739426 N | 12/19/2018 | | |
| 8739431 N | 12/12/2018 | 12/12/2018 | |
| 8739439 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8739442 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8739456 N | 12/11/2018 | 12/11/2018 | 12/11/2018 |
| 8739516 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8739533 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8739547 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8739582 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8739592 R | 6/21/2019 | | |
| 8739610 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8739622 R | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8739639 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8739646 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8739651 R | | 12/4/2019 | 12/4/2019 |
| 8739657 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |

| | | | |
|---|---|---|---|
| 8739665 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8739672 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8739675 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8739680 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8739712 N | 5/11/2015 | 5/11/2015 | 5/11/2015 |
| 8739739 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8739749 R | 7/18/2019 | | |
| 8739794 N | 5/11/2015 | 5/11/2015 | 5/11/2015 |
| 8739804 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8739827 N | 5/11/2015 | 5/11/2015 | 5/11/2015 |
| 8739859 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8739860 R | 12/21/2018 | 2/20/2019 | 2/20/2019 |
| 8739889 N | | 8/30/2019 | 8/30/2019 |
| 8739929 R | 10/7/2020 | 8/6/2019 | 10/7/2020 |
| 8739945 N | 3/19/2019 | | |
| 8739953 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8739981 N | 12/18/2018 | | |
| 8739999 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8740009 N | | 8/30/2019 | 8/30/2019 |
| 8740019 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8740024 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8740030 N | | 12/7/2018 | 12/7/2018 |
| 8740039 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8740051 N | | 12/7/2018 | 12/7/2018 |
| 8740064 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8740081 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8740122 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8740132 N | 12/17/2018 | 9/21/2022 | 9/21/2022 |
| 8740144 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8740148 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8740155 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8740197 N | 2/6/2017 | 2/6/2017 | 2/6/2017 |
| 8740198 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8740262 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 8740338 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8740363 N | 12/18/2018 | | |
| 8740411 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8740426 R | 2/11/2019 | 2/11/2019 | 2/7/2019 |
| 8740446 R | 2/28/2019 | | 2/26/2019 |
| 8740450 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8740731 N | 12/19/2018 | | |
| 8740746 N | 1/10/2019 | | |
| 8740756 N | 12/18/2018 | | |
| 8740768 N | 1/3/2019 | | |
| 8740778 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8740785 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8740800 N | 12/14/2018 | 12/14/2018 | |

| | | | |
|---|---|---|---|
| 8740804 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8740841 N | 2/26/2019 | | |
| 8740843 N | 10/2/2019 | | |
| 8740853 N | 10/2/2019 | | |
| 8740876 N | 12/19/2018 | | |
| 8740903 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8740936 N | 12/18/2018 | | |
| 8740945 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8740958 N | 12/18/2018 | | |
| 8740967 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8740974 N | 10/17/2018 | 10/17/2018 | 10/17/2018 |
| 8741018 N | 12/31/2018 | 2/12/2019 | 2/12/2019 |
| 8741026 N | 12/18/2018 | | |
| 8741043 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 8741049 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 8741056 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 8741061 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 8741067 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 8741078 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8741081 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8741084 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8741091 N | 12/19/2018 | | |
| 8741093 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8741113 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8741118 N | 12/19/2018 | | |
| 8741124 N | 12/31/2018 | 4/19/2022 | 4/19/2022 |
| 8741132 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8741136 N | 12/19/2018 | | |
| 8741138 N | 9/18/2019 | | |
| 8741140 N | 12/19/2018 | 4/15/2021 | 4/15/2021 |
| 8741157 N | 12/31/2018 | 4/19/2022 | 4/19/2022 |
| 8741158 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8741162 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8741167 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8741186 N | 12/31/2018 | 4/19/2022 | 4/19/2022 |
| 8741199 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8741209 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8741230 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8741250 N | 12/19/2018 | | |
| 8741252 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 8741260 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 8741283 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8741292 N | 12/18/2018 | | |
| 8741306 N | 12/19/2018 | 12/19/2018 | 12/19/2018 |
| 8741368 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8741369 N | 12/19/2018 | | |
| 8741370 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |

| | | | |
|---|---|---|---|
| 8741390 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8741396 N | 12/19/2018 | | |
| 8741403 N | | 9/13/2019 | 9/13/2019 |
| 8741421 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8741437 N | 12/19/2018 | | |
| 8741468 R | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8741516 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8741523 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8741549 R | 5/14/2019 | 2/28/2019 | 2/25/2021 |
| 8741550 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8741558 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8741567 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8741573 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8741655 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8741685 R | 8/9/2019 | | |
| 8741822 N | 7/28/2020 | | |
| 8741828 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8741838 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8741874 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8741892 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8741899 N | 12/18/2018 | | |
| 8741902 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8741910 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8741911 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8741912 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8741922 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8741927 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 8741929 N | | | 12/19/2018 |
| 8741931 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8741943 N | | | 12/19/2018 |
| 8741950 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8741951 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8741954 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8741961 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8741966 N | 12/18/2018 | 12/18/2018 | |
| 8741968 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8741978 N | 12/18/2018 | 12/18/2018 | |
| 8741987 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 8741992 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 8742022 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8742075 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8742088 N | 12/18/2018 | | |
| 8742095 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8742126 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8742155 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8742181 N | 12/14/2018 | 12/14/2018 | 12/14/2018 |
| 8742218 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |

| | | | |
|---|---|---|---|
| 8742233 N | 12/18/2018 | | |
| 8742280 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8742295 N | 1/16/2019 | | |
| 8742300 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8742303 N | 2/14/2020 | | 2/14/2020 |
| 8742355 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8742523 N | 12/20/2018 | | |
| 8742529 N | 12/20/2018 | | |
| 8742550 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8742565 N | 12/20/2018 | | |
| 8742570 N | 12/20/2018 | | |
| 8742589 N | 12/20/2018 | | |
| 8742593 N | 12/31/2018 | | |
| 8742609 N | 12/31/2018 | | |
| 8742618 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8742622 N | 12/27/2018 | | |
| 8742693 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8742737 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8742753 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8742778 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8742823 N | 12/19/2014 | 12/19/2014 | 12/19/2014 |
| 8742826 N | 2/1/2019 | 1/21/2015 | 1/21/2015 |
| 8742831 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8742839 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8742842 N | 12/31/2018 | | |
| 8742849 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8742856 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8742866 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8742867 N | 9/7/2022 | | |
| 8742871 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8742876 N | 9/7/2022 | | |
| 8742882 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8742906 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8742914 N | 12/31/2018 | 12/31/2018 | |
| 8742942 N | 2/7/2019 | | |
| 8742956 R | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8742957 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8742980 N | 2/1/2019 | | |
| 8742989 N | 2/7/2019 | | |
| 8743011 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8743018 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8743038 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8743048 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8743052 N | 12/20/2018 | | |
| 8743103 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8743110 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8743141 N | 12/20/2018 | | |

| | | | |
|---|---|---|---|
| 8743178 N | 12/20/2018 | | |
| 8743217 N | 12/20/2018 | | |
| 8743234 N | 12/20/2018 | | |
| 8743258 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8743266 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8743269 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8743279 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8743319 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 8743322 N | 12/20/2018 | | |
| 8743323 R | 8/6/2019 | 8/6/2019 | |
| 8743334 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 8743363 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8743377 N | 12/20/2018 | | |
| 8743382 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8743389 N | 12/20/2018 | | |
| 8743406 N | 12/20/2018 | | |
| 8743413 N | 11/21/2018 | 11/21/2018 | 11/21/2018 |
| 8743445 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8743575 N | 1/23/2019 | | |
| 8743602 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8743621 N | 1/23/2019 | | |
| 8743641 N | 1/23/2019 | | |
| 8743649 N | 1/23/2019 | | |
| 8743774 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8743785 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8743850 R | 8/29/2019 | 8/29/2019 | |
| 8743860 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8743871 R | 3/7/2019 | 2/19/2019 | 2/19/2019 |
| 8743895 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8743908 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8743917 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8743930 N | 3/4/2020 | 3/4/2020 | |
| 8743934 N | 3/4/2020 | 3/4/2020 | |
| 8743944 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8743946 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8743953 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8743967 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8743975 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8743976 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8743981 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8743993 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 8743994 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8744000 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8744002 R | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8744011 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8744025 R | 11/26/2019 | 11/27/2019 | 11/27/2019 |
| 8744046 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |

| | | | |
|---|---|---|---|
| 8744051 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8744236 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8744272 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8744278 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8744282 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8744290 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 8744294 N | | 10/10/2019 | 10/10/2019 |
| 8744313 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8744314 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8744354 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 8744358 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8744365 N | 12/31/2018 | | |
| 8744367 N | 2/6/2019 | | |
| 8744368 N | 12/20/2018 | | |
| 8744372 N | 12/20/2018 | | |
| 8744377 N | 12/31/2018 | | |
| 8744390 N | 2/6/2019 | | |
| 8744392 N | 12/31/2018 | | |
| 8744398 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8744408 R | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8744424 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8744430 N | 2/6/2019 | | |
| 8744431 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8744436 N | 2/6/2019 | | |
| 8744445 N | 2/6/2019 | | |
| 8744456 N | 2/6/2019 | | |
| 8744468 N | 2/1/2019 | | |
| 8744469 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8744482 N | 1/3/2019 | | |
| 8744494 R | 10/19/2022 | 10/19/2022 | 10/20/2022 |
| 8744504 N | 12/20/2018 | 3/31/2020 | 3/31/2020 |
| 8744518 R | 12/3/2018 | 12/3/2018 | 12/3/2018 |
| 8744521 N | 12/20/2018 | | |
| 8744543 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8744553 R | 1/25/2022 | 1/25/2022 | 12/6/2018 |
| 8744559 R | 12/17/2018 | 10/28/2020 | 10/28/2020 |
| 8744560 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8744566 R | 12/17/2018 | 10/28/2020 | 10/28/2020 |
| 8744589 N | 1/30/2019 | | |
| 8744610 N | 12/31/2018 | | |
| 8744627 N | 12/20/2018 | | |
| 8744709 N | 12/19/2018 | | |
| 8744747 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8744773 R | 2/13/2019 | 1/15/2019 | 1/15/2019 |
| 8744795 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8744910 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8745179 R | 2/1/2019 | 2/1/2019 | 2/1/2019 |

| | | | |
|---|---|---|---|
| 8745181 R | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8745196 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8745222 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8745351 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8745352 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8745353 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8745416 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8745420 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8745424 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8745425 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8745438 N | 2/27/2019 | 12/20/2018 | 2/27/2019 |
| 8745444 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8745445 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 8745446 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 8745460 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8745461 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8745494 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 8745495 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 8745505 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8745506 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8745508 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8745509 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8745510 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8745511 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8745512 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8745514 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8745516 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8745517 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8745518 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8745629 N | 12/31/2018 | | |
| 8745650 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 8745653 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 8745679 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8745682 N | 1/2/2019 | | |
| 8745711 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8745715 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8745719 N | 12/31/2018 | 2/12/2019 | 2/12/2019 |
| 8745726 N | 7/3/2019 | | |
| 8745732 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8745734 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8745739 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8745740 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8745748 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8745751 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8745753 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8745756 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8745759 N | 2/7/2019 | | |

| | | | |
|---|---|---|---|
| 8745761 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8745765 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8745767 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8745769 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8745770 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 8745774 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8745778 N | 2/7/2019 | | |
| 8745779 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 8745789 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8745792 N | 2/7/2019 | | |
| 8745797 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8745799 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8745804 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8745807 N | 12/20/2018 | | |
| 8745808 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8745809 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8745818 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 8745823 N | 12/20/2018 | | |
| 8745828 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 8745831 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 8745840 N | 12/20/2018 | | |
| 8745850 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8745856 N | 12/20/2018 | | |
| 8745857 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8745875 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8745878 N | 1/2/2019 | | |
| 8745897 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8745905 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 8745906 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8745948 R | | 1/4/2022 | 1/4/2022 |
| 8745969 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8745986 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8746000 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8746015 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 8746016 N | 12/20/2018 | | |
| 8746026 N | 4/17/2019 | | |
| 8746027 N | 11/5/2018 | 11/5/2018 | 11/5/2018 |
| 8746053 N | 1/17/2019 | | |
| 8746062 N | 11/21/2018 | | |
| 8746064 N | 1/2/2019 | | |
| 8746092 N | 12/20/2018 | | |
| 8746110 N | 12/20/2018 | | |
| 8746112 N | 12/20/2018 | | |
| 8746147 N | 12/27/2018 | | |
| 8746149 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8746152 N | 10/21/2015 | 10/21/2015 | 10/21/2015 |
| 8746167 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |

| | | | |
|---|---|---|---|
| 8746171 N | 12/27/2018 | | |
| 8746188 N | 12/20/2018 | | |
| 8746211 N | 12/20/2018 | | |
| 8746225 N | 12/20/2018 | | |
| 8746240 N | 12/20/2018 | 3/23/2021 | |
| 8746256 N | 12/20/2018 | 3/23/2021 | |
| 8746263 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8746309 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8746310 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8746316 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8746317 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8746320 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8746329 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8746344 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8746365 N | 12/31/2018 | | |
| 8746392 N | 1/28/2019 | | |
| 8746419 R | 3/13/2019 | 3/13/2019 | 1/10/2019 |
| 8746427 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8746440 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 8746442 N | 12/20/2018 | | |
| 8746448 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 8746468 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8746477 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8746480 N | 12/31/2018 | | |
| 8746494 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8746507 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 8746591 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8746662 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 8746716 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8746752 N | 12/21/2018 | | |
| 8746782 N | 12/21/2018 | | |
| 8746839 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8746878 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8746908 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8746959 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8746962 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8747283 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8747284 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8747286 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8747287 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8747313 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8747316 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8747353 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747356 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8747359 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8747365 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8747367 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |

| | | | |
|---|---|---|---|
| 8747378 N | 4/2/2019 | | |
| 8747383 N | 1/2/2019 | 9/18/2019 | 9/18/2019 |
| 8747385 N | 12/31/2018 | | |
| 8747391 N | 1/2/2019 | | |
| 8747394 R | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8747412 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8747425 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747447 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8747454 N | 12/31/2018 | | |
| 8747456 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8747460 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8747462 N | | 7/9/2019 | 7/9/2019 |
| 8747475 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8747477 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8747479 N | 2/1/2019 | | |
| 8747480 N | 12/20/2019 | | |
| 8747482 N | 12/31/2019 | | |
| 8747483 N | 12/20/2019 | | |
| 8747485 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8747500 N | 1/4/2019 | | |
| 8747513 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8747514 N | 2/8/2019 | 2/8/2019 | |
| 8747527 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747530 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8747532 N | 1/4/2019 | | |
| 8747536 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8747539 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8747540 N | 2/8/2019 | 2/8/2019 | |
| 8747543 N | 1/2/2019 | | |
| 8747548 N | 1/23/2020 | 7/26/2019 | 7/26/2019 |
| 8747550 N | 2/8/2019 | 2/8/2019 | |
| 8747554 N | 1/23/2020 | 7/26/2019 | 7/26/2019 |
| 8747557 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747566 N | 2/8/2019 | 2/8/2019 | |
| 8747590 N | 1/4/2019 | | |
| 8747606 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8747616 N | 1/4/2019 | | |
| 8747617 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8747623 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8747626 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8747632 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8747637 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8747651 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8747668 N | | 7/9/2019 | 7/9/2019 |
| 8747673 N | | 7/9/2019 | 7/9/2019 |
| 8747690 N | 2/14/2019 | 2/14/2019 | |
| 8747696 N | 2/14/2019 | 2/14/2019 | |

| | | | |
|---|---|---|---|
| 8747703 N | 2/4/2019 | | |
| 8747705 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8747716 N | 1/2/2019 | | |
| 8747727 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747733 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8747763 N | 1/2/2019 | | |
| 8747767 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8747783 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8747785 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8747788 N | 1/2/2019 | | |
| 8747802 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747831 N | 12/31/2018 | | |
| 8747833 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747843 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747850 N | 12/31/2018 | | |
| 8747866 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8747884 N | 1/16/2019 | | |
| 8747902 R | 4/5/2019 | 3/14/2019 | 3/14/2019 |
| 8747910 N | 1/4/2019 | | |
| 8747915 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8747925 N | 1/2/2019 | | |
| 8747934 N | 12/20/2018 | 3/12/2020 | 3/12/2020 |
| 8747937 N | 10/23/2018 | | |
| 8747952 N | 1/2/2019 | | |
| 8747971 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8747988 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8747994 N | 1/2/2019 | | |
| 8748000 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8748024 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8748037 N | 12/31/2018 | | |
| 8748038 N | 2/4/2019 | | |
| 8748039 N | 12/20/2018 | 3/12/2020 | 3/12/2020 |
| 8748054 N | 12/20/2018 | 3/12/2020 | 3/12/2020 |
| 8748063 N | 12/20/2018 | 3/12/2020 | 3/12/2020 |
| 8748067 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8748071 N | 12/20/2018 | 3/12/2020 | 3/12/2020 |
| 8748089 N | 1/4/2019 | | |
| 8748118 N | 12/31/2018 | | |
| 8748122 N | 2/4/2019 | | |
| 8748165 N | 1/4/2019 | 1/4/2019 | 1/4/2019 |
| 8748172 N | 2/4/2019 | | |
| 8748193 N | 2/4/2019 | | |
| 8748244 R | 4/22/2019 | 3/6/2019 | 3/6/2019 |
| 8748310 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8748321 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8748329 N | 8/15/2019 | | |
| 8748337 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |

| | | | |
|---|---|---|---|
| 8748395 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8748400 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8748456 N | 12/31/2018 | | |
| 8748465 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8748467 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8748482 N | 12/31/2018 | | |
| 8748536 N | 10/29/2019 | | |
| 8748542 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8748566 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8748585 R | 12/3/2019 | | |
| 8748591 R | | 3/20/2020 | 3/20/2020 |
| 8748592 R | 12/3/2019 | | |
| 8748632 N | | 4/9/2019 | 4/9/2019 |
| 8748643 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8748687 N | 12/27/2018 | | |
| 8748710 N | 12/27/2018 | | |
| 8748748 R | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8748788 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8748799 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8748800 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8748809 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8748820 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8748888 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8748907 N | 4/23/2019 | | |
| 8748912 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8748918 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8748994 N | 2/6/2019 | | |
| 8749080 R | 2/19/2019 | 2/19/2019 | 2/15/2019 |
| 8749085 N | 12/27/2018 | | |
| 8749174 N | 12/27/2018 | | |
| 8749275 R | 1/30/2019 | 1/30/2019 | 1/22/2019 |
| 8749377 N | | 12/13/2019 | 12/13/2019 |
| 8749378 N | | 12/13/2019 | 12/13/2019 |
| 8749446 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8749483 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8749513 N | | 7/3/2019 | 7/3/2019 |
| 8749528 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8749536 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8749545 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8749566 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8749621 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8749636 N | | 5/17/2019 | 5/17/2019 |
| 8749642 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8749643 R | 4/7/2020 | 4/7/2020 | |
| 8749771 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8749816 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8749822 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |

| | | | |
|---|---|---|---|
| 8749832 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8749902 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8749906 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8749911 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8749917 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8749939 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8749968 R | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8749981 N | 1/28/2019 | | |
| 8750124 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 8750153 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 8750157 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 8750172 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8750176 N | | 12/9/2019 | 12/9/2019 |
| 8750177 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8750186 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 8750195 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 8750215 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 8750217 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 8750240 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8750258 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8750267 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8750272 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8750278 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8750302 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8750308 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8750314 R | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8750316 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8750317 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8750325 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8750326 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8750344 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8750352 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8750354 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8750366 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8750372 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8750375 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8750382 R | | 9/4/2020 | 9/4/2020 |
| 8750386 R | 7/30/2020 | | |
| 8750388 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8750560 N | 12/27/2018 | 2/5/2019 | 2/5/2019 |
| 8750629 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8750633 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8750644 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8750645 N | 2/3/2020 | | |
| 8750650 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8750657 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8750661 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |

| | | | |
|---|---|---|---|
| 8750666 N | 2/3/2020 | | |
| 8750714 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8750745 N | 12/27/2018 | | |
| 8750793 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8750846 N | 12/27/2018 | | |
| 8750909 N | 12/27/2018 | 7/16/2019 | 7/16/2019 |
| 8750934 N | 12/27/2018 | 7/16/2019 | 7/16/2019 |
| 8750982 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8751157 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 8751163 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8751170 N | 5/30/2019 | | |
| 8751264 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8751270 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8751276 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8751278 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8751293 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8751297 N | 6/19/2019 | | |
| 8751367 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8751379 N | 12/31/2018 | | |
| 8751392 N | 2/4/2019 | 5/15/2019 | |
| 8751393 N | 1/2/2019 | | |
| 8751438 N | 12/31/2018 | | |
| 8751447 N | 1/4/2019 | | |
| 8751459 N | 1/8/2019 | | |
| 8751479 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8751497 N | 1/2/2019 | | |
| 8751520 N | 1/4/2019 | | |
| 8751524 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8751527 N | 12/31/2018 | | |
| 8751547 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8751567 N | 12/31/2018 | 2/26/2019 | 2/26/2019 |
| 8751582 N | 1/4/2019 | | |
| 8751598 N | 1/8/2019 | | |
| 8751605 N | 1/4/2019 | | |
| 8751609 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8751610 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8751622 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8751627 N | 1/2/2019 | | |
| 8751630 N | 12/31/2018 | 12/31/2018 | |
| 8751669 N | 1/2/2019 | | |
| 8751690 N | 1/2/2019 | | |
| 8751717 N | 1/8/2019 | | |
| 8751723 N | 1/2/2019 | | |
| 8751728 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8751746 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8751747 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8751748 N | 1/8/2019 | | |

| | | | |
|---|---|---|---|
| 8751774 N | 1/4/2019 | | |
| 8751785 N | 12/31/2018 | | |
| 8751857 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8751880 N | 10/6/2014 | 10/6/2014 | 10/6/2014 |
| 8751893 N | 1/4/2019 | | |
| 8751937 N | 1/2/2019 | | |
| 8751954 N | 1/2/2019 | | |
| 8751966 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8751986 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8752002 R | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 8752006 N | 12/31/2018 | | |
| 8752021 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8752027 N | 2/9/2023 | 2/9/2023 | |
| 8752033 N | 3/19/2021 | 3/22/2021 | 3/22/2021 |
| 8752110 N | 1/2/2019 | | |
| 8752133 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 8752157 N | 4/16/2019 | 4/16/2019 | |
| 8752164 N | 4/16/2019 | 4/16/2019 | |
| 8752168 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8752180 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8752205 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8752209 N | 1/2/2019 | | |
| 8752216 N | 1/4/2019 | | |
| 8752237 N | 1/4/2019 | | |
| 8752248 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8752281 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8752296 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8752302 N | | 1/16/2020 | 1/16/2020 |
| 8752306 N | 1/2/2019 | | |
| 8752307 N | | 1/16/2020 | 1/16/2020 |
| 8752322 N | 12/31/2018 | | |
| 8752323 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 8752332 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8752340 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8752357 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8752358 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8752388 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8752395 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8752403 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8752404 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8752450 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8752456 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8752463 N | 1/15/2020 | | |
| 8752465 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8752480 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 8752483 N | 1/2/2019 | | |
| 8752514 N | 12/3/2020 | | |

| | | | |
|---|---|---|---|
| 8752515 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8752531 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8752548 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8752550 R | 1/10/2019 | 1/17/2019 | 1/10/2019 |
| 8752551 N | 1/15/2020 | | |
| 8752558 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8752582 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8752602 R | | 7/24/2019 | 7/24/2019 |
| 8752604 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8752625 N | | 2/10/2020 | 2/10/2020 |
| 8752627 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8752724 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8752769 N | 7/25/2019 | 7/25/2019 | |
| 8752792 N | 7/25/2019 | | |
| 8752793 N | 7/25/2019 | | |
| 8752819 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8752824 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8753113 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8753119 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8753122 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8753162 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8753163 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8753204 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8753209 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8753212 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8753217 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8753219 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8753225 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8753237 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8753251 N | 12/20/2018 | 12/20/2018 | 12/20/2018 |
| 8753256 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8753258 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8753263 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8753264 N | 12/20/2018 | 12/20/2018 | 11/30/2018 |
| 8753272 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8753280 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8753326 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 8753349 N | 8/28/2019 | | |
| 8753354 N | 8/28/2019 | | |
| 8753364 N | 8/28/2019 | | |
| 8753371 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8753374 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8753377 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8753382 N | 12/31/2018 | | |
| 8753399 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8753404 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8753405 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |

| | | | |
|---|---|---|---|
| 8753421 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8753422 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8753508 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8753534 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8753547 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 8753559 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8753568 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8753580 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8753591 N | 6/11/2019 | | |
| 8753613 N | 6/11/2019 | | |
| 8753627 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8753630 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8753632 N | 1/3/2019 | | |
| 8753655 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8753657 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8753660 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8753666 N | 1/3/2019 | | |
| 8753676 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8753682 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8753685 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8753689 N | 2/15/2019 | 2/15/2019 | |
| 8753691 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8753698 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8753699 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8753704 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8753707 N | 1/2/2019 | | |
| 8753713 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8753780 R | 1/17/2019 | | 1/17/2019 |
| 8753783 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8753788 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8753797 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8753799 R | 1/23/2019 | | 1/23/2019 |
| 8753804 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8753821 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8753827 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8753828 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8753832 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8753834 N | 1/29/2019 | | |
| 8753838 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8753852 R | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8753863 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8753869 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8753888 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8753896 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8753903 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8753906 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8753938 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |

| | | | |
|---|---|---|---|
| 8753939 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8753945 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8753981 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8753991 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8753998 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8754001 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8754003 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8754004 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8754010 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8754026 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8754027 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8754059 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8754062 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8754064 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8754071 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8754112 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8754119 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8754120 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8754122 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8754126 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8754137 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8754150 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8754166 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8754171 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8754248 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8754260 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8754292 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8754296 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8754298 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8754300 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8754313 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8754407 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8754410 N | 1/7/2020 | | |
| 8754414 N | | 6/4/2019 | 6/4/2019 |
| 8754415 R | 2/25/2020 | | |
| 8754416 N | | 6/4/2019 | 6/4/2019 |
| 8754428 R | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8754431 R | 3/25/2019 | 1/18/2019 | 1/14/2019 |
| 8754439 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8754447 N | 11/20/2019 | | |
| 8754462 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8754549 N | 12/27/2018 | | |
| 8754620 R | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8754640 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8754641 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 8754643 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 8754647 N | 1/29/2019 | | |

| | | | |
|---|---|---|---|
| 8754657 N | 12/31/2018 | | |
| 8754660 N | 12/31/2018 | | |
| 8754671 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8754678 N | 1/2/2019 | 12/26/2019 | 12/26/2019 |
| 8754684 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 8754687 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8754698 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8754712 N | 12/31/2018 | | |
| 8754722 N | 1/3/2019 | | |
| 8754726 N | 12/31/2018 | | |
| 8754730 N | 1/3/2019 | | |
| 8754733 N | 1/28/2019 | | |
| 8754734 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8754736 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8754739 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8754744 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8754748 N | 1/28/2019 | | |
| 8754750 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8754752 N | 1/2/2019 | | |
| 8754759 N | 1/2/2019 | | |
| 8754761 N | 1/2/2019 | | |
| 8754764 N | 1/2/2019 | | |
| 8754774 N | 1/2/2019 | | |
| 8754781 N | 1/2/2019 | | |
| 8754786 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8754789 N | 1/3/2019 | | |
| 8754793 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 8754795 N | 1/3/2019 | | |
| 8754801 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8754807 N | 1/3/2019 | | |
| 8754810 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8754817 N | 12/31/2018 | | |
| 8754818 N | 1/3/2019 | | |
| 8754819 N | 1/2/2019 | | |
| 8754826 N | 1/3/2019 | | |
| 8754827 N | 1/3/2019 | | |
| 8754848 N | 1/2/2019 | | |
| 8754851 N | 1/2/2019 | | |
| 8754859 N | 2/5/2019 | | |
| 8754864 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8754869 N | 2/7/2019 | | |
| 8754873 N | 2/1/2019 | | |
| 8754880 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8754881 N | 1/3/2019 | | |
| 8754893 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 8754894 N | 4/4/2019 | 1/3/2019 | 2/1/2019 |
| 8754897 R | 12/9/2020 | 12/9/2020 | 12/9/2020 |

| | | | |
|---|---|---|---|
| 8754901 N | 1/2/2019 | 7/3/2019 | 7/3/2019 |
| 8754904 N | 12/31/2018 | | |
| 8754906 N | 4/4/2019 | 1/3/2019 | 2/1/2019 |
| 8754913 N | 1/2/2019 | | |
| 8754923 N | 1/2/2019 | | |
| 8754924 N | 1/2/2019 | | |
| 8754926 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8754928 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8754932 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8754933 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8754944 N | 1/8/2019 | | |
| 8754947 N | | 1/2/2019 | |
| 8754948 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8754961 N | 1/2/2019 | | |
| 8754966 N | 6/16/2021 | | |
| 8754986 N | 12/31/2018 | | |
| 8754994 N | 1/3/2019 | 1/29/2020 | 1/29/2020 |
| 8754997 N | 12/31/2018 | | |
| 8754998 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 8755008 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 8755015 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8755041 N | 1/8/2019 | 2/7/2020 | 2/7/2020 |
| 8755062 N | 1/2/2019 | | |
| 8755069 N | 2/4/2019 | 2/15/2019 | 2/15/2019 |
| 8755078 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8755088 N | 1/2/2019 | | |
| 8755098 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8755101 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8755110 N | 12/31/2018 | | |
| 8755118 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8755124 N | 1/3/2019 | | |
| 8755125 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8755129 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8755131 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8755136 N | 1/2/2019 | | |
| 8755141 N | 1/3/2019 | | |
| 8755150 N | 1/3/2019 | | |
| 8755151 N | 1/2/2019 | | |
| 8755162 N | 1/3/2019 | | |
| 8755170 N | 1/3/2019 | | |
| 8755172 N | 1/3/2019 | | |
| 8755173 N | 1/2/2019 | | |
| 8755180 N | 1/3/2019 | | |
| 8755190 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 8755198 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8755227 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8755229 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |

| | | | |
|---|---|---|---|
| 8755240 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8755247 N | 1/8/2019 | | |
| 8755251 N | 11/1/2018 | 11/1/2018 | 11/1/2018 |
| 8755263 N | 1/2/2019 | | |
| 8755295 N | 1/8/2019 | | |
| 8755305 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8755329 N | 1/8/2019 | | |
| 8755330 N | 1/9/2019 | | |
| 8755334 R | 4/15/2019 | 4/15/2019 | 3/12/2019 |
| 8755363 N | 8/28/2014 | 8/28/2014 | 8/28/2014 |
| 8755386 R | 1/30/2019 | 3/6/2019 | 1/30/2019 |
| 8755400 N | 1/28/2019 | | |
| 8755409 N | 1/28/2019 | | |
| 8755434 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8755470 N | 1/8/2019 | | |
| 8755474 N | 1/2/2019 | | |
| 8755477 N | 1/2/2019 | | |
| 8755480 N | 1/2/2019 | | |
| 8755483 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8755486 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8755500 N | 1/2/2019 | | |
| 8755504 N | 1/8/2019 | | |
| 8755517 N | 1/2/2019 | | |
| 8755518 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8755533 N | 1/2/2019 | | |
| 8755536 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 8755555 N | 1/8/2019 | | |
| 8755569 N | 1/2/2019 | | |
| 8755573 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8755588 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8755598 N | 1/8/2019 | 5/13/2022 | 5/13/2022 |
| 8755601 N | 1/2/2019 | | |
| 8755605 R | 2/11/2019 | 4/17/2019 | 4/17/2019 |
| 8755615 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8755625 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8755630 N | 1/28/2019 | | |
| 8755635 N | 1/2/2019 | | |
| 8755640 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8755646 N | 1/3/2019 | | |
| 8755647 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8755653 N | 1/2/2019 | | 8/26/2019 |
| 8755663 N | 1/2/2019 | | 8/26/2019 |
| 8755670 N | 1/2/2019 | | |
| 8755679 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8755692 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8755694 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8755695 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |

| | | | |
|---|---|---|---|
| 8755701 N | 1/3/2019 | | |
| 8755702 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8755728 N | 1/2/2019 | | |
| 8755733 N | 1/8/2019 | | |
| 8755734 N | 1/2/2019 | | |
| 8755737 N | 1/2/2019 | | |
| 8755742 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8755745 N | 1/2/2019 | | |
| 8755747 N | 1/2/2019 | | |
| 8755754 N | 1/2/2019 | | |
| 8755756 N | 10/30/2019 | | |
| 8755761 N | 1/2/2019 | | |
| 8755769 R | 3/7/2019 | 4/30/2019 | 3/7/2019 |
| 8755770 N | 1/2/2019 | 3/5/2019 | |
| 8755790 N | 1/2/2019 | | |
| 8755795 N | 1/2/2019 | | |
| 8755806 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8755828 N | 11/2/2018 | 11/2/2018 | 11/2/2018 |
| 8755845 N | 1/2/2019 | | |
| 8755854 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8755856 N | 1/2/2019 | | |
| 8755869 N | 1/2/2019 | | |
| 8755871 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8755873 N | 1/2/2019 | | |
| 8755875 N | 1/2/2019 | | |
| 8755883 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8755898 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8755900 N | 1/2/2019 | | |
| 8755915 N | 1/2/2019 | | |
| 8755939 N | 1/2/2019 | | |
| 8755948 N | 1/2/2019 | | |
| 8755958 N | 1/2/2019 | | |
| 8755967 N | 1/2/2019 | | |
| 8756005 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8756006 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8756045 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8756062 R | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8756068 R | 1/28/2019 | 3/13/2019 | 1/28/2019 |
| 8756076 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8756080 N | 1/28/2019 | | |
| 8756086 N | 2/15/2019 | | |
| 8756093 N | 12/31/2018 | 2/26/2019 | 2/26/2019 |
| 8756099 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8756101 N | 1/2/2019 | | |
| 8756124 N | 1/2/2019 | | |
| 8756132 N | 1/2/2019 | | |
| 8756133 N | 1/3/2019 | | |

| | | | |
|---|---|---|---|
| 8756135 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8756147 N | 1/2/2019 | | |
| 8756152 N | 1/2/2019 | | |
| 8756153 N | 1/3/2019 | | |
| 8756154 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8756157 R | 1/23/2019 | 1/23/2019 | 1/9/2019 |
| 8756162 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8756165 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8756180 N | 1/2/2019 | | |
| 8756185 N | 1/2/2019 | 8/30/2019 | 8/30/2019 |
| 8756193 N | 1/2/2019 | | |
| 8756197 N | 1/3/2019 | 1/3/2019 | 1/3/2019 |
| 8756199 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8756200 N | 12/31/2018 | 2/26/2019 | 2/26/2019 |
| 8756201 R | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8756224 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8756225 N | 2/13/2019 | | |
| 8756231 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 8756236 N | 1/2/2019 | | |
| 8756247 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8756253 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8756257 R | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 8756262 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 8756268 N | 1/2/2019 | | |
| 8756276 N | 1/2/2019 | | |
| 8756291 N | 1/2/2019 | | |
| 8756296 N | 1/2/2019 | | |
| 8756304 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8756313 N | 1/8/2019 | 12/13/2019 | 12/13/2019 |
| 8756381 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8756411 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8756413 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8756461 R | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8756464 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 8756467 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8756468 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 8756476 R | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8756483 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8756488 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8756489 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8756491 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8756510 N | 8/10/2021 | | |
| 8756517 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 8756526 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8756531 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8756540 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8756549 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |

| | | | |
|---|---|---|---|
| 8756550 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8756560 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8756561 N | 1/8/2019 | 1/10/2020 | 1/10/2020 |
| 8756562 N | | 1/8/2019 | 1/8/2019 |
| 8756563 N | 1/8/2019 | | |
| 8756566 N | 12/6/2016 | 12/6/2016 | 12/6/2016 |
| 8756570 N | 1/8/2019 | | |
| 8756571 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8756572 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8756573 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8756578 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 8756581 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8756584 N | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8756588 N | | 2/4/2019 | |
| 8756596 R | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8756597 N | 1/28/2019 | | |
| 8756600 N | 1/28/2019 | | |
| 8756603 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8756614 R | | 10/25/2019 | 10/25/2019 |
| 8756625 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8756628 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8756646 N | 7/3/2019 | 7/13/2019 | 7/13/2019 |
| 8756648 N | 7/3/2019 | 7/13/2019 | 7/13/2019 |
| 8756649 N | 7/3/2019 | 7/13/2019 | 7/13/2019 |
| 8756677 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8756679 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8756729 N | 1/8/2019 | 1/10/2020 | 1/10/2020 |
| 8756730 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8756744 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8756754 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8756774 N | 1/28/2019 | | |
| 8756785 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8756818 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8756824 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8756845 N | 1/8/2019 | | |
| 8756851 N | 1/8/2019 | | |
| 8756880 R | 5/20/2019 | 5/23/2019 | 5/20/2019 |
| 8756898 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8756907 N | 2/4/2019 | | |
| 8756922 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8756931 R | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8756961 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8756977 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 8756991 N | 1/4/2019 | 2/11/2019 | 2/11/2019 |
| 8757019 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8757021 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 8757030 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |

| | | | |
|---|---|---|---|
| 8757035 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 8757049 N | 1/2/2019 | | |
| 8757062 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8757069 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8757074 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8757075 R | 1/24/2019 | 2/7/2019 | 1/24/2019 |
| 8757077 N | 1/2/2019 | | |
| 8757078 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8757083 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8757085 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8757090 N | 1/2/2019 | | |
| 8757119 N | 1/8/2019 | | |
| 8757120 N | 1/4/2019 | 1/4/2019 | 1/4/2019 |
| 8757126 R | 2/14/2019 | 3/13/2019 | 2/14/2019 |
| 8757127 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8757131 N | 1/4/2019 | | |
| 8757155 N | 1/8/2019 | 1/10/2020 | |
| 8757171 R | 4/12/2019 | 4/12/2019 | 3/13/2019 |
| 8757177 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8757187 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8757192 N | 1/8/2019 | | |
| 8757197 N | 1/8/2019 | | |
| 8757208 N | 1/8/2019 | 9/9/2022 | 9/9/2022 |
| 8757221 N | 1/8/2019 | | |
| 8757250 N | 1/3/2019 | | |
| 8757299 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 8757329 N | 1/8/2019 | 12/13/2019 | |
| 8757343 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 8757350 N | 1/8/2019 | | |
| 8757364 N | 1/10/2019 | | |
| 8757390 N | 1/10/2019 | | |
| 8757399 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8757401 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 8757408 N | 1/10/2019 | | |
| 8757413 N | 1/10/2019 | | |
| 8757437 N | 1/8/2019 | | 1/24/2020 |
| 8757448 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8757464 N | 2/28/2019 | | |
| 8757477 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8757480 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8757493 R | 11/27/2019 | 11/27/2019 | |
| 8757518 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8757526 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8757537 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8757575 N | 6/29/2020 | 6/26/2020 | 6/29/2020 |
| 8757581 N | 1/31/2019 | | |
| 8757593 N | 1/31/2019 | | |

| | | | |
|---|---|---|---|
| 8757650 N | 4/22/2019 | 1/4/2019 | 1/4/2019 |
| 8757717 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8757730 N | 1/28/2019 | | |
| 8757733 R | 9/2/2021 | 9/2/2021 | |
| 8757738 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8757741 N | 1/8/2019 | | |
| 8757754 R | 7/20/2020 | 7/20/2020 | |
| 8757761 N | 1/8/2019 | | |
| 8757772 N | 1/8/2019 | | |
| 8757774 R | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8757823 R | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8757837 N | 1/28/2019 | | |
| 8757845 N | 1/28/2019 | | |
| 8757858 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8757869 N | 2/4/2019 | | |
| 8757887 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8757898 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8757921 N | 1/9/2019 | 1/9/2019 | 1/19/2019 |
| 8757951 R | 11/18/2019 | 11/18/2019 | 11/6/2020 |
| 8757975 N | 1/3/2019 | 3/12/2019 | 3/12/2019 |
| 8757998 N | 1/8/2019 | | |
| 8758002 R | | 10/29/2019 | 10/29/2019 |
| 8758030 N | 1/16/2019 | | |
| 8758075 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 8758089 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8758094 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8758111 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8758146 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8758153 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8758159 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8758198 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8758203 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8758213 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8758224 R | 3/20/2019 | 4/2/2019 | 4/2/2019 |
| 8758236 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8758255 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8758259 N | 1/8/2019 | | |
| 8758266 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8758275 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8758344 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8758354 N | 9/24/2019 | 9/4/2019 | 9/4/2019 |
| 8758366 N | 9/24/2019 | 9/4/2019 | 9/4/2019 |
| 8758373 N | 9/24/2019 | 9/4/2019 | 9/4/2019 |
| 8758375 N | 1/28/2019 | | |
| 8758384 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8758388 N | 1/28/2019 | | |
| 8758393 N | 9/18/2018 | 9/18/2018 | |

| | | | |
|---|---|---|---|
| 8758423 N | 1/8/2019 | 10/25/2019 | 10/25/2019 |
| 8758435 N | 1/8/2019 | | |
| 8758550 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8758615 N | 3/21/2019 | 3/21/2019 | |
| 8758628 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8758631 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8758643 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8758645 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8758648 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8758650 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8758652 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8758661 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8758664 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8758666 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8758675 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8758677 N | 1/2/2019 | 1/2/2019 | |
| 8758680 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8758682 N | 8/9/2021 | 1/2/2019 | 1/2/2019 |
| 8758735 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8758746 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8758762 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8758781 N | 1/2/2019 | 1/2/2019 | |
| 8758788 N | 1/10/2019 | | |
| 8758800 N | 1/8/2019 | | |
| 8758825 N | 2/4/2019 | 5/15/2019 | |
| 8758828 N | 1/28/2019 | | |
| 8758839 N | 1/8/2019 | | |
| 8758847 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8758855 N | 1/19/2019 | 1/19/2019 | 1/19/2019 |
| 8758856 N | 1/14/2019 | | |
| 8758859 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8758860 N | 1/19/2019 | 1/19/2019 | 1/19/2019 |
| 8758862 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8758869 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8758880 N | 5/2/2017 | 5/2/2017 | 5/2/2017 |
| 8758884 N | 5/2/2017 | 5/2/2017 | 5/2/2017 |
| 8758909 N | 1/16/2019 | 10/25/2019 | 10/25/2019 |
| 8758912 N | 1/7/2019 | | |
| 8758961 N | 1/29/2019 | 4/17/2019 | 4/17/2019 |
| 8758970 N | 1/29/2019 | 4/17/2019 | 4/17/2019 |
| 8758974 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8758976 N | 1/29/2019 | 4/17/2019 | 4/17/2019 |
| 8758980 N | 1/29/2019 | 4/17/2019 | 4/17/2019 |
| 8758987 N | 1/29/2019 | 4/17/2019 | 4/17/2019 |
| 8759002 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8759014 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8759023 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |

| | | | |
|---|---|---|---|
| 8759027 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8759029 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8759032 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8759075 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8759080 R | 3/5/2019 | 3/5/2019 | 3/5/2019 |
| 8759084 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8759086 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8759087 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8759090 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8759098 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8759121 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8759159 R | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8759166 N | 1/8/2019 | | |
| 8759173 N | 1/8/2019 | | |
| 8759272 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8759279 R | 1/7/2019 | 1/7/2019 | 1/7/2019 |
| 8759296 N | 1/8/2019 | 2/16/2021 | 2/16/2021 |
| 8759299 R | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8759301 N | 1/8/2019 | | |
| 8759320 R | 1/28/2019 | 2/4/2019 | 2/4/2019 |
| 8759360 R | 12/19/2019 | | 12/18/2019 |
| 8759498 R | 2/5/2019 | | |
| 8759501 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 8759510 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 8759599 N | 1/8/2019 | | |
| 8759650 N | 1/8/2019 | | |
| 8759667 N | 1/8/2019 | | |
| 8759677 N | 1/8/2019 | | |
| 8759680 N | 12/5/2016 | 12/5/2016 | 12/5/2016 |
| 8759686 N | 12/5/2016 | 12/5/2016 | 12/5/2016 |
| 8759715 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8759725 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8759751 N | 12/6/2016 | 12/6/2016 | 12/6/2016 |
| 8759754 N | | 3/4/2020 | 3/4/2020 |
| 8759762 N | 1/8/2019 | 3/4/2020 | 3/4/2020 |
| 8759807 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8759837 N | 1/28/2019 | | |
| 8759870 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8759875 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8759890 N | 2/26/2019 | | |
| 8759905 N | 2/26/2019 | | |
| 8759928 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8759942 N | 12/2/2016 | 12/2/2016 | 12/2/2016 |
| 8759944 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8759961 N | 1/8/2019 | | |
| 8759982 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8759985 N | 1/8/2019 | | |

| | | | |
|---|---|---|---|
| 8759986 R | 3/25/2019 | 3/25/2019 | 2/25/2019 |
| 8759992 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8759999 R | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8760003 N | 1/8/2019 | | |
| 8760052 R | 5/3/2019 | 5/3/2019 | 1/24/2019 |
| 8760070 N | 1/8/2019 | | |
| 8760083 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8760115 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8760177 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 8760184 R | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8760191 R | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8760226 N | 1/10/2019 | | |
| 8760232 N | 1/10/2019 | | |
| 8760276 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8760284 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8760328 N | | 1/11/2019 | 1/11/2019 |
| 8760358 R | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 8760362 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8760377 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8760386 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 8760435 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8760461 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8760476 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8760486 R | 2/14/2019 | 4/24/2019 | 2/14/2019 |
| 8760494 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 8760518 R | 4/12/2019 | 3/14/2019 | 3/14/2019 |
| 8760548 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8760553 R | 4/22/2019 | 3/12/2019 | 2/19/2019 |
| 8760564 N | 2/22/2017 | 2/22/2017 | 2/22/2017 |
| 8760585 R | 12/3/2019 | 12/3/2019 | |
| 8760589 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8760590 N | 4/17/2017 | 4/17/2017 | 4/17/2017 |
| 8760594 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8760621 N | 1/28/2019 | | |
| 8760642 R | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8760694 N | 1/10/2019 | | |
| 8760695 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8760696 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8760700 N | 1/10/2019 | | |
| 8760701 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8760705 N | 1/10/2019 | | |
| 8760706 N | 10/16/2018 | 10/16/2018 | 10/16/2018 |
| 8760710 N | 1/17/2019 | | |
| 8760711 N | 1/28/2019 | | |
| 8760717 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8760721 N | 1/30/2019 | | 1/30/2019 |
| 8760725 N | 12/1/2017 | 12/1/2017 | 12/1/2017 |

| | | | |
|---|---|---|---|
| 8760731 N | 1/23/2017 | 1/23/2017 | 1/23/2017 |
| 8760735 N | 6/8/2013 | 6/8/2013 | 6/8/2013 |
| 8760736 N | 1/10/2019 | | |
| 8760742 N | 6/8/2013 | 6/8/2013 | 6/8/2013 |
| 8760745 N | 1/23/2017 | 1/24/2017 | 1/24/2017 |
| 8760755 N | 1/10/2019 | | |
| 8760758 N | 6/8/2013 | 6/8/2013 | 6/8/2013 |
| 8760761 N | 1/23/2017 | 1/23/2017 | 1/23/2017 |
| 8760762 N | 6/8/2013 | 6/8/2013 | 6/8/2013 |
| 8760765 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 8760767 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8760773 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8760775 N | 1/28/2019 | 6/15/2020 | 6/15/2020 |
| 8760777 N | 7/18/2018 | 7/18/2018 | 7/18/2018 |
| 8760781 N | 1/29/2019 | 6/15/2020 | 6/15/2020 |
| 8760786 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8760792 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8760796 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8760799 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8760800 N | 1/23/2017 | 1/23/2017 | 1/23/2017 |
| 8760812 N | 1/23/2017 | 1/23/2017 | 1/23/2017 |
| 8760830 N | 1/10/2019 | | |
| 8760847 N | 1/10/2019 | | |
| 8760864 R | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 8760867 N | 1/24/2017 | 1/24/2017 | 1/24/2017 |
| 8760877 N | | 1/14/2019 | 1/14/2019 |
| 8760878 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8760888 N | 1/14/2019 | | |
| 8760896 N | 1/10/2019 | | |
| 8760897 N | 1/14/2019 | | |
| 8760899 N | 1/10/2019 | | |
| 8760904 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8760906 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 8760910 R | 2/12/2020 | 2/12/2020 | |
| 8760923 N | 1/10/2019 | | |
| 8760931 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8760933 N | 1/10/2019 | | |
| 8760950 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8760951 N | 1/10/2019 | | |
| 8760953 N | 2/4/2019 | 2/15/2019 | 2/15/2019 |
| 8760959 N | 1/10/2019 | | |
| 8760981 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8760984 N | 3/5/2020 | | |
| 8761005 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8761010 N | 1/10/2019 | | |
| 8761037 N | 1/10/2019 | | |
| 8761054 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |

| | | | |
|---|---|---|---|
| 8761059 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8761060 R | 3/26/2019 | 1/30/2019 | 1/30/2019 |
| 8761076 N | 1/8/2019 | | |
| 8761085 R | 4/12/2019 | 3/5/2019 | 2/14/2019 |
| 8761088 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8761133 N | 1/10/2019 | | |
| 8761143 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8761150 N | 1/9/2019 | | |
| 8761182 R | 8/3/2022 | 9/30/2019 | 9/30/2019 |
| 8761206 N | 8/14/2018 | 8/14/2018 | 8/14/2018 |
| 8761229 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8761235 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 8761237 R | 3/26/2019 | | 3/26/2019 |
| 8761244 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8761254 N | 1/28/2019 | | |
| 8761276 N | 1/10/2019 | | |
| 8761280 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8761290 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8761305 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8761327 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8761336 N | 4/25/2017 | 4/25/2017 | 4/25/2017 |
| 8761345 N | 1/10/2019 | 1/19/2019 | |
| 8761353 R | 3/22/2019 | 3/22/2019 | 1/23/2019 |
| 8761358 N | 1/10/2019 | | |
| 8761367 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8761368 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8761374 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8761389 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8761398 N | 1/10/2017 | 1/10/2017 | 1/10/2017 |
| 8761401 N | 1/10/2019 | | |
| 8761402 N | 12/27/2016 | 12/27/2016 | 12/27/2016 |
| 8761412 N | 1/10/2019 | | |
| 8761416 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8761418 N | 12/27/2016 | 12/27/2016 | 12/27/2016 |
| 8761454 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8761462 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8761466 N | 1/10/2019 | | |
| 8761474 N | 1/10/2019 | 1/22/2020 | 1/22/2020 |
| 8761482 N | 1/9/2019 | 1/9/2019 | 1/9/2019 |
| 8761506 N | 12/15/2016 | 12/15/2016 | 12/15/2016 |
| 8761527 N | 10/10/2018 | 10/10/2018 | 10/10/2018 |
| 8761556 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8761557 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8761586 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8761599 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8761789 N | 2/15/2019 | | |
| 8761795 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |

| | | | |
|---|---|---|---|
| 8761811 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 8761821 N | | 1/14/2019 | 1/14/2019 |
| 8761822 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8761832 N | 5/2/2019 | | |
| 8761849 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8761856 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8761863 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8761864 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8761875 N | 1/28/2019 | 1/28/2019 | |
| 8761884 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8761889 R | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8761900 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8761942 N | 1/14/2019 | | |
| 8761946 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8761989 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 8762010 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8762038 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8762044 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8762061 R | 2/13/2019 | 2/13/2019 | 2/4/2019 |
| 8762076 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8762098 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8762136 N | 11/14/2016 | 11/14/2016 | 11/14/2016 |
| 8762138 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8762191 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8762217 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8762276 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8762331 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8762378 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8762420 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8762457 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 8762533 N | 1/14/2019 | | |
| 8762565 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8762603 N | 1/28/2019 | | |
| 8762670 N | 1/8/2019 | | |
| 8762678 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8762704 N | 2/15/2019 | 3/15/2019 | 2/15/2019 |
| 8762724 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 8762781 R | 2/12/2019 | 3/11/2019 | 2/12/2019 |
| 8762795 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8762832 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8762851 N | 1/11/2019 | | |
| 8762864 N | 1/11/2019 | 2/7/2020 | 2/7/2020 |
| 8762879 N | 1/28/2019 | | |
| 8762891 N | 1/28/2019 | | |
| 8762893 N | 3/8/2019 | | |
| 8762904 N | 1/10/2019 | | |
| 8762932 N | 1/28/2019 | 9/17/2019 | 9/17/2019 |

| | | | |
|---|---|---|---|
| 8762936 N | 1/28/2019 | 9/17/2019 | 9/17/2019 |
| 8762959 N | 1/10/2019 | | |
| 8762971 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8763025 N | 1/10/2019 | | |
| 8763038 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8763062 N | 1/28/2019 | | |
| 8763104 R | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8763114 N | 1/14/2019 | | |
| 8763123 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8763131 N | 1/28/2019 | | |
| 8763156 N | | 1/28/2019 | |
| 8763189 N | 1/14/2019 | | |
| 8763190 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8763221 N | 1/14/2019 | | |
| 8763275 N | 1/14/2019 | | |
| 8763299 N | 1/14/2019 | | |
| 8763301 N | 1/14/2019 | | |
| 8763308 N | 1/14/2019 | | |
| 8763340 N | 1/28/2019 | | |
| 8763370 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8763443 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8763554 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8763646 N | 1/28/2019 | | |
| 8763702 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8763717 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8763725 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8763727 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8763758 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8763783 R | 11/5/2019 | 4/4/2022 | 4/4/2022 |
| 8763799 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8763802 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8763812 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8763829 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8763832 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8763841 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 8763849 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8763864 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8763881 N | 1/14/2019 | | |
| 8763882 R | | 1/31/2020 | 1/31/2020 |
| 8763961 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8763973 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8763987 N | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| 8764006 N | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| 8764086 N | 1/14/2019 | | |
| 8764108 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 8764153 N | 1/14/2019 | | |
| 8764154 N | 1/10/2019 | | |

| | | | |
|---|---|---|---|
| 8764158 N | 1/14/2019 | | |
| 8764163 N | 2/4/2019 | | |
| 8764174 R | | 8/22/2019 | 8/22/2019 |
| 8764234 N | 1/14/2019 | | |
| 8764255 N | 1/14/2019 | | |
| 8764305 N | 1/14/2019 | | |
| 8764313 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8764351 N | 2/19/2019 | | |
| 8764362 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8764365 R | 4/16/2019 | 4/18/2019 | 4/16/2019 |
| 8764368 R | 2/20/2019 | 2/20/2019 | 8/19/2019 |
| 8764398 R | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8764414 N | 1/14/2019 | | |
| 8764421 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8764435 N | 1/14/2019 | | |
| 8764464 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8764473 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8764489 N | 2/19/2019 | | |
| 8764496 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8764512 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8764526 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8764528 N | 2/19/2019 | | |
| 8764561 N | 2/19/2019 | | |
| 8764578 N | 1/14/2019 | | |
| 8764598 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8764628 N | 1/15/2019 | | |
| 8764663 N | 10/24/2018 | 10/24/2018 | 10/24/2018 |
| 8764667 N | 2/19/2019 | | |
| 8764705 N | 1/14/2019 | 7/25/2019 | 7/25/2019 |
| 8764716 R | 3/11/2019 | | 3/11/2019 |
| 8764736 N | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 8764741 N | 12/31/2019 | 1/8/2020 | 1/8/2020 |
| 8764749 N | 2/1/2019 | | |
| 8764797 N | 5/15/2019 | | |
| 8764831 N | 5/7/2019 | | |
| 8764841 N | 2/13/2019 | | |
| 8764893 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8764922 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8764929 R | 12/8/2022 | | |
| 8764960 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8764974 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 8764986 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 8765079 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8765113 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8765131 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8765137 N | 10/5/2018 | 10/5/2018 | 10/5/2018 |
| 8765146 N | 2/12/2015 | 2/12/2015 | 2/12/2015 |

| | | | |
|---|---|---|---|
| 8765156 N | 2/12/2015 | 2/12/2015 | 2/12/2015 |
| 8765228 N | 10/9/2019 | 10/9/2019 | |
| 8765263 R | 2/11/2019 | 3/7/2019 | 2/11/2019 |
| 8765268 R | 2/12/2020 | 2/12/2020 | |
| 8765287 N | 1/11/2019 | | |
| 8765309 N | 1/19/2016 | 1/19/2016 | 1/19/2016 |
| 8765315 N | 1/19/2016 | 1/19/2016 | 1/19/2016 |
| 8765351 N | 1/28/2019 | | |
| 8765357 N | 1/14/2019 | 1/14/2019 | 10/8/2019 |
| 8765367 N | 1/14/2019 | 1/14/2019 | 10/8/2019 |
| 8765386 N | 9/12/2019 | 9/12/2019 | |
| 8765395 N | 1/14/2019 | | |
| 8765400 N | 2/6/2019 | | |
| 8765401 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8765417 N | 2/6/2019 | | |
| 8765422 N | 1/28/2019 | | |
| 8765449 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8765481 N | 1/14/2019 | | |
| 8765495 N | 1/14/2019 | | |
| 8765497 N | 1/14/2019 | | |
| 8765519 N | 2/6/2019 | | |
| 8765520 N | 1/14/2019 | | |
| 8765523 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8765527 N | 1/14/2019 | | |
| 8765528 N | 1/24/2017 | 1/24/2017 | 1/24/2017 |
| 8765539 N | 2/6/2019 | | |
| 8765550 N | 1/24/2017 | 1/24/2017 | 1/24/2017 |
| 8765557 N | 1/14/2019 | | |
| 8765560 R | 2/14/2019 | 3/19/2019 | 2/14/2019 |
| 8765570 N | 1/14/2019 | | |
| 8765571 N | | 11/22/2019 | 11/22/2019 |
| 8765574 N | 1/14/2019 | | |
| 8765585 N | 1/9/2019 | 12/12/2019 | 12/12/2019 |
| 8765594 N | 1/14/2019 | 10/8/2019 | 10/8/2019 |
| 8765596 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8765601 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8765610 R | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8765617 N | 1/14/2019 | | |
| 8765624 N | 2/5/2019 | | |
| 8765667 N | 2/5/2019 | | |
| 8765674 N | 2/5/2019 | | |
| 8765677 N | 1/14/2019 | | |
| 8765687 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8765725 N | 12/6/2016 | 12/6/2016 | 12/6/2016 |
| 8765738 N | 1/14/2019 | | |
| 8765764 N | 1/14/2019 | | |
| 8765784 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |

| | | | |
|---|---|---|---|
| 8765805 N | 3/12/2020 | | |
| 8765843 N | 1/14/2019 | | |
| 8765864 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8765896 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8765931 N | 1/14/2019 | | |
| 8765946 N | 12/23/2014 | 12/23/2014 | 12/23/2014 |
| 8765948 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 8765955 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8765967 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8766035 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8766046 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8766076 N | 6/27/2014 | 6/27/2014 | 6/27/2014 |
| 8766079 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8766089 N | 6/27/2014 | 6/27/2014 | 6/27/2014 |
| 8766095 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8766133 N | 1/14/2019 | | |
| 8766167 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8766182 N | 10/25/2018 | 10/25/2018 | 10/25/2018 |
| 8766189 N | 2/1/2019 | | |
| 8766190 N | 8/7/2018 | 8/7/2018 | 8/7/2018 |
| 8766193 N | 2/1/2019 | | |
| 8766204 N | 1/18/2019 | | |
| 8766209 N | 2/5/2019 | | |
| 8766218 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8766221 R | 2/25/2019 | | |
| 8766269 N | 1/16/2019 | | |
| 8766272 N | 1/16/2019 | | |
| 8766283 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8766287 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8766288 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8766291 N | 10/26/2022 | 2/5/2020 | 2/5/2020 |
| 8766293 N | 6/8/2015 | 6/8/2015 | 6/8/2015 |
| 8766295 N | 10/26/2022 | 2/5/2020 | 2/5/2020 |
| 8766301 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8766303 N | | | 6/8/2015 |
| 8766308 N | 10/10/2018 | 10/10/2018 | |
| 8766314 N | 1/16/2019 | | |
| 8766317 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8766326 N | 1/28/2019 | | |
| 8766329 N | 1/28/2019 | | |
| 8766336 N | 1/28/2019 | | |
| 8766369 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8766374 N | 1/16/2019 | | |
| 8766378 N | 1/16/2019 | | |
| 8766380 N | 1/16/2019 | | |
| 8766424 R | 2/26/2019 | 4/12/2019 | 2/26/2019 |
| 8766425 N | 1/16/2019 | | |

| | | | |
|---|---|---|---|
| 8766428 N | 1/10/2019 | | |
| 8766431 N | 1/16/2019 | | |
| 8766463 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8766489 N | 10/22/2018 | 10/22/2018 | 10/22/2018 |
| 8766531 R | 3/26/2019 | 3/29/2019 | 7/16/2019 |
| 8766533 N | 1/16/2019 | | |
| 8766549 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8766558 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8766560 R | 11/27/2019 | 11/27/2019 | |
| 8766576 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8766603 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8766606 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8766622 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8766623 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8766625 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8766646 N | 1/16/2019 | | |
| 8766650 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8766658 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8766686 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8766695 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 8766707 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8766714 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8766737 N | 1/18/2019 | | |
| 8766816 N | 1/14/2019 | | |
| 8766825 N | 10/6/2014 | 10/6/2014 | 10/6/2014 |
| 8766835 N | 10/6/2014 | 10/6/2014 | 10/6/2014 |
| 8766891 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8766907 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8766910 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8766921 N | 1/16/2019 | | |
| 8766931 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8766959 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 8766972 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 8766990 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 8766995 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 8766998 N | 8/28/2018 | 8/28/2018 | 8/28/2018 |
| 8767000 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8767010 N | 1/30/2019 | 3/13/2019 | 1/30/2019 |
| 8767011 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8767021 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 8767028 N | 1/28/2019 | | |
| 8767033 N | 11/12/2013 | 11/12/2013 | 11/12/2013 |
| 8767037 N | 1/28/2019 | | |
| 8767043 N | 1/16/2019 | | |
| 8767046 N | 1/28/2019 | | |
| 8767047 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8767096 R | 1/29/2019 | 3/22/2019 | 1/29/2019 |

| | | | |
|---|---|---|---|
| 8767121 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8767131 N | 1/29/2019 | | |
| 8767189 N | 1/29/2019 | 8/22/2022 | |
| 8767200 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8767201 N | 1/16/2019 | | |
| 8767214 N | 1/29/2019 | | |
| 8767227 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8767241 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8767248 R | 5/1/2019 | 5/1/2019 | 4/29/2019 |
| 8767250 N | 1/18/2019 | 1/18/2019 | 5/21/2019 |
| 8767349 N | 2/1/2019 | | |
| 8767353 N | 2/1/2019 | | |
| 8767354 N | 2/1/2019 | | |
| 8767403 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8767414 N | 1/18/2019 | | |
| 8767417 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8767420 N | 1/18/2019 | | |
| 8767425 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8767426 N | 1/18/2019 | | |
| 8767428 N | 1/30/2020 | 1/30/2020 | 1/18/2019 |
| 8767440 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8767445 N | 1/18/2019 | | |
| 8767446 R | 2/17/2022 | 2/17/2022 | |
| 8767531 R | 3/21/2019 | 2/21/2019 | 2/21/2019 |
| 8767553 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8767568 N | 2/19/2019 | | |
| 8767580 N | 2/19/2019 | | |
| 8767610 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8767611 R | 3/12/2019 | | 3/12/2019 |
| 8767637 N | 1/18/2019 | | |
| 8767640 N | 2/19/2019 | | |
| 8767650 N | 1/18/2019 | | |
| 8767658 N | 1/18/2019 | | |
| 8767676 N | 1/18/2019 | | |
| 8767689 N | 1/18/2019 | | |
| 8767706 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8767715 N | 1/18/2019 | | |
| 8767722 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8767730 N | 1/18/2019 | | |
| 8767737 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 8767745 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 8767751 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 8767756 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 8767760 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8767762 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8767790 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8767815 N | 2/26/2020 | 2/28/2020 | 2/26/2020 |

| | | | |
|---|---|---|---|
| 8767870 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8767881 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8767888 R | 5/1/2019 | 5/1/2019 | 3/29/2019 |
| 8767904 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8767908 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8767912 N | 3/18/2019 | | |
| 8767954 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 8767955 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8768020 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8768069 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8768070 N | 2/12/2019 | | |
| 8768085 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8768125 R | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8768133 R | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8768134 N | 1/16/2019 | | |
| 8768166 N | 1/29/2019 | | |
| 8768180 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 8768198 R | 4/5/2019 | 2/20/2019 | 2/20/2019 |
| 8768246 R | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8768280 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8768360 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 8768393 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8768411 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8768415 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8768434 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8768437 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8768469 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8768473 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8768505 N | | 11/6/2019 | 11/6/2019 |
| 8768520 N | 1/18/2019 | | |
| 8768529 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8768534 N | 1/18/2019 | | |
| 8768570 N | | 2/20/2019 | 2/20/2019 |
| 8768577 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8768580 N | 1/18/2019 | | |
| 8768582 N | 11/14/2016 | 11/14/2016 | 11/14/2016 |
| 8768598 N | 1/18/2019 | | |
| 8768609 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 8768647 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8768651 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8768657 N | 1/18/2019 | | |
| 8768672 N | 1/18/2019 | | |
| 8768673 R | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8768689 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8768694 N | 1/28/2019 | | |
| 8768744 N | 11/28/2016 | 11/28/2016 | 11/28/2016 |
| 8768752 N | 1/17/2019 | | |

| | | | |
|---|---|---|---|
| 8768759 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8768791 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8768793 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8768804 N | | 1/18/2019 | 1/18/2019 |
| 8768838 N | 1/18/2019 | | |
| 8768842 N | 1/16/2019 | 1/16/2019 | |
| 8768864 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8768878 N | 1/18/2019 | | |
| 8768889 N | 1/18/2019 | | |
| 8768895 R | 2/13/2020 | 2/13/2020 | 5/13/2019 |
| 8768898 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8768922 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8768926 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8768931 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8768944 N | 1/18/2019 | | |
| 8768968 N | | 7/29/2019 | 7/29/2019 |
| 8768997 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 8769089 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8769093 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 8769106 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8769119 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8769137 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8769159 N | 1/16/2019 | 2/4/2019 | 2/4/2019 |
| 8769167 R | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8769172 N | 1/23/2019 | | |
| 8769186 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8769187 N | 1/23/2019 | | |
| 8769191 R | 3/18/2019 | 5/3/2019 | 3/18/2019 |
| 8769195 N | 1/28/2019 | | |
| 8769205 N | 1/28/2019 | | |
| 8769222 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8769233 N | 1/18/2019 | | |
| 8769234 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8769246 N | 1/18/2019 | 10/23/2019 | 10/23/2019 |
| 8769265 N | 2/8/2019 | | |
| 8769268 N | 6/8/2015 | 6/8/2015 | 6/8/2015 |
| 8769269 N | 1/14/2019 | 8/22/2019 | |
| 8769283 N | 1/18/2019 | | |
| 8769284 N | 1/18/2019 | | |
| 8769296 N | 1/18/2019 | | |
| 8769308 N | 1/18/2019 | | |
| 8769351 N | 1/18/2019 | | |
| 8769352 N | 1/18/2019 | | |
| 8769392 N | 12/18/2019 | | |
| 8769416 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 8769423 N | 1/18/2019 | | |
| 8769428 N | | 10/16/2019 | 10/16/2019 |

| | | | |
|---|---|---|---|
| 8769447 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8769456 N | 1/28/2019 | | |
| 8769458 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8769464 N | 1/28/2019 | | |
| 8769494 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8769497 N | 2/6/2019 | | |
| 8769507 N | 1/18/2019 | | |
| 8769511 N | 2/6/2019 | | |
| 8769527 N | 1/18/2019 | | |
| 8769528 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8769538 N | 10/4/2018 | 10/4/2018 | 10/4/2018 |
| 8769547 N | 1/18/2019 | 5/26/2020 | 5/26/2020 |
| 8769558 N | 1/18/2019 | | |
| 8769564 N | 1/18/2019 | | |
| 8769565 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8769566 N | 12/28/2016 | 12/28/2016 | 12/28/2016 |
| 8769574 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8769582 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8769586 N | 1/18/2019 | | |
| 8769598 N | 11/7/2019 | | |
| 8769604 N | 1/18/2019 | | |
| 8769616 N | 1/18/2019 | | |
| 8769618 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8769625 N | 1/18/2019 | | |
| 8769631 N | 1/18/2019 | | |
| 8769637 N | 1/14/2019 | | |
| 8769665 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8769680 N | 1/28/2019 | 10/29/2018 | 10/29/2018 |
| 8769715 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8769732 N | 1/23/2019 | | |
| 8769733 N | | 11/22/2019 | |
| 8769745 N | 1/18/2019 | | |
| 8769752 N | 1/18/2019 | | |
| 8769764 N | 1/28/2019 | | |
| 8769784 N | 1/28/2019 | | |
| 8769789 N | 1/28/2019 | | |
| 8769797 N | 1/28/2019 | | |
| 8769799 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8769803 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8769807 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8769818 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8769821 R | 4/29/2019 | 4/29/2019 | 3/22/2019 |
| 8769824 N | 1/18/2019 | | |
| 8769847 N | 1/18/2019 | | |
| 8769850 R | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 8769885 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8769888 N | 1/18/2019 | 2/4/2019 | |

| | | | |
|---|---|---|---|
| 8769905 N | 10/1/2018 | 10/1/2018 | 10/1/2018 |
| 8769929 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8769933 N | 1/22/2019 | | |
| 8769943 N | 1/22/2019 | | |
| 8769951 N | 1/22/2019 | | |
| 8769959 N | 1/22/2019 | | |
| 8769971 N | | 10/25/2019 | 10/25/2019 |
| 8769987 N | 1/23/2019 | 1/23/2019 | 4/15/2021 |
| 8769995 N | 1/23/2019 | 1/23/2019 | 4/15/2021 |
| 8770005 N | 1/23/2019 | 1/23/2019 | 4/15/2021 |
| 8770012 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8770038 R | 11/12/2019 | 11/12/2019 | |
| 8770043 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8770076 N | 1/28/2019 | | |
| 8770083 N | 1/22/2019 | | |
| 8770126 R | 1/13/2020 | 1/13/2020 | |
| 8770131 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8770139 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8770169 N | 1/28/2019 | 1/23/2019 | 1/23/2019 |
| 8770173 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8770190 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8770200 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8770215 N | 1/18/2019 | 1/18/2019 | 1/18/2019 |
| 8770220 N | 1/23/2019 | | |
| 8770237 N | 2/22/2017 | 2/22/2017 | 2/22/2017 |
| 8770242 N | 1/18/2019 | | |
| 8770251 N | 1/18/2019 | | |
| 8770260 N | 1/18/2019 | | |
| 8770368 N | 3/6/2020 | | |
| 8770375 N | 3/6/2020 | | |
| 8770383 N | 1/18/2019 | | |
| 8770399 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8770474 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8770486 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8770523 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8770538 N | 1/22/2019 | | |
| 8770556 N | 1/28/2019 | | |
| 8770573 N | 1/28/2019 | | |
| 8770577 N | 1/28/2019 | | |
| 8770589 N | 1/22/2019 | | |
| 8770590 N | 1/28/2019 | | |
| 8770596 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8770616 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8770617 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8770626 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 8770628 N | 10/23/2018 | 10/23/2018 | 10/23/2018 |
| 8770638 N | 1/23/2019 | | |

| | | | |
|---|---|---|---|
| 8770699 N | 1/23/2019 | | |
| 8770702 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8770709 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8770723 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8770807 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8770816 N | 4/22/2019 | 1/23/2019 | 1/23/2019 |
| 8770833 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8770844 N | 1/23/2019 | | |
| 8770848 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8770864 N | 1/28/2019 | 10/10/2018 | 10/10/2018 |
| 8770876 N | 1/28/2019 | 10/10/2018 | 10/10/2018 |
| 8770899 R | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8770929 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8770957 N | 1/23/2019 | 8/6/2021 | 8/6/2021 |
| 8770977 N | 1/23/2019 | | |
| 8770992 N | 1/29/2019 | | |
| 8771005 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8771033 N | 1/29/2019 | | |
| 8771053 N | 1/29/2019 | | |
| 8771055 N | 1/23/2019 | | |
| 8771076 N | 1/28/2019 | | |
| 8771081 N | 1/28/2019 | | |
| 8771086 N | 1/30/2019 | | |
| 8771094 N | 1/30/2019 | | |
| 8771109 N | 1/30/2019 | | |
| 8771144 N | 1/28/2019 | | |
| 8771150 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8771165 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8771170 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8771182 N | 1/23/2019 | | |
| 8771188 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8771200 N | 1/23/2019 | | |
| 8771221 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8771227 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8771238 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8771239 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8771247 N | 1/22/2019 | | |
| 8771248 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8771251 N | 9/17/2019 | 1/23/2019 | 1/23/2019 |
| 8771253 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8771261 N | 1/28/2019 | | |
| 8771264 N | 1/28/2019 | | |
| 8771265 N | 1/28/2019 | | |
| 8771273 N | 1/23/2019 | | |
| 8771287 R | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8771322 N | 1/28/2019 | | |
| 8771331 N | 1/28/2019 | | |

| | | | |
|---|---|---|---|
| 8771357 N | 1/28/2019 | | |
| 8771370 N | 1/28/2019 | | |
| 8771382 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8771392 N | 1/28/2019 | | |
| 8771402 N | 1/28/2019 | | |
| 8771413 N | 1/28/2019 | | |
| 8771419 N | 1/28/2019 | | |
| 8771430 R | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 8771433 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8771570 N | 1/23/2019 | | |
| 8771578 N | 1/23/2019 | | |
| 8771586 N | 12/14/2016 | 12/14/2016 | 12/14/2016 |
| 8771593 N | 1/23/2019 | 1/23/2019 | 1/23/2019 |
| 8771615 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8771654 N | 1/30/2019 | | |
| 8771658 N | 1/28/2019 | | |
| 8771662 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 8771680 R | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8771685 N | 1/28/2019 | | |
| 8771704 N | 1/23/2019 | 4/19/2022 | 4/19/2022 |
| 8771725 N | 1/23/2019 | | |
| 8771732 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8771740 N | 1/23/2019 | | |
| 8771746 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8771747 N | 1/23/2019 | | |
| 8771750 R | 4/22/2022 | 4/22/2022 | 8/26/2020 |
| 8771755 N | 1/23/2019 | | |
| 8771765 N | 7/28/2014 | 7/28/2014 | 7/28/2014 |
| 8771775 N | 1/28/2019 | | |
| 8771781 N | 1/28/2019 | | |
| 8771788 N | 1/28/2019 | | |
| 8771808 N | 1/23/2019 | | |
| 8771817 N | 1/23/2019 | | |
| 8771865 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 8771870 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 8771879 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8771880 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 8771892 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8771902 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8771908 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 8771920 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 8771925 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8771939 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8771954 N | 1/22/2019 | | |
| 8771969 N | 1/28/2019 | | |
| 8772005 N | 1/28/2019 | | |
| 8772051 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |

| | | | |
|---|---|---|---|
| 8772063 N | 1/23/2019 | | |
| 8772068 N | 1/28/2019 | | |
| 8772087 N | 1/28/2019 | | |
| 8772166 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8772329 N | 1/28/2019 | | |
| 8772345 N | 1/29/2019 | | |
| 8772363 N | 1/28/2019 | | |
| 8772370 N | 1/28/2019 | | |
| 8772375 N | 1/28/2019 | | |
| 8772376 N | 1/28/2019 | | |
| 8772379 N | 1/28/2019 | | |
| 8772382 N | 1/28/2019 | | |
| 8772450 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8772453 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8772523 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8772529 N | 1/28/2019 | | |
| 8772530 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8772532 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8772534 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772546 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772551 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8772554 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772558 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8772559 N | 1/29/2019 | | |
| 8772570 N | 1/28/2019 | | |
| 8772573 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8772578 N | 1/28/2019 | | |
| 8772582 N | 1/28/2019 | | |
| 8772584 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772585 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8772589 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8772590 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772595 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772596 N | 1/28/2019 | | |
| 8772601 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772602 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772603 N | 1/28/2019 | | |
| 8772611 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772615 N | 1/28/2019 | | |
| 8772623 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772624 N | 1/28/2019 | | |
| 8772631 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772638 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772644 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772654 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8772686 N | 1/28/2019 | | |
| 8772692 N | 1/28/2019 | | |

| | | | |
|---|---|---|---|
| 8772699 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8772700 N | 1/28/2019 | | |
| 8772703 N | 1/28/2019 | | |
| 8772708 N | 1/28/2019 | | |
| 8772714 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8772718 N | 1/28/2019 | | |
| 8772724 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8772727 N | 1/28/2019 | | |
| 8772733 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8772739 N | 1/28/2019 | | |
| 8772745 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772747 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8772756 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 8772760 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772766 N | 1/24/2019 | 2/4/2019 | 2/4/2019 |
| 8772768 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772795 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 8772798 N | 1/28/2019 | | |
| 8772799 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772810 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8772819 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 8772828 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 8772839 N | 8/18/2020 | 8/17/2020 | 8/17/2020 |
| 8772840 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772842 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8772844 N | 1/28/2019 | 2/28/2020 | |
| 8772857 N | 1/28/2019 | | |
| 8772863 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8772864 N | 2/8/2019 | | |
| 8772865 N | 2/5/2019 | | |
| 8772867 R | 2/5/2019 | | |
| 8772870 N | 1/28/2019 | | |
| 8772874 N | 1/24/2019 | 2/1/2019 | |
| 8772880 N | 2/5/2019 | | |
| 8772887 R | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8772891 N | 2/5/2019 | | |
| 8772893 N | 6/25/2019 | | |
| 8772905 N | 11/4/2016 | 11/4/2016 | 11/4/2016 |
| 8772917 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772921 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772925 R | 3/19/2019 | 2/20/2019 | |
| 8772930 N | 2/5/2019 | | |
| 8772941 N | 1/28/2019 | | |
| 8772946 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772958 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8772970 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8772978 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |

| | | | |
|---|---|---|---|
| 8772997 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8773002 R | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8773008 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8773019 N | 1/28/2019 | | |
| 8773053 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8773061 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8773072 N | 1/29/2019 | | |
| 8773083 R | 5/1/2019 | 5/1/2019 | 3/11/2019 |
| 8773095 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8773151 N | 1/30/2019 | | |
| 8773154 N | 1/28/2019 | | |
| 8773158 N | 1/28/2019 | | |
| 8773165 N | 1/29/2019 | | |
| 8773166 N | 1/28/2019 | | |
| 8773177 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 8773178 N | 2/5/2019 | | |
| 8773182 N | 1/28/2019 | | |
| 8773184 N | 1/29/2019 | | |
| 8773189 N | 1/28/2019 | | |
| 8773193 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 8773206 N | 1/29/2019 | | |
| 8773208 N | 1/28/2019 | | |
| 8773218 N | 1/28/2019 | | |
| 8773219 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8773222 N | 1/28/2019 | | |
| 8773224 N | 1/28/2019 | | |
| 8773228 N | 1/29/2019 | | |
| 8773237 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8773241 N | 1/28/2019 | | |
| 8773245 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8773252 N | 1/28/2019 | | |
| 8773254 N | 1/28/2019 | | |
| 8773259 N | 1/28/2019 | | |
| 8773263 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8773267 N | 1/28/2019 | | |
| 8773273 N | 1/28/2019 | | |
| 8773279 N | 1/28/2019 | | |
| 8773281 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8773292 N | 1/28/2019 | | |
| 8773298 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8773336 R | 4/29/2019 | | |
| 8773345 R | 12/11/2020 | | |
| 8773369 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8773409 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8773418 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8773437 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8773451 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |

| | | | |
|---|---|---|---|
| 8773454 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8773458 N | 1/31/2019 | | |
| 8773473 N | 2/12/2019 | | |
| 8773554 N | 1/29/2019 | | |
| 8773560 N | 1/29/2019 | | |
| 8773564 N | 1/29/2019 | | |
| 8773570 N | 1/28/2019 | | |
| 8773575 N | 1/28/2019 | | |
| 8773583 N | 1/30/2019 | | |
| 8773588 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8773591 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8773595 N | 1/28/2019 | | |
| 8773603 N | 1/29/2019 | | |
| 8773610 N | 1/28/2019 | 1/2/2019 | 1/2/2019 |
| 8773622 N | 1/28/2019 | | |
| 8773628 N | 1/28/2019 | | |
| 8773629 N | 1/30/2019 | | |
| 8773651 N | 11/1/2016 | 11/1/2016 | 11/1/2016 |
| 8773653 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8773657 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 8773660 N | 11/1/2016 | 11/1/2016 | 11/1/2016 |
| 8773665 N | 1/29/2019 | | |
| 8773669 N | 1/29/2019 | | |
| 8773678 N | 1/29/2019 | | |
| 8773684 N | 1/29/2019 | | |
| 8773697 N | 1/29/2019 | | |
| 8773703 N | 1/29/2019 | | |
| 8773706 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 8773723 N | 1/28/2019 | | |
| 8773748 N | 1/28/2019 | | |
| 8773778 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8773789 N | 1/29/2019 | | |
| 8773797 N | 1/28/2019 | | |
| 8773813 N | 1/29/2019 | | |
| 8773815 N | 2/19/2019 | | |
| 8773824 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8773830 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8773838 N | 1/28/2019 | | |
| 8773843 N | 1/29/2019 | | |
| 8773862 N | 1/29/2019 | | |
| 8773867 N | 1/29/2019 | | |
| 8773872 N | 1/29/2019 | | |
| 8773875 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8773877 N | 1/29/2019 | | |
| 8773913 N | 1/29/2019 | | |
| 8773924 N | 1/29/2019 | | |
| 8773931 N | 1/29/2019 | | |

| | | | |
|---|---|---|---|
| 8773932 N | 1/28/2019 | | |
| 8773942 N | 1/29/2019 | | |
| 8773949 N | 1/28/2019 | | |
| 8773953 N | 1/25/2019 | 8/17/2021 | 8/17/2021 |
| 8773963 N | 1/28/2019 | | |
| 8773964 N | 1/25/2019 | 8/17/2021 | 8/17/2021 |
| 8773965 N | 1/29/2019 | | |
| 8773975 N | 1/28/2019 | | |
| 8773991 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8774004 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8774023 N | 1/28/2019 | | |
| 8774030 N | 1/28/2019 | | |
| 8774049 N | 1/29/2019 | | |
| 8774057 N | 1/30/2019 | | |
| 8774061 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8774068 N | 1/29/2019 | | |
| 8774073 N | 1/28/2019 | | |
| 8774075 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8774080 N | 1/28/2019 | | |
| 8774088 N | 1/28/2019 | | |
| 8774089 N | 1/28/2019 | | |
| 8774105 N | 1/28/2019 | | |
| 8774106 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8774108 N | 1/29/2019 | | |
| 8774111 N | 1/28/2019 | | |
| 8774112 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 8774115 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8774125 R | 3/6/2019 | 3/6/2019 | 2/21/2019 |
| 8774127 N | 1/30/2019 | | |
| 8774148 N | 1/30/2019 | | |
| 8774157 N | 3/25/2019 | | |
| 8774159 N | 1/29/2019 | | |
| 8774163 N | 11/28/2018 | 11/28/2018 | 11/28/2018 |
| 8774165 N | 1/29/2019 | | |
| 8774167 N | 3/26/2019 | | |
| 8774175 N | 3/25/2019 | | |
| 8774179 R | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 8774194 R | 2/7/2019 | 2/19/2019 | 2/7/2019 |
| 8774200 N | 2/21/2019 | | |
| 8774212 N | 1/28/2019 | | |
| 8774221 N | 1/29/2019 | | |
| 8774228 N | 1/29/2019 | | |
| 8774235 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8774248 N | 1/29/2019 | | |
| 8774250 N | 1/29/2019 | | |
| 8774259 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8774273 N | 1/29/2019 | | |

| | | | |
|---|---|---|---|
| 8774276 N | 1/28/2019 | | |
| 8774280 N | 1/28/2019 | | |
| 8774282 N | 1/29/2019 | | |
| 8774289 N | 1/28/2019 | | |
| 8774299 N | 1/28/2019 | | |
| 8774300 N | 1/28/2019 | | |
| 8774306 N | 1/29/2019 | | |
| 8774321 N | 1/29/2019 | | |
| 8774323 N | 1/29/2019 | | |
| 8774326 N | 1/28/2019 | | |
| 8774333 N | 1/28/2019 | | |
| 8774350 N | 1/30/2019 | | |
| 8774359 N | 1/29/2019 | | |
| 8774369 N | 1/29/2019 | | |
| 8774379 N | 1/29/2019 | | |
| 8774387 N | 1/29/2019 | | |
| 8774409 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8774460 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8774472 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8774530 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 8774655 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8774671 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 8774677 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 8774699 R | 12/10/2019 | 12/10/2019 | |
| 8774732 N | 1/28/2019 | | |
| 8774737 N | 1/31/2019 | | |
| 8774739 N | 1/30/2019 | | |
| 8774747 N | 1/29/2019 | | |
| 8774751 N | 1/30/2019 | | |
| 8774752 N | 1/30/2019 | | |
| 8774758 N | 1/29/2019 | | |
| 8774764 N | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| 8774766 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8774769 N | 1/30/2019 | | |
| 8774773 N | 1/30/2019 | | |
| 8774776 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8774779 N | 1/28/2019 | | |
| 8774782 N | 1/28/2019 | | |
| 8774785 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8774787 N | 1/28/2019 | | |
| 8774790 N | 1/30/2019 | | |
| 8774840 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8774846 N | 1/28/2019 | | |
| 8774855 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8774903 N | 1/29/2019 | 6/11/2020 | 6/11/2020 |
| 8774931 N | 1/29/2019 | | |
| 8774937 N | 1/30/2019 | | |

| | | | |
|---|---|---|---|
| 8774948 N | 1/29/2019 | | |
| 8774956 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 8774967 N | 1/28/2019 | | |
| 8774974 N | 1/29/2019 | | |
| 8774993 N | 1/29/2019 | | |
| 8775010 N | 1/29/2019 | | |
| 8775018 N | 1/29/2019 | | |
| 8775023 N | 7/12/2019 | 11/29/2018 | 11/29/2018 |
| 8775044 N | 1/29/2019 | | |
| 8775084 N | 1/29/2019 | 5/7/2019 | 5/7/2019 |
| 8775104 N | 1/29/2019 | | |
| 8775130 N | 1/29/2019 | | |
| 8775138 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8775159 N | 1/29/2019 | | |
| 8775175 N | 1/29/2019 | | |
| 8775185 N | 1/28/2019 | | |
| 8775186 N | 1/30/2019 | | |
| 8775193 N | 1/28/2019 | | |
| 8775198 N | 1/28/2019 | | |
| 8775199 N | 1/28/2019 | | |
| 8775203 N | 1/29/2019 | | |
| 8775215 N | 1/29/2019 | | |
| 8775216 N | 1/30/2019 | | |
| 8775218 N | 1/29/2019 | | |
| 8775224 N | 1/29/2019 | | |
| 8775227 N | 1/29/2019 | | |
| 8775230 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8775242 N | 1/29/2019 | | |
| 8775249 N | | 1/28/2019 | 1/28/2019 |
| 8775257 N | 1/29/2019 | | |
| 8775261 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8775271 N | 1/29/2019 | | |
| 8775273 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8775285 N | 1/29/2019 | | |
| 8775312 N | 1/29/2019 | | |
| 8775319 N | 1/29/2019 | | |
| 8775324 N | 1/30/2019 | | |
| 8775340 N | 12/9/2016 | 12/9/2016 | 12/9/2016 |
| 8775341 N | 1/29/2019 | | |
| 8775343 N | 1/29/2019 | | |
| 8775345 N | 1/30/2019 | | |
| 8775350 N | 1/29/2019 | | |
| 8775368 N | 1/29/2019 | | |
| 8775370 N | 2/8/2019 | | |
| 8775382 N | 1/30/2019 | | |
| 8775385 N | 1/29/2019 | | |
| 8775387 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |

| | | | |
|---|---|---|---|
| 8775389 N | 1/29/2019 | | |
| 8775393 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8775394 N | 1/29/2019 | | |
| 8775407 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8775409 N | 1/29/2019 | | |
| 8775410 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8775416 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8775422 N | 1/29/2019 | | |
| 8775424 N | 10/18/2018 | 10/18/2018 | 10/18/2018 |
| 8775432 N | 1/30/2019 | | |
| 8775433 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8775439 N | 1/29/2019 | | |
| 8775442 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8775443 N | 1/30/2019 | | |
| 8775456 N | 1/29/2019 | | |
| 8775459 N | 1/30/2019 | | |
| 8775468 N | 1/30/2019 | | |
| 8775472 N | 1/29/2019 | | |
| 8775477 N | 1/29/2019 | | |
| 8775481 N | 1/29/2019 | | |
| 8775482 N | 1/29/2019 | | |
| 8775483 N | 1/31/2019 | | |
| 8775485 N | 1/29/2019 | | |
| 8775490 N | 1/29/2019 | | |
| 8775495 N | 1/29/2019 | | |
| 8775526 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 8775578 N | 1/29/2019 | | |
| 8775600 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8775609 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8775621 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8775626 N | 1/30/2019 | 10/7/2019 | 10/7/2019 |
| 8775631 N | 1/30/2019 | | |
| 8775647 N | 2/12/2019 | | |
| 8775655 N | 1/29/2019 | | |
| 8775673 N | 2/12/2019 | | |
| 8775691 N | 1/29/2019 | | |
| 8775700 N | 1/29/2019 | | |
| 8775718 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8775725 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8775731 N | 1/29/2019 | 1/31/2019 | 1/31/2019 |
| 8775741 N | 1/30/2019 | | |
| 8775743 N | 1/30/2019 | | |
| 8775747 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8775786 N | 1/31/2019 | | |
| 8775869 N | 1/31/2019 | | |
| 8775870 N | 1/28/2019 | | |
| 8775894 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |

| | | | |
|---|---|---|---|
| 8775919 N | 1/31/2019 | | |
| 8775948 N | 1/30/2019 | | |
| 8775964 R | 2/28/2019 | 4/17/2019 | 2/28/2019 |
| 8775967 N | 1/31/2019 | | |
| 8775993 N | 1/31/2019 | | |
| 8776001 N | 1/30/2019 | | |
| 8776026 N | 1/29/2019 | | |
| 8776042 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8776063 N | 2/11/2019 | 2/11/2019 | 5/16/2019 |
| 8776064 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8776066 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8776068 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8776069 N | 1/30/2019 | | |
| 8776071 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8776080 N | 1/29/2019 | | |
| 8776085 N | 1/29/2019 | | |
| 8776093 N | 1/28/2019 | | |
| 8776103 N | 1/28/2019 | | |
| 8776110 N | 1/28/2019 | | |
| 8776184 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8776187 N | 1/30/2019 | 10/27/2022 | 10/27/2022 |
| 8776188 N | 1/30/2019 | | |
| 8776193 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8776195 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8776199 N | 2/1/2019 | | |
| 8776200 N | 2/1/2019 | | |
| 8776204 N | 2/6/2019 | | |
| 8776209 N | 2/6/2019 | | |
| 8776211 N | 2/6/2019 | | |
| 8776215 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8776220 N | 1/29/2019 | | |
| 8776221 N | 11/21/2019 | 9/23/2019 | 9/23/2019 |
| 8776223 N | 1/31/2019 | | |
| 8776224 R | 3/19/2019 | 4/16/2019 | 3/19/2019 |
| 8776227 N | 1/31/2019 | | |
| 8776229 N | 1/31/2019 | | |
| 8776231 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8776235 N | 1/31/2019 | | |
| 8776238 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8776246 N | 7/17/2019 | | |
| 8776249 N | 1/31/2019 | 1/10/2023 | 1/10/2023 |
| 8776252 N | 1/31/2019 | 1/10/2023 | 1/10/2023 |
| 8776255 N | 1/31/2019 | 1/10/2023 | 1/10/2023 |
| 8776262 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8776265 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8776266 N | 2/1/2019 | | |
| 8776272 N | 2/1/2019 | | |

| | | | |
|---|---|---|---|
| 8776275 N | 1/30/2019 | | |
| 8776284 N | 3/12/2019 | | |
| 8776287 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8776291 N | 2/6/2019 | | |
| 8776297 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8776301 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8776304 N | 2/1/2019 | | |
| 8776308 N | 2/1/2019 | | |
| 8776321 N | 1/28/2019 | | |
| 8776322 N | 1/30/2019 | | |
| 8776342 N | 1/31/2019 | | |
| 8776360 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8776370 N | 2/4/2019 | | |
| 8776378 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8776384 N | 2/4/2019 | | |
| 8776395 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8776401 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8776409 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8776435 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8776437 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8776441 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8776449 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8776467 N | 2/1/2019 | | |
| 8776477 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8776525 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8776550 R | 2/14/2019 | 4/17/2019 | 2/11/2019 |
| 8776572 R | 2/11/2019 | 2/19/2019 | 2/11/2019 |
| 8776582 N | 2/1/2019 | | |
| 8776614 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8776682 N | 2/6/2019 | | |
| 8776686 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8776701 R | 11/5/2019 | 11/5/2019 | 11/6/2019 |
| 8776714 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8776719 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8776727 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8776818 N | 1/30/2019 | | |
| 8776858 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8776864 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8776879 N | 4/7/2020 | | |
| 8776936 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8776938 N | 2/6/2019 | 2/6/2020 | 2/6/2020 |
| 8776961 N | 2/6/2019 | 2/6/2020 | 2/6/2020 |
| 8776975 N | 2/6/2019 | 2/6/2020 | 2/6/2020 |
| 8776992 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8776994 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8777012 R | 2/13/2019 | 3/4/2019 | 2/13/2019 |
| 8777021 R | 3/8/2019 | 4/27/2019 | 4/27/2019 |

| | | | |
|---|---|---|---|
| 8777097 R | 2/13/2019 | 2/19/2019 | 5/9/2019 |
| 8777162 N | 2/1/2019 | | |
| 8777165 N | 2/1/2019 | | |
| 8777166 N | 2/1/2019 | | |
| 8777265 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8777268 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8777271 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777273 N | 2/1/2019 | 12/15/2022 | 12/15/2022 |
| 8777274 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777278 N | 1/31/2019 | | |
| 8777280 N | 2/6/2019 | | |
| 8777281 N | 2/1/2019 | 12/15/2022 | 12/15/2022 |
| 8777284 N | 2/1/2019 | | |
| 8777286 N | 2/1/2019 | | |
| 8777288 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8777289 N | 1/31/2019 | | |
| 8777293 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8777297 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777302 N | 2/1/2019 | | |
| 8777304 N | 1/30/2019 | | |
| 8777306 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777307 N | 2/1/2019 | 1/8/2019 | 1/8/2019 |
| 8777312 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8777318 N | 1/30/2019 | | |
| 8777321 N | 1/30/2019 | | |
| 8777327 N | 1/30/2019 | | |
| 8777329 N | 2/1/2019 | | |
| 8777330 N | 1/31/2019 | | |
| 8777342 N | 2/1/2019 | | |
| 8777350 N | 1/31/2019 | | |
| 8777359 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777367 N | 2/1/2019 | | |
| 8777371 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8777374 N | 2/1/2019 | | |
| 8777383 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777387 N | 1/31/2019 | | |
| 8777396 N | 2/1/2019 | | |
| 8777405 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777410 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8777424 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 8777430 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777442 N | 1/31/2019 | | |
| 8777446 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8777454 N | 2/1/2019 | | |
| 8777456 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777463 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8777464 N | | 2/1/2019 | 2/1/2019 |

| | | | |
|---|---|---|---|
| 8777467 N | 1/31/2019 | | |
| 8777468 N | | 2/1/2019 | 2/1/2019 |
| 8777474 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8777476 N | 2/27/2019 | | |
| 8777480 N | 1/29/2020 | 1/31/2019 | 1/31/2019 |
| 8777486 N | 2/19/2019 | | |
| 8777494 R | 10/27/2020 | | |
| 8777499 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777500 N | | 11/8/2019 | 11/8/2019 |
| 8777507 N | 1/31/2019 | | |
| 8777524 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8777530 N | | 2/1/2019 | 2/1/2019 |
| 8777536 N | 1/31/2019 | | |
| 8777539 N | 7/11/2019 | 2/1/2019 | 2/1/2019 |
| 8777543 N | 10/16/2019 | 2/1/2019 | 2/1/2019 |
| 8777546 N | 1/31/2019 | | |
| 8777557 R | 10/26/2020 | | |
| 8777573 N | | 1/31/2019 | 1/31/2019 |
| 8777574 N | 1/30/2019 | | |
| 8777577 N | 2/1/2019 | | |
| 8777585 N | 1/30/2019 | 7/13/2022 | 7/13/2022 |
| 8777587 N | | 1/31/2019 | 1/31/2019 |
| 8777599 N | 2/1/2019 | | |
| 8777627 N | 1/30/2019 | | |
| 8777642 N | 2/1/2019 | | |
| 8777666 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8777670 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8777689 N | 1/30/2019 | | |
| 8777697 N | 1/30/2019 | 7/13/2022 | 7/13/2022 |
| 8777705 N | 1/30/2019 | 7/13/2022 | 7/13/2022 |
| 8777726 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 8777822 N | 2/13/2019 | | |
| 8777840 N | 8/1/2019 | | |
| 8777842 N | 8/1/2019 | | |
| 8777846 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8777849 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8777865 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8777869 N | 3/27/2019 | | |
| 8777872 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8777876 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8777887 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8777898 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8777907 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8777918 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8777921 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8777927 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8777928 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |

| | | | |
|---|---|---|---|
| 8777929 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8777937 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8777945 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8777947 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8777956 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8777957 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8777961 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8777963 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8777974 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8777979 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8777982 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8777983 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8777987 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8777992 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8777995 R | 3/24/2020 | 4/2/2019 | 4/2/2019 |
| 8778016 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8778023 N | 1/29/2019 | 2/4/2019 | 2/4/2019 |
| 8778024 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8778028 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8778038 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8778040 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8778042 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8778044 N | 1/31/2019 | | |
| 8778055 N | 2/26/2019 | 2/2/2019 | 2/26/2019 |
| 8778057 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8778062 N | 2/26/2019 | 2/2/2019 | 2/26/2019 |
| 8778066 N | 2/12/2019 | | |
| 8778068 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8778071 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8778075 N | 2/12/2019 | | |
| 8778085 N | 2/1/2019 | | |
| 8778090 N | 2/1/2019 | | |
| 8778093 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8778096 N | 2/1/2019 | | |
| 8778098 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8778105 N | 1/30/2019 | | |
| 8778106 N | 2/1/2019 | | |
| 8778111 N | 2/1/2019 | | |
| 8778116 N | 1/30/2019 | | |
| 8778120 N | 1/30/2019 | | |
| 8778122 N | 1/30/2019 | | |
| 8778149 N | 10/9/2013 | 10/9/2013 | 10/9/2013 |
| 8778156 N | 10/9/2013 | 10/9/2013 | 10/9/2013 |
| 8778167 R | 2/26/2019 | 2/20/2019 | 2/20/2019 |
| 8778171 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8778176 N | 2/5/2019 | | |
| 8778187 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |

| | | | |
|---|---|---|---|
| 8778191 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8778200 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8778233 N | 2/5/2019 | | |
| 8778238 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 8778252 N | 2/5/2019 | | |
| 8778261 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 8778288 R | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 8778296 N | 8/8/2019 | | |
| 8778299 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8778302 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8778317 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8778375 N | 2/6/2019 | | |
| 8778378 N | 2/1/2019 | | |
| 8778387 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8778390 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8778403 N | 2/6/2019 | | |
| 8778412 N | 2/6/2019 | | |
| 8778417 N | 2/6/2019 | | |
| 8778426 R | 8/15/2019 | 8/15/2019 | |
| 8778427 N | 2/6/2019 | | |
| 8778439 N | 2/4/2019 | | |
| 8778441 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8778444 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8778454 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8778457 N | 2/4/2019 | | |
| 8778461 N | 2/4/2019 | 2/4/2019 | |
| 8778463 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8778464 N | 2/4/2019 | | |
| 8778466 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8778467 N | 2/4/2019 | 2/4/2019 | |
| 8778469 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8778471 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8778476 N | 2/6/2019 | | |
| 8778479 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8778481 N | 2/4/2019 | 2/4/2019 | |
| 8778482 N | 2/6/2019 | | |
| 8778484 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8778485 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8778487 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8778489 N | 12/11/2019 | 12/10/2019 | 12/10/2019 |
| 8778491 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8778492 N | 2/6/2019 | | |
| 8778496 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8778497 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8778500 N | 12/11/2019 | 12/10/2019 | 12/10/2019 |
| 8778504 N | 12/11/2019 | 12/10/2019 | 12/10/2019 |
| 8778506 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |

| | | | |
|---|---|---|---|
| 8778508 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8778515 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8778518 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8778525 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8778529 N | 8/13/2019 | | |
| 8778532 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8778536 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8778540 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8778541 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8778547 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8778550 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8778551 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8778553 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8778556 N | 2/6/2019 | | |
| 8778557 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8778558 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8778559 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8778562 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8778563 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8778564 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8778565 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8778571 N | 2/4/2019 | | |
| 8778576 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8778580 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8778583 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8778585 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8778586 N | 2/6/2019 | | |
| 8778587 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8778589 N | 2/8/2019 | 2/8/2019 | |
| 8778601 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 8778603 N | 2/8/2019 | 2/8/2019 | |
| 8778605 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8778608 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8778609 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8778617 N | 2/8/2019 | 2/8/2019 | |
| 8778618 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8778621 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8778623 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8778626 N | 11/4/2019 | 11/4/2019 | |
| 8778627 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8778637 N | 2/4/2019 | 11/27/2019 | 11/27/2019 |
| 8778638 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8778643 N | 2/4/2019 | | |
| 8778651 N | 4/25/2019 | 4/24/2019 | 4/24/2019 |
| 8778654 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8778655 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8778656 N | 2/6/2019 | | |

| | | | |
|---|---|---|---|
| 8778658 N | 2/4/2019 | 11/27/2019 | 11/27/2019 |
| 8778661 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8778664 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8778666 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8778667 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8778669 N | 2/4/2019 | | |
| 8778673 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8778684 N | 4/25/2019 | 4/24/2019 | 4/24/2019 |
| 8778685 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8778689 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8778693 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8778697 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8778702 N | 2/4/2019 | | |
| 8778708 N | 2/4/2019 | | |
| 8778709 N | 3/24/2020 | 3/24/2020 | |
| 8778713 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8778726 N | 2/4/2019 | | |
| 8778739 N | 2/4/2019 | | |
| 8778753 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8778755 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8778760 N | 2/8/2019 | 2/8/2019 | |
| 8778766 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8778768 N | 2/8/2019 | | |
| 8778770 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8778774 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8778775 N | 2/8/2019 | | |
| 8778801 N | | 3/12/2019 | 3/12/2019 |
| 8778814 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8778823 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8778824 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8778842 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8778845 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8778886 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8778939 N | 2/4/2019 | 5/9/2019 | 5/9/2019 |
| 8778974 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 8778980 N | 2/6/2019 | | |
| 8778988 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8778998 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8779001 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8779002 N | 2/4/2019 | 2/4/2019 | 9/13/2019 |
| 8779012 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8779013 N | 2/1/2019 | | |
| 8779022 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8779023 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8779025 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8779030 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8779042 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |

| | | | |
|---|---|---|---|
| 8779047 N | 2/1/2019 | | |
| 8779054 N | 2/1/2019 | | |
| 8779055 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8779059 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8779076 N | 7/29/2019 | 7/30/2019 | 7/29/2019 |
| 8779079 N | 7/29/2019 | 7/30/2019 | 7/29/2019 |
| 8779102 N | 4/25/2019 | 4/24/2019 | 4/24/2019 |
| 8779122 N | 4/25/2019 | 4/24/2019 | 4/24/2019 |
| 8779126 N | 4/25/2019 | 4/24/2019 | 4/24/2019 |
| 8779127 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8779137 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8779139 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8779146 N | 2/6/2019 | | |
| 8779152 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8779153 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8779172 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8779185 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8779190 N | 2/6/2019 | | |
| 8779214 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8779217 N | 11/13/2019 | | |
| 8779226 N | | 2/26/2019 | 2/26/2019 |
| 8779248 N | 2/6/2019 | | |
| 8779265 N | 2/6/2019 | | |
| 8779270 N | 2/6/2019 | | |
| 8779329 R | 2/14/2019 | 3/6/2019 | 2/14/2019 |
| 8779337 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8779342 N | 2/28/2019 | 9/24/2019 | 9/24/2019 |
| 8779366 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8779371 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8779373 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8779394 N | 2/1/2019 | | |
| 8779397 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8779407 N | 2/1/2019 | | |
| 8779411 N | 2/1/2019 | | |
| 8779413 N | 2/1/2019 | | |
| 8779426 N | | 12/13/2019 | 12/13/2019 |
| 8779447 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8779455 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8779464 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8779480 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8779483 N | 2/5/2019 | | |
| 8779485 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8779486 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8779493 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8779503 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8779505 N | 5/28/2019 | 5/15/2019 | 5/28/2019 |
| 8779524 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |

| | | | |
|---|---|---|---|
| 8779531 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8779535 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8779540 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8779547 N | 2/12/2019 | | |
| 8779556 N | 2/12/2019 | | |
| 8779577 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 8779586 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 8779596 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8779603 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8779605 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 8779613 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8779614 N | 2/1/2019 | | |
| 8779619 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8779634 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8779635 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8779641 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8779663 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8779668 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8779710 N | 10/23/2019 | 10/23/2019 | |
| 8779721 N | 5/28/2019 | 5/15/2019 | 5/28/2019 |
| 8779847 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8779855 N | 2/8/2019 | | |
| 8779860 N | 2/6/2019 | | |
| 8779867 N | 2/1/2019 | | |
| 8779874 N | 2/1/2019 | | |
| 8779883 N | 2/1/2019 | | |
| 8779884 N | 2/1/2019 | | |
| 8779891 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8779894 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8779904 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 8779912 N | 2/1/2019 | 2/1/2019 | 2/21/2019 |
| 8779920 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8779926 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8779931 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8779933 N | 6/24/2019 | | |
| 8779934 N | 2/1/2019 | | |
| 8779937 N | 6/24/2019 | | |
| 8779938 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8779940 N | 6/24/2019 | | |
| 8779944 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8779946 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8779954 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8779957 R | 3/5/2020 | 3/3/2020 | 3/3/2020 |
| 8779958 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8779962 N | 2/8/2019 | | |
| 8779965 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8779970 N | 5/23/2019 | | |

| | | | |
|---|---|---|---|
| 8779984 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8780001 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8780005 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8780007 N | 6/27/2019 | | |
| 8780013 N | 6/27/2019 | | |
| 8780016 N | | 12/13/2019 | 12/13/2019 |
| 8780019 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8780063 N | 2/1/2019 | | |
| 8780070 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8780082 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8780088 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8780100 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8780107 N | 4/8/2019 | | |
| 8780115 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8780117 N | | 2/1/2019 | |
| 8780126 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8780130 N | 4/5/2019 | | |
| 8780137 N | 2/20/2019 | | |
| 8780155 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8780161 N | 5/31/2019 | | |
| 8780189 N | 2/1/2019 | | |
| 8780194 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8780209 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8780221 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8780234 N | 2/1/2019 | 8/5/2021 | 8/5/2021 |
| 8780235 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8780236 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8780238 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8780248 N | 5/29/2019 | 5/29/2019 | |
| 8780250 R | 1/9/2020 | 1/9/2020 | |
| 8780258 N | 5/29/2019 | | |
| 8780264 N | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8780273 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8780284 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8780287 N | | | 6/20/2019 |
| 8780295 N | | | 6/20/2019 |
| 8780298 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8780302 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8780311 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8780326 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8780332 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8780354 R | | 1/30/2019 | 1/30/2019 |
| 8780368 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8780382 N | | | 1/30/2019 |
| 8780395 N | 2/4/2019 | | |
| 8780414 N | 2/1/2019 | | |
| 8780432 N | 5/3/2019 | | |

| | | | |
|---|---|---|---|
| 8780434 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8780436 N | 5/3/2019 | | |
| 8780441 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8780442 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8780445 N | 2/6/2019 | | |
| 8780446 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8780450 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8780451 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8780454 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8780456 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8780458 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8780465 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8780468 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8780471 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8780474 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8780477 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8780478 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8780482 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8780483 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8780484 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8780490 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8780491 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8780494 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8780495 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8780512 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8780513 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8780537 N | | 6/7/2019 | 6/7/2019 |
| 8780540 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8780548 N | | 6/7/2019 | 6/7/2019 |
| 8780557 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8780566 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8780646 R | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8780656 R | 2/25/2019 | 2/14/2019 | 2/14/2019 |
| 8780665 R | 4/22/2019 | 3/6/2019 | 2/14/2019 |
| 8780721 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8780738 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8780762 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8780763 N | 2/1/2019 | | |
| 8780783 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8780785 R | 4/18/2019 | | 4/18/2019 |
| 8780791 N | 2/1/2019 | | |
| 8780829 N | 2/1/2019 | | |
| 8780831 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8780854 N | 2/19/2019 | | |
| 8780888 N | 2/6/2019 | | |
| 8780922 N | 2/1/2019 | 2/1/2019 | 2/1/2019 |
| 8780943 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |

| | | | |
|---|---|---|---|
| 8780944 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8780976 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8781069 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8781121 R | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8781164 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8781172 N | 2/12/2019 | | |
| 8781205 N | 2/8/2019 | | |
| 8781215 N | 2/12/2019 | | |
| 8781239 N | 2/5/2019 | | |
| 8781256 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8781267 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8781273 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8781277 R | 5/1/2019 | 4/2/2019 | 4/2/2019 |
| 8781290 N | 2/12/2019 | | |
| 8781297 N | 2/5/2019 | | |
| 8781312 N | 2/12/2019 | | |
| 8781424 R | 2/21/2019 | 2/20/2019 | 2/20/2019 |
| 8781660 N | 2/6/2019 | | |
| 8781669 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8781691 N | 2/5/2019 | | |
| 8781694 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8781700 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8781709 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8781729 N | 2/8/2019 | | |
| 8781752 N | 2/6/2019 | | |
| 8781762 N | 2/5/2019 | | |
| 8781767 N | 2/5/2019 | | |
| 8781772 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8781794 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 8781824 N | 6/5/2019 | 12/7/2018 | 12/7/2018 |
| 8781845 N | 6/5/2019 | 12/7/2018 | 12/7/2018 |
| 8781860 N | 2/8/2019 | | |
| 8781863 N | 6/5/2019 | 12/7/2018 | 12/7/2018 |
| 8781886 R | 10/2/2019 | 10/2/2019 | |
| 8781904 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8781910 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8781912 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8781928 N | 2/5/2019 | | |
| 8781929 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8781941 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 8781942 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8781943 N | 2/5/2019 | | |
| 8781950 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8781973 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8781980 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8781990 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8781992 N | 2/12/2019 | | |

| | | | |
|---|---|---|---|
| 8781994 N | 2/8/2019 | | |
| 8782001 N | 2/25/2019 | | |
| 8782010 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8782011 N | 2/12/2019 | | |
| 8782014 N | 2/12/2019 | | |
| 8782028 N | 2/12/2019 | | |
| 8782031 N | 2/8/2019 | 2/5/2020 | 2/5/2020 |
| 8782033 N | 2/12/2019 | | |
| 8782048 N | 2/5/2019 | | |
| 8782059 R | | 8/1/2019 | 8/1/2019 |
| 8782061 N | 2/5/2019 | | |
| 8782073 N | 2/5/2019 | | |
| 8782089 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 8782092 R | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 8782141 N | 2/8/2019 | | |
| 8782150 N | 2/5/2019 | | |
| 8782171 N | 2/8/2019 | | |
| 8782184 N | 2/8/2019 | 4/2/2019 | 4/2/2019 |
| 8782241 N | 2/8/2019 | | |
| 8782292 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782308 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782325 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782339 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8782348 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8782350 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8782352 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8782358 N | 2/5/2019 | | |
| 8782363 N | 2/6/2019 | | |
| 8782368 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8782372 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8782378 N | 2/5/2019 | | |
| 8782379 N | 2/12/2019 | | |
| 8782380 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8782385 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8782389 N | 2/5/2019 | | |
| 8782395 N | 2/5/2019 | | |
| 8782397 N | 2/6/2019 | | |
| 8782399 N | 2/5/2019 | | |
| 8782413 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8782417 N | 2/12/2019 | | |
| 8782422 N | 2/6/2019 | | |
| 8782423 N | 2/5/2019 | | |
| 8782429 N | 2/12/2019 | | |
| 8782434 N | 2/5/2019 | | |
| 8782479 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8782481 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8782491 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |

| | | | |
|---|---|---|---|
| 8782493 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8782500 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782511 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782513 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782524 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8782532 R | 10/23/2019 | | |
| 8782535 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 8782539 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782541 N | 2/8/2019 | | |
| 8782571 N | 2/12/2019 | | |
| 8782589 N | 2/20/2019 | | |
| 8782633 N | 2/6/2019 | | |
| 8782640 R | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8782701 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8782706 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8782723 N | 2/5/2019 | 2/15/2019 | 2/5/2019 |
| 8782750 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8782758 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8782760 N | 2/12/2019 | | |
| 8782765 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8782770 N | 3/28/2019 | 3/25/2019 | 3/25/2019 |
| 8782774 N | 3/28/2019 | 3/25/2019 | 3/25/2019 |
| 8782778 N | 2/12/2019 | | |
| 8782781 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8782788 N | 2/12/2019 | | |
| 8782795 N | 2/12/2019 | | |
| 8782802 N | 2/12/2019 | | |
| 8782803 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8782809 N | 2/5/2019 | | |
| 8782816 N | 2/5/2019 | | |
| 8782818 N | 2/5/2019 | 2/6/2019 | 2/6/2019 |
| 8782830 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 8782832 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782836 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 8782837 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782844 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8782909 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 8783065 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8783101 N | 2/5/2019 | | |
| 8783103 N | 8/16/2019 | | |
| 8783104 N | 2/5/2019 | | |
| 8783113 N | 2/8/2019 | | |
| 8783114 N | 2/6/2019 | | |
| 8783136 N | 2/5/2019 | | |
| 8783140 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8783169 N | 2/12/2019 | | |
| 8783173 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |

| | | | |
|---|---|---|---|
| 8783190 N | 2/12/2019 | | |
| 8783198 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8783202 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8783207 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8783208 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8783210 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8783229 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8783235 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8783257 N | 2/5/2019 | | |
| 8783261 N | 2/5/2019 | | |
| 8783276 N | 2/5/2019 | | |
| 8783297 N | 2/5/2019 | | |
| 8783306 N | 2/8/2019 | | |
| 8783318 N | 2/5/2019 | | |
| 8783330 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8783341 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8783347 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8783368 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8783378 R | 4/8/2019 | 3/5/2019 | 3/5/2019 |
| 8783395 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8783400 N | 2/8/2019 | 10/24/2019 | 10/24/2019 |
| 8783438 R | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 8783440 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8783446 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8783451 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8783455 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8783469 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8783476 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8783478 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8783479 N | 2/12/2019 | | |
| 8783480 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 8783481 N | 2/20/2019 | | |
| 8783482 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8783486 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8783488 N | 3/11/2019 | | |
| 8783491 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8783496 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8783500 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8783501 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8783512 N | 2/5/2019 | | |
| 8783528 N | 2/6/2019 | | |
| 8783576 N | 3/11/2019 | | |
| 8783615 R | 8/27/2020 | 8/27/2020 | |
| 8783679 N | 2/6/2019 | | |
| 8783682 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8783720 R | 2/26/2019 | 2/21/2019 | 2/21/2019 |
| 8783735 N | 6/7/2019 | | |

| | | | |
|---|---|---|---|
| 8783775 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8783784 N | 2/5/2019 | | 2/5/2019 |
| 8783827 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8783878 N | 2/6/2019 | | |
| 8783879 R | 3/7/2019 | 2/21/2019 | 2/21/2019 |
| 8783962 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8783972 N | 2/6/2019 | | |
| 8783988 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8783994 N | 2/6/2019 | | |
| 8783996 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8784026 N | 2/6/2019 | | |
| 8784048 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8784068 R | | 3/12/2019 | 3/12/2019 |
| 8784083 R | 7/28/2021 | 4/10/2019 | 7/28/2021 |
| 8784093 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8784138 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8784152 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8784153 R | 6/5/2019 | 4/26/2022 | 6/5/2019 |
| 8784155 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8784199 R | 2/26/2019 | 3/6/2019 | 2/26/2019 |
| 8784240 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8784246 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8784248 R | 2/26/2019 | 3/5/2019 | 2/26/2019 |
| 8784251 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8784304 R | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8784330 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8784347 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8784396 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8784409 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8784456 R | 8/16/2019 | 8/16/2019 | |
| 8784533 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8784551 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8784555 R | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8784692 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8784794 N | 9/19/2019 | 9/17/2019 | 9/17/2019 |
| 8784795 N | 9/19/2019 | 9/17/2019 | 9/17/2019 |
| 8784808 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8784810 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8784841 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8784844 N | 12/11/2019 | 12/10/2019 | 12/10/2019 |
| 8784929 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8784953 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8784981 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8784993 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8785010 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8785019 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8785077 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |

| | | | |
|---|---|---|---|
| 8785084 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 8785091 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8785214 N | 8/8/2019 | | |
| 8785222 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8785237 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8785253 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8785260 N | 2/13/2020 | 3/18/2021 | |
| 8785293 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 8785360 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8785377 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8785395 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8785413 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8785429 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8785456 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8785470 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8785483 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8785494 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 8785501 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8785502 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 8785503 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 8785510 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8785520 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 8785552 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 8785558 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 8785562 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8785583 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8785586 N | 8/2/2019 | 8/2/2019 | |
| 8785593 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8785594 N | 8/2/2019 | | |
| 8785655 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8785671 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8785679 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 8785687 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 8785706 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8785788 N | 6/24/2022 | 6/24/2022 | |
| 8785960 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8785967 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8786012 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8786036 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8786040 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8786044 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8786086 N | 9/16/2019 | | |
| 8786087 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8786145 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8786153 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8786159 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8786170 N | 9/16/2019 | | |

| | | | |
|---|---|---|---|
| 8786281 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8786298 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8786305 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8786326 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8786352 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8786358 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8786385 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8786393 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8786402 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 8786406 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 8786410 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8786413 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8786418 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8786735 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 8786753 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8786756 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8786761 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 8786763 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 8786825 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8786826 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8786995 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8787006 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 8787056 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8787057 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 8787060 N | 1/30/2019 | | |
| 8787197 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8787199 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8787214 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 8787217 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 8787225 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8787228 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8787297 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8787299 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8787309 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8787310 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8787318 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 8787319 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 8787548 R | 7/3/2019 | | |
| 8787561 N | 2/8/2019 | | |
| 8787576 N | 2/8/2019 | | |
| 8787598 N | 2/8/2019 | | |
| 8787636 N | 2/8/2019 | | |
| 8787641 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8787642 N | 2/8/2019 | | |
| 8787645 N | 2/15/2019 | | |
| 8787675 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8787714 N | 2/15/2019 | | |

| | | | |
|---|---|---|---|
| 8787721 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8787737 N | 2/12/2019 | 6/11/2019 | 6/11/2019 |
| 8787762 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8787771 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8787772 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8787774 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8787778 N | 2/8/2019 | | |
| 8787787 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8787792 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8787798 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8787802 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8787810 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8787813 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8787820 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8787825 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8787832 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8787834 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8787843 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8787851 N | 7/9/2019 | 7/10/2019 | 7/9/2019 |
| 8787860 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8787864 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8787881 N | 2/11/2019 | | |
| 8787885 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8787887 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8787888 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8787894 N | 2/11/2019 | | |
| 8787899 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 8787901 N | 2/11/2019 | | |
| 8787909 N | 2/11/2019 | | |
| 8787920 N | 2/11/2019 | | |
| 8787959 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8787989 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8787994 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8787996 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8788000 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8788020 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8788044 N | 2/11/2019 | | |
| 8788059 N | 2/11/2019 | | |
| 8788065 N | 2/8/2019 | | |
| 8788073 R | 3/19/2019 | 3/19/2019 | 3/4/2019 |
| 8788080 N | 2/11/2019 | | |
| 8788094 N | 2/11/2019 | | |
| 8788105 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8788119 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8788131 R | 3/19/2019 | 2/21/2019 | 2/21/2019 |
| 8788163 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8788167 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |

| | | | |
|---|---|---|---|
| 8788169 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8788176 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8788177 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8788181 N | 2/11/2019 | | |
| 8788193 N | 2/11/2019 | | |
| 8788211 N | 2/11/2019 | | |
| 8788219 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8788225 N | 2/11/2019 | | |
| 8788229 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8788237 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8788240 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8788249 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8788250 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8788252 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8788255 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8788258 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8788276 N | 2/8/2019 | | |
| 8788278 N | 8/16/2019 | 8/15/2019 | 8/15/2019 |
| 8788280 N | 8/16/2019 | 8/15/2019 | 8/15/2019 |
| 8788289 N | 2/8/2019 | | |
| 8788291 N | 2/11/2019 | | |
| 8788296 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8788303 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8788306 N | 2/11/2019 | | |
| 8788348 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8788350 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8788387 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8788399 N | 2/12/2019 | 10/22/2019 | 10/22/2019 |
| 8788409 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8788426 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8788446 N | 2/11/2019 | | |
| 8788459 N | 2/11/2019 | | |
| 8788463 N | 10/4/2016 | 10/4/2016 | 10/4/2016 |
| 8788465 N | 2/11/2019 | | |
| 8788510 N | 2/11/2019 | | |
| 8788541 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8788546 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8788560 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8788579 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8788583 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8788589 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8788603 N | 2/11/2019 | 2/11/2019 | 4/11/2019 |
| 8788605 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8788613 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8788624 N | 2/11/2019 | | |
| 8788653 N | 2/11/2019 | | |
| 8788849 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |

| | | | |
|---|---|---|---|
| 8788851 N | 2/7/2019 | | |
| 8788859 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8788870 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8789259 N | 2/8/2019 | | |
| 8789272 N | 2/8/2019 | 12/16/2019 | 12/16/2019 |
| 8789291 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8789342 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8789382 N | 2/8/2019 | | |
| 8789391 N | 2/11/2019 | | |
| 8789412 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8789413 N | 2/8/2019 | 2/8/2019 | 2/8/2019 |
| 8789421 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8789425 N | 2/11/2019 | | |
| 8789437 N | 12/17/2018 | 12/17/2018 | 12/17/2018 |
| 8789443 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8789449 N | 2/11/2019 | | |
| 8789456 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8789457 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8789471 N | 2/11/2019 | | |
| 8789478 N | 2/11/2019 | | |
| 8789483 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8789485 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8789504 N | 2/11/2019 | | |
| 8789534 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8789535 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8789542 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8789545 N | 2/12/2019 | | |
| 8789553 R | 3/19/2019 | 3/19/2019 | 3/11/2019 |
| 8789554 N | 2/12/2019 | | |
| 8789569 N | 2/11/2019 | | |
| 8789623 N | 2/11/2019 | | |
| 8789637 N | 2/8/2019 | | |
| 8789644 N | 2/11/2019 | | |
| 8789659 N | 2/11/2019 | | |
| 8789665 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8789668 N | 2/11/2019 | | |
| 8789669 N | 8/1/2018 | | |
| 8789675 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8789677 N | 2/12/2019 | | |
| 8789689 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8789699 N | 2/12/2019 | | |
| 8789702 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8789706 N | 2/11/2019 | | |
| 8789712 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8789713 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8789717 R | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8789718 N | 10/1/2019 | | |

| | | | |
|---|---|---|---|
| 8789722 N | 2/11/2019 | | |
| 8789726 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8789730 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8789733 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8789736 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8789739 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8789745 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8789754 N | | 2/12/2019 | 2/12/2019 |
| 8789796 N | 2/12/2019 | | |
| 8789806 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8789809 N | 3/19/2019 | 4/4/2019 | 11/6/2020 |
| 8789810 N | 2/11/2019 | | |
| 8789819 N | 2/11/2019 | | |
| 8789821 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8789831 N | 2/11/2019 | | |
| 8789834 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8789847 N | 2/11/2019 | | |
| 8789858 N | 2/11/2019 | | |
| 8789866 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8789867 N | 2/11/2019 | | |
| 8789874 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8789876 N | 10/1/2019 | | |
| 8789897 N | 2/11/2019 | | |
| 8789910 N | 10/1/2019 | | |
| 8789917 R | 10/18/2019 | | |
| 8789941 N | 10/1/2019 | | |
| 8789945 N | 2/11/2019 | | |
| 8789962 R | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8790107 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8790112 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8790113 N | 2/12/2019 | | |
| 8790120 N | 2/12/2019 | | |
| 8790123 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8790131 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8790147 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8790153 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8790157 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8790158 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8790159 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8790167 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8790168 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8790175 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8790179 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8790229 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8790232 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8790274 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8790301 N | 2/11/2019 | | |

| | | | |
|---|---|---|---|
| 8790333 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8790363 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8790378 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8790406 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8790412 N | 2/11/2019 | | |
| 8790452 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8790459 N | 2/12/2019 | | |
| 8790462 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8790466 N | 2/12/2019 | | |
| 8790469 N | 2/11/2019 | | |
| 8790498 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 8790508 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8790509 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8790538 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8790549 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8790555 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8790566 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8790580 N | 2/11/2019 | | |
| 8790585 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8790587 N | 8/12/2019 | | |
| 8790588 N | 8/12/2019 | | |
| 8790591 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8790593 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8790599 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8790639 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8790640 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8790646 N | 3/27/2019 | | |
| 8790649 N | 2/25/2019 | | |
| 8790653 N | 2/11/2019 | | |
| 8790656 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8790665 N | 5/30/2019 | | |
| 8790671 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8790678 N | 3/27/2019 | | |
| 8790679 N | 5/8/2019 | | |
| 8790681 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8790686 N | 4/5/2019 | | |
| 8790691 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8790767 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8790775 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8790793 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8790852 N | 3/25/2019 | 2/13/2019 | 3/25/2019 |
| 8790864 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8790880 N | 2/11/2019 | | |
| 8790881 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8790890 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8790900 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8790905 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |

| | | | |
|---|---|---|---|
| 8790914 N | 5/10/2019 | 2/12/2019 | 2/12/2019 |
| 8790920 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8790924 N | 5/10/2019 | 2/12/2019 | 2/12/2019 |
| 8790929 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8790932 N | 5/10/2019 | 2/12/2019 | 2/12/2019 |
| 8790936 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8790943 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8790956 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8790961 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8790962 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8790971 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8790974 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8790982 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8790987 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8790995 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8791003 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8791019 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8791027 R | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8791196 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8791335 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8791336 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8791356 N | 4/4/2019 | | |
| 8791375 N | 2/11/2019 | | |
| 8791384 N | 4/4/2019 | | |
| 8791390 N | 4/4/2019 | | |
| 8791396 N | 2/12/2019 | | |
| 8791397 N | 4/4/2019 | | |
| 8791405 N | 2/11/2019 | | |
| 8791409 N | 2/12/2019 | | |
| 8791416 N | 2/11/2019 | | |
| 8791420 N | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8791421 N | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8791426 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8791430 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8791448 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8791450 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8791451 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8791452 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 8791463 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8791467 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8791469 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8791474 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8791477 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8791481 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8791487 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8791489 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8791490 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |

| | | | |
|---|---|---|---|
| 8791494 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8791499 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8791503 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8791506 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8791516 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8791525 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8791537 N | 2/13/2019 | | |
| 8791551 N | 2/12/2019 | | |
| 8791556 N | 2/13/2019 | | |
| 8791563 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8791565 N | 2/12/2019 | | |
| 8791566 N | 2/13/2019 | | |
| 8791573 N | 2/13/2019 | | |
| 8791576 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8791584 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8791594 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8791610 N | 2/13/2019 | 2/13/2019 | 3/25/2019 |
| 8791624 R | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 8791628 N | 2/12/2019 | | |
| 8791629 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8791655 N | 2/12/2019 | | |
| 8791659 R | 11/4/2019 | 11/4/2019 | 2/18/2021 |
| 8791665 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8791666 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8791751 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8791755 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8791756 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8791782 N | 2/11/2019 | | |
| 8791783 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8791827 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 8791847 N | 2/12/2019 | | |
| 8791885 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8791914 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 8791941 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8791963 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8791988 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8791990 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8792032 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8792066 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8792083 N | 2/13/2019 | 2/13/2019 | 3/25/2019 |
| 8792123 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8792125 N | 2/13/2019 | 2/13/2019 | 3/25/2019 |
| 8792127 N | 4/8/2019 | | |
| 8792130 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8792139 N | 4/8/2019 | | |
| 8792146 N | 4/8/2019 | | |
| 8792162 N | 2/13/2019 | 2/13/2019 | 3/25/2019 |

| | | | |
|---|---|---|---|
| 8792181 N | 2/12/2019 | | |
| 8792183 N | 4/15/2019 | | |
| 8792189 N | 4/15/2019 | | |
| 8792200 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8792231 N | 12/12/2018 | 12/12/2018 | 12/12/2018 |
| 8792257 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8792271 N | 2/12/2019 | | |
| 8792323 N | 2/11/2019 | | |
| 8792398 N | 3/27/2019 | | |
| 8792401 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8792412 N | 3/27/2019 | | |
| 8792421 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8792454 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8792460 N | 2/12/2019 | 2/12/2020 | 2/12/2020 |
| 8792490 R | | 2/4/2019 | 4/26/2022 |
| 8792506 N | 2/11/2019 | | |
| 8792529 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8792536 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8792557 N | 2/12/2019 | | |
| 8792583 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8792586 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8792612 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8792615 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8792616 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 8792787 N | 3/28/2022 | | 3/28/2022 |
| 8792791 N | 3/28/2022 | | 3/28/2022 |
| 8792792 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8792799 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8792806 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8792844 R | 1/26/2022 | 1/26/2022 | 5/23/2022 |
| 8792855 R | 1/26/2022 | 1/26/2022 | 5/23/2022 |
| 8792937 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8792938 R | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 8792972 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8792976 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8793052 R | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 8793161 N | 2/13/2019 | | |
| 8793162 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8793163 R | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8793164 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8793177 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8793180 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8793181 N | 2/12/2019 | | |
| 8793189 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8793192 N | 2/13/2019 | | |
| 8793201 N | 2/13/2019 | | |
| 8793205 N | 2/13/2019 | | |

| | | | |
|---|---|---|---|
| 8793215 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793231 N | | 2/12/2019 | 2/12/2019 |
| 8793241 N | 2/13/2019 | | |
| 8793255 N | 4/8/2019 | | |
| 8793259 N | 2/13/2019 | | |
| 8793267 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793270 N | 4/2/2019 | | |
| 8793271 N | 2/13/2019 | | |
| 8793290 N | 2/12/2019 | | |
| 8793300 N | 2/12/2019 | | |
| 8793302 N | 2/13/2019 | | |
| 8793309 N | 2/13/2019 | | |
| 8793320 N | 2/13/2019 | | |
| 8793333 N | 2/15/2019 | 2/15/2019 | 2/15/2019 |
| 8793336 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8793338 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793342 N | 4/5/2019 | 4/15/2019 | 4/15/2019 |
| 8793346 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8793349 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793354 N | 3/6/2019 | 4/3/2019 | 4/3/2019 |
| 8793361 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793363 N | 4/3/2019 | | |
| 8793371 N | 2/12/2019 | | |
| 8793375 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793390 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8793397 N | 2/12/2019 | | |
| 8793403 N | 2/13/2019 | | |
| 8793408 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8793415 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8793418 N | 12/13/2018 | 12/13/2018 | 12/13/2018 |
| 8793430 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8793445 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8793451 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8793453 R | 12/16/2020 | 3/29/2019 | 3/29/2019 |
| 8793454 N | 4/20/2020 | | |
| 8793455 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8793458 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8793460 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8793462 N | 4/20/2020 | | |
| 8793465 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8793477 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8793486 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8793491 N | 3/28/2019 | | |
| 8793496 N | 2/13/2019 | | |
| 8793498 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8793501 N | 11/26/2019 | 11/26/2019 | |
| 8793506 N | 3/28/2019 | | |

| | | | |
|---|---|---|---|
| 8793513 N | 11/26/2019 | 11/26/2019 | |
| 8793546 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8793551 N | 10/8/2019 | | |
| 8793561 N | 10/8/2019 | | |
| 8793570 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8793575 N | 9/17/2019 | | |
| 8793580 N | 9/17/2019 | | |
| 8793584 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8793585 N | 3/28/2019 | | |
| 8793594 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8793599 N | 9/17/2019 | | |
| 8793609 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8793610 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8793614 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8793617 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8793619 N | 3/28/2019 | | |
| 8793623 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8793625 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8793628 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8793638 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8793642 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8793658 N | 4/2/2019 | | |
| 8793666 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8793671 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8793675 R | 3/11/2019 | 4/17/2019 | 3/11/2019 |
| 8793682 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8793685 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8793691 N | 2/12/2019 | | |
| 8793701 R | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 8793716 N | 2/12/2019 | | |
| 8793723 N | 2/12/2019 | | |
| 8793728 N | 2/12/2019 | | |
| 8793742 N | 2/12/2019 | | |
| 8793753 N | 2/13/2019 | | |
| 8793763 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8793773 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793775 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8793776 N | 2/13/2019 | | |
| 8793806 N | 4/3/2019 | | |
| 8793809 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8793819 R | 3/8/2019 | 3/8/2019 | 3/8/2019 |
| 8793820 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8793861 N | 2/13/2019 | | |
| 8793877 N | 3/19/2019 | 4/3/2019 | 4/3/2019 |
| 8793881 N | 2/13/2019 | | |
| 8793896 N | 2/12/2019 | | |
| 8793912 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |

| | | | |
|---|---|---|---|
| 8793918 N | 2/12/2019 | | |
| 8793920 N | 2/12/2019 | | |
| 8793934 N | 2/12/2019 | | |
| 8793937 N | 2/14/2019 | 7/16/2019 | 7/16/2019 |
| 8793947 N | 2/28/2019 | 7/16/2019 | 7/16/2019 |
| 8793958 N | 2/13/2019 | | |
| 8793966 N | 2/12/2019 | | |
| 8793970 N | 2/13/2019 | | |
| 8793973 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793986 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8793989 N | 4/3/2019 | | |
| 8793995 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8794006 N | 4/3/2019 | | |
| 8794009 N | 4/3/2019 | | |
| 8794011 N | 2/12/2019 | | |
| 8794027 N | 2/12/2019 | | |
| 8794040 N | 2/13/2019 | | |
| 8794049 N | 2/12/2019 | | |
| 8794065 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8794066 N | 2/12/2019 | | |
| 8794072 N | 5/9/2019 | 2/13/2019 | 2/13/2019 |
| 8794076 N | 2/12/2019 | | |
| 8794083 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8794092 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8794094 N | 2/12/2019 | | |
| 8794132 N | 2/12/2019 | | |
| 8794145 N | 2/12/2019 | | |
| 8794168 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8794209 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8794263 N | 2/8/2019 | | |
| 8794274 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8794278 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8794282 R | 4/11/2019 | 4/11/2019 | 3/5/2019 |
| 8794292 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8794298 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8794325 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 8794340 N | 2/19/2020 | | |
| 8794342 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8794353 R | 2/6/2019 | 3/11/2019 | 2/6/2019 |
| 8794361 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8794364 R | 9/26/2019 | | |
| 8794385 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8794394 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8794415 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8794416 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8794430 N | 4/19/2019 | | |
| 8794433 R | 3/20/2019 | 3/20/2019 | 2/13/2019 |

| | | | |
|---|---|---|---|
| 8794434 N | 4/19/2019 | | |
| 8794438 N | 4/19/2019 | | |
| 8794442 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8794448 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8794449 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8794468 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 8794478 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 8794486 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 8794489 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8794509 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8794523 R | 5/14/2019 | | |
| 8794527 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8794535 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8794545 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8794547 N | 3/24/2020 | 5/10/2019 | 5/10/2019 |
| 8794549 N | 3/24/2020 | 5/10/2019 | 5/10/2019 |
| 8794557 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8794560 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8794574 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8794579 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8794616 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8794618 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8794623 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8794625 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8794642 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8794646 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8794651 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8794654 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8794721 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8794740 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8794787 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8794869 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8794872 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8794914 R | | 1/30/2019 | 1/30/2019 |
| 8794946 R | | | 1/30/2019 |
| 8794965 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8794972 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8794993 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8795117 N | 2/13/2019 | 10/9/2020 | 10/9/2020 |
| 8795120 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8795125 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8795131 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 8795138 N | 2/14/2020 | 2/14/2020 | 7/16/2019 |
| 8795151 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8795152 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8795154 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8795157 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |

| | | | |
|---|---|---|---|
| 8795168 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8795174 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8795178 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8795186 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8795209 R | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8795214 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8795221 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 8795235 N | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8795243 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8795252 N | 6/21/2019 | 6/21/2019 | |
| 8795269 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8795271 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8795272 N | 2/25/2019 | | |
| 8795290 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8795301 N | 2/28/2019 | | |
| 8795306 N | 2/25/2019 | | |
| 8795317 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8795356 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8795360 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8795367 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8795378 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8795393 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8795397 N | 12/18/2019 | 12/18/2019 | |
| 8795405 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8795409 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8795415 N | 1/9/2020 | | |
| 8795432 N | 3/15/2019 | | |
| 8795462 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8795602 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8795611 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8795616 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8795647 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8795649 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8795651 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8795654 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8795655 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8795666 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8795670 R | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8795671 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8795676 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8795680 N | 3/14/2019 | 3/25/2019 | |
| 8795681 R | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8795684 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8795722 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8795724 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8795732 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8795734 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |

| | | | |
|---|---|---|---|
| 8795738 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8795747 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8795756 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8795762 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8795769 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8795773 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8795777 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8795786 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8795790 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8795791 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8795795 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8795798 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8795807 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8795811 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8795812 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8795813 R | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 8795827 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8795830 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8795834 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8795893 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8795975 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8795983 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8795995 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8795999 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8796016 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8796023 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8796067 N | 10/21/2019 | 10/21/2019 | |
| 8796069 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8796073 N | 10/9/2019 | | |
| 8796081 N | 10/21/2019 | | |
| 8796101 N | 10/21/2019 | | |
| 8796115 N | 9/18/2019 | | |
| 8796116 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8796164 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8796212 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8796215 N | 8/20/2019 | | |
| 8796220 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8796346 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8796357 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8796361 R | 1/13/2020 | | |
| 8796382 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8796386 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8796389 R | 11/4/2019 | | |
| 8796428 R | 2/25/2019 | 3/5/2019 | 2/25/2019 |
| 8796429 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8796435 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8796441 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |

| | | | |
|---|---|---|---|
| 8796451 R | 2/25/2019 | 3/4/2019 | 2/25/2019 |
| 8796454 R | 9/28/2020 | 11/27/2019 | 11/27/2019 |
| 8796456 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8796461 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8796462 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8796491 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8796519 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8796594 N | 3/15/2019 | | |
| 8796638 R | 2/27/2019 | 3/26/2019 | 2/27/2019 |
| 8796913 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 8796914 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 8796956 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8796965 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8796977 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8796998 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 8797050 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8797056 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8797097 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8797104 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8797114 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8797133 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8797157 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8797165 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8797172 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8797178 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8797185 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8797198 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8797212 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8797219 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8797255 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8797266 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8797518 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8797519 R | 4/8/2019 | 4/8/2019 | 4/4/2019 |
| 8797623 N | 2/6/2020 | 9/26/2019 | 2/6/2020 |
| 8797678 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8797682 N | 5/24/2022 | 8/28/2019 | 8/28/2019 |
| 8797747 N | 2/6/2020 | 9/26/2019 | 2/6/2020 |
| 8797767 N | 2/6/2020 | 9/26/2019 | 2/6/2020 |
| 8797783 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8797799 N | 2/6/2020 | 9/26/2019 | 2/6/2020 |
| 8797880 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8798054 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8798164 N | 3/28/2019 | | |
| 8798165 N | 3/28/2019 | | |
| 8798167 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8798169 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8798170 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |

USA010286

| | | | |
|---|---|---|---|
| 8798172 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8798195 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8798212 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8798316 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8798325 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8798327 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8798342 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8798450 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8798452 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8798458 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 8798460 N | 3/28/2019 | | |
| 8798469 N | 3/28/2019 | | |
| 8798470 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8798489 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8798511 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8798531 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8798548 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8798558 N | 3/28/2019 | 4/2/2019 | 4/2/2019 |
| 8798562 N | 3/28/2019 | | |
| 8798569 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8798575 R | 4/25/2019 | 4/25/2019 | 3/13/2019 |
| 8798577 N | 4/30/2019 | 4/30/2019 | |
| 8798580 N | 2/25/2019 | | |
| 8798581 N | 3/28/2019 | 4/2/2019 | 4/2/2019 |
| 8798590 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8798592 N | 5/17/2019 | 5/17/2019 | |
| 8798596 N | 5/17/2019 | 5/17/2019 | |
| 8798597 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8798603 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8798609 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8798610 R | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8798611 N | 2/25/2019 | | |
| 8798613 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8798615 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8798617 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8798623 N | 2/25/2019 | | |
| 8798628 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8798629 N | 2/25/2019 | | |
| 8798633 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8798634 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8798641 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8798643 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8798646 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8798659 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8798674 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8798680 N | 3/28/2019 | | |
| 8798682 N | 3/28/2019 | 4/2/2019 | 4/2/2019 |

| | | | |
|---|---|---|---|
| 8798685 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8798686 N | 3/28/2019 | | |
| 8798691 N | 3/28/2019 | 4/2/2019 | 4/2/2019 |
| 8798720 N | 3/28/2019 | | |
| 8798724 N | 3/28/2019 | 4/2/2019 | 4/2/2019 |
| 8798735 N | 3/28/2019 | | |
| 8798766 N | 2/25/2019 | | |
| 8798777 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8798785 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8798803 N | 2/25/2019 | | |
| 8798816 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 8798823 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8798842 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8798856 N | 2/25/2019 | | |
| 8798863 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8798867 N | 2/14/2019 | 6/3/2019 | 6/3/2019 |
| 8798879 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8798884 N | 2/25/2019 | | |
| 8798891 N | 2/25/2019 | | |
| 8798904 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8798905 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8798911 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8798920 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8798928 N | 5/31/2019 | | |
| 8798935 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8798954 N | 2/14/2019 | 6/3/2019 | 6/3/2019 |
| 8798960 N | 7/5/2019 | | 7/5/2019 |
| 8798964 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8798965 N | 2/14/2019 | 6/3/2019 | 6/3/2019 |
| 8798969 N | 2/25/2019 | | |
| 8798977 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8798995 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8799006 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8799010 N | 5/3/2019 | 5/3/2019 | |
| 8799025 N | 2/25/2019 | | |
| 8799027 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8799040 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8799043 N | 6/6/2019 | | |
| 8799051 N | 2/25/2019 | | |
| 8799062 N | 2/25/2019 | | |
| 8799067 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8799072 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8799073 N | 2/25/2019 | | |
| 8799079 N | 2/25/2019 | | |
| 8799082 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8799083 N | 2/25/2019 | | |
| 8799086 N | 10/7/2019 | | |

| | | | |
|---|---|---|---|
| 8799103 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 8799108 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8799111 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8799121 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8799123 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8799134 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8799136 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8799147 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8799159 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8799160 N | 2/25/2019 | | |
| 8799161 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8799173 N | 8/12/2019 | | |
| 8799181 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8799193 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8799196 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8799204 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8799208 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8799225 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8799236 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 8799268 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8799275 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8799280 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8799286 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8799291 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8799293 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 8799336 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8799346 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8799351 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8799398 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8799419 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8799433 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8799456 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8799462 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8799468 N | 3/22/2019 | 3/22/2019 | 3/22/2019 |
| 8799499 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8799507 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8799519 R | 3/7/2019 | 2/11/2019 | 2/11/2019 |
| 8799532 N | 5/30/2019 | | |
| 8799536 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8799544 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8799549 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8799565 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8799592 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8799607 N | 5/24/2019 | | |
| 8799621 N | 5/24/2019 | | |
| 8799639 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8799676 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |

| | | | |
|---|---|---|---|
| 8799687 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8799727 N | 5/3/2019 | 5/3/2019 | |
| 8799778 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8799802 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 8799829 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 8799846 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8799892 N | 10/2/2019 | 10/2/2019 | |
| 8799901 N | 10/2/2019 | 10/2/2019 | |
| 8799946 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8799962 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8800019 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8800046 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8800051 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8800058 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 8800088 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8800108 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 8800216 N | 2/14/2019 | | |
| 8800218 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800254 N | 2/14/2019 | | |
| 8800281 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800285 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8800311 R | 9/13/2022 | | |
| 8800344 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8800375 N | 2/25/2019 | | |
| 8800397 N | 5/1/2019 | 2/14/2019 | 2/14/2019 |
| 8800416 N | 2/14/2019 | 2/14/2019 | |
| 8800437 N | 2/25/2019 | | |
| 8800465 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 8800483 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800531 R | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8800535 N | 2/25/2019 | | |
| 8800570 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800571 N | 2/25/2019 | | |
| 8800579 N | 2/25/2019 | | |
| 8800586 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8800605 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8800618 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800623 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800624 N | 2/25/2019 | | |
| 8800649 N | 9/5/2019 | 9/18/2019 | 9/18/2019 |
| 8800651 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800653 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8800655 N | 9/5/2019 | | |
| 8800661 N | 9/5/2019 | | |
| 8800662 N | 2/25/2019 | | |
| 8800674 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800675 N | 4/25/2019 | 2/14/2019 | 2/14/2019 |

| | | | |
|---|---|---|---|
| 8800676 N | 7/26/2022 | 7/26/2022 | |
| 8800677 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8800679 N | 2/25/2019 | | |
| 8800680 N | 7/26/2022 | 7/26/2022 | |
| 8800683 N | 7/26/2022 | 7/26/2022 | |
| 8800693 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800701 N | 2/25/2019 | | |
| 8800740 N | 2/25/2019 | | |
| 8800753 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8800757 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800759 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8800760 N | 7/16/2020 | 2/14/2019 | 7/16/2020 |
| 8800776 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800785 N | 7/16/2020 | 2/14/2019 | 7/16/2020 |
| 8800799 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800801 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800814 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8800824 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800851 N | 2/25/2019 | | |
| 8800874 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800902 N | 6/25/2019 | | |
| 8800912 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8800968 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801002 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801025 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801036 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8801114 R | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8801159 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8801166 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8801193 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801206 N | 2/25/2019 | | |
| 8801266 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8801268 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8801269 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801271 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8801287 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801292 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8801296 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8801299 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8801305 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8801309 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8801314 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8801317 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8801322 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8801331 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8801347 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801353 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |

| | | | |
|---|---|---|---|
| 8801354 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8801361 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8801370 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8801374 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801375 N | 5/22/2019 | 5/21/2019 | 5/21/2019 |
| 8801395 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801397 N | 2/22/2019 | 4/22/2019 | 2/22/2019 |
| 8801401 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8801409 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801440 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8801446 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8801457 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801461 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 8801462 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8801468 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8801469 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 8801473 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8801475 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8801487 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8801489 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 8801503 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801521 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801536 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801555 N | 2/13/2019 | | |
| 8801562 R | 2/27/2019 | 3/6/2019 | 2/21/2019 |
| 8801563 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8801568 N | 2/13/2019 | | |
| 8801575 N | 2/13/2019 | | |
| 8801581 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8801586 N | 2/25/2019 | | |
| 8801587 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 8801609 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801615 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801624 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8801640 N | | 2/21/2019 | 2/21/2019 |
| 8801641 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 8801657 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8801662 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801707 N | 2/21/2019 | 2/21/2019 | |
| 8801731 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8801734 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8801741 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8801762 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8801765 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801766 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8801781 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801783 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |

| | | | |
|---|---|---|---|
| 8801785 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8801791 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8801808 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801814 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8801816 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 8801821 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8801827 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801833 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8801852 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8801858 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801866 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8801873 N | 2/14/2019 | 2/14/2019 | 2/14/2019 |
| 8801908 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8802005 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8802059 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8802070 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8802203 N | 5/7/2019 | | |
| 8802205 N | 5/7/2019 | | |
| 8802215 N | 8/25/2015 | 8/25/2015 | 8/25/2015 |
| 8802219 N | 2/21/2019 | | |
| 8802222 N | 8/25/2015 | 8/25/2015 | 8/25/2015 |
| 8802227 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8802230 N | 2/22/2019 | | |
| 8802238 N | 2/19/2016 | 2/19/2016 | 2/19/2016 |
| 8802244 N | 2/19/2016 | 2/19/2016 | 2/19/2016 |
| 8802253 N | 2/25/2019 | | |
| 8802259 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8802261 N | 2/25/2019 | | |
| 8802266 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8802283 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8802293 N | 2/22/2019 | | |
| 8802306 N | 2/21/2019 | | |
| 8802310 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8802312 N | 2/22/2019 | | |
| 8802330 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8802334 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 8802363 N | 2/22/2019 | | |
| 8802373 N | 2/20/2019 | | |
| 8802382 N | 2/22/2019 | | |
| 8802412 N | 2/21/2019 | | |
| 8802420 N | 2/22/2019 | | |
| 8802438 N | 2/22/2019 | | |
| 8802449 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8802461 N | 2/22/2019 | | |
| 8802463 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8802476 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8802485 N | 2/21/2019 | | |

| | | | |
|---|---|---|---|
| 8802488 N | 11/21/2019 | 11/21/2019 | |
| 8802490 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8802495 N | 2/22/2019 | | |
| 8802517 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8802525 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8802529 N | 2/21/2019 | | |
| 8802543 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8802551 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8802556 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8802584 N | 2/25/2019 | | |
| 8802591 N | 2/21/2019 | | |
| 8802596 N | 2/21/2019 | | |
| 8802603 N | 2/25/2019 | | |
| 8802608 N | 2/22/2019 | | |
| 8802612 N | 2/21/2019 | | |
| 8802618 N | 2/22/2019 | | |
| 8802627 N | 2/25/2019 | | |
| 8802637 N | 4/1/2019 | 4/23/2019 | 4/23/2019 |
| 8802643 N | 2/22/2019 | | |
| 8802651 N | 2/22/2019 | | |
| 8802656 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8802668 N | 2/22/2019 | | |
| 8802671 N | 2/25/2019 | | |
| 8802678 N | 2/22/2019 | | |
| 8802690 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8802698 N | 2/22/2019 | | |
| 8802699 N | 2/25/2019 | | |
| 8802706 N | 2/25/2019 | | |
| 8802711 N | 2/22/2019 | | |
| 8802712 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8802714 N | 2/26/2019 | | |
| 8802718 N | 2/25/2019 | | |
| 8802726 N | 2/21/2019 | | |
| 8802733 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8802738 N | 2/22/2019 | | |
| 8802748 N | 2/21/2019 | | |
| 8802769 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8802770 N | 2/21/2019 | | |
| 8802774 N | 2/26/2019 | | |
| 8802779 N | 2/21/2019 | | |
| 8802787 N | 2/21/2019 | | |
| 8802790 N | 2/21/2019 | | |
| 8802799 N | 2/22/2019 | | |
| 8802802 N | 2/21/2019 | | |
| 8802818 N | 2/22/2019 | | |
| 8802832 N | 2/26/2019 | | |
| 8802852 N | 2/22/2019 | | |

| | | | |
|---|---|---|---|
| 8802858 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8802869 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8802896 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8802901 N | 2/21/2019 | | |
| 8802904 N | 2/13/2019 | | |
| 8802912 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8802939 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8802971 N | | 2/21/2019 | 2/21/2019 |
| 8802990 N | 2/25/2019 | | |
| 8802993 N | 2/22/2019 | | |
| 8803015 N | 2/25/2019 | | |
| 8803025 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8803038 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8803039 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8803064 N | 2/25/2019 | | |
| 8803083 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8803092 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8803096 N | 2/25/2019 | | |
| 8803097 N | 2/25/2019 | | |
| 8803105 N | 2/26/2019 | | |
| 8803109 N | 2/25/2019 | | |
| 8803114 N | 2/25/2019 | | |
| 8803120 N | 2/25/2019 | | |
| 8803139 N | 2/25/2019 | | |
| 8803144 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8803149 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8803153 N | 2/20/2019 | 2/20/2019 | 2/20/2019 |
| 8803162 N | 2/25/2019 | | |
| 8803177 N | 2/25/2019 | | |
| 8803213 N | 2/25/2019 | | |
| 8803221 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8803232 N | 2/25/2019 | | |
| 8803238 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8803286 N | 2/22/2019 | | |
| 8803358 N | 3/1/2019 | | |
| 8803374 N | 2/25/2019 | | |
| 8803383 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8803400 N | 3/1/2019 | | |
| 8803418 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8803435 N | 3/1/2019 | | |
| 8803462 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8803469 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8803485 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8803492 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8803493 N | 3/1/2019 | | |
| 8803541 N | 3/26/2019 | | |
| 8803551 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |

| | | | |
|---|---|---|---|
| 8803558 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 8803571 N | 3/14/2019 | | |
| 8803597 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8803640 N | 1/13/2023 | 1/18/2023 | 1/18/2023 |
| 8803650 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8803656 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8803723 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8803732 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8803804 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8803813 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8803825 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8803830 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8803837 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8803840 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8803842 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8803855 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8803897 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8803908 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8803910 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8803917 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8803920 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8803927 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8803938 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8803939 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8803946 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8803947 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8803952 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8803954 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8803959 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8803963 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8803964 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8803971 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8803976 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8804026 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8804047 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8804065 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8804068 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8804069 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8804101 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8804116 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8804123 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8804135 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8804155 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8804164 N | 12/6/2019 | | |
| 8804321 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8804322 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8804323 N | 2/25/2019 | | |

| | | | |
|---|---|---|---|
| 8804341 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8804354 N | 3/6/2019 | | |
| 8804376 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8804382 N | 2/19/2019 | | |
| 8804388 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8804393 N | 2/19/2019 | | |
| 8804394 N | 3/29/2019 | | |
| 8804396 N | 3/6/2019 | | |
| 8804401 N | 3/29/2019 | | |
| 8804402 N | 2/21/2019 | 2/21/2019 | |
| 8804406 N | 3/29/2019 | | |
| 8804411 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8804412 N | 3/29/2019 | | |
| 8804416 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8804429 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8804430 N | 2/26/2019 | | |
| 8804449 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8804453 N | 2/26/2019 | | |
| 8804458 N | 2/26/2019 | | |
| 8804469 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8804474 N | 7/31/2019 | | |
| 8804542 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8804555 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8804561 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8804566 N | 2/26/2019 | | |
| 8804568 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8804578 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8804582 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8804599 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8804601 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8804613 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8804614 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8804632 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8804646 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8804650 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8804695 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8804728 N | 2/21/2019 | 2/21/2019 | |
| 8804797 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8804812 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8804815 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8804821 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8804827 N | 2/26/2019 | | |
| 8804840 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8804844 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8804858 N | 2/26/2019 | | |
| 8804867 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8804872 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |

| | | | |
|---|---|---|---|
| 8804879 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8804886 N | 2/26/2019 | | |
| 8804891 N | 2/26/2019 | | |
| 8804892 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8804898 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8804906 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8804907 N | 2/26/2019 | | |
| 8804910 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8804916 N | 2/26/2019 | | |
| 8804918 N | 2/26/2019 | | |
| 8804923 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8804936 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8804942 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8804945 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8804947 N | 2/26/2019 | | |
| 8804950 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8804956 N | 2/26/2019 | | |
| 8804957 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8804987 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8805007 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8805010 N | 2/26/2019 | | |
| 8805014 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8805015 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8805031 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8805047 N | 11/5/2019 | 11/21/2019 | |
| 8805066 N | 2/26/2019 | | |
| 8805068 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8805075 N | 11/5/2019 | 11/21/2019 | |
| 8805085 N | 2/26/2019 | | |
| 8805090 N | 2/26/2019 | | |
| 8805091 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8805101 N | 3/16/2020 | | |
| 8805111 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8805116 R | 7/24/2019 | 3/13/2019 | 3/4/2019 |
| 8805147 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8805165 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8805189 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8805198 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8805200 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8805211 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8805215 N | | 7/29/2019 | 7/29/2019 |
| 8805216 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8805223 N | | 7/29/2019 | 7/29/2019 |
| 8805236 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8805238 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8805240 N | | 7/29/2019 | 7/29/2019 |
| 8805245 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |

| | | | |
|---|---|---|---|
| 8805250 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8805252 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8805265 N | 2/21/2019 | 2/21/2019 | 2/21/2019 |
| 8805272 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8805276 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8805285 N | 3/1/2019 | 3/1/2019 | 3/1/2019 |
| 8805290 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8805291 N | 3/1/2019 | | |
| 8805305 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8805309 N | 2/26/2019 | | |
| 8805313 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8805338 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8805343 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8805348 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8805349 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8805351 R | | 7/3/2019 | 7/3/2019 |
| 8805353 N | | 2/21/2019 | 2/21/2019 |
| 8805354 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8805358 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8805364 N | 2/22/2019 | 2/22/2019 | 2/22/2019 |
| 8805373 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8805386 R | | 7/3/2019 | 7/3/2019 |
| 8805392 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8805395 N | 2/25/2019 | | |
| 8805413 N | 2/25/2019 | | |
| 8805431 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8805476 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8805481 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8805497 N | 2/22/2019 | 2/22/2019 | |
| 8805522 R | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8805530 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 8805549 N | 4/23/2019 | 2/26/2019 | |
| 8805581 N | 2/26/2019 | | |
| 8805583 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8805589 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8805594 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8805600 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8805603 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8805609 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8805613 N | 2/26/2019 | | |
| 8805662 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8805682 N | 2/26/2019 | | |
| 8805696 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8805727 N | 12/18/2018 | 12/18/2018 | 12/18/2018 |
| 8805750 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8805757 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8805760 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |

| | | | |
|---|---|---|---|
| 8805776 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8805795 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8805801 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8805841 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8805889 N | 2/26/2019 | | |
| 8805901 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8805908 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8805913 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8805921 N | | 3/7/2019 | |
| 8805944 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8805961 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8805970 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8805976 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8805980 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 8805981 N | 5/15/2019 | | |
| 8805982 N | 12/19/2022 | | |
| 8805984 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8805988 N | 10/18/2019 | | |
| 8805990 N | 7/17/2019 | | |
| 8805996 N | 7/17/2019 | 7/17/2019 | |
| 8806018 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8806024 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 8806044 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8806054 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8806058 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8806061 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8806066 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8806070 N | 11/8/2019 | | |
| 8806112 N | 10/28/2019 | 10/28/2019 | 8/14/2020 |
| 8806116 N | 10/28/2019 | | |
| 8806167 R | 3/29/2019 | 3/6/2019 | 3/6/2019 |
| 8806168 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8806170 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 8806180 N | 5/15/2019 | | |
| 8806182 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8806185 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8806189 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8806190 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8806197 N | 9/18/2019 | 1/24/2020 | 1/24/2020 |
| 8806202 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8806214 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8806222 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8806234 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8806249 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8806254 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8806279 R | 3/28/2019 | 3/28/2019 | 3/6/2019 |
| 8806296 R | 8/14/2020 | 8/14/2020 | |

| | | | |
|---|---|---|---|
| 8806515 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8806524 N | 12/12/2019 | | |
| 8806525 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8806527 N | 12/12/2019 | | |
| 8806529 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8806535 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8806542 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8806546 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8806566 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8806570 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 8806571 N | 9/18/2019 | | |
| 8806584 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 8806591 N | 2/19/2019 | 2/19/2019 | |
| 8806593 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8806596 N | 9/18/2019 | | |
| 8806604 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8806612 N | | 9/18/2019 | 9/18/2019 |
| 8806615 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8806616 N | 8/20/2019 | 8/20/2019 | |
| 8806617 N | 2/20/2019 | | |
| 8806619 N | 8/20/2019 | | |
| 8806623 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8806627 N | 5/15/2019 | | |
| 8806629 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8806634 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8806641 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8806645 N | 4/18/2019 | | |
| 8806650 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8806652 N | | 3/6/2019 | 3/6/2019 |
| 8806655 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8806669 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8806671 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8806673 N | 12/2/2019 | | |
| 8806707 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8806712 N | 9/18/2019 | | |
| 8806714 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8806721 N | 11/13/2019 | | |
| 8806733 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8806734 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8806738 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8806746 N | 8/20/2019 | | |
| 8806748 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8806755 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8806757 N | 11/19/2019 | | |
| 8806758 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8806772 N | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 8806774 N | 6/3/2021 | | |

| | | | |
|---|---|---|---|
| 8806780 N | 3/6/2019 | | |
| 8806782 N | 2/25/2019 | | |
| 8806784 N | 6/3/2021 | | |
| 8806797 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8806801 N | 1/7/2020 | | |
| 8806803 N | 3/6/2019 | | |
| 8806809 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8806819 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8806858 N | 11/13/2019 | 11/13/2019 | |
| 8806864 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8806866 N | 3/28/2019 | | |
| 8806884 N | 11/13/2019 | 11/13/2019 | |
| 8806926 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8806930 N | 11/12/2019 | | |
| 8806934 N | 1/9/2020 | | 1/9/2020 |
| 8806937 N | 1/9/2020 | | |
| 8806956 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8806959 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8806961 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8806964 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8806965 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8806969 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8806982 R | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8807001 N | 10/15/2019 | 10/15/2019 | |
| 8807024 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8807027 N | 8/16/2019 | | |
| 8807031 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8807042 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8807043 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8807049 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 8807051 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8807053 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8807068 N | 3/6/2019 | | |
| 8807079 N | 10/15/2019 | | 10/15/2019 |
| 8807082 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8807087 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8807101 N | 5/31/2019 | 5/31/2019 | |
| 8807104 N | 2/25/2019 | | |
| 8807113 N | 5/31/2019 | 5/31/2019 | |
| 8807129 N | 3/6/2019 | | |
| 8807167 N | 2/25/2019 | | |
| 8807168 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8807170 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8807171 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8807177 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8807191 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8807203 N | 2/25/2019 | | |

| | | | |
|---|---|---|---|
| 8807204 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8807208 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8807212 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8807217 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8807237 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8807250 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8807303 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8807311 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8807314 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 8807325 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8807391 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8807394 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8807400 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8807407 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8807420 N | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 8807425 N | 12/31/2019 | | |
| 8807428 N | 1/2/2020 | 1/2/2020 | |
| 8807431 N | 1/2/2020 | | |
| 8807439 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8807443 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8807448 N | 10/16/2019 | | |
| 8807451 N | 11/7/2019 | | |
| 8807463 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8807478 N | 5/9/2019 | 6/10/2019 | 5/9/2019 |
| 8807479 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8807482 N | 12/9/2019 | 12/9/2019 | |
| 8807484 N | 6/3/2019 | | |
| 8807485 N | 12/9/2019 | | |
| 8807492 N | 11/26/2019 | 11/26/2019 | 10/13/2020 |
| 8807493 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8807499 N | 11/26/2019 | 11/26/2019 | 10/13/2020 |
| 8807502 N | 11/26/2019 | 11/26/2019 | 10/13/2020 |
| 8807503 N | 8/12/2019 | | |
| 8807506 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8807509 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8807511 N | 9/25/2019 | | |
| 8807519 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8807523 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8807525 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8807532 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8807535 N | 5/6/2019 | | |
| 8807536 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8807538 N | 12/18/2019 | | |
| 8807546 N | 12/18/2019 | | |
| 8807547 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8807564 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8807567 N | 8/28/2019 | | |

| | | | |
|---|---|---|---|
| 8807579 N | | 8/21/2019 | 8/21/2019 |
| 8807596 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8807612 N | 5/23/2019 | | |
| 8807619 R | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8807631 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8807639 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8807648 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8807650 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8807700 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8807703 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 8807726 N | 9/16/2021 | | |
| 8807731 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8807744 N | 4/5/2019 | | |
| 8807753 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8807759 N | 7/1/2019 | | |
| 8807810 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8807812 N | 8/9/2019 | | |
| 8807823 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8807831 N | 11/5/2019 | | |
| 8807845 R | 3/13/2019 | 3/13/2019 | 3/6/2019 |
| 8807847 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8807851 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8807915 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8807921 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8807933 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8807978 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8807983 N | 9/25/2019 | | |
| 8808015 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 8808074 N | 8/13/2019 | 8/13/2019 | |
| 8808086 R | 8/13/2019 | | |
| 8808139 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8808140 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8808147 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8808152 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8808158 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8808176 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8808183 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8808184 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8808212 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8808213 N | 6/23/2022 | | |
| 8808217 N | 6/23/2022 | | |
| 8808218 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8808219 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 8808230 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8808247 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8808256 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8808267 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |

| | | | |
|---|---|---|---|
| 8808273 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8808284 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8808293 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8808298 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8808304 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8808329 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8808365 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8808366 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8808397 N | 12/17/2019 | 12/19/2019 | 12/19/2019 |
| 8808398 N | 12/17/2019 | | |
| 8808406 N | 3/11/2020 | 3/11/2020 | |
| 8808408 N | 3/11/2020 | | |
| 8808410 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8808413 N | 10/31/2019 | | |
| 8808414 N | 10/31/2019 | | |
| 8808419 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8808424 N | 3/11/2020 | | |
| 8808432 N | 11/7/2019 | | |
| 8808437 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8808442 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8808444 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 8808446 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 8808448 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8808449 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8808453 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 8808456 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8808458 N | 10/19/2021 | | |
| 8808465 N | 12/9/2019 | | |
| 8808472 N | 9/17/2019 | 9/17/2019 | |
| 8808475 N | 9/17/2019 | 9/17/2019 | |
| 8808477 N | 9/17/2019 | 9/17/2019 | |
| 8808487 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8808489 N | 12/18/2019 | 12/18/2019 | |
| 8808492 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8808495 N | 12/18/2019 | 12/18/2019 | |
| 8808501 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8808505 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8808507 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8808508 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8808513 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8808517 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8808523 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8808524 N | 11/22/2019 | | |
| 8808525 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8808527 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8808531 N | 6/18/2019 | 6/18/2019 | |
| 8808536 N | 6/18/2019 | | |

| | | | |
|---|---|---|---|
| 8808540 N | 10/29/2019 | | |
| 8808556 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 8808566 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8808567 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 8808568 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8808573 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8808580 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8808598 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8808604 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8808607 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8808609 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8808611 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8808612 N | 11/13/2019 | | |
| 8808616 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8808622 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8808625 N | 2/6/2020 | | |
| 8808655 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8808658 N | 7/16/2019 | | |
| 8808699 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8808703 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8808705 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8808721 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8808725 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8808729 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8808736 N | 5/28/2019 | | |
| 8808748 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 8808769 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8808777 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8808780 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8808781 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8808785 N | 5/28/2019 | | |
| 8808800 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8808804 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8808808 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 8808812 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8808814 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 8808822 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8808829 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8808832 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8808833 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8808836 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8808884 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8808889 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8808891 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8808918 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8808922 N | 9/25/2019 | | |
| 8808923 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |

| | | | |
|---|---|---|---|
| 8808925 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8808927 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8808931 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8808977 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8808979 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8809004 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8809032 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8809033 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8809046 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8809052 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8809056 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8809060 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8809062 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8809063 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8809067 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8809070 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8809074 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8809078 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8809083 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8809101 N | 1/7/2020 | | |
| 8809114 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8809132 N | 11/18/2019 | | |
| 8809149 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8809155 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8809165 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8809168 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8809171 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8809174 N | 3/29/2019 | | |
| 8809192 N | 12/11/2019 | 12/10/2019 | 12/10/2019 |
| 8809196 N | 12/11/2019 | 12/10/2019 | 12/10/2019 |
| 8809199 N | 12/11/2019 | 12/10/2019 | 12/10/2019 |
| 8809265 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8809267 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8809270 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8809291 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8809296 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 8809298 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 8809302 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 8809361 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8809362 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8809364 N | 8/2/2019 | | |
| 8809366 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8809367 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8809374 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8809376 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8809379 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8809380 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |

| | | | |
|---|---|---|---|
| 8809382 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8809390 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 8809391 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 8809398 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8809400 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8809401 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8809402 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8809403 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8809404 N | 10/29/2018 | 10/29/2018 | 10/29/2018 |
| 8809410 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8809412 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8809414 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8809422 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8809424 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8809426 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8809427 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8809428 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8809429 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8809431 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8809433 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8809435 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8809438 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8809439 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8809440 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8809441 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8809443 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8809444 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8809445 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8809446 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8809448 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8809453 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8809455 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8809456 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8809457 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8809458 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8809459 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8809460 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8809461 N | 3/15/2019 | 3/15/2019 | 3/15/2019 |
| 8809462 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8809469 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8809482 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8809484 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8809485 N | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8809486 N | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8809488 N | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8809490 N | 6/17/2019 | 6/13/2019 | 6/13/2019 |
| 8809492 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |

| | | | |
|---|---|---|---|
| 8809494 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8809512 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8809523 N | 8/21/2019 | | |
| 8809525 N | 8/21/2019 | | |
| 8809527 N | 8/21/2019 | | |
| 8809529 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8809530 N | 9/11/2019 | | |
| 8809531 N | 9/11/2019 | | |
| 8809532 N | 9/11/2019 | | |
| 8809550 N | 11/18/2019 | | |
| 8809551 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8809552 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8809554 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8809556 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8809576 N | 6/27/2019 | 6/5/2019 | 6/5/2019 |
| 8809577 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8809580 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8809581 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8809589 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8809590 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8809593 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8809595 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8809597 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8809666 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8809671 N | 8/15/2022 | 11/6/2019 | 8/15/2022 |
| 8809673 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8809698 N | 11/19/2019 | | |
| 8809710 N | | 4/2/2019 | 4/2/2019 |
| 8809723 N | 3/6/2019 | | |
| 8809748 N | 3/6/2019 | 7/12/2019 | 7/12/2019 |
| 8809751 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8809757 N | 3/6/2019 | 7/12/2019 | 7/12/2019 |
| 8809762 N | 2/27/2019 | | |
| 8809778 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8809779 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8809790 N | 4/1/2019 | | |
| 8809804 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8809806 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8809817 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8809843 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8809847 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8809849 N | 2/27/2019 | | |
| 8809861 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8809866 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8809867 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8809874 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8809878 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |

| | | | |
|---|---|---|---|
| 8809879 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8809899 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8809900 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8809908 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 8809925 N | 3/4/2019 | | 3/4/2019 |
| 8809934 N | 10/3/2019 | 10/3/2019 | |
| 8809937 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8809939 N | 10/3/2019 | | |
| 8809942 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8809945 N | 10/3/2019 | | |
| 8809947 N | 10/3/2019 | | |
| 8809957 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8809958 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8809960 N | 12/17/2019 | | 12/17/2019 |
| 8809966 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8809967 N | 12/17/2019 | | 12/17/2019 |
| 8809970 N | 3/4/2019 | | |
| 8809972 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8809974 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8809976 N | 5/8/2019 | | |
| 8809979 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8809981 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8809987 N | 4/2/2019 | | |
| 8809992 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8809996 N | 3/6/2019 | | |
| 8809999 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8810003 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8810007 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8810014 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8810021 N | 4/2/2019 | | |
| 8810029 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8810037 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8810049 N | | 3/6/2019 | 3/6/2019 |
| 8810051 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8810053 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8810057 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8810058 N | 2/25/2019 | | |
| 8810066 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8810067 N | 3/6/2019 | | |
| 8810070 N | 7/16/2019 | | |
| 8810071 N | 2/25/2019 | | |
| 8810085 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8810086 N | 2/25/2019 | | |
| 8810089 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8810092 N | 2/25/2019 | | |
| 8810094 N | 2/25/2019 | | |
| 8810097 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |

| | | | |
|---|---|---|---|
| 8810098 N | 2/25/2019 | | |
| 8810099 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8810105 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8810107 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8810110 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8810112 N | 11/13/2018 | 11/13/2018 | 11/13/2018 |
| 8810117 N | 3/11/2019 | | |
| 8810129 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8810131 N | 3/11/2019 | | |
| 8810145 N | | 3/6/2019 | 3/6/2019 |
| 8810160 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8810164 R | 1/11/2021 | | |
| 8810166 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8810167 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8810172 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8810173 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8810179 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8810182 N | 2/27/2019 | 7/29/2020 | 7/29/2020 |
| 8810186 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8810195 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8810202 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8810206 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8810207 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8810209 N | 2/27/2019 | 7/29/2020 | 7/29/2020 |
| 8810213 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8810214 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8810224 N | 2/25/2019 | | |
| 8810226 N | 2/27/2019 | 7/29/2020 | 7/29/2020 |
| 8810243 N | 3/6/2019 | | 3/6/2019 |
| 8810245 N | 2/27/2019 | 7/29/2020 | 7/29/2020 |
| 8810247 N | 3/6/2019 | | |
| 8810251 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8810255 N | 2/25/2019 | | |
| 8810260 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8810264 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8810267 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8810270 N | 2/27/2019 | 7/29/2020 | 7/29/2020 |
| 8810271 N | 12/5/2019 | 12/5/2019 | 1/13/2021 |
| 8810272 N | | 3/6/2019 | 3/6/2019 |
| 8810273 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8810282 N | 12/5/2019 | | |
| 8810284 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8810285 N | 2/25/2019 | | |
| 8810290 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8810292 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8810297 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8810303 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |

| | | | |
|---|---|---|---|
| 8810304 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8810307 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8810310 N | | 3/6/2019 | 3/6/2019 |
| 8810317 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8810318 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8810321 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8810325 N | 2/25/2019 | | |
| 8810331 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8810345 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8810348 N | 3/6/2019 | | |
| 8810349 N | 11/4/2019 | | |
| 8810350 N | 3/6/2019 | 3/6/2019 | |
| 8810351 N | | 3/6/2019 | 3/6/2019 |
| 8810352 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8810353 N | 3/20/2019 | 4/3/2019 | 4/3/2019 |
| 8810356 N | 9/20/2019 | | |
| 8810357 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8810359 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8810365 N | 9/20/2019 | | |
| 8810382 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8810385 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8810405 N | 2/25/2019 | | |
| 8810471 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 8810477 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 8810493 N | | 3/6/2019 | 3/6/2019 |
| 8810526 N | | 3/6/2019 | 3/6/2019 |
| 8810533 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8810539 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8810545 R | 3/20/2019 | 3/29/2019 | 3/20/2019 |
| 8810569 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8810574 R | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8810586 N | 3/6/2019 | | |
| 8810600 N | 3/6/2019 | | |
| 8810603 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8810613 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8810620 N | 6/17/2019 | | |
| 8810629 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8810637 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8810638 N | 8/1/2019 | | |
| 8810647 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 8810653 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 8810654 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 8810686 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8810693 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8810716 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8810721 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8810740 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |

| | | | |
|---|---|---|---|
| 8810786 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8810801 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8810814 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8810817 N | | 3/6/2019 | 3/6/2019 |
| 8810820 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8810836 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8810844 R | 1/21/2020 | 1/21/2020 | 12/29/2020 |
| 8810850 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8810857 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8810869 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8810883 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8810886 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8810903 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8810908 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8810917 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8810921 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8810926 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8811038 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8811040 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8811086 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8811089 N | 10/30/2019 | | |
| 8811096 N | 10/22/2019 | 10/22/2019 | |
| 8811100 N | 10/22/2019 | | |
| 8811137 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8811144 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8811316 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8811318 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8811327 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8811329 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8811331 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811339 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811344 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811369 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811373 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8811381 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811398 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8811423 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8811424 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8811428 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8811429 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8811432 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8811434 N | 4/16/2019 | | |
| 8811438 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811439 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811444 N | 4/16/2019 | 4/26/2019 | 4/26/2019 |
| 8811455 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8811458 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |

| | | | |
|---|---|---|---|
| 8811464 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8811484 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8811485 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8811500 R | 3/12/2019 | 3/12/2019 | 3/11/2019 |
| 8811504 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8811509 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8811510 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8811516 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8811525 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8811530 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8811555 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 8811559 R | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8811560 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 8811566 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 8811583 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8811589 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8811676 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8811680 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8811687 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8811691 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8811706 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8811734 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811741 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8811749 N | 4/25/2019 | | |
| 8811750 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8811755 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8811765 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8811768 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8811778 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8811787 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8811790 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8811808 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 8811809 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8811810 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8811816 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8811824 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8811826 N | 5/9/2019 | | |
| 8811830 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8811866 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8811872 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8811881 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8811892 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8811898 N | 2/25/2019 | | |
| 8811905 N | 3/4/2019 | | |
| 8811906 N | 3/4/2019 | | |
| 8811908 N | 2/25/2019 | | |
| 8811916 N | 2/25/2019 | | |

| | | | |
|---|---|---|---|
| 8811917 N | 3/4/2019 | | |
| 8811920 N | 3/4/2019 | | |
| 8811921 N | 2/25/2019 | | |
| 8811923 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8811924 N | 3/4/2019 | | |
| 8811925 R | 11/20/2020 | 11/20/2020 | |
| 8811930 N | 3/4/2019 | | |
| 8811931 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8811937 N | 3/4/2019 | | |
| 8811944 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8811960 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8811968 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8811972 N | 3/4/2019 | | |
| 8811983 N | 3/4/2019 | | |
| 8812002 N | 3/4/2019 | | |
| 8812010 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8812014 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8812018 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8812026 N | 4/23/2019 | | |
| 8812031 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8812040 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8812057 N | 3/6/2019 | | |
| 8812064 N | | 9/9/2019 | 9/9/2019 |
| 8812065 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8812069 N | 3/6/2019 | | |
| 8812073 R | 11/14/2019 | 11/14/2019 | |
| 8812081 N | 2/25/2019 | | |
| 8812084 N | 3/18/2019 | | |
| 8812088 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8812091 N | 2/25/2019 | | |
| 8812097 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8812103 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 8812106 N | 3/12/2019 | | |
| 8812114 N | 5/16/2019 | | |
| 8812122 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8812123 N | 3/12/2019 | | |
| 8812125 N | 5/16/2019 | | |
| 8812140 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8812148 N | 4/4/2019 | | |
| 8812152 N | 3/20/2019 | | |
| 8812161 N | 3/21/2019 | | |
| 8812171 N | 5/9/2019 | | |
| 8812173 N | 2/25/2019 | | |
| 8812178 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8812204 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8812219 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8812221 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |

| | | | |
|---|---|---|---|
| 8812224 N | 5/9/2019 | | |
| 8812232 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8812233 R | | 9/17/2019 | 9/17/2019 |
| 8812253 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8812256 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8812260 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8812267 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8812273 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 8812280 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8812304 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 8812306 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8812307 N | 3/4/2019 | | |
| 8812314 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8812319 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8812322 N | 5/30/2019 | 5/30/2019 | |
| 8812323 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8812325 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8812327 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8812329 N | 5/30/2019 | 5/30/2019 | |
| 8812340 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8812345 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8812353 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8812355 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8812364 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 8812367 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8812374 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 8812377 R | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 8812384 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8812427 R | | 10/2/2019 | 10/2/2019 |
| 8812450 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8812457 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8812460 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8812471 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8812472 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8812483 N | 3/4/2019 | | |
| 8812491 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8812495 N | 10/11/2019 | 10/11/2019 | 10/15/2019 |
| 8812506 N | | 3/6/2019 | 3/6/2019 |
| 8812515 N | 2/26/2019 | | |
| 8812517 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8812527 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8812532 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8812533 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8812534 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8812540 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8812545 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8812560 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |

| | | | |
|---|---|---|---|
| 8812567 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8812569 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8812573 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8812576 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8812578 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8812585 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8812590 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8812595 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8812598 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8812601 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8812605 N | 1/8/2020 | | |
| 8812608 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8812614 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8812616 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8812618 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8812640 R | 9/9/2019 | | |
| 8812652 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8812657 N | 6/4/2019 | | |
| 8812663 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8812679 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8812682 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8812706 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8812708 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8812709 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8812712 N | 9/16/2019 | | |
| 8812715 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8812718 N | | 11/19/2019 | 11/19/2019 |
| 8812731 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8812737 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8812739 N | 11/19/2019 | | |
| 8812744 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8812746 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8812756 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8812759 N | 10/1/2019 | | |
| 8812761 N | 1/16/2020 | | |
| 8812766 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8812777 R | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 8812833 N | 3/9/2020 | | |
| 8812836 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8812902 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 8812908 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 8812917 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8812920 N | 1/16/2020 | | |
| 8812944 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8812945 N | 1/23/2020 | | |
| 8812949 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8812950 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |

| | | | |
|---|---|---|---|
| 8812952 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8812953 N | 1/23/2020 | | |
| 8812956 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8812966 N | 2/25/2019 | | |
| 8812968 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8812970 N | 3/21/2019 | | |
| 8813015 N | 4/3/2019 | | |
| 8813019 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 8813023 N | 4/3/2019 | | |
| 8813040 N | 3/20/2019 | 4/3/2019 | 4/3/2019 |
| 8813049 N | 4/3/2019 | | |
| 8813055 N | 4/3/2019 | | |
| 8813088 N | 11/22/2019 | | |
| 8813109 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 8813135 N | 2/27/2019 | | |
| 8813142 N | | 3/6/2019 | 3/6/2019 |
| 8813151 N | 2/25/2019 | | |
| 8813173 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8813174 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8813178 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8813179 N | 4/5/2019 | | |
| 8813186 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8813189 N | 3/6/2019 | 1/29/2020 | 1/29/2020 |
| 8813204 N | 4/5/2019 | | |
| 8813217 N | 3/4/2019 | | |
| 8813225 N | 4/5/2019 | | |
| 8813236 N | 3/4/2019 | | |
| 8813254 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8813259 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8813275 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8813281 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8813290 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8813294 N | 2/25/2019 | | |
| 8813297 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8813298 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8813329 N | 3/6/2019 | | |
| 8813332 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8813337 N | 6/10/2019 | | |
| 8813344 N | 3/6/2019 | | |
| 8813355 N | 3/6/2019 | | |
| 8813392 N | 4/3/2019 | | |
| 8813447 N | 2/27/2019 | | |
| 8813502 N | 3/4/2019 | | |
| 8813518 N | 3/4/2019 | 3/25/2019 | 3/25/2019 |
| 8813535 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 8813555 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8813571 N | 2/27/2019 | | |

| | | | |
|---|---|---|---|
| 8813577 R | 12/20/2019 | | |
| 8813586 N | | 3/6/2019 | |
| 8813640 N | 4/3/2019 | | |
| 8813645 N | 3/6/2019 | 3/6/2019 | 3/6/2020 |
| 8813650 N | 12/28/2018 | 12/28/2018 | 12/28/2018 |
| 8813665 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8813680 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8813682 N | 12/31/2020 | 12/31/2020 | |
| 8813689 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8813690 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8813696 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8813698 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8813713 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8813725 N | 1/23/2020 | | |
| 8813736 N | 1/23/2020 | | |
| 8813743 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8813745 N | 1/23/2020 | | |
| 8813748 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8813756 N | 1/19/2022 | 1/19/2022 | |
| 8813761 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8813772 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8813775 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8813776 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8813782 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8813789 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8813803 N | 4/3/2019 | | |
| 8813806 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8813809 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8813819 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8813825 R | | 3/11/2020 | 3/11/2020 |
| 8813837 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8813838 N | 2/25/2019 | 2/25/2019 | 2/25/2019 |
| 8813865 R | 4/5/2019 | 1/27/2020 | 1/27/2020 |
| 8813869 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8813872 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8813887 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8813889 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8813897 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8813915 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8813939 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8814010 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814018 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8814025 N | 6/17/2019 | | |
| 8814040 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8814045 N | 8/9/2019 | 8/9/2019 | |
| 8814047 N | 1/23/2020 | | |
| 8814050 N | 8/9/2019 | | |

| | | | |
|---|---|---|---|
| 8814059 N | 8/9/2019 | | |
| 8814060 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8814062 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8814071 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8814075 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814076 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8814081 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8814095 N | 3/6/2019 | | |
| 8814119 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8814137 N | 3/4/2019 | | |
| 8814155 N | 3/6/2019 | | |
| 8814176 N | 2/27/2019 | | |
| 8814191 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 8814194 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8814203 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 8814220 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8814230 N | 3/4/2019 | 3/22/2019 | 3/22/2019 |
| 8814231 N | 3/4/2019 | | |
| 8814234 N | 4/3/2019 | | |
| 8814245 N | 3/4/2019 | | |
| 8814247 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8814248 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8814252 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 8814259 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8814270 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8814276 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8814278 N | 3/6/2019 | | |
| 8814281 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8814289 N | 2/26/2019 | | |
| 8814292 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8814302 N | 3/18/2019 | | |
| 8814307 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8814312 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814314 N | 3/6/2019 | | |
| 8814332 N | 12/27/2018 | 12/27/2018 | 12/27/2018 |
| 8814341 N | 2/22/2022 | | |
| 8814345 N | 3/6/2019 | | |
| 8814349 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8814360 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814364 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8814370 N | 2/22/2022 | | |
| 8814374 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8814384 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814395 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8814399 N | 9/26/2019 | | |
| 8814402 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8814412 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |

| | | | |
|---|---|---|---|
| 8814414 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8814422 N | 2/22/2022 | | |
| 8814433 N | 2/22/2022 | | |
| 8814435 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814446 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814453 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8814457 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8814468 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8814473 N | 10/25/2018 | 9/21/2020 | 9/21/2020 |
| 8814482 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8814486 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8814489 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8814499 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814508 N | | 10/30/2019 | 10/30/2019 |
| 8814514 N | 2/27/2019 | | |
| 8814527 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 8814530 N | | 3/6/2019 | 3/6/2019 |
| 8814532 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8814538 N | 2/27/2019 | | |
| 8814542 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 8814552 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814553 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8814562 N | 5/15/2019 | 5/15/2019 | |
| 8814570 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8814581 N | 11/22/2019 | | |
| 8814585 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8814593 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8814597 R | 5/19/2020 | 5/19/2020 | |
| 8814602 N | 11/22/2019 | | |
| 8814607 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8814611 N | 6/1/2021 | 6/1/2021 | |
| 8814620 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8814622 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8814632 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8814636 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8814638 R | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8814644 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8814645 N | 3/17/2020 | | |
| 8814646 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8814670 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8814675 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8814677 N | 5/29/2019 | | |
| 8814682 R | 8/8/2019 | 8/7/2019 | 3/25/2020 |
| 8814683 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8814688 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8814703 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8814710 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |

| | | | |
|---|---|---|---|
| 8814733 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8814760 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8814823 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8814866 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8814869 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8814874 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8814879 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 8814884 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8814898 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8814999 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8815003 N | 9/26/2019 | | |
| 8815231 R | 4/8/2019 | 4/8/2019 | 4/4/2019 |
| 8815266 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8815283 N | 2/27/2019 | | |
| 8815287 N | 3/6/2019 | 12/4/2019 | 12/4/2019 |
| 8815290 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8815297 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815300 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8815301 N | 4/1/2019 | 4/1/2019 | |
| 8815309 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8815318 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8815327 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8815345 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8815347 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8815351 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8815361 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8815366 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815378 N | 2/27/2019 | | |
| 8815379 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8815385 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8815390 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8815404 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815420 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815421 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8815429 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815433 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8815434 N | 3/4/2019 | 3/21/2019 | 3/21/2019 |
| 8815437 N | | 3/6/2019 | 3/6/2019 |
| 8815443 N | 3/26/2019 | 3/21/2019 | 3/21/2019 |
| 8815456 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8815467 N | 3/4/2019 | 3/21/2019 | 3/21/2019 |
| 8815471 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815475 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815481 N | 3/26/2019 | 3/21/2019 | 3/21/2019 |
| 8815499 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815515 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815523 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |

| | | | |
|---|---|---|---|
| 8815538 N | 3/6/2019 | | |
| 8815562 N | 3/4/2019 | | |
| 8815634 N | 2/27/2019 | | |
| 8815645 R | 3/15/2019 | 3/13/2019 | 3/13/2019 |
| 8815657 N | 2/27/2019 | | |
| 8815665 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815669 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8815670 N | 2/27/2019 | | |
| 8815676 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8815685 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8815687 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8815692 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8815698 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8815704 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8815712 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8815714 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8815716 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8815731 N | 2/27/2019 | | |
| 8815751 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8815752 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8815760 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8815771 N | 3/6/2019 | | |
| 8815774 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8815786 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8815788 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8815817 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8815872 N | 5/20/2019 | 7/3/2019 | 7/3/2019 |
| 8815908 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8815945 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8816160 N | 2/26/2019 | 2/26/2019 | |
| 8816171 N | 2/26/2019 | 2/26/2019 | |
| 8816187 N | 2/26/2019 | 2/26/2019 | |
| 8816250 R | 5/2/2019 | | |
| 8816285 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8816290 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8816296 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8816313 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8816331 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8816335 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8816405 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8816422 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8816467 N | 2/27/2019 | | |
| 8816545 R | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8816611 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8816739 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8816881 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8816942 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |

| | | | |
|---|---|---|---|
| 8816946 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8817003 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8817028 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8817031 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8817134 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8817197 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8817324 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8817331 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8817394 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8817399 N | 6/27/2019 | | |
| 8817643 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 8817646 N | 12/5/2022 | | |
| 8817689 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8817695 N | 1/30/2020 | | |
| 8817713 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8817715 N | 1/30/2020 | | |
| 8817793 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 8817794 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8817797 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8817804 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8817806 N | 6/28/2019 | | |
| 8817908 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8817909 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8817910 N | 8/13/2019 | 8/13/2019 | |
| 8817912 N | 8/13/2019 | | |
| 8817988 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8817990 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8818038 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8818040 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8818055 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8818128 N | 12/20/2019 | | |
| 8818132 N | 12/20/2019 | | |
| 8818177 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8818178 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8818382 N | 3/6/2019 | | |
| 8818384 N | 3/6/2019 | | |
| 8818389 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8818395 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8818397 N | 3/6/2019 | 4/24/2019 | 4/24/2019 |
| 8818399 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8818402 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8818407 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 8818409 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 8818412 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8818417 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8818426 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8818428 N | | 3/6/2019 | 3/6/2019 |

| | | | |
|---|---|---|---|
| 8818507 N | | 3/6/2019 | 3/6/2019 |
| 8818512 N | 3/4/2019 | | |
| 8818536 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8818547 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8818554 N | 2/27/2019 | | |
| 8818572 N | 2/27/2019 | | |
| 8818602 N | 3/6/2019 | | |
| 8818686 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8818743 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8818753 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8818754 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 8818758 N | | 3/6/2019 | 3/6/2019 |
| 8818767 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 8818805 N | 3/6/2019 | 7/1/2019 | 7/1/2019 |
| 8818819 N | | 3/6/2019 | 3/6/2019 |
| 8818831 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8818980 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8818998 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8819035 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8819046 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8819054 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8819057 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8819070 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8819073 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8819077 N | 2/27/2019 | | |
| 8819088 N | 2/27/2019 | | |
| 8819108 N | 2/27/2019 | | |
| 8819142 N | 3/4/2019 | | |
| 8819147 N | 3/4/2019 | | |
| 8819154 N | 3/4/2019 | | |
| 8819163 N | 3/4/2019 | | |
| 8819200 N | 2/27/2019 | | |
| 8819210 N | 2/27/2019 | | |
| 8819218 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8819229 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 8819233 N | 12/11/2020 | | |
| 8819237 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8819278 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 8819282 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8819286 N | 3/21/2022 | | |
| 8819288 N | 3/21/2022 | | |
| 8819290 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8819295 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8819299 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8819302 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8819308 N | 5/2/2019 | | |
| 8819327 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |

| | | | |
|---|---|---|---|
| 8819334 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8819335 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8819348 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8819349 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8819353 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8819356 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8819363 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8819366 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8819376 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8819393 N | 11/25/2020 | 11/25/2020 | |
| 8819395 N | 11/25/2020 | 11/25/2020 | |
| 8819470 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8819476 N | 2/21/2020 | | |
| 8819496 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8819501 N | 7/24/2019 | | |
| 8819502 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8819518 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8819525 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8819552 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8819564 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8819569 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8819574 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8819584 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8819585 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8819586 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8819587 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8819590 N | 11/19/2019 | | |
| 8819592 N | 11/19/2019 | | |
| 8819602 N | 3/20/2019 | 4/5/2019 | 4/5/2019 |
| 8819605 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8819607 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8819610 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8819612 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8819647 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8819658 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8819692 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 8819699 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8819703 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8819708 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8819763 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8819766 N | | 7/8/2019 | 7/8/2019 |
| 8819768 N | | 7/8/2019 | 7/8/2019 |
| 8819813 N | 3/25/2019 | | |
| 8819895 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8819899 N | 8/20/2019 | | |
| 8819901 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8819904 N | 8/16/2019 | | |

| | | | |
|---|---|---|---|
| 8819909 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8819911 N | 2/13/2020 | | |
| 8819914 N | 2/13/2020 | | |
| 8819933 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8819934 N | 2/19/2020 | | |
| 8819952 R | 3/25/2019 | 4/3/2019 | 3/25/2019 |
| 8819965 N | 5/2/2019 | 5/2/2019 | |
| 8819967 N | 5/2/2019 | | |
| 8819969 N | 5/2/2019 | | |
| 8819970 N | 5/2/2019 | | |
| 8819988 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8819989 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8819990 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8819992 N | 2/21/2020 | | |
| 8820004 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8820005 N | 9/24/2019 | | |
| 8820012 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8820013 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8820022 N | | 1/31/2020 | 1/31/2020 |
| 8820037 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 8820040 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8820049 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8820053 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8820055 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8820058 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8820072 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8820073 N | 3/4/2019 | | |
| 8820074 N | 3/4/2019 | | |
| 8820080 N | 2/27/2019 | 4/20/2020 | 4/20/2020 |
| 8820084 N | 3/4/2019 | | |
| 8820086 N | 2/26/2019 | 2/26/2019 | 2/26/2019 |
| 8820097 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8820114 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8820134 R | 3/1/2019 | 4/17/2019 | 3/1/2019 |
| 8820142 N | 3/4/2019 | 6/17/2019 | 6/17/2019 |
| 8820144 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8820145 N | 3/4/2019 | | |
| 8820152 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8820154 N | 3/4/2019 | | |
| 8820172 N | 3/4/2019 | | |
| 8820174 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8820184 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8820193 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8820204 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820206 R | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820218 R | 9/7/2021 | 3/5/2019 | 3/5/2019 |
| 8820231 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |

| | | | |
|---|---|---|---|
| 8820237 R | 4/25/2019 | 4/25/2019 | 4/18/2019 |
| 8820258 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8820276 N | 3/6/2019 | 4/24/2019 | 4/24/2019 |
| 8820293 N | 3/4/2019 | | |
| 8820301 N | 3/4/2019 | | |
| 8820329 N | 3/6/2019 | 4/24/2019 | 4/24/2019 |
| 8820342 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820345 R | 5/3/2019 | 4/23/2019 | 4/23/2019 |
| 8820353 N | 3/6/2019 | 4/24/2019 | 4/24/2019 |
| 8820370 N | 3/6/2019 | 4/24/2019 | 4/24/2019 |
| 8820382 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820383 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820406 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820409 N | 3/4/2019 | | |
| 8820459 N | 3/4/2019 | | |
| 8820469 N | 3/4/2019 | | |
| 8820479 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8820510 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8820515 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8820534 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8820538 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8820550 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8820555 N | 7/20/2020 | 7/20/2020 | 4/12/2019 |
| 8820559 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8820572 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820589 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 8820590 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8820596 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8820604 N | 3/4/2019 | | |
| 8820605 N | 3/4/2019 | | |
| 8820608 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820619 N | 3/4/2019 | | |
| 8820620 N | 3/4/2019 | | |
| 8820627 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 8820637 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8820638 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8820639 N | 3/4/2019 | | |
| 8820641 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8820643 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8820647 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8820649 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8820658 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 8820661 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8820677 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8820687 N | | 3/4/2019 | 3/4/2019 |
| 8820688 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8820691 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |

| | | | |
|---|---|---|---|
| 8820693 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8820701 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8820709 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8820717 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8820719 N | 3/20/2020 | 3/20/2020 | |
| 8820721 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8820722 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8820724 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8820726 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8820736 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8820739 N | 5/20/2019 | 5/20/2019 | |
| 8820740 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8820741 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8820743 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820745 N | 5/20/2019 | 5/20/2019 | |
| 8820751 N | 2/28/2020 | 3/3/2020 | 3/3/2020 |
| 8820761 N | | 3/3/2020 | 3/3/2020 |
| 8820782 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820786 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8820790 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8820795 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8820797 N | 1/20/2023 | 6/17/2019 | 1/20/2023 |
| 8820802 N | 1/20/2023 | 6/17/2019 | 6/17/2019 |
| 8820830 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8820861 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8820873 N | 3/4/2019 | | |
| 8820913 N | | 3/22/2019 | 3/22/2019 |
| 8820919 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8820922 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8820924 R | 3/19/2019 | 3/14/2019 | 3/14/2019 |
| 8820931 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8820942 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8820949 N | 4/2/2019 | 4/2/2019 | |
| 8820960 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 8820964 N | 4/2/2019 | 4/2/2019 | |
| 8820969 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8820982 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8820994 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 8821002 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8821012 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8821016 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8821039 N | 9/1/2020 | | |
| 8821068 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8821078 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8821116 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8821120 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8821191 N | 5/21/2019 | 5/21/2019 | |

| | | | |
|---|---|---|---|
| 8821194 N | 5/21/2019 | 5/21/2019 | |
| 8821207 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8821214 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8821226 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8821232 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8821235 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8821237 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8821239 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8821243 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8821247 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8821271 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8821281 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8821295 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8821320 N | 3/4/2019 | 6/8/2022 | 6/8/2022 |
| 8821326 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8821328 N | 3/4/2019 | 6/8/2022 | 6/8/2022 |
| 8821330 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8821375 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8821411 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8821424 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8821427 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8821428 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8821441 N | 3/6/2019 | | |
| 8821464 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8821478 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8821486 N | 3/6/2019 | 6/11/2019 | 6/11/2019 |
| 8821496 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8821505 N | 4/1/2019 | 4/23/2019 | 4/23/2019 |
| 8821509 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8821519 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8821677 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8821678 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8821689 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8821690 N | 8/9/2019 | | |
| 8821692 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8821693 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8821694 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8821696 N | 7/31/2019 | | |
| 8821699 N | 11/30/2020 | 11/30/2020 | |
| 8821700 N | 11/30/2020 | 11/30/2020 | |
| 8821702 N | 4/23/2020 | 4/23/2020 | |
| 8821703 N | 4/23/2020 | 4/23/2020 | |
| 8821707 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8821716 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 8821718 N | 7/24/2020 | | |
| 8821736 N | 3/12/2019 | 3/12/2019 | |
| 8821738 N | 3/12/2019 | | |

| | | | |
|---|---|---|---|
| 8821762 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8821767 N | 3/6/2019 | | |
| 8821841 N | 5/9/2019 | 5/8/2019 | 5/8/2019 |
| 8821849 N | 3/4/2019 | | |
| 8821863 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8821873 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8821899 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8821906 N | 3/4/2019 | | |
| 8821910 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8821914 N | 5/9/2019 | 5/8/2019 | 5/8/2019 |
| 8821919 N | 5/9/2019 | 5/8/2019 | 5/8/2019 |
| 8821920 N | 3/4/2019 | | |
| 8821922 N | 3/4/2019 | | |
| 8821923 N | 3/4/2019 | | |
| 8821924 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8821929 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8821930 N | 3/4/2019 | | |
| 8821936 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8821941 N | 3/7/2019 | | |
| 8821948 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8821951 N | 3/7/2019 | | |
| 8821953 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8821955 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8821962 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8821963 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8821971 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8821975 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8821989 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8822004 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8822005 N | 3/4/2019 | | |
| 8822013 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8822014 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8822017 N | 5/2/2019 | | |
| 8822022 N | 4/1/2019 | 4/1/2019 | |
| 8822028 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8822031 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8822034 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8822038 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8822046 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8822049 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8822053 N | 7/22/2019 | | |
| 8822056 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8822072 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8822075 N | 3/20/2019 | | |
| 8822082 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8822096 N | 3/7/2019 | | |
| 8822106 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |

| | | | |
|---|---|---|---|
| 8822108 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822118 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8822131 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822140 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8822153 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8822155 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8822168 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8822174 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822178 N | 3/11/2019 | 3/11/2019 | |
| 8822182 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8822185 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822187 N | 3/11/2019 | 3/11/2019 | |
| 8822190 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822194 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822214 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822225 N | 3/4/2019 | | |
| 8822232 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8822241 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822253 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8822266 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8822268 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8822281 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8822285 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8822293 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8822298 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8822301 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8822305 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8822313 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8822319 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8822323 N | 3/7/2019 | | |
| 8822325 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8822329 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8822342 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8822343 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8822350 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8822354 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8822360 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822362 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8822367 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8822371 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8822375 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8822379 N | 3/4/2019 | | |
| 8822380 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8822383 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8822395 N | 3/4/2019 | | |
| 8822406 N | 3/5/2019 | | |
| 8822413 N | 7/28/2020 | 9/23/2019 | 9/23/2019 |

| | | | |
|---|---|---|---|
| 8822421 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8822423 N | 4/1/2019 | 4/23/2019 | 4/23/2019 |
| 8822425 N | 7/28/2020 | 9/23/2019 | 9/23/2019 |
| 8822434 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8822487 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8822494 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8822504 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8822508 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8822587 N | 3/21/2019 | 3/21/2019 | |
| 8822596 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8822700 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8822728 N | 4/2/2019 | 3/13/2019 | 3/13/2019 |
| 8822746 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8822762 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8822766 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8822781 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8822932 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8822941 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8822967 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 8822976 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8822991 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 8823010 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8823012 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8823018 N | 3/11/2019 | 3/19/2019 | 3/11/2019 |
| 8823025 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8823037 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8823088 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8823106 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8823112 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8823119 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8823154 R | 12/20/2021 | 12/17/2021 | 9/12/2022 |
| 8823177 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8823178 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8823209 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8823226 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8823266 N | 3/4/2019 | | |
| 8823280 N | 3/4/2019 | | |
| 8823289 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8823296 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8823300 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8823351 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8823714 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8823715 N | 1/6/2020 | | |
| 8823728 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 8823732 N | 3/25/2019 | 3/25/2019 | |
| 8823734 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8823754 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |

| | | | |
|---|---|---|---|
| 8823762 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8823819 N | 3/6/2019 | | |
| 8823826 N | 3/6/2019 | | |
| 8823828 N | 3/6/2019 | | |
| 8823884 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8823885 N | 3/4/2019 | | |
| 8823893 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8823907 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8823945 N | 3/25/2019 | 3/25/2019 | |
| 8824019 R | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 8824020 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8824027 N | 3/4/2019 | | |
| 8824063 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 8824065 N | 3/4/2019 | | |
| 8824066 N | 1/18/2023 | 1/18/2023 | |
| 8824091 N | 3/5/2019 | | |
| 8824095 N | 3/4/2019 | | |
| 8824124 N | 3/4/2019 | | |
| 8824139 N | 3/7/2019 | | |
| 8824141 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 8824167 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 8824175 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 8824176 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 8824181 N | 3/7/2019 | | |
| 8824188 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8824195 N | 3/4/2019 | | |
| 8824196 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8824204 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8824220 N | 4/2/2019 | 4/2/2019 | 4/5/2019 |
| 8824231 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8824236 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8824248 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8824253 N | 3/4/2019 | | |
| 8824257 N | 9/23/2019 | | |
| 8824258 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8824259 N | 4/2/2019 | 4/2/2019 | 4/5/2019 |
| 8824261 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8824262 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8824269 N | 3/25/2019 | 3/25/2019 | |
| 8824271 N | 7/2/2019 | 12/17/2019 | |
| 8824278 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8824281 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8824295 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8824303 N | 4/2/2019 | 4/2/2019 | 4/5/2019 |
| 8824304 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8824307 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8824309 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |

| | | | |
|---|---|---|---|
| 8824314 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8824324 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8824325 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8824329 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8824333 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8824336 N | 4/2/2019 | 4/2/2019 | 4/5/2019 |
| 8824337 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8824359 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8824381 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8824413 N | 4/1/2019 | | |
| 8824418 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8824425 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8824433 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8824459 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8824473 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8824481 N | 5/28/2019 | | |
| 8824490 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8824560 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8824572 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8824615 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8824628 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 8824633 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8824640 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8824698 N | 3/11/2019 | 3/11/2019 | |
| 8824810 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8824823 R | 3/21/2019 | 4/12/2019 | 3/21/2019 |
| 8824827 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8824839 N | 5/28/2019 | | |
| 8824850 N | 5/28/2019 | | |
| 8824865 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8824871 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8824877 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8824885 N | 3/5/2019 | 3/9/2021 | 3/9/2021 |
| 8824898 N | 11/4/2019 | 3/18/2019 | 3/18/2019 |
| 8824902 N | 11/4/2019 | 3/18/2019 | 3/18/2019 |
| 8824905 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8824911 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8824912 N | 3/4/2019 | | |
| 8824948 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8824952 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8825049 N | 3/4/2019 | | |
| 8825073 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8825080 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8825092 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8825099 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8825104 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8825109 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |

| | | | |
|---|---|---|---|
| 8825127 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8825130 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8825153 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8825158 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8825162 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8825182 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8825214 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8825217 N | 3/14/2019 | | |
| 8825236 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8825239 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8825244 N | 3/14/2019 | 6/5/2019 | 6/5/2019 |
| 8825258 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8825267 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8825271 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8825276 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8825277 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8825278 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8825284 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8825290 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8825293 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8825311 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8825316 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8825328 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8825330 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8825370 N | 3/11/2019 | | |
| 8825426 N | 3/11/2019 | | |
| 8825532 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8825669 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8825671 N | | 11/18/2019 | 11/18/2019 |
| 8825673 N | 3/11/2019 | | |
| 8825675 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8825677 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8825687 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 8825695 N | 3/11/2019 | | |
| 8825741 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8825749 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8825812 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8825816 N | 3/4/2019 | | |
| 8825817 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8825824 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 8825827 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8825835 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8825852 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8825855 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8825881 N | | 8/26/2019 | 8/26/2019 |
| 8825905 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8825936 N | 9/2/2021 | 9/2/2021 | |

| | | | |
|---|---|---|---|
| 8825953 R | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8825972 N | 2/27/2020 | 2/27/2020 | |
| 8826001 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8826007 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8826092 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8826098 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8826107 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8826111 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 8826121 N | 6/11/2019 | | 6/11/2019 |
| 8826125 N | 6/11/2019 | | 6/11/2019 |
| 8826147 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 8826184 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8826255 N | 3/11/2019 | | |
| 8826266 N | 3/11/2019 | | |
| 8826271 N | 3/11/2019 | | |
| 8826294 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8826302 R | 10/14/2021 | 12/3/2019 | 10/14/2021 |
| 8826337 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8826346 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8826389 N | 6/21/2019 | 6/21/2019 | |
| 8826393 N | 6/21/2019 | 6/21/2019 | |
| 8826398 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8826401 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8826403 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8826407 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8826414 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8826441 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8826451 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8826454 N | 11/8/2019 | | |
| 8826466 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8826479 R | 3/5/2020 | 3/5/2020 | |
| 8826487 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8826494 N | 9/27/2019 | | |
| 8826505 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8826516 N | 8/2/2019 | | |
| 8826559 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8826568 N | 6/14/2019 | | |
| 8826589 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8826595 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8826645 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8826656 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8826782 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8827178 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8827181 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8827345 N | 9/11/2020 | 2/3/2020 | 9/11/2020 |
| 8827347 N | 9/11/2020 | 2/3/2020 | 2/3/2020 |
| 8827387 R | 7/22/2019 | 1/8/2023 | 7/22/2019 |

| | | | |
|---|---|---|---|
| 8827388 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8827389 R | 7/22/2019 | 1/8/2023 | 7/22/2019 |
| 8827391 R | 7/22/2019 | 1/8/2023 | 1/8/2023 |
| 8827471 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8827483 N | | 10/17/2019 | 4/2/2019 |
| 8827485 N | | 10/17/2019 | 4/2/2019 |
| 8827491 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8827498 N | 3/25/2019 | 3/25/2019 | |
| 8827502 N | | 4/15/2019 | 4/15/2019 |
| 8827512 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8827515 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8827523 N | 3/21/2019 | | |
| 8827530 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8827552 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8827558 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8827567 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8827575 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8827773 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8827785 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8827789 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8827796 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8827801 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8827802 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8827817 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8827821 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8827824 N | 6/23/2022 | 7/29/2022 | 7/29/2022 |
| 8827831 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8827832 N | 6/23/2022 | 7/29/2022 | 7/29/2022 |
| 8827833 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8827840 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8827841 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8827850 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8827853 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8827856 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8827859 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8827866 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8827870 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8827883 N | 3/11/2019 | | |
| 8827918 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8827945 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8827970 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8828015 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 8828040 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8828050 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8828055 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8828068 R | 2/8/2020 | 2/8/2020 | 2/8/2020 |
| 8828074 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |

| | | | |
|---|---|---|---|
| 8828077 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8828084 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8828093 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8828096 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8828103 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8828107 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8828109 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8828147 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8828152 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8828160 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8828173 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8828179 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8828187 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8828194 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8828199 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8828205 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8828211 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8828234 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 8828240 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8828253 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8828278 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8828280 N | 3/25/2019 | 4/23/2019 | 4/23/2019 |
| 8828355 N | 4/1/2019 | 4/1/2019 | |
| 8828431 N | 3/8/2019 | 11/5/2019 | 3/8/2019 |
| 8828440 N | 3/8/2019 | 11/5/2019 | 3/8/2019 |
| 8828444 N | 3/8/2019 | 11/5/2019 | 3/8/2019 |
| 8828448 N | 3/8/2019 | 11/5/2019 | 3/8/2019 |
| 8828565 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8828756 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8828798 R | 3/21/2019 | 3/29/2019 | 3/21/2019 |
| 8828813 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8828831 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8828853 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8828858 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8828859 N | 3/7/2019 | | |
| 8828867 N | 3/7/2019 | | |
| 8828881 N | 4/2/2019 | 4/2/2019 | |
| 8828884 N | 3/7/2019 | | |
| 8828889 N | 3/7/2019 | | |
| 8828893 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8828899 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8828901 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8828904 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8828908 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8828910 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 8828922 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8828928 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |

| | | | |
|---|---|---|---|
| 8828932 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8828942 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8828963 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8828970 N | 3/11/2019 | | |
| 8828971 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8828975 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8828976 N | 3/7/2019 | | |
| 8828978 N | 2/13/2019 | | |
| 8828982 N | 2/13/2019 | | |
| 8828986 N | 3/7/2019 | | |
| 8828992 N | 3/25/2019 | 3/25/2019 | |
| 8828996 N | 3/7/2019 | | |
| 8829002 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8829053 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8829072 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8829092 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8829100 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8829103 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8829108 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8829126 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8829129 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8829130 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8829132 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8829133 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8829140 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8829142 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8829148 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8829153 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8829157 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8829158 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8829160 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8829169 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8829171 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8829173 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8829178 N | 4/2/2019 | | |
| 8829184 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8829189 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8829198 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8829199 N | 4/2/2019 | | |
| 8829211 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8829212 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8829214 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8829224 N | 3/25/2019 | 3/25/2019 | |
| 8829228 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8829229 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8829237 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8829238 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |

| | | | |
|---|---|---|---|
| 8829242 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8829247 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8829260 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8829262 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8829266 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8829269 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8829275 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8829283 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8829287 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8829291 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8829317 N | | | 5/15/2019 |
| 8829324 N | | | 5/15/2019 |
| 8829329 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8829333 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8829335 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8829340 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8829345 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8829354 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8829358 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8829364 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8829376 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8829384 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8829391 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8829393 N | 3/21/2019 | 7/9/2019 | 7/9/2019 |
| 8829400 N | 3/11/2019 | | |
| 8829426 N | 4/2/2019 | 4/2/2019 | |
| 8829431 N | 3/21/2019 | 7/9/2019 | 7/9/2019 |
| 8829441 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8829445 N | 3/21/2019 | 7/9/2019 | 3/21/2019 |
| 8829456 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8829461 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8829475 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8829496 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8829514 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8829517 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8829519 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8829545 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8829555 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8829562 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8829577 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8829608 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8829619 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8829622 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8829633 N | 3/11/2019 | | |
| 8829641 N | 3/11/2019 | | |
| 8829645 N | 1/8/2019 | 1/8/2019 | 1/8/2019 |
| 8829648 N | 3/26/2019 | | |

| | | | |
|---|---|---|---|
| 8829650 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8829662 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8829676 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8829686 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8829701 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8829806 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8829847 N | 3/11/2019 | | |
| 8829855 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8829857 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8829861 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8829871 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8829872 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8829878 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8829879 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8829882 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8829890 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8829892 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8829909 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8829913 N | 7/1/2019 | | |
| 8829916 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 8829944 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8829951 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8829952 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8829960 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8829963 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8829969 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8829974 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8829977 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8829982 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8829988 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8830000 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8830004 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8830072 N | 3/11/2019 | | |
| 8830158 N | 4/15/2019 | | |
| 8830160 N | 3/19/2019 | | |
| 8830161 N | 1/30/2023 | 1/30/2023 | |
| 8830178 N | 3/29/2019 | | |
| 8830180 N | 11/14/2018 | 11/14/2018 | 11/14/2018 |
| 8830196 N | 3/19/2019 | | |
| 8830229 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8830273 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8830285 N | 3/29/2019 | | |
| 8830306 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830310 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8830323 N | 4/15/2019 | | |
| 8830337 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8830338 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |

| | | | |
|---|---|---|---|
| 8830345 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8830350 N | 4/15/2019 | | |
| 8830357 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830366 R | 10/3/2019 | 10/3/2019 | |
| 8830468 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8830494 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8830601 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8830604 N | 4/2/2019 | 4/2/2019 | |
| 8830609 N | 3/11/2019 | | |
| 8830615 N | 4/15/2019 | | |
| 8830619 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830624 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830627 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8830628 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8830633 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830635 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830637 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8830639 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8830640 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830650 N | 3/12/2019 | | |
| 8830655 N | 3/12/2019 | | |
| 8830663 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8830664 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830666 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830671 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830673 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830674 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8830678 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830680 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830681 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830686 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8830692 N | 3/26/2019 | | |
| 8830708 N | 3/26/2019 | | |
| 8830715 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830721 N | 3/26/2019 | | |
| 8830722 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830728 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830733 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830735 N | 3/26/2019 | | |
| 8830737 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830744 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830749 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830762 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830768 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830771 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830772 N | | 3/21/2019 | 3/21/2019 |
| 8830775 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |

| | | | |
|---|---|---|---|
| 8830778 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8830779 N | 4/2/2019 | | |
| 8830784 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8830785 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8830790 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830796 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8830797 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830800 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8830804 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830811 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830814 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8830820 N | 3/11/2019 | 5/24/2022 | 5/24/2022 |
| 8830824 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830825 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8830831 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830832 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830841 N | 3/25/2019 | | |
| 8830842 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830853 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830856 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830863 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8830868 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830873 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8830875 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830876 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830877 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830880 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 8830883 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830890 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8830895 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8830896 N | 3/11/2019 | | |
| 8830899 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830913 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8830919 N | 3/12/2019 | | |
| 8830921 N | 3/12/2019 | | |
| 8830923 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 8830928 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830931 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8830933 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8830953 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830957 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8830960 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8830962 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8830965 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8830969 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8830974 N | 11/7/2018 | 11/7/2018 | 11/7/2018 |
| 8830976 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |

| | | | |
|---|---|---|---|
| 8830978 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8830980 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8830984 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8830985 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8830986 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8830992 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8830998 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8830999 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8831001 N | 5/2/2019 | 3/25/2019 | 3/25/2019 |
| 8831002 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8831003 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8831004 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8831006 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8831015 N | 7/26/2019 | 7/26/2019 | 1/15/2019 |
| 8831018 N | 4/2/2019 | | |
| 8831024 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8831025 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8831027 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8831030 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8831033 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8831039 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8831046 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8831047 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8831049 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8831052 N | 4/2/2019 | | |
| 8831054 N | 3/11/2019 | | |
| 8831056 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8831059 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8831065 N | 3/21/2019 | | |
| 8831069 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8831070 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8831076 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8831080 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8831085 N | 4/2/2019 | | |
| 8831087 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8831089 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8831091 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8831092 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8831094 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8831108 N | 4/2/2019 | | |
| 8831113 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8831136 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8831137 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8831138 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8831140 R | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 8831143 N | 3/11/2019 | | |
| 8831144 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |

| | | | |
|---|---|---|---|
| 8831150 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8831151 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 8831160 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8831172 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8831175 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8831178 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8831185 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8831189 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8831193 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8831194 N | 3/11/2019 | | |
| 8831195 N | 5/10/2019 | | |
| 8831203 N | 5/10/2019 | | |
| 8831210 N | 5/10/2019 | | |
| 8831213 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8831222 N | 5/10/2019 | | |
| 8831226 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8831230 N | 1/10/2019 | | |
| 8831235 N | 1/10/2019 | | |
| 8831242 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8831243 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8831244 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8831248 N | 7/12/2019 | | |
| 8831249 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8831253 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8831254 N | 7/12/2019 | | |
| 8831256 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8831263 N | 7/12/2019 | | |
| 8831265 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8831269 N | 3/11/2019 | | |
| 8831281 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8831286 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8831297 N | 3/11/2019 | | |
| 8831305 N | 3/12/2019 | | |
| 8831333 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8831345 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8831353 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8831357 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8831368 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8831371 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8831406 R | 12/10/2019 | 12/10/2019 | 9/21/2017 |
| 8831414 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8831417 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8831422 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8831423 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8831426 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8831429 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8831431 N | | | 6/25/2019 |

| | | | |
|---|---|---|---|
| 8831440 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8831471 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8831474 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8831485 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8831486 N | 3/12/2019 | | |
| 8831505 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8831520 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8831528 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8831531 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8831553 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8831557 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8831569 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8831583 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8831609 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8831614 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 8831623 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 8831627 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8831628 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 8831638 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8831644 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8831648 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8831659 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8831662 N | 3/12/2019 | | |
| 8831663 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8831680 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8831698 N | 3/8/2019 | 3/19/2019 | 3/19/2019 |
| 8831712 N | 3/8/2019 | | |
| 8831722 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8831729 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8831739 N | 10/3/2019 | 10/2/2019 | 10/3/2019 |
| 8831746 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8831748 N | 10/3/2019 | 10/2/2019 | 10/3/2019 |
| 8831754 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8831762 N | 3/20/2019 | 3/20/2019 | 3/20/2019 |
| 8831782 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8831788 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8831813 N | 4/3/2019 | 4/3/2019 | 4/3/2019 |
| 8831814 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8831816 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8831821 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8831827 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8831832 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8831860 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8831871 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8831875 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8831888 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8831893 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |

| | | | |
|---|---|---|---|
| 8831899 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8831943 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 8831972 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8831983 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 8831988 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8831994 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8832025 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8832031 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8832043 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8832077 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8832125 N | 3/8/2019 | 3/19/2019 | 3/19/2019 |
| 8832191 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8832251 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8832307 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8832308 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8832335 N | 3/12/2019 | | |
| 8832339 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8832342 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8832343 N | 3/12/2019 | | |
| 8832345 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8832346 N | 3/12/2019 | | |
| 8832347 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8832352 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 8832354 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8832361 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8832365 N | 3/12/2019 | | |
| 8832373 N | 3/12/2019 | | |
| 8832385 N | 3/11/2019 | | |
| 8832392 N | 3/11/2019 | | |
| 8832397 N | | 3/21/2019 | 3/21/2019 |
| 8832409 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8832412 N | 4/2/2021 | 4/2/2021 | |
| 8832431 N | 3/12/2019 | | |
| 8832432 N | 3/11/2019 | | |
| 8832443 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8832445 N | 3/12/2019 | | |
| 8832457 N | 1/10/2019 | 1/10/2019 | 1/10/2019 |
| 8832464 N | 3/11/2019 | | |
| 8832465 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8832468 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8832480 N | 3/12/2019 | | |
| 8832488 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8832492 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8832496 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8832516 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 8832522 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 8832556 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |

USA010348

| | | | |
|---|---|---|---|
| 8832567 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8832571 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 8832572 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8832577 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8832578 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8832582 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8832583 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8832586 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8832587 N | 7/26/2019 | 7/25/2019 | 7/25/2019 |
| 8832595 N | 7/26/2019 | 7/25/2019 | 7/25/2019 |
| 8832596 N | 1/11/2019 | 1/11/2019 | 1/11/2019 |
| 8832600 N | 7/26/2019 | 7/25/2019 | 7/25/2019 |
| 8832644 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8832645 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8832650 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8832652 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8832653 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8832654 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8832660 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8832661 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8832663 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8832669 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8832670 N | 3/11/2019 | | |
| 8832671 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8832675 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8832677 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8832679 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8832686 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8832687 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8832699 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8832708 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8832757 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8832758 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8832762 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8832763 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8832769 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8832776 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8832783 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8832789 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8832792 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8832800 R | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 8832804 N | 9/12/2019 | | |
| 8832815 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8832827 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8832836 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8832841 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8832847 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |

| | | | |
|---|---|---|---|
| 8832848 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 8832857 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8832863 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8832865 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8832871 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8832879 N | 3/11/2019 | 3/11/2019 | 3/11/2019 |
| 8832885 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8832889 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8832891 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8832896 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 8832900 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8832903 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 8832908 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8832917 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8832923 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8832927 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8832931 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8832934 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8832940 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8832941 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8832947 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8832951 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8832953 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8832958 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8832964 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8832973 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8832980 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8833008 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8833010 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8833015 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8833025 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8833032 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8833038 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8833042 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8833060 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8833067 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8833070 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8833072 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8833077 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8833082 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8833093 N | 3/11/2019 | | |
| 8833096 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8833101 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8833105 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8833107 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8833115 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8833127 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |

| | | | |
|---|---|---|---|
| 8833134 N | 1/9/2020 | 12/17/2019 | 12/17/2019 |
| 8833138 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8833146 N | 1/9/2020 | 12/17/2019 | 12/17/2019 |
| 8833150 N | 3/11/2019 | | |
| 8833163 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8833178 N | 3/11/2019 | | |
| 8833197 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 8833199 N | 1/4/2020 | 2/4/2020 | 2/4/2020 |
| 8833202 N | 8/21/2019 | 2/4/2020 | 2/4/2020 |
| 8833246 R | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 8833310 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8833423 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8833448 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8833489 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 8833526 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8833652 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8833663 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8833667 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8833695 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8833741 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8833756 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8833787 R | 3/29/2019 | 3/29/2019 | 3/28/2019 |
| 8833812 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8833850 N | 5/9/2019 | | |
| 8834036 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8834039 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8834041 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8834042 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8834048 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 8834059 N | 3/11/2019 | | |
| 8834061 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8834072 N | 10/3/2019 | 10/3/2019 | 3/21/2019 |
| 8834082 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8834089 N | 4/8/2019 | | |
| 8834094 N | 3/25/2019 | 4/23/2019 | |
| 8834097 N | 4/23/2019 | 4/23/2019 | |
| 8834103 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8834108 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8834112 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8834114 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8834119 N | 3/19/2019 | | |
| 8834125 N | | 3/21/2019 | 3/21/2019 |
| 8834129 N | 3/19/2019 | | |
| 8834134 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8834151 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8834191 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8834194 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |

| | | | |
|---|---|---|---|
| 8834224 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8834239 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8834249 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8834257 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8834262 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8834297 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8834298 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8834307 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8834334 N | 3/19/2019 | | |
| 8834336 N | 8/11/2020 | 10/10/2019 | 8/11/2020 |
| 8834339 N | 11/22/2019 | | |
| 8834346 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8834350 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8834366 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8834392 N | 3/25/2019 | 3/25/2019 | |
| 8834399 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8834402 N | 8/11/2020 | 10/10/2019 | 8/11/2020 |
| 8834407 N | 8/11/2020 | 10/10/2019 | 8/11/2020 |
| 8834418 N | 8/11/2020 | 10/10/2019 | 8/11/2020 |
| 8834433 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8834438 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8834450 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8834464 R | | 2/5/2020 | 2/5/2020 |
| 8834475 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8834476 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8834478 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8834496 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8834549 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8834551 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8834554 N | 3/19/2019 | | |
| 8834560 N | 3/19/2019 | | |
| 8834605 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8834621 R | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 8834633 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8834659 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8834661 N | 9/11/2020 | 2/3/2020 | 9/11/2020 |
| 8834796 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8834881 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8834985 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8835016 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8835037 R | | 2/28/2020 | 2/28/2020 |
| 8835044 R | 4/24/2019 | 4/12/2019 | 4/12/2019 |
| 8835085 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8835136 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8835137 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8835210 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8835216 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |

| | | | |
|---|---|---|---|
| 8835298 R | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8835459 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8835460 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8835461 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8835462 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8835473 N | 6/7/2019 | 8/20/2019 | 8/20/2019 |
| 8835474 N | 3/25/2019 | | |
| 8835475 N | 3/25/2019 | | |
| 8835476 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8835480 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8835482 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8835486 N | 3/18/2019 | 6/17/2019 | 6/17/2019 |
| 8835491 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8835509 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8835528 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8835545 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8835561 R | 4/24/2019 | 4/11/2019 | 4/11/2019 |
| 8835594 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8835598 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8835616 N | 3/19/2019 | | |
| 8835625 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8835641 N | 3/19/2019 | | |
| 8835673 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8835678 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8835682 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8835688 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8835695 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8835698 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8835700 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8835709 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8835713 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8835717 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8835718 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8835724 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8835725 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8835728 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8835734 N | 1/14/2019 | 1/14/2019 | 1/14/2019 |
| 8835745 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8835750 N | 6/7/2019 | 8/20/2019 | |
| 8835811 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8835817 N | 3/25/2019 | | |
| 8835834 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8835836 R | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8835840 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8835843 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8835862 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8835864 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |

| | | | |
|---|---|---|---|
| 8835876 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8835883 N | 3/25/2019 | | |
| 8835887 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8835889 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8835903 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8835909 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8835915 N | 3/25/2019 | | |
| 8835921 N | 11/4/2021 | | |
| 8835922 N | 3/25/2019 | | |
| 8835923 N | 3/26/2019 | 3/27/2019 | 3/27/2019 |
| 8835932 N | 3/25/2019 | | |
| 8835937 N | 11/4/2021 | | |
| 8835941 N | 3/19/2019 | | |
| 8835944 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8835965 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8835966 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8835968 R | 4/18/2019 | | |
| 8835985 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8835988 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8835989 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8836002 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8836003 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8836006 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8836011 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8836013 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8836045 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8836061 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8836071 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8836080 R | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 8836085 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8836086 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8836087 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8836089 N | 8/6/2019 | 8/5/2019 | 8/5/2019 |
| 8836110 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8836132 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8836157 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8836180 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8836187 N | 3/15/2019 | | |
| 8836263 N | 3/21/2019 | | |
| 8836267 N | 3/14/2019 | | |
| 8836278 N | 3/14/2019 | | |
| 8836291 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8836308 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8836334 N | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8836342 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8836347 N | 3/25/2019 | 3/25/2019 | |
| 8836348 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |

| | | | |
|---|---|---|---|
| 8836351 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8836358 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8836367 N | 8/6/2019 | 8/6/2019 | 8/5/2019 |
| 8836369 N | 3/25/2019 | 3/25/2019 | |
| 8836375 R | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8836385 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8836388 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8836389 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8836395 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8836401 N | 8/6/2019 | 8/6/2019 | 8/5/2019 |
| 8836447 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8836461 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8836465 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8836472 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8836474 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8836481 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8836482 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8836488 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8836494 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8836502 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8836512 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8836527 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8836532 N | 10/10/2019 | | |
| 8836536 N | 5/30/2019 | | |
| 8836538 N | 10/10/2019 | | |
| 8836569 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8836573 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8836583 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8836585 N | 3/14/2019 | | |
| 8836604 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8836617 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8836633 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8836637 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8836644 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 8836754 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8836763 N | 3/15/2019 | | |
| 8836778 N | 3/15/2019 | | |
| 8836816 N | 3/19/2019 | | |
| 8836831 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8837003 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8837051 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8837095 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837096 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837099 N | 3/21/2019 | | |
| 8837104 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837105 N | 3/21/2019 | | |
| 8837111 N | 3/25/2019 | 4/23/2019 | 4/23/2019 |

| | | | |
|---|---|---|---|
| 8837116 N | 3/21/2019 | | |
| 8837128 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837132 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837145 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8837153 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837157 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8837175 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8837177 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837192 R | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8837194 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837196 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8837208 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8837212 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837215 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8837216 N | 3/18/2019 | | |
| 8837225 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837228 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837229 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837242 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837246 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8837249 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837339 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8837376 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8837433 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8837456 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8837477 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8837506 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8837511 R | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 8837587 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8837656 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8837688 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8837696 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8837709 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8837726 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8837729 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8837741 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8837747 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8837749 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8837794 N | 1/15/2019 | 1/15/2019 | 1/15/2019 |
| 8837803 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8837812 N | 3/18/2019 | | |
| 8837837 N | 3/18/2019 | | |
| 8837871 R | 4/16/2019 | 4/18/2019 | 4/16/2019 |
| 8838064 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8838117 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8838129 N | 3/14/2019 | 3/14/2019 | 3/14/2019 |
| 8838142 N | 6/25/2019 | 6/26/2019 | 6/26/2019 |

| | | | |
|---|---|---|---|
| 8838157 N | 6/25/2019 | 6/25/2019 | 6/26/2019 |
| 8838161 N | 3/18/2019 | | |
| 8838186 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8838190 N | 3/18/2019 | | |
| 8838198 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8838205 N | 3/18/2019 | | |
| 8838263 N | 3/18/2019 | | |
| 8838354 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8838360 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8838364 N | | 11/15/2019 | 11/15/2019 |
| 8838370 N | | 11/15/2019 | 11/15/2019 |
| 8838371 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8838373 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8838387 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8838414 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8838428 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8838432 N | 3/25/2019 | 3/25/2019 | |
| 8838448 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8838516 N | 3/19/2019 | | |
| 8838519 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8838523 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 8838547 N | 3/19/2019 | | |
| 8838549 N | 3/19/2019 | | |
| 8838554 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8838600 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8838607 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8838629 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8838633 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8838644 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8838655 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8838659 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8838726 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8838761 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8838773 N | 3/25/2019 | 3/25/2019 | |
| 8838785 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8838814 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8838822 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8838824 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8838849 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8838857 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8838876 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8838978 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8838979 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8838992 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8838995 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8838997 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 8839002 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |

| | | | |
|---|---|---|---|
| 8839004 N | 3/25/2019 | 3/25/2019 | |
| 8839005 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8839008 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8839010 N | 3/25/2019 | 3/25/2019 | |
| 8839011 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8839016 N | 3/25/2019 | 3/25/2019 | |
| 8839017 N | 3/19/2019 | | |
| 8839019 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839020 N | 3/19/2019 | | |
| 8839022 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839023 N | 3/19/2019 | | |
| 8839027 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839031 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839035 N | 3/19/2019 | | 7/1/2020 |
| 8839038 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839045 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839052 N | 3/19/2019 | | |
| 8839054 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839057 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839064 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839072 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839075 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8839078 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839083 N | 3/19/2019 | | |
| 8839088 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839107 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839115 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839119 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839132 N | 3/21/2019 | 3/21/2019 | 2/27/2021 |
| 8839145 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8839148 N | 3/18/2019 | 3/18/2019 | 3/18/2019 |
| 8839159 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839163 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839200 N | 3/21/2019 | 3/25/2019 | 3/25/2019 |
| 8839207 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839221 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839223 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 8839229 N | 3/19/2019 | | |
| 8839234 N | 3/19/2019 | | |
| 8839238 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8839254 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8839258 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 8839260 N | 3/19/2019 | | |
| 8839267 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8839285 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839294 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 8839318 N | 6/20/2019 | 6/20/2019 | |

| | | | |
|---|---|---|---|
| 8839322 N | 6/20/2019 | 6/20/2019 | |
| 8839328 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8839341 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8839350 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8839356 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8839371 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8839376 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8839383 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8839389 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8839392 N | 3/25/2019 | | |
| 8839396 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8839401 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8839403 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 8839404 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839419 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8839422 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8839424 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8839430 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839431 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8839433 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8839439 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8839446 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8839454 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8839457 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8839458 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839459 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8839463 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8839469 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8839473 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8839478 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8839486 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8839492 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8839494 N | 3/25/2019 | 3/25/2019 | |
| 8839495 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839496 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8839497 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8839508 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8839514 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8839521 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8839523 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8839525 N | 3/25/2019 | 3/25/2019 | |
| 8839542 N | 3/25/2019 | 3/25/2019 | |
| 8839584 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8839590 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8839599 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8839616 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8839620 N | 6/7/2019 | | |

USA010359

| | | | |
|---|---|---|---|
| 8839627 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8839634 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8839640 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839644 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8839652 N | 6/7/2019 | | |
| 8839675 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839687 R | 5/19/2020 | | |
| 8839692 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839712 R | 4/10/2019 | 4/10/2019 | 4/1/2019 |
| 8839713 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8839751 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8839758 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8839794 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 8839800 R | 5/14/2019 | 5/14/2019 | |
| 8839805 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8839813 N | 4/30/2019 | 4/30/2019 | 4/30/2019 |
| 8839819 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8839825 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8839827 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8839835 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8839839 R | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8839913 N | 1/16/2019 | 1/16/2019 | 1/16/2019 |
| 8839918 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8839929 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8839936 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8839937 R | 1/31/2023 | 10/15/2019 | 10/15/2019 |
| 8839940 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8839942 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8839976 R | 12/16/2019 | 12/19/2019 | 12/19/2019 |
| 8839990 N | 3/25/2019 | | |
| 8840003 R | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8840004 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8840009 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8840016 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8840030 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8840071 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8840170 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8840176 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8840177 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8840178 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8840183 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8840193 N | 9/24/2020 | | |
| 8840202 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8840208 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8840209 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8840221 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8840223 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |

| | | | |
|---|---|---|---|
| 8840229 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8840235 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8840250 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8840276 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8840318 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8840319 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840330 N | 3/13/2020 | | 3/13/2020 |
| 8840336 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8840364 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8840369 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8840394 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8840421 N | 3/19/2019 | | |
| 8840422 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8840439 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8840480 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8840492 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840504 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8840520 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840528 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8840543 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8840546 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8840555 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8840643 N | 3/22/2019 | 3/22/2019 | |
| 8840687 R | 4/15/2019 | 4/15/2019 | |
| 8840694 R | 4/15/2019 | 4/15/2019 | |
| 8840757 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8840829 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8840830 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840835 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8840844 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840849 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8840854 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8840855 N | 3/19/2019 | | |
| 8840860 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8840861 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8840862 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8840865 N | 7/23/2019 | | |
| 8840871 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8840878 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8840883 N | 3/19/2019 | | |
| 8840892 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840912 N | 12/26/2018 | 12/26/2018 | 12/26/2018 |
| 8840916 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840919 N | 3/19/2019 | 1/17/2019 | 1/17/2019 |
| 8840922 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8840926 N | 6/6/2019 | | |
| 8840930 N | 5/7/2019 | | |

| | | | |
|---|---|---|---|
| 8840937 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840938 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8840939 N | 3/21/2019 | | |
| 8840942 N | 6/6/2019 | | |
| 8840953 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840957 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8840959 N | 3/21/2019 | | |
| 8840970 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8840975 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8840978 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8840990 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8840994 N | 3/19/2019 | | |
| 8841006 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841026 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8841039 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841048 N | 3/19/2019 | | |
| 8841053 N | 3/19/2019 | | |
| 8841057 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8841064 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841065 N | 3/19/2019 | | |
| 8841069 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841070 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8841081 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8841084 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841086 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841097 N | 3/19/2019 | | |
| 8841100 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841114 N | 3/19/2019 | | |
| 8841128 N | 3/19/2019 | | |
| 8841130 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8841141 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8841145 N | 3/19/2019 | | |
| 8841150 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8841158 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8841173 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8841192 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8841200 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841201 N | 3/21/2019 | 3/21/2019 | |
| 8841209 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841212 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8841217 N | 3/19/2019 | | |
| 8841220 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841223 N | 3/22/2019 | | |
| 8841226 N | 3/21/2019 | 3/21/2019 | |
| 8841227 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841229 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8841231 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |

| | | | |
|---|---|---|---|
| 8841233 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841242 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8841246 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841248 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8841270 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841276 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8841290 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8841295 N | | 5/22/2019 | 5/22/2019 |
| 8841299 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8841305 N | | 3/21/2019 | 3/21/2019 |
| 8841315 N | 3/19/2019 | | |
| 8841319 N | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8841322 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8841330 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8841340 N | 3/19/2019 | | |
| 8841343 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8841345 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841346 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8841350 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8841355 N | 3/21/2019 | 3/21/2019 | |
| 8841360 N | 3/19/2019 | | |
| 8841362 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8841364 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8841367 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841373 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8841375 N | 11/5/2019 | | |
| 8841379 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841382 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8841384 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8841388 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8841411 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8841419 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8841422 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8841429 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8841432 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841436 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8841443 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841447 N | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8841466 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841474 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841490 N | 3/21/2019 | 3/21/2019 | |
| 8841493 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8841499 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8841513 N | 3/21/2019 | 3/21/2019 | |
| 8841515 N | 5/15/2019 | 5/15/2019 | |
| 8841537 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8841547 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |

| | | | |
|---|---|---|---|
| 8841549 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8841554 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8841557 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 8841561 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8841568 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8841589 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8841594 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8841624 R | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8841625 R | 1/6/2020 | 1/6/2020 | |
| 8841637 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841646 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 8841657 R | 4/4/2019 | 4/11/2019 | 4/4/2019 |
| 8841674 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8841682 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8841822 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8841826 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8841840 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8841843 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8841846 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8841851 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8841884 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8841892 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8841899 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8841905 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8841919 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8841944 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8841947 N | 8/27/2019 | 8/22/2019 | 8/22/2019 |
| 8841975 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8841976 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8841978 N | 8/27/2019 | 8/22/2019 | 8/22/2019 |
| 8841981 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8841986 N | 8/27/2019 | | |
| 8841988 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8841991 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8841992 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8842010 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8842012 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8842015 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8842022 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8842023 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8842031 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8842032 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8842088 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8842098 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8842145 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8842149 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8842161 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |

| | | | |
|---|---|---|---|
| 8842167 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 8842175 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8842176 N | 3/19/2019 | | |
| 8842258 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 8842298 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8842322 R | 4/4/2019 | 4/23/2019 | 4/4/2019 |
| 8842394 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8842441 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8842459 R | | 8/16/2019 | 8/16/2019 |
| 8842469 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8842553 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8842561 N | 3/26/2019 | | |
| 8842585 N | 3/25/2019 | | |
| 8842599 N | 3/21/2019 | | |
| 8842614 N | 3/25/2019 | | |
| 8842633 N | 3/21/2019 | | |
| 8842641 N | 3/26/2019 | | |
| 8842671 N | 3/26/2019 | | |
| 8842686 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8842754 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8842775 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8842804 N | 7/10/2019 | | |
| 8842806 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8842824 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8842841 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8842842 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8842859 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8842870 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8842909 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8842910 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8842934 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8843096 R | 4/8/2019 | 4/29/2019 | 4/29/2019 |
| 8843136 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8843160 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8843173 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8843181 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8843205 N | | 3/18/2019 | |
| 8843215 N | | 3/18/2019 | |
| 8843221 R | | 5/7/2019 | 5/7/2019 |
| 8843290 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8843311 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8843315 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8843330 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8843343 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8843347 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8843353 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8843368 N | 6/12/2019 | 6/11/2019 | 6/11/2019 |

| | | | |
|---|---|---|---|
| 8843370 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8843374 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8843375 N | 3/22/2019 | | |
| 8843378 N | 3/22/2019 | | |
| 8843398 N | 3/22/2019 | | |
| 8843412 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8843416 N | 3/22/2019 | | |
| 8843419 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8843424 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8843438 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8843446 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 8843452 N | 3/22/2019 | | |
| 8843454 N | 1/26/2023 | | |
| 8843465 N | 3/22/2019 | | |
| 8843470 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8843472 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8843489 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8843491 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8843497 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8843500 N | 6/12/2019 | 6/11/2019 | 6/11/2019 |
| 8843506 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8843541 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8843544 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8843548 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8843552 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8843574 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8843580 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8843641 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 8843660 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8843665 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8843683 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8843689 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8843696 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8843776 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8843784 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8843787 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8843788 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8843792 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8843794 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8843798 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8843800 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8843838 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8843846 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8843851 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8843854 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8843868 N | 11/19/2019 | 11/19/2019 | 11/19/2020 |
| 8843874 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |

| | | | |
|---|---|---|---|
| 8843881 N | 11/19/2019 | 11/19/2019 | 11/19/2020 |
| 8843885 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 8843891 N | 11/19/2019 | 11/19/2019 | 11/19/2020 |
| 8843892 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 8843894 N | 11/19/2019 | 11/19/2019 | 11/19/2020 |
| 8843940 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8843972 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 8843981 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 8843987 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 8843997 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8844003 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8844010 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8844021 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8844026 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8844028 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8844032 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8844033 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8844036 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8844046 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8844055 N | 7/23/2019 | | |
| 8844103 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8844161 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8844229 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8844230 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8844232 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 8844235 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 8844241 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8844242 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8844312 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8844315 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8844335 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8844343 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8844351 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8844359 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8844360 N | 3/21/2019 | | |
| 8844366 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8844386 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8844390 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8844406 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8844435 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8844439 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8844476 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8844479 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8844588 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8844622 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 8844640 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8844646 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |

| | | | |
|---|---|---|---|
| 8844674 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 8844677 N | 6/26/2019 | 1/6/2023 | 1/6/2023 |
| 8844702 N | 6/26/2019 | 1/6/2023 | 1/6/2023 |
| 8844703 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8844738 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8844759 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8844783 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8844788 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8844793 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8844797 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8844802 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8844806 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8844808 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8844839 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8844843 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8844846 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8844849 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8844854 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8844856 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8844860 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8844880 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8844884 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8844890 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8844892 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8844925 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8844930 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8844932 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8844938 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8844988 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8844994 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8845035 R | 4/23/2019 | | 4/23/2019 |
| 8845036 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8845055 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8845079 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8845089 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8845115 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8845118 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8845126 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 8845129 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8845145 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8845147 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8845184 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8845191 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8845197 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8845215 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8845273 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8845317 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |

| | | | |
|---|---|---|---|
| 8845436 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8845481 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 8845485 R | 12/18/2019 | 12/18/2019 | |
| 8845515 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8845620 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 8845621 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 8845622 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 8845626 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 8845667 N | 4/2/2019 | | |
| 8845697 N | 3/21/2019 | | |
| 8845716 N | | 5/22/2019 | 5/22/2019 |
| 8845719 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8845722 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8845728 N | | 4/3/2019 | 4/3/2019 |
| 8845803 R | 4/4/2019 | 4/18/2019 | 4/4/2019 |
| 8845810 N | | 4/3/2019 | 4/3/2019 |
| 8845848 N | 3/21/2019 | 3/21/2019 | 3/21/2019 |
| 8845852 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8845854 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8845860 N | 5/9/2019 | | |
| 8845862 N | 5/9/2019 | | |
| 8845867 N | 5/7/2019 | 5/7/2019 | |
| 8845875 N | 5/7/2019 | 5/7/2019 | |
| 8845878 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8845882 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8845941 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8845949 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8845954 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8845959 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8845963 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8845964 N | 3/22/2019 | | |
| 8845965 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8845969 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8845971 N | 3/22/2019 | | |
| 8845981 N | 3/22/2019 | | |
| 8846009 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8846014 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8846016 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8846022 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8846025 R | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 8846028 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8846033 N | 3/27/2019 | 11/8/2018 | 11/8/2018 |
| 8846038 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8846043 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8846045 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8846052 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8846063 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |

| | | | |
|---|---|---|---|
| 8846067 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8846086 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 8846087 N | 4/12/2019 | 4/12/2019 | 4/12/2019 |
| 8846089 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 8846102 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8846117 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8846119 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8846126 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8846131 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8846149 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8846154 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8846158 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8846161 N | | | 6/25/2019 |
| 8846162 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8846173 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8846210 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8846231 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8846247 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8846272 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8846275 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8846327 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8846377 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 8846384 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8846428 R | 1/7/2020 | 1/7/2020 | |
| 8846453 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8846570 N | 4/8/2019 | 4/8/2019 | |
| 8846587 N | 4/8/2019 | 4/8/2019 | |
| 8846590 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8846594 N | 4/8/2019 | 4/8/2019 | |
| 8846616 R | | 9/6/2019 | 9/6/2019 |
| 8846627 N | 3/21/2019 | | |
| 8846732 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8846735 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8846745 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8846754 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 8846763 N | 11/13/2019 | | |
| 8846776 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8846778 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8846782 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8846788 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8846791 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8846809 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8846816 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8846820 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8846831 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8846837 R | 4/29/2019 | 4/29/2019 | |
| 8846843 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |

| | | | |
|---|---|---|---|
| 8846856 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8846864 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8846865 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8846891 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8846897 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8846903 N | 8/23/2019 | 8/23/2019 | 3/25/2019 |
| 8846913 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8846926 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8846961 N | 3/19/2019 | 3/19/2019 | 3/19/2019 |
| 8846966 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8847005 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8847019 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 8847021 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8847042 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8847202 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8847265 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8847280 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 8847295 R | 2/27/2023 | 2/27/2023 | |
| 8847320 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8847350 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8847440 N | 3/25/2019 | | 3/25/2019 |
| 8847460 N | 6/30/2016 | 6/30/2016 | 6/30/2016 |
| 8847468 N | 12/6/2019 | | |
| 8847475 N | 3/26/2019 | | |
| 8847479 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8847488 N | 4/2/2019 | | 4/2/2019 |
| 8847493 N | 2/3/2017 | 2/3/2017 | |
| 8847495 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8847500 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8847501 N | 3/26/2019 | | |
| 8847518 N | 4/2/2019 | | |
| 8847637 N | 3/26/2019 | | |
| 8847645 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8847650 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 8847656 N | 3/29/2019 | | |
| 8847667 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8847671 N | 3/29/2019 | | |
| 8847677 N | | 4/2/2019 | 4/2/2019 |
| 8847683 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8847687 N | 3/29/2019 | | |
| 8847695 N | 3/29/2019 | | |
| 8847721 N | 3/25/2019 | 3/25/2019 | 3/25/2019 |
| 8847726 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8847738 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8847745 N | 7/31/2017 | 7/31/2017 | 7/31/2017 |
| 8847795 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8847806 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |

USA010371

| | | | |
|---|---|---|---|
| 8847869 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8847901 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8847915 N | 10/9/2019 | | |
| 8847932 R | 6/20/2019 | 5/13/2019 | 5/13/2019 |
| 8848013 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8848088 R | 6/19/2019 | 6/19/2019 | |
| 8848181 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8848339 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8848412 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8848430 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8848433 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8848445 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8848452 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8848470 N | 3/21/2019 | | |
| 8848498 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8848505 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8848528 R | 8/5/2019 | 8/15/2019 | 8/15/2019 |
| 8848576 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8848616 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8848625 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8848707 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8848711 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8848727 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8848759 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8848760 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8848769 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8848774 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8848775 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8848848 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8848851 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8848860 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8848867 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8848869 N | 3/27/2019 | | |
| 8848903 N | 3/27/2019 | | |
| 8848922 N | 3/27/2019 | | |
| 8848935 N | 3/27/2019 | | |
| 8848942 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 8848945 R | | 4/17/2019 | 4/17/2019 |
| 8848958 N | 3/27/2019 | | |
| 8848969 N | 3/27/2019 | | |
| 8848977 N | 3/27/2019 | | |
| 8848987 N | 3/27/2019 | | |
| 8848997 N | 3/27/2019 | | |
| 8849019 R | 5/1/2019 | 4/2/2019 | 4/2/2019 |
| 8849031 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8849083 N | | 4/2/2019 | 4/2/2019 |
| 8849097 N | 11/6/2019 | | 4/2/2019 |

| | | | |
|---|---|---|---|
| 8849110 N | 4/2/2019 | 5/7/2019 | 5/7/2019 |
| 8849117 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849120 N | 4/2/2019 | | 4/2/2019 |
| 8849129 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8849130 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849136 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849141 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849142 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849273 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849274 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849275 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849286 N | 4/9/2019 | | |
| 8849288 N | 4/9/2019 | | |
| 8849291 R | 10/7/2022 | 10/7/2022 | |
| 8849326 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8849416 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8849460 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8849497 N | 10/2/2019 | | |
| 8849526 R | 4/9/2019 | 6/18/2019 | 6/18/2019 |
| 8849541 R | 5/23/2019 | 4/23/2019 | 5/23/2019 |
| 8849548 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8849565 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 8849572 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 8849597 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 8849621 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8849637 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8849728 R | 3/25/2021 | 3/25/2021 | |
| 8849739 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8849755 N | 4/2/2019 | | |
| 8849761 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8849769 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8849770 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8849776 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8849781 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8849782 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8849786 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8849857 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8849933 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8849940 N | 11/8/2018 | 11/8/2018 | 11/8/2018 |
| 8849958 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8849998 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8850003 N | 8/25/2016 | 8/25/2016 | 8/25/2016 |
| 8850010 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8850011 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8850013 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8850015 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8850024 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |

| | | | |
|---|---|---|---|
| 8850043 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8850055 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850068 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8850069 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850075 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8850079 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8850081 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850099 N | 4/2/2019 | | |
| 8850119 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8850122 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8850127 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8850131 N | 4/2/2019 | 4/12/2019 | 4/2/2019 |
| 8850145 N | 4/2/2019 | 4/12/2019 | 4/2/2019 |
| 8850166 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 8850207 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8850225 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8850241 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850248 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8850254 R | 1/22/2020 | | |
| 8850287 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850290 R | 1/22/2020 | | |
| 8850366 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8850376 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8850378 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8850384 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8850391 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8850397 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8850405 N | 1/7/2020 | 1/7/2020 | |
| 8850413 N | 1/7/2020 | 1/7/2020 | |
| 8850420 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8850442 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850449 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8850450 N | 6/14/2016 | 6/14/2016 | 6/14/2016 |
| 8850464 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8850469 N | 4/2/2019 | | |
| 8850477 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8850483 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8850491 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8850494 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850501 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8850503 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8850504 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850508 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850523 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8850529 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8850530 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850534 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |

| | | | |
|---|---|---|---|
| 8850545 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8850549 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850573 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850591 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850601 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 8850613 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8850631 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8850636 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8850642 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850661 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8850675 N | 4/2/2019 | | 4/2/2019 |
| 8850676 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8850720 N | 3/26/2019 | | |
| 8850765 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8850783 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8850848 N | 3/29/2019 | 3/29/2019 | 3/29/2019 |
| 8850929 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8850938 N | 3/27/2019 | | |
| 8850945 N | 3/27/2019 | | |
| 8850960 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8850970 N | 1/22/2019 | | |
| 8850976 N | 1/22/2019 | | |
| 8851027 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8851031 N | 3/27/2019 | | |
| 8851053 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8851073 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 8851074 N | 4/2/2019 | 5/29/2019 | 4/2/2019 |
| 8851091 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8851104 N | 4/2/2019 | | |
| 8851117 N | 4/2/2019 | | |
| 8851132 N | 4/2/2019 | | |
| 8851137 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8851150 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8851162 N | 3/27/2019 | 3/27/2019 | 3/27/2019 |
| 8851184 N | 3/27/2019 | | |
| 8851186 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8851191 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8851212 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8851213 N | 3/27/2019 | | |
| 8851224 N | 3/27/2019 | | |
| 8851230 R | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8851238 N | 3/27/2019 | | |
| 8851253 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8851256 N | 3/27/2019 | | |
| 8851264 R | 7/31/2019 | | |
| 8851268 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8851275 R | 8/13/2019 | | |

| | | | |
|---|---|---|---|
| 8851308 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8851321 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8851383 N | 3/27/2019 | | |
| 8851396 N | 3/27/2019 | | |
| 8851419 R | 10/24/2019 | 10/30/2019 | 10/30/2019 |
| 8851445 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8851476 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8851528 N | 3/27/2019 | | |
| 8851532 N | 3/28/2019 | | |
| 8851534 N | 6/25/2020 | 8/13/2019 | 6/25/2020 |
| 8851543 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8851566 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8851578 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8851588 N | 7/10/2019 | | |
| 8851607 N | 7/10/2019 | | |
| 8851612 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8851614 N | 7/10/2019 | | |
| 8851625 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8851630 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 8851643 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8851786 N | 3/27/2019 | | |
| 8851883 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8851904 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8851944 R | 5/3/2019 | 4/29/2019 | 4/29/2019 |
| 8851985 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8852093 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8852122 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8852151 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8852159 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8852176 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8852184 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8852203 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8852205 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8852220 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8852225 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8852228 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8852240 N | 1/6/2021 | 1/6/2021 | |
| 8852244 N | 1/6/2021 | 1/6/2021 | |
| 8852250 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8852253 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8852259 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8852264 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8852273 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8852281 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8852289 N | 1/6/2021 | 1/6/2021 | |
| 8852404 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 8852452 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |

| | | | |
|---|---|---|---|
| 8852455 N | | 11/21/2019 | 11/21/2019 |
| 8852459 N | 2/10/2020 | 11/19/2019 | 11/19/2019 |
| 8852467 N | 2/10/2020 | 11/19/2019 | 11/19/2019 |
| 8852472 N | 2/10/2020 | 11/19/2019 | 11/19/2019 |
| 8852476 N | 2/10/2020 | 11/19/2019 | 11/19/2019 |
| 8852507 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8852525 N | 12/12/2019 | 4/4/2019 | 12/12/2019 |
| 8852530 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8852579 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8852588 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8852605 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8852932 N | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 8852939 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 8852941 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 8852951 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 8852983 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8852985 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8852987 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8852988 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8852990 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8852992 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8852993 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8853000 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8853002 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8853003 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8853004 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8853015 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8853019 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8853023 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8853052 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8853061 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8853070 N | 12/31/2018 | 12/31/2018 | 12/31/2018 |
| 8853255 N | 6/26/2019 | | |
| 8853351 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8853352 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853353 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853356 N | 1/7/2020 | 1/7/2020 | 4/2/2019 |
| 8853358 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8853360 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853361 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853364 N | 12/26/2018 | 12/26/2018 | 12/26/2018 |
| 8853369 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853377 N | 4/2/2019 | | |
| 8853381 N | 4/2/2019 | 4/2/2019 | |
| 8853385 N | 4/2/2019 | | |
| 8853432 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8853441 N | 4/2/2019 | | |

| | | | |
|---|---|---|---|
| 8853443 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8853454 N | 1/28/2019 | 1/28/2019 | 1/28/2019 |
| 8853460 N | 4/2/2019 | | |
| 8853462 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853468 N | 4/2/2019 | | |
| 8853482 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853489 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853496 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853497 N | 4/2/2019 | | |
| 8853501 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853503 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853504 N | 4/2/2019 | | |
| 8853508 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853514 N | 4/2/2019 | | 4/2/2019 |
| 8853522 N | 4/2/2019 | | |
| 8853532 N | 6/16/2022 | 4/2/2019 | 4/2/2019 |
| 8853565 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8853569 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8853570 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853571 N | 4/1/2019 | 4/1/2019 | 4/1/2019 |
| 8853573 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853575 N | 4/2/2019 | | |
| 8853580 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8853582 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8853589 N | 4/2/2019 | | |
| 8853606 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853608 N | 4/2/2019 | | |
| 8853617 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853636 N | 3/28/2019 | 3/28/2019 | 3/28/2019 |
| 8853643 N | 4/2/2019 | | |
| 8853647 N | 4/18/2019 | | |
| 8853662 N | 4/2/2019 | | |
| 8853679 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853692 N | 4/2/2019 | | |
| 8853714 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853740 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8853741 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8853748 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853750 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8853761 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8853764 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853785 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8853798 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8853806 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8853808 N | 6/13/2016 | 6/13/2016 | 6/13/2016 |
| 8853833 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8853836 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |

| | | | |
|---|---|---|---|
| 8853854 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853856 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853884 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8853970 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8853983 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 8854012 R | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 8854040 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8854061 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 8854077 R | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 8854108 N | 4/9/2019 | | |
| 8854119 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8854121 N | 4/9/2019 | | |
| 8854129 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8854157 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8854165 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8854183 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8854188 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8854205 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8854212 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8854215 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8854220 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8854225 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8854233 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8854235 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8854239 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8854244 N | 10/15/2019 | 10/15/2019 | 6/11/2019 |
| 8854250 N | 10/15/2019 | 10/15/2019 | 6/11/2019 |
| 8854263 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8854317 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8854328 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8854390 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8854404 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8854411 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8854440 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 8854452 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8854547 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8854576 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 8854742 N | 12/17/2018 | | |
| 8854752 N | 12/17/2018 | | |
| 8854839 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8854860 R | 6/27/2019 | 6/27/2019 | |
| 8855022 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8855108 N | 4/2/2019 | 4/2/2019 | |
| 8855111 N | 4/2/2019 | | |
| 8855112 N | 4/2/2019 | | |
| 8855113 N | 4/2/2019 | | |
| 8855114 N | 4/2/2019 | | |

| | | | |
|---|---|---|---|
| 8855115 N | 4/2/2019 | | |
| 8855116 N | 4/2/2019 | | |
| 8855118 N | 4/2/2019 | 4/2/2019 | |
| 8855119 N | 4/23/2019 | 4/23/2019 | |
| 8855121 N | 4/2/2019 | 4/2/2019 | |
| 8855122 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8855124 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855125 N | 4/23/2019 | 4/23/2019 | |
| 8855126 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8855131 N | 4/23/2019 | 4/23/2019 | |
| 8855132 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855138 N | 4/2/2019 | | |
| 8855142 N | 4/2/2019 | | |
| 8855167 N | 4/2/2019 | 11/13/2019 | 11/19/2019 |
| 8855176 N | 4/2/2019 | | |
| 8855182 N | 4/2/2019 | 11/13/2019 | 11/19/2019 |
| 8855185 N | 4/2/2019 | 11/13/2019 | 11/19/2019 |
| 8855192 N | 4/2/2019 | 11/13/2019 | 11/19/2019 |
| 8855196 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855198 N | 4/2/2019 | 11/13/2019 | 11/19/2019 |
| 8855212 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855219 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855220 N | 4/2/2019 | | |
| 8855226 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855229 N | 4/2/2019 | | |
| 8855231 N | 4/2/2019 | | |
| 8855234 N | 4/2/2019 | | |
| 8855238 N | 4/2/2019 | | |
| 8855240 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855243 R | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8855245 N | 4/2/2019 | | |
| 8855248 N | 4/2/2019 | | |
| 8855250 N | 4/2/2019 | | |
| 8855253 N | 4/2/2019 | | |
| 8855256 N | 4/2/2019 | | |
| 8855261 N | 4/2/2019 | | |
| 8855263 N | 4/2/2019 | | |
| 8855274 N | 4/2/2019 | | |
| 8855276 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8855277 N | 4/2/2019 | | |
| 8855284 N | 4/2/2019 | 8/18/2020 | 4/2/2019 |
| 8855290 N | | 10/9/2019 | 10/9/2019 |
| 8855301 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8855303 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855305 N | 4/2/2019 | | |
| 8855315 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855323 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |

| | | | |
|---|---|---|---|
| 8855327 N | | 6/27/2018 | |
| 8855329 N | 4/2/2019 | | |
| 8855352 N | 4/2/2019 | 4/2/2019 | |
| 8855357 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8855369 N | 8/18/2020 | 4/2/2019 | 4/2/2019 |
| 8855373 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8855397 N | 4/2/2019 | 4/2/2019 | |
| 8855405 N | 4/2/2019 | | |
| 8855423 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8855426 N | 4/2/2019 | 6/10/2019 | 6/10/2019 |
| 8855452 N | 3/26/2019 | 3/26/2019 | |
| 8855453 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8855463 R | 6/4/2020 | 6/4/2020 | |
| 8855476 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8855508 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855519 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855528 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855538 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8855611 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8855633 R | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 8855641 N | 1/29/2019 | 1/29/2019 | 1/29/2019 |
| 8855643 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8855658 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8855662 N | 4/2/2019 | | |
| 8855668 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8855695 N | | 4/2/2019 | 6/25/2019 |
| 8855722 N | 4/2/2019 | | |
| 8855731 N | 4/2/2019 | | |
| 8855758 N | 4/2/2019 | 4/2/2019 | |
| 8855778 N | | 4/2/2019 | 4/2/2019 |
| 8855789 N | 4/2/2019 | 4/2/2019 | 4/18/2019 |
| 8855815 N | 4/2/2019 | | |
| 8855816 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8855818 N | 4/2/2019 | | 4/2/2019 |
| 8855820 N | 4/4/2019 | 7/3/2019 | 7/3/2019 |
| 8855825 N | 1/31/2020 | | |
| 8855837 N | 4/2/2019 | | 4/2/2019 |
| 8855842 N | 1/31/2020 | | |
| 8855848 N | 1/31/2020 | | |
| 8855869 N | 4/2/2019 | | |
| 8855876 R | 8/17/2022 | | 8/17/2022 |
| 8855897 N | 4/2/2019 | | |
| 8855901 N | 4/4/2019 | 7/3/2019 | 7/3/2019 |
| 8856057 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8856070 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 8856087 N | 4/12/2022 | | |
| 8856100 N | 4/2/2019 | | |

| | | | |
|---|---|---|---|
| 8856104 R | 5/20/2019 | 5/20/2019 | |
| 8856112 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8856127 N | 4/2/2019 | | |
| 8856135 N | 4/4/2019 | 7/3/2019 | 7/3/2019 |
| 8856140 N | 4/2/2019 | | |
| 8856155 N | 4/2/2019 | | |
| 8856191 N | 4/22/2019 | | |
| 8856193 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8856200 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8856227 N | 4/22/2019 | | |
| 8856245 N | 2/14/2019 | | |
| 8856246 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8856254 N | 4/4/2019 | 7/3/2019 | 7/3/2019 |
| 8856257 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8856263 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8856265 N | 2/14/2019 | | |
| 8856283 N | 4/4/2019 | 7/3/2019 | 7/3/2019 |
| 8856298 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8856299 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8856366 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8856380 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 8856440 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8856452 N | 4/2/2019 | | |
| 8856465 N | 4/2/2019 | | |
| 8856484 N | 4/4/2019 | | |
| 8856490 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8856493 N | 4/2/2019 | 4/26/2019 | 4/26/2019 |
| 8856499 N | 5/15/2020 | 8/5/2020 | |
| 8856503 N | 4/2/2019 | | |
| 8856517 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8856527 N | 4/2/2019 | | |
| 8856529 R | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8856540 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8856566 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8856574 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8856595 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8856605 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8856607 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8856617 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8856633 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8856635 N | 12/6/2018 | 12/6/2018 | 12/6/2018 |
| 8856643 N | 4/4/2019 | | |
| 8856644 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8856722 R | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8856732 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8856824 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8856830 N | 3/4/2020 | | |

| | | | |
|---|---|---|---|
| 8856841 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 8856845 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 8856866 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8856895 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8856898 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8856899 R | 11/13/2019 | | |
| 8856905 N | 6/9/2020 | | |
| 8856911 R | 11/13/2019 | | |
| 8856922 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8856930 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8856959 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8856977 N | 6/4/2021 | 9/23/2019 | 6/4/2021 |
| 8856979 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 8856991 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8856992 N | 8/2/2019 | | |
| 8856995 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8856996 N | 8/2/2019 | | |
| 8856997 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8857006 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8857009 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8857013 N | 4/2/2019 | | |
| 8857014 N | | 4/4/2019 | 4/4/2019 |
| 8857018 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 8857023 N | 4/2/2019 | | |
| 8857033 N | 5/27/2016 | 5/27/2016 | 5/27/2016 |
| 8857040 N | | 4/4/2019 | 4/4/2019 |
| 8857049 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8857065 N | 8/2/2019 | | |
| 8857067 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 8857077 N | 4/4/2019 | | |
| 8857082 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8857091 N | 4/2/2019 | | |
| 8857092 N | 4/23/2019 | | |
| 8857094 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8857099 N | 4/4/2019 | | |
| 8857110 N | 4/2/2019 | | |
| 8857122 N | 4/4/2019 | | |
| 8857127 N | 4/4/2019 | | |
| 8857132 N | 4/2/2019 | | |
| 8857146 N | 4/2/2019 | | |
| 8857174 N | 5/23/2016 | 5/23/2016 | 5/23/2016 |
| 8857180 N | 4/4/2019 | | |
| 8857186 N | 4/4/2019 | | |
| 8857193 N | 4/4/2019 | | |
| 8857221 N | 4/4/2019 | | |
| 8857244 N | 4/2/2019 | | |
| 8857265 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |

| | | | |
|---|---|---|---|
| 8857289 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8857292 N | 6/9/2020 | 4/4/2019 | 4/4/2019 |
| 8857298 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8857316 N | 4/2/2019 | | |
| 8857323 N | 4/4/2019 | | |
| 8857326 N | 5/31/2016 | 5/31/2016 | 5/31/2016 |
| 8857348 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8857361 N | 4/4/2019 | | |
| 8857365 N | 4/2/2019 | | |
| 8857377 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8857416 N | 4/4/2019 | | |
| 8857437 N | 4/16/2019 | | |
| 8857438 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8857451 N | 5/23/2016 | 5/23/2016 | 5/23/2016 |
| 8857467 N | 4/2/2019 | 4/2/2019 | 4/2/2019 |
| 8857468 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8857496 N | 4/16/2019 | | |
| 8857501 N | 4/16/2019 | | |
| 8857504 R | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8857509 N | 4/16/2019 | | |
| 8857521 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8857560 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8857582 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8857616 R | 12/18/2019 | 12/18/2019 | |
| 8857638 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8857650 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8857683 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8857813 R | 7/30/2019 | | |
| 8857826 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8857851 N | 10/10/2019 | | |
| 8857862 N | 10/10/2019 | | |
| 8857883 N | 4/23/2019 | | |
| 8857931 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8857937 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8857975 N | 2/5/2020 | | |
| 8857989 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8858037 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8858049 N | 10/16/2019 | | |
| 8858055 N | 10/16/2019 | | |
| 8858065 R | 12/26/2019 | | |
| 8858075 R | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8858076 N | 4/2/2019 | | |
| 8858193 N | 4/4/2019 | | |
| 8858219 N | 4/4/2019 | | |
| 8858278 N | | 4/4/2019 | 4/4/2019 |
| 8858375 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8858393 R | 3/31/2021 | 3/31/2021 | 3/31/2021 |

| | | | |
|---|---|---|---|
| 8858433 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8858482 N | 4/4/2019 | | |
| 8858500 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8858504 N | 4/4/2019 | | |
| 8858505 N | 4/4/2019 | | |
| 8858531 N | 5/16/2016 | 5/16/2016 | 5/16/2016 |
| 8858550 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8858566 N | 4/2/2019 | | |
| 8858578 N | 4/4/2019 | | |
| 8858602 N | 4/4/2019 | | |
| 8858616 R | 6/5/2019 | | |
| 8858635 N | 4/4/2019 | | |
| 8858701 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8858724 R | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 8858750 N | 4/4/2019 | | |
| 8858793 N | 4/4/2019 | | |
| 8858815 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8858823 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8858837 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 8858857 R | 9/9/2019 | 9/9/2019 | |
| 8858877 R | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8858910 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8858965 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8858968 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8858969 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8858970 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8858972 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8858976 N | 4/2/2019 | 1/31/2019 | 1/31/2019 |
| 8858981 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8858985 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8858986 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8858997 N | 4/4/2019 | | |
| 8858999 N | 4/4/2019 | 4/23/2019 | 4/23/2019 |
| 8859003 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859004 N | 4/4/2019 | 4/23/2019 | 4/23/2019 |
| 8859006 N | 4/4/2019 | | |
| 8859007 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8859011 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859018 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859026 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859037 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859039 N | 5/16/2016 | 5/16/2016 | 5/16/2016 |
| 8859051 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859073 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859074 N | 1/31/2019 | 1/31/2019 | 1/31/2019 |
| 8859081 N | 4/5/2019 | | |
| 8859084 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |

| | | | |
|---|---|---|---|
| 8859085 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859117 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859130 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859132 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859157 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859161 N | 5/18/2016 | 5/18/2016 | 5/18/2016 |
| 8859172 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8859190 N | 5/23/2016 | 5/23/2016 | 5/23/2016 |
| 8859192 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859200 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8859226 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859236 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859242 N | 1/29/2019 | | |
| 8859243 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859245 R | | 3/26/2019 | |
| 8859246 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859253 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8859269 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8859277 R | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 8859279 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859313 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859325 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859337 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859362 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859373 N | 4/4/2019 | | |
| 8859406 N | 5/13/2016 | 5/13/2016 | 5/13/2016 |
| 8859414 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859417 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8859419 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859444 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859447 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859517 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859542 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859562 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8859603 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8859686 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8859697 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8859714 R | 7/16/2019 | | 7/16/2019 |
| 8859727 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8859738 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8859756 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8859771 R | 7/25/2019 | 7/25/2019 | |
| 8859782 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8859860 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8859874 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8860021 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8860065 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |

| | | | |
|---|---|---|---|
| 8860070 N | 4/1/2019 | | |
| 8860076 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8860238 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8860243 R | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 8860353 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8860361 N | 10/18/2019 | | |
| 8860367 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8860370 R | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 8860379 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8860383 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8860389 N | 4/11/2019 | | |
| 8860403 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8860409 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8860416 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8860436 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8860445 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8860475 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8860483 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8860484 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8860509 N | 8/1/2019 | | |
| 8860531 R | 6/20/2019 | | 6/4/2019 |
| 8860619 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8860664 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8860686 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8860695 N | | 5/3/2019 | |
| 8860699 N | | 4/5/2019 | 4/5/2019 |
| 8860707 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8860716 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8860733 N | | 5/3/2019 | 5/3/2019 |
| 8860741 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8860754 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8860759 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8860762 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8860765 N | 4/4/2019 | | |
| 8860777 R | 6/26/2019 | 6/26/2019 | 7/23/2019 |
| 8860804 N | 4/4/2019 | | |
| 8860805 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8860815 N | 4/4/2019 | | |
| 8860830 N | 4/4/2019 | | |
| 8860846 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8860853 N | 4/1/2019 | | |
| 8860864 N | 4/4/2019 | | |
| 8860898 N | 4/1/2019 | | |
| 8860903 N | 4/4/2019 | | |
| 8860929 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8860953 N | 4/4/2019 | | |
| 8860956 N | 4/1/2019 | | |

| | | | |
|---|---|---|---|
| 8860969 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8860993 N | 3/2/2020 | | |
| 8861014 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8861019 N | 3/2/2020 | | |
| 8861022 N | 4/1/2019 | | |
| 8861037 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8861047 N | 4/1/2019 | | |
| 8861052 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8861062 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8861078 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8861103 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8861119 N | 4/4/2019 | | |
| 8861124 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8861125 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8861139 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8861216 R | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8861263 R | 4/13/2020 | 4/13/2020 | 3/17/2020 |
| 8861274 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8861289 N | 4/11/2019 | | |
| 8861354 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 8861355 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 8861358 N | 6/28/2016 | 6/28/2016 | 6/28/2016 |
| 8861371 N | 6/11/2020 | 6/11/2020 | 6/12/2020 |
| 8861381 N | 4/26/2021 | | |
| 8861396 N | 4/26/2021 | | |
| 8861453 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 8861467 N | 11/22/2022 | 3/4/2019 | 3/4/2019 |
| 8861475 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 8861605 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8861609 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8861719 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8861727 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8861734 N | 3/29/2019 | | |
| 8861757 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8861783 N | 1/28/2020 | | |
| 8861785 N | 1/28/2020 | | |
| 8861788 N | 1/28/2020 | | |
| 8861792 N | 1/28/2020 | | |
| 8861795 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8861807 R | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8861886 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8861891 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8861902 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8861907 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8861910 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8861954 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 8861964 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |

| | | | |
|---|---|---|---|
| 8861969 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 8861979 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 8862013 N | 8/6/2019 | | |
| 8862014 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8862015 N | 4/18/2019 | | |
| 8862016 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8862017 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8862103 N | 10/23/2019 | | |
| 8862109 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8862214 N | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8862223 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8862259 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8862308 N | 4/2/2019 | | |
| 8862372 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8862376 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8862379 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8862380 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8862384 N | 2/4/2020 | 2/4/2020 | |
| 8862385 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 8862387 N | 2/4/2020 | 2/4/2020 | |
| 8862389 N | 2/4/2020 | 2/4/2020 | |
| 8862403 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8862424 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8862429 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8862435 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8862440 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8862447 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8862462 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8862464 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8862492 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8862497 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8862500 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 8862502 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 8862517 N | 4/25/2019 | | |
| 8862519 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8862522 N | 4/25/2019 | | |
| 8862795 N | 9/5/2019 | | |
| 8862796 N | 9/5/2019 | | |
| 8862798 N | 9/5/2019 | | |
| 8862801 N | 9/5/2019 | | |
| 8862873 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8862995 N | 12/30/2019 | 12/30/2019 | |
| 8863189 N | 12/16/2019 | 4/4/2019 | |
| 8863192 N | 4/4/2019 | | |
| 8863194 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863198 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863203 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |

| | | | |
|---|---|---|---|
| 8863210 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863214 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8863215 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8863218 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8863219 N | 4/5/2019 | 4/5/2019 | |
| 8863221 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8863224 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8863227 N | 4/4/2019 | | |
| 8863229 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863231 N | 4/4/2019 | | |
| 8863234 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 8863236 N | 5/10/2016 | 5/10/2016 | 5/10/2016 |
| 8863243 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863257 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863260 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8863271 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863279 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863288 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8863294 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863305 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8863307 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863310 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8863314 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863329 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8863335 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8863345 N | 4/3/2019 | | |
| 8863379 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863391 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863393 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863429 N | 4/4/2019 | | |
| 8863439 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8863448 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863454 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8863462 N | 4/5/2019 | 4/5/2019 | |
| 8863465 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8863468 N | 11/19/2018 | 4/1/2019 | 4/1/2019 |
| 8863487 N | 4/15/2019 | 4/1/2019 | 4/1/2019 |
| 8863493 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863500 N | 4/4/2019 | | |
| 8863502 N | 4/4/2019 | | |
| 8863517 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863521 N | 4/15/2019 | 4/1/2019 | 4/1/2019 |
| 8863529 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863573 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8863591 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8863598 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863603 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |

| | | | |
|---|---|---|---|
| 8863624 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863665 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 8863696 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8863720 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863776 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863812 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8863813 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863830 N | 4/22/2019 | 5/3/2019 | |
| 8863850 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863955 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8863961 R | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8863974 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8864012 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 8864018 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8864042 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8864059 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8864086 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8864095 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8864100 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8864252 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8864269 N | 4/10/2019 | | |
| 8864283 N | 4/10/2019 | | |
| 8864308 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8864315 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8864340 N | 4/10/2019 | | |
| 8864351 N | 4/10/2019 | | |
| 8864354 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8864358 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8864364 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8864382 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8864400 N | 4/10/2019 | | |
| 8864421 N | 4/10/2019 | | |
| 8864426 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8864435 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8864437 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8864445 R | 4/5/2019 | 5/1/2019 | |
| 8864447 N | 4/10/2019 | | |
| 8864452 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8864481 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8864539 N | 4/10/2019 | | |
| 8864554 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8864557 N | 4/10/2019 | 4/10/2019 | |
| 8864563 N | | 4/10/2019 | 4/10/2019 |
| 8864568 N | 4/10/2019 | | |
| 8864622 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8864764 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8864772 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |

| | | | |
|---|---|---|---|
| 8864776 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8864790 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864792 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8864793 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864794 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8864800 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864802 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864817 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8864830 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864838 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864850 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8864852 N | 4/4/2019 | | |
| 8864863 N | 4/4/2019 | | |
| 8864909 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8864919 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864923 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8864925 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8864939 N | 2/5/2019 | | |
| 8864946 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8864955 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864964 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8864966 N | | 5/3/2019 | 5/3/2019 |
| 8864973 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8865001 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8865005 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8865010 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8865025 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865026 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8865030 R | 5/14/2020 | 5/14/2020 | |
| 8865042 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8865052 N | 4/3/2019 | | |
| 8865069 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865080 N | 4/5/2019 | | |
| 8865090 N | | 4/5/2019 | 4/5/2019 |
| 8865093 R | 6/4/2019 | | 6/4/2019 |
| 8865110 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8865112 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865130 N | | 4/5/2019 | 4/5/2019 |
| 8865143 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8865147 N | 8/5/2020 | | |
| 8865158 N | 9/3/2019 | 9/3/2019 | |
| 8865166 N | 4/4/2019 | | |
| 8865167 N | 4/5/2019 | 4/2/2021 | 4/2/2021 |
| 8865176 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8865184 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8865187 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8865189 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |

| | | | |
|---|---|---|---|
| 8865191 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8865195 R | 7/10/2019 | 7/16/2019 | 7/16/2019 |
| 8865198 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865199 N | 8/5/2020 | | |
| 8865212 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8865216 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865219 N | 4/4/2019 | | |
| 8865228 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8865258 N | 2/5/2019 | | |
| 8865280 R | 11/26/2019 | 11/26/2019 | |
| 8865289 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865296 R | 2/5/2020 | 2/5/2020 | |
| 8865302 N | 4/5/2019 | | |
| 8865339 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865351 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8865352 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865357 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865367 N | | 4/5/2019 | 4/5/2019 |
| 8865388 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865394 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8865405 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865410 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8865425 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865433 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 8865497 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8865506 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8865514 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8865540 N | 1/17/2020 | 1/17/2020 | |
| 8865543 N | 5/3/2016 | 5/3/2016 | 5/3/2016 |
| 8865549 N | 1/17/2020 | | |
| 8865558 N | | 2/14/2020 | 2/14/2020 |
| 8865566 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8865574 N | 4/5/2019 | 4/5/2019 | |
| 8865649 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8865652 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8865654 N | 2/14/2020 | | |
| 8865656 N | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8865660 N | 2/14/2020 | | |
| 8865691 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8865705 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8865716 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8865725 R | 3/20/2020 | 3/20/2020 | |
| 8865781 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8865851 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8865856 R | 2/29/2020 | 2/29/2020 | 2/29/2020 |
| 8865910 N | 4/10/2019 | | |
| 8865911 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |

| | | | |
|---|---|---|---|
| 8865913 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8865915 N | 5/2/2019 | | |
| 8865936 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8865939 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8865977 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8865993 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8866003 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8866064 N | 4/9/2019 | | |
| 8866075 N | 4/8/2019 | | |
| 8866163 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8866172 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8866180 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866184 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8866204 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8866211 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8866233 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8866240 N | 4/4/2019 | | |
| 8866243 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866255 N | 4/20/2022 | 4/20/2022 | 4/2/2022 |
| 8866273 N | 4/10/2019 | | |
| 8866287 N | 4/10/2019 | | |
| 8866310 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866325 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8866326 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866327 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8866328 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8866332 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8866334 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8866346 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866362 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8866371 N | 4/10/2019 | | |
| 8866379 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8866384 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8866392 N | 2/27/2020 | | |
| 8866394 N | 2/27/2020 | | |
| 8866402 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8866404 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866408 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8866420 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866439 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8866441 N | 4/10/2019 | | |
| 8866460 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8866468 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866497 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866500 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 8866505 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8866521 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |

| | | | |
|---|---|---|---|
| 8866529 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8866546 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866548 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8866553 N | 1/23/2020 | | |
| 8866562 N | 9/4/2019 | | |
| 8866573 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8866624 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8866628 N | 1/31/2020 | | |
| 8866630 N | 1/31/2020 | | |
| 8866631 N | 4/10/2019 | | |
| 8866633 N | 1/31/2020 | | |
| 8866778 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8866780 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8866786 N | 4/9/2019 | | |
| 8866795 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866796 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8866799 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8866805 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866818 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866822 N | 4/10/2019 | 4/23/2019 | 4/10/2019 |
| 8866827 N | 4/10/2019 | 4/23/2019 | 4/10/2019 |
| 8866829 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866839 N | 5/1/2019 | | |
| 8866840 N | 4/4/2019 | | |
| 8866841 N | 4/10/2019 | | |
| 8866851 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866853 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866857 N | 4/10/2019 | 6/17/2021 | 4/10/2019 |
| 8866861 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8866871 N | 4/10/2019 | 6/17/2021 | 4/10/2019 |
| 8866872 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8866873 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866877 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8866883 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8866889 N | 5/1/2019 | | |
| 8866893 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8866894 N | 5/1/2019 | | |
| 8866897 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8866898 N | 5/1/2019 | | |
| 8866902 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8866903 N | 5/1/2019 | | |
| 8866907 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866908 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8866913 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8866916 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8866917 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8866928 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |

| | | | |
|---|---|---|---|
| 8866935 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866937 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8866939 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8866941 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8866947 N | 6/4/2019 | 8/20/2019 | 8/20/2019 |
| 8866954 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866955 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8866957 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8866958 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8866962 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8866965 N | 4/9/2019 | 7/16/2019 | 7/16/2019 |
| 8866968 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8866971 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8866973 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8866976 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8866981 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8866983 N | 4/9/2019 | | |
| 8866992 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8866996 N | 4/10/2019 | | |
| 8867004 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8867005 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867008 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8867009 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867010 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8867015 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867031 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867032 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867036 N | 4/10/2019 | | |
| 8867038 N | | 4/10/2019 | 4/10/2019 |
| 8867056 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867065 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8867067 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 8867072 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8867076 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8867083 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867093 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867102 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867107 N | 4/9/2019 | | |
| 8867108 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867130 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867138 N | 9/23/2019 | 9/23/2019 | |
| 8867149 N | 9/23/2019 | | |
| 8867152 N | 4/10/2019 | | |
| 8867184 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867225 N | 4/10/2019 | 4/10/2019 | |
| 8867238 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 8867244 N | 4/10/2019 | 4/10/2019 | |

| | | | |
|---|---|---|---|
| 8867247 N | 9/26/2019 | 9/26/2019 | |
| 8867260 N | 9/26/2019 | | |
| 8867299 N | 4/22/2019 | | |
| 8867315 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 8867340 N | 4/22/2019 | | |
| 8867373 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8867398 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867423 N | 4/10/2019 | | |
| 8867426 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8867433 N | 5/1/2019 | 4/10/2019 | 4/10/2019 |
| 8867435 N | 4/10/2019 | | |
| 8867495 N | 4/10/2019 | | |
| 8867523 N | 4/10/2019 | | |
| 8867537 N | 2/19/2020 | 2/20/2020 | 2/20/2020 |
| 8867553 N | 2/19/2020 | | |
| 8867559 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8867561 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867614 N | 4/10/2019 | | |
| 8867622 N | 4/10/2019 | | |
| 8867701 N | 4/10/2019 | | |
| 8867731 N | 5/28/2019 | | |
| 8867740 N | 4/10/2019 | | |
| 8867764 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8867773 N | 4/10/2019 | | |
| 8867804 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8867814 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8867836 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8867859 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8867862 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8867880 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8867889 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8867891 N | | 4/10/2019 | 4/10/2019 |
| 8867914 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8867924 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8867947 N | 4/10/2019 | | |
| 8867957 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8867966 N | 7/31/2019 | | |
| 8867971 N | 7/16/2020 | 4/10/2019 | 7/16/2020 |
| 8867978 N | 4/10/2019 | | |
| 8867983 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8867993 N | 4/10/2019 | | |
| 8867997 N | 4/10/2019 | | |
| 8868005 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8868010 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8868014 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8868018 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8868020 N | 4/10/2019 | | |

| | | | |
|---|---|---|---|
| 8868022 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8868026 N | | 4/10/2019 | 4/10/2019 |
| 8868037 N | 4/10/2019 | | |
| 8868041 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8868050 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8868058 N | 4/10/2019 | | |
| 8868078 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8868083 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8868086 N | 4/10/2019 | | |
| 8868090 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8868097 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8868107 N | 4/10/2019 | | |
| 8868114 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8868119 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868136 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8868140 N | 4/10/2019 | | |
| 8868154 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8868176 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8868189 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8868219 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8868224 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868230 N | 3/9/2020 | | |
| 8868240 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868264 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868281 R | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8868286 N | 4/10/2019 | | |
| 8868302 N | 4/10/2019 | | |
| 8868303 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8868308 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8868310 N | 12/6/2019 | | |
| 8868320 N | 12/6/2019 | | |
| 8868328 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 8868333 N | 12/6/2019 | | |
| 8868336 N | 4/10/2019 | | |
| 8868352 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8868362 N | 8/29/2019 | | |
| 8868374 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 8868379 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 8868385 N | 4/10/2019 | | |
| 8868387 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8868393 N | 5/2/2019 | | |
| 8868397 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8868401 N | 3/9/2020 | | |
| 8868405 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8868407 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8868408 N | 3/9/2020 | | |
| 8868424 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |

| | | | |
|---|---|---|---|
| 8868430 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8868434 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8868448 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8868456 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8868569 N | 4/10/2019 | | |
| 8868570 N | 4/10/2019 | | |
| 8868573 N | 4/10/2019 | | |
| 8868581 N | 4/10/2019 | | |
| 8868585 N | 4/10/2019 | | |
| 8868588 N | | 4/10/2019 | |
| 8868598 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868602 N | | 4/10/2019 | 4/10/2019 |
| 8868606 N | | 4/10/2019 | 4/10/2019 |
| 8868612 N | 4/10/2019 | | |
| 8868615 N | 4/9/2019 | | |
| 8868618 N | 4/18/2019 | | |
| 8868625 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8868627 N | 9/11/2019 | | |
| 8868629 R | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8868643 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868648 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8868650 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868651 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868665 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868671 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8868681 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868689 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8868693 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8868694 N | 7/16/2019 | | |
| 8868695 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8868696 N | | 4/10/2019 | 4/10/2019 |
| 8868703 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8868706 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8868708 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868716 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8868721 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868723 N | | 4/11/2019 | 4/11/2019 |
| 8868725 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868730 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868731 N | | 4/11/2019 | 4/11/2019 |
| 8868741 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868744 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868745 N | 2/7/2019 | 2/7/2019 | 2/7/2019 |
| 8868761 N | 4/10/2019 | | |
| 8868770 N | 4/10/2019 | | |
| 8868775 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8868778 N | | 4/10/2019 | 4/10/2019 |

| | | | |
|---|---|---|---|
| 8868784 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868790 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8868795 N | | 4/10/2019 | 4/10/2019 |
| 8868805 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868806 N | | 4/10/2019 | 4/10/2019 |
| 8868808 N | 4/9/2019 | 4/9/2019 | 4/9/2019 |
| 8868819 N | | 4/10/2019 | 4/10/2019 |
| 8868827 N | 4/9/2019 | | |
| 8868831 N | | 4/10/2019 | 4/10/2019 |
| 8868839 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868843 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868847 N | | 4/10/2019 | 4/10/2019 |
| 8868851 N | | 4/10/2019 | 4/10/2019 |
| 8868854 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868866 N | 4/8/2019 | | |
| 8868874 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868884 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868891 N | 4/10/2019 | | |
| 8868896 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8868897 N | 4/9/2019 | | |
| 8868915 N | 4/9/2019 | | |
| 8868918 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 8868924 N | 5/28/2019 | | |
| 8868926 R | 5/30/2019 | | |
| 8868963 R | 1/8/2020 | 6/3/2019 | 1/8/2020 |
| 8869004 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8869019 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8869036 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8869042 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8869044 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8869074 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8869079 N | 1/30/2017 | 1/30/2017 | 1/30/2017 |
| 8869081 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8869088 N | 4/10/2019 | | |
| 8869099 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8869112 N | 4/10/2019 | | |
| 8869117 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 8869147 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8869189 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8869216 N | 4/10/2019 | | |
| 8869230 N | 4/9/2019 | 4/8/2019 | 4/8/2019 |
| 8869233 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 8869235 R | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 8869239 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8869249 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 8869259 N | 4/11/2019 | | |
| 8869283 N | 4/10/2019 | | |

| | | | |
|---|---|---|---|
| 8869295 N | 4/11/2019 | | |
| 8869307 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8869317 N | 4/11/2019 | | |
| 8869338 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8869342 N | 4/11/2019 | | |
| 8869344 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8869365 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8869383 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 8869403 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8869414 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8869451 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8869460 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8869490 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8869508 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8869540 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8869545 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8869584 N | 1/22/2019 | 1/22/2019 | 1/22/2019 |
| 8869618 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8869640 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8869645 R | 5/30/2019 | 5/13/2019 | 5/13/2019 |
| 8869660 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8869666 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8869673 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8869678 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8869700 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8869719 N | 2/14/2020 | 1/14/2020 | 1/14/2020 |
| 8869730 N | 2/14/2020 | 1/14/2020 | 1/14/2020 |
| 8869761 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 8869766 N | 1/6/2020 | 1/6/2020 | |
| 8869768 N | 1/6/2020 | 1/6/2020 | |
| 8869838 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8869845 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8869893 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8869896 N | 8/22/2019 | | |
| 8869938 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 8869952 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 8869973 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 8869978 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8869984 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8870000 N | 4/10/2019 | 4/10/2019 | 12/19/2019 |
| 8870076 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8870083 N | 2/14/2020 | 2/14/2020 | |
| 8870097 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8870099 N | 4/10/2019 | | |
| 8870108 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8870117 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8870146 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |

| | | | |
|---|---|---|---|
| 8870167 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8870217 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8870223 N | 3/2/2020 | | |
| 8870233 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8870237 N | 1/16/2020 | | |
| 8870282 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8870304 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8870305 N | 4/8/2019 | 4/8/2019 | 4/8/2019 |
| 8870308 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8870322 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8870339 N | 6/18/2019 | 6/18/2019 | |
| 8870349 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8870380 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 8870384 N | 4/10/2019 | 4/10/2019 | 12/19/2019 |
| 8870390 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8870414 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8870419 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8870422 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 8870446 N | 1/6/2020 | 1/6/2020 | 3/2/2020 |
| 8870450 N | 1/6/2020 | | |
| 8870458 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 8870660 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8870687 R | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 8870694 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8870741 N | 4/10/2019 | | |
| 8870744 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8870747 N | 4/25/2019 | | |
| 8870775 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8870786 N | 4/22/2019 | | |
| 8870792 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8870826 N | 3/15/2022 | | |
| 8870836 N | 5/28/2019 | | |
| 8870838 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8870856 N | 4/22/2019 | | |
| 8870921 N | 4/17/2019 | | |
| 8870939 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8870940 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8870967 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8870974 N | 4/15/2019 | | |
| 8871005 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8871014 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8871017 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8871021 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8871041 N | 4/22/2019 | | |
| 8871052 N | | 4/10/2019 | 4/10/2019 |
| 8871075 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8871096 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |

| | | | |
|---|---|---|---|
| 8871109 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8871112 N | 10/19/2020 | | |
| 8871124 N | 2/13/2020 | 2/13/2020 | |
| 8871129 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8871187 N | 2/13/2020 | 2/13/2020 | |
| 8871208 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8871211 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8871227 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8871306 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8871354 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8871358 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 8871374 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8871383 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8871389 N | 4/10/2019 | | |
| 8871396 N | 4/10/2019 | | |
| 8871405 N | 4/10/2019 | | |
| 8871419 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8871425 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8871441 N | 5/23/2019 | | |
| 8871458 N | 4/10/2019 | | |
| 8871461 N | 4/10/2019 | | |
| 8871463 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8871466 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8871473 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8871480 N | 4/10/2019 | | |
| 8871481 N | 4/22/2019 | 4/24/2019 | 4/24/2019 |
| 8871489 N | 4/10/2019 | | |
| 8871497 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8871499 R | 2/20/2020 | 2/20/2020 | |
| 8871505 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8871507 R | 2/20/2020 | | |
| 8871515 R | 11/27/2019 | 11/27/2019 | |
| 8871519 N | 4/15/2019 | | |
| 8871524 R | 11/27/2019 | | |
| 8871527 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8871529 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8871533 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8871538 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8871544 N | 4/22/2019 | | |
| 8871545 R | 12/20/2019 | | |
| 8871546 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8871554 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8871560 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 8871564 N | 4/10/2019 | | |
| 8871572 R | 10/20/2022 | | |
| 8871582 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8871589 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |

| | | | |
|---|---|---|---|
| 8871604 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8871609 N | 4/10/2019 | 4/10/2019 | 4/10/2019 |
| 8871613 N | | 5/3/2019 | 5/3/2019 |
| 8871615 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8871627 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8871635 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8871644 R | 10/20/2022 | | |
| 8871651 R | 10/20/2022 | | |
| 8871657 R | 10/20/2022 | | |
| 8871689 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8871709 N | 5/1/2019 | | |
| 8871721 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8871725 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8871746 R | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8871752 N | 4/15/2019 | | |
| 8871810 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8871825 N | 5/3/2019 | | |
| 8871896 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8871950 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8871976 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8871997 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8872006 N | 1/17/2019 | 1/17/2019 | 1/17/2019 |
| 8872368 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8872415 N | 4/15/2019 | | |
| 8872417 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872422 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872425 N | 4/15/2019 | | |
| 8872429 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872432 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872434 N | 4/15/2019 | | |
| 8872442 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872443 N | 4/15/2019 | | |
| 8872448 N | 4/15/2019 | | |
| 8872449 N | 4/22/2019 | 4/22/2019 | |
| 8872462 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872481 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872488 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872490 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872496 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872498 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872508 N | 4/15/2019 | | |
| 8872510 N | 4/15/2019 | | |
| 8872511 N | 4/22/2019 | | |
| 8872521 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872530 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872533 N | 4/15/2019 | | |
| 8872535 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |

| | | | |
|---|---|---|---|
| 8872538 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 8872547 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8872559 N | 4/22/2019 | | |
| 8872567 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8872571 N | 4/22/2019 | 4/22/2019 | |
| 8872572 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8872600 N | 4/22/2019 | | |
| 8872619 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872666 N | 4/22/2019 | 4/22/2019 | 5/22/2019 |
| 8872685 N | 4/15/2019 | | |
| 8872695 R | 11/19/2021 | | 11/19/2021 |
| 8872717 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872718 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8872729 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8872731 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8872742 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8872747 N | 5/17/2019 | 5/17/2019 | 5/17/2019 |
| 8872751 N | 4/15/2019 | | |
| 8872766 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 8872770 N | 4/15/2019 | | |
| 8872772 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8872777 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8872779 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 8872787 N | 4/15/2019 | | |
| 8872794 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8872801 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8872811 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8872821 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8872827 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8872838 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8873016 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8873023 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8873147 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8873168 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873292 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873367 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8873386 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8873454 R | 9/12/2019 | 9/12/2019 | |
| 8873472 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8873493 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8873507 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8873509 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873523 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8873566 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8873574 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873598 N | 4/18/2019 | | |
| 8873611 N | 4/18/2019 | | |

| | | | |
|---|---|---|---|
| 8873619 N | 4/19/2019 | | |
| 8873651 N | 4/22/2019 | | |
| 8873659 N | 4/22/2019 | | |
| 8873670 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873680 N | 6/5/2019 | 4/22/2019 | 4/22/2019 |
| 8873774 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873776 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873781 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8873784 N | 4/17/2019 | 9/17/2019 | 9/17/2019 |
| 8873786 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873791 N | 8/13/2019 | | |
| 8873795 N | 4/22/2019 | | |
| 8873798 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873804 N | 10/15/2021 | 2/12/2019 | 10/15/2021 |
| 8873806 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873811 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8873814 N | 10/15/2021 | 2/12/2019 | 10/15/2021 |
| 8873816 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873819 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8873821 N | 4/22/2019 | | |
| 8873828 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8873834 N | 4/22/2019 | | |
| 8873843 N | 4/22/2019 | 4/22/2019 | |
| 8873846 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8873850 N | 4/22/2019 | 4/22/2019 | |
| 8873853 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8873856 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873857 N | 6/12/2019 | 4/10/2019 | 4/10/2019 |
| 8873858 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873859 R | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 8873867 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873876 N | 4/17/2019 | 8/13/2019 | 8/13/2019 |
| 8873891 N | 4/22/2019 | | |
| 8873892 N | 4/17/2019 | 8/13/2019 | 8/13/2019 |
| 8873903 N | 4/17/2019 | 8/13/2019 | 8/13/2019 |
| 8873904 N | 10/31/2019 | 10/31/2019 | |
| 8873907 N | 4/22/2019 | | |
| 8873912 N | 4/17/2019 | 8/13/2019 | 8/13/2019 |
| 8873917 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873926 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8873927 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873943 N | 10/7/2019 | 10/7/2019 | |
| 8873944 N | 4/16/2019 | | |
| 8873946 R | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 8873949 N | 10/7/2019 | 10/7/2019 | |
| 8873957 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8873966 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8873971 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8873973 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8873975 N | 4/16/2019 | | |
| 8873983 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8873985 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8873986 N | 4/16/2019 | | |
| 8873987 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8873995 N | 4/16/2019 | | |
| 8874000 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 8874015 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874019 N | 4/15/2019 | | |
| 8874023 N | 4/16/2019 | | |
| 8874026 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8874027 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8874035 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874041 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874046 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8874050 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874059 N | 4/15/2019 | | |
| 8874070 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874076 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8874099 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8874106 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8874112 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874128 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874140 N | 4/15/2019 | | |
| 8874142 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874145 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8874151 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8874157 N | | 3/25/2019 | 3/25/2019 |
| 8874163 N | 4/22/2019 | 4/22/2019 | |
| 8874168 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8874179 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8874225 N | 4/22/2019 | 4/22/2019 | |
| 8874234 N | 6/28/2019 | 6/28/2019 | |
| 8874261 N | 6/28/2019 | 6/28/2019 | |
| 8874272 N | 4/22/2019 | 4/22/2019 | |
| 8874278 N | 4/17/2019 | | |
| 8874301 N | 4/22/2019 | 4/22/2019 | |
| 8874320 N | 8/5/2019 | 8/2/2019 | 8/2/2019 |
| 8874329 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8874335 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8874338 N | 8/5/2019 | 8/2/2019 | 8/2/2019 |
| 8874350 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8874357 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8874360 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8874361 R | 7/8/2019 | 7/8/2019 | 7/8/2019 |

| | | | |
|---|---|---|---|
| 8874389 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8874405 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8874425 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8874433 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874438 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8874455 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8874459 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8874477 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8874478 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874485 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8874517 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8874537 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8874540 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8874542 N | 8/28/2019 | | |
| 8874551 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8874554 N | 8/28/2019 | | |
| 8874564 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8874607 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8874621 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8874643 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8874657 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8874660 N | 4/16/2019 | | |
| 8874682 N | 4/16/2019 | | |
| 8874697 N | 4/16/2019 | | |
| 8874720 N | 4/23/2019 | | |
| 8874722 N | 4/16/2019 | | |
| 8874739 N | 4/23/2019 | | |
| 8874747 N | 4/23/2019 | | |
| 8874753 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 8874770 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8874774 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8874777 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8874780 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8874781 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8874782 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874788 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8874792 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874796 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8874928 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8874930 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874943 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8874951 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8874959 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 8874963 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8874968 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8874975 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8875004 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |

| | | | |
|---|---|---|---|
| 8875011 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8875052 N | 4/22/2019 | 4/22/2019 | |
| 8875070 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8875097 R | 2/3/2020 | 2/3/2020 | |
| 8875098 R | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8875141 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8875227 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875260 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8875326 N | 8/9/2019 | 8/12/2019 | 8/9/2019 |
| 8875337 N | 4/22/2019 | | |
| 8875338 N | 8/9/2019 | 8/12/2019 | 8/9/2019 |
| 8875354 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8875389 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8875392 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 8875434 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8875481 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875493 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875497 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8875502 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8875520 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8875603 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8875619 N | 4/16/2019 | | |
| 8875631 N | 4/22/2019 | | |
| 8875639 N | 4/22/2019 | | |
| 8875648 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875650 N | 4/22/2019 | | |
| 8875659 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875671 N | 4/22/2019 | | |
| 8875678 N | 4/22/2019 | | |
| 8875684 N | 4/22/2019 | | |
| 8875690 N | 4/22/2019 | | |
| 8875691 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8875709 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8875717 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8875719 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 8875733 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8875753 N | 4/16/2019 | | |
| 8875769 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875771 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875773 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8875784 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875789 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875800 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875803 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875811 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8875819 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8875831 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |

| | | | |
|---|---|---|---|
| 8875837 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8875838 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875843 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875851 N | 4/22/2019 | | |
| 8875854 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8875859 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8875867 N | 4/16/2019 | | |
| 8875869 N | 4/22/2019 | | |
| 8875871 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8875872 N | 4/22/2019 | | |
| 8875884 N | 4/22/2019 | | |
| 8875892 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875898 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8875899 N | 4/22/2019 | | |
| 8875903 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875904 N | 4/22/2019 | | |
| 8875912 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875916 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8875918 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875923 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875925 N | 4/22/2019 | | |
| 8875933 N | 4/16/2019 | | |
| 8875936 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875940 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875942 N | 4/22/2019 | | |
| 8875943 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8875944 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8875956 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8875957 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8875961 N | 4/16/2019 | | |
| 8875963 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8875966 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875973 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875980 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8875982 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8875988 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8875990 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876001 N | 4/23/2019 | | |
| 8876003 N | 4/22/2019 | | |
| 8876004 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8876006 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876010 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876011 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8876014 N | 4/16/2019 | | |
| 8876019 N | 4/22/2019 | | |
| 8876022 N | 4/23/2019 | | |
| 8876023 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |

| | | | |
|---|---|---|---|
| 8876024 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876036 N | 4/23/2019 | | |
| 8876044 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8876055 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8876056 N | 4/22/2019 | 4/22/2019 | |
| 8876061 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876063 N | 4/16/2019 | | |
| 8876065 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876066 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8876069 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876070 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876077 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876089 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876100 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876101 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876124 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876126 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876139 N | 4/22/2019 | | |
| 8876141 N | 4/16/2019 | | |
| 8876144 N | 4/22/2019 | 4/22/2019 | |
| 8876148 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876153 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8876166 N | 12/2/2019 | 11/12/2020 | |
| 8876167 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8876169 N | 4/16/2019 | | |
| 8876174 N | 4/16/2019 | | |
| 8876176 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8876177 N | 4/23/2019 | | |
| 8876180 N | 12/2/2019 | 1/13/2021 | 1/13/2021 |
| 8876181 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876193 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8876196 N | 4/22/2019 | | |
| 8876198 N | 4/16/2019 | | |
| 8876207 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8876210 N | 4/22/2019 | | |
| 8876218 N | 4/23/2019 | | |
| 8876227 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876232 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8876233 N | 4/23/2019 | | |
| 8876249 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876252 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8876263 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8876266 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876279 N | 4/17/2019 | | |
| 8876282 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876285 N | 4/16/2019 | | |
| 8876286 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |

| | | | |
|---|---|---|---|
| 8876300 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8876302 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8876329 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876348 N | 4/19/2019 | | |
| 8876373 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876386 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876391 N | 4/17/2019 | 6/5/2019 | 6/5/2019 |
| 8876398 N | 4/22/2019 | | |
| 8876409 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8876416 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8876418 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876438 N | 4/22/2019 | | |
| 8876444 N | 4/22/2019 | | |
| 8876450 N | 4/17/2019 | | |
| 8876459 N | 4/22/2019 | | |
| 8876475 N | 6/4/2019 | | |
| 8876484 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876506 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876507 N | 4/22/2019 | | |
| 8876512 N | 4/23/2019 | | |
| 8876565 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8876567 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876571 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876594 N | 4/23/2019 | | |
| 8876595 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8876613 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8876615 N | 4/16/2019 | | |
| 8876624 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876641 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8876657 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8876658 N | 4/16/2019 | | |
| 8876671 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876681 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8876687 N | 4/23/2019 | | |
| 8876707 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8876716 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876718 N | 4/23/2019 | | |
| 8876720 N | 9/23/2019 | 9/23/2019 | |
| 8876721 R | 8/9/2019 | 8/9/2019 | |
| 8876722 N | 4/16/2019 | | |
| 8876730 R | 8/9/2019 | 8/9/2019 | |
| 8876735 N | 9/23/2019 | 9/23/2019 | |
| 8876749 N | 4/16/2019 | | |
| 8876750 N | 4/25/2019 | 4/25/2019 | |
| 8876759 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8876772 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8876775 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |

| | | | |
|---|---|---|---|
| 8876824 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876825 N | 4/25/2019 | 4/25/2019 | |
| 8876829 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8876837 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8876842 N | 4/16/2019 | | |
| 8876845 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876846 N | 4/16/2019 | | |
| 8876850 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8876851 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876860 N | 4/22/2019 | | |
| 8876877 R | 6/18/2019 | | 6/18/2019 |
| 8876885 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876891 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876903 N | 5/28/2019 | | |
| 8876914 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8876915 N | 4/22/2019 | | |
| 8876923 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8876925 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8876928 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876943 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876945 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876951 N | 4/22/2019 | | |
| 8876956 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8876967 N | 5/28/2019 | | |
| 8876975 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8876990 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877010 N | 4/16/2019 | | |
| 8877018 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8877024 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8877032 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8877052 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8877062 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8877072 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8877074 N | 4/16/2019 | | |
| 8877081 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877128 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877148 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8877154 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8877161 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877162 N | 4/25/2019 | 4/25/2019 | |
| 8877175 N | 4/22/2019 | | |
| 8877195 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877205 N | 4/25/2019 | 4/25/2019 | |
| 8877219 N | 4/16/2019 | | |
| 8877227 N | 4/22/2019 | | |
| 8877228 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8877231 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |

| | | | |
|---|---|---|---|
| 8877245 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8877275 N | 4/22/2019 | | |
| 8877308 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8877316 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8877324 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877339 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8877340 N | 4/17/2019 | | |
| 8877342 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8877346 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877358 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877379 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8877405 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877418 N | 4/22/2019 | | |
| 8877441 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877452 N | 4/22/2019 | | |
| 8877465 N | 4/22/2019 | | |
| 8877476 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877477 N | 4/22/2019 | | |
| 8877496 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877499 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8877503 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877505 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877506 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877513 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877522 N | 4/16/2019 | | |
| 8877527 N | 4/16/2019 | | |
| 8877535 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877556 N | 4/22/2019 | | |
| 8877571 N | 4/22/2019 | | |
| 8877578 N | 7/30/2019 | | |
| 8877594 N | 4/23/2019 | | |
| 8877622 N | 4/23/2019 | | |
| 8877629 N | 4/23/2019 | | |
| 8877741 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8877744 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8877749 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8877760 N | 1/2/2019 | 1/2/2019 | 1/2/2019 |
| 8877764 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8877777 N | 5/28/2019 | | |
| 8877782 N | 5/28/2019 | | |
| 8877796 N | 4/22/2019 | 4/22/2019 | |
| 8877809 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8877914 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8877919 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8877928 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8877941 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8877949 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |

| | | | |
|---|---|---|---|
| 8877961 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8877972 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8877989 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8877997 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8878013 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8878019 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8878035 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878046 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878056 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878064 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878077 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8878087 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8878096 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8878103 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8878109 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8878128 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8878143 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8878144 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8878152 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8878180 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8878203 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8878222 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8878250 N | 5/28/2019 | | |
| 8878276 N | | | 4/22/2019 |
| 8878288 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8878289 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8878309 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878327 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878334 N | 4/23/2019 | | |
| 8878366 N | 4/23/2019 | | |
| 8878375 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878384 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878392 N | 4/23/2019 | | |
| 8878401 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878417 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8878418 N | 4/23/2019 | | |
| 8878445 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8878474 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8878480 R | 10/18/2019 | 10/18/2019 | |
| 8878497 N | 4/22/2019 | 4/25/2019 | 4/25/2019 |
| 8878500 R | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 8878598 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8878616 N | 4/23/2019 | | |
| 8878660 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8878665 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8878705 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8878832 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |

| | | | |
|---|---|---|---|
| 8878984 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 8878990 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8878995 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8878998 N | 4/22/2019 | | |
| 8879000 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8879010 N | 4/22/2019 | | |
| 8879039 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 8879043 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879053 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8879060 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879061 N | 4/23/2019 | | |
| 8879064 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8879065 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8879068 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879074 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879076 N | 4/23/2019 | | |
| 8879078 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8879099 N | 4/23/2019 | | |
| 8879123 N | 4/23/2019 | | |
| 8879140 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8879148 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8879158 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8879188 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8879200 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8879211 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8879219 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8879230 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879231 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8879243 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8879245 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8879259 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8879280 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8879288 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8879297 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 8879309 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8879341 N | 7/15/2022 | 4/22/2019 | 4/22/2019 |
| 8879348 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8879356 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8879357 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879365 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8879374 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8879397 N | 4/19/2019 | | |
| 8879399 N | 4/23/2019 | | |
| 8879404 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8879415 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8879418 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879423 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |

| | | | |
|---|---|---|---|
| 8879429 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8879436 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 8879437 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8879453 N | 4/15/2019 | 4/15/2019 | 4/15/2019 |
| 8879485 N | | 4/25/2019 | 4/25/2019 |
| 8879494 N | 4/23/2019 | | |
| 8879500 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8879503 N | 4/23/2019 | | |
| 8879506 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8879516 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8879537 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8879556 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8879563 N | 4/17/2019 | | |
| 8879569 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8879595 N | 4/22/2019 | | |
| 8879619 N | | 4/22/2019 | 4/22/2019 |
| 8879642 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879644 N | 4/22/2019 | 4/22/2019 | |
| 8879653 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879668 N | 4/16/2019 | | |
| 8879679 N | | 4/22/2019 | 4/22/2019 |
| 8879683 N | 4/16/2019 | | |
| 8879701 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879706 N | 4/16/2019 | | |
| 8879707 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 8879712 N | | 4/22/2019 | 7/16/2019 |
| 8879738 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879746 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8879748 N | 4/17/2019 | | |
| 8879758 N | 6/7/2019 | | |
| 8879759 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879775 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8879777 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8879789 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8879793 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8879798 R | 4/17/2019 | 4/17/2019 | |
| 8879802 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8879805 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8879826 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8879830 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8879845 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8879860 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8879884 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8879903 N | 4/22/2019 | | |
| 8879904 N | 4/22/2019 | | |
| 8879905 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879906 N | 4/22/2019 | | |

| | | | |
|---|---|---|---|
| 8879907 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879909 N | 4/22/2019 | | |
| 8879910 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879911 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879912 N | | 4/22/2019 | 4/22/2019 |
| 8879913 N | | 4/22/2019 | 4/22/2019 |
| 8879914 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879915 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879916 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879921 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8879922 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879924 N | | 4/22/2019 | 4/22/2019 |
| 8879932 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879938 N | 4/22/2019 | | |
| 8879941 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 8879947 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879948 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8879950 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 8879952 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8879953 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879955 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8879959 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8879960 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 8879961 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8879976 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8879987 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8879999 N | 4/23/2019 | | |
| 8880010 N | 4/23/2019 | | |
| 8880018 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880040 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880056 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8880085 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880102 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880103 N | 4/16/2019 | | |
| 8880105 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880114 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880115 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8880118 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880129 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880138 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880146 N | 4/22/2019 | | |
| 8880167 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8880182 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8880193 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880224 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8880229 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8880238 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |

| | | | |
|---|---|---|---|
| 8880241 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8880259 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8880263 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8880269 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8880273 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8880276 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880280 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8880300 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880314 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880322 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8880355 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8880356 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880359 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8880385 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8880432 R | 6/25/2019 | | 6/25/2019 |
| 8880443 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8880454 N | 4/22/2019 | 4/22/2019 | 7/2/2019 |
| 8880464 N | 5/28/2019 | | |
| 8880477 N | 4/23/2019 | | |
| 8880480 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8880488 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8880526 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880534 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8880607 N | 4/22/2019 | | |
| 8880671 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8880697 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8880701 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 8880724 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8880730 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8880780 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8880826 N | 4/23/2019 | | |
| 8880832 N | 4/23/2019 | | |
| 8880838 N | 4/23/2019 | | |
| 8880880 N | | 9/10/2019 | 9/10/2019 |
| 8880881 N | 4/22/2019 | | |
| 8880896 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8880982 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8881030 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8881065 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8881084 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8881095 N | 8/28/2019 | | |
| 8881101 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8881102 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 8881107 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 8881138 N | 4/22/2019 | | |
| 8881322 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8881326 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |

| | | | |
|---|---|---|---|
| 8881357 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8881369 N | | 4/22/2019 | |
| 8881379 N | 4/22/2019 | | |
| 8881394 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8881398 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8881406 N | 4/22/2019 | 4/22/2019 | |
| 8881416 N | 4/22/2019 | | |
| 8881430 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8881575 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8881586 N | 4/17/2019 | | |
| 8881611 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8881680 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 8881683 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8881686 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8881688 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8881691 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8881759 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8881762 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8881765 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8881772 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8881775 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8881780 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 8881783 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 8881809 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8881810 N | 1/9/2020 | | |
| 8881814 N | 1/9/2020 | | |
| 8881816 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 8881818 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8881819 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 8881829 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8881830 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8881837 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8881839 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8881869 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8881873 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8881899 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8881912 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8881939 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8881941 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8881953 N | 6/24/2022 | | |
| 8881954 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8881957 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8881959 N | 6/24/2022 | | |
| 8881961 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 8881964 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8881966 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 8881967 N | 4/19/2019 | | |

| | | | |
|---|---|---|---|
| 8881986 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8881989 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 8881998 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 8882003 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 8882037 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8882039 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8882043 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 8882048 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 8882191 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8882243 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8882246 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8882267 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8882269 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8882290 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8882293 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 8882394 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8882396 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8882449 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882454 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 8882457 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882466 N | 4/22/2019 | | |
| 8882474 N | 4/19/2019 | | |
| 8882482 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882490 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882495 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8882506 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8882507 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882514 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8882517 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8882525 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8882553 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8882557 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8882567 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8882568 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882570 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8882575 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882576 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8882586 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882594 N | 4/25/2019 | | |
| 8882600 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882608 N | | 4/25/2019 | 4/25/2019 |
| 8882625 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882630 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882651 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8882652 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882653 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882668 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |

| | | | |
|---|---|---|---|
| 8882673 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8882677 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882681 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882685 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8882686 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8882696 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882699 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8882707 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882710 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8882715 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882719 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882724 R | 2/5/2020 | 2/5/2020 | 2/6/2020 |
| 8882736 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8882750 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882756 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8882764 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882765 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8882769 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882776 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8882777 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8882800 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8882804 N | 4/25/2019 | | |
| 8882824 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882860 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882868 N | 4/25/2019 | | |
| 8882869 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 8882876 R | 5/19/2020 | | |
| 8882881 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882888 N | 4/19/2019 | | |
| 8882901 N | 4/22/2019 | | |
| 8882906 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8882911 N | 12/9/2019 | 3/21/2016 | 3/21/2016 |
| 8882931 N | 4/29/2019 | 3/21/2016 | 3/21/2016 |
| 8882935 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882938 N | 4/25/2019 | | |
| 8882939 N | 4/26/2019 | 4/26/2019 | |
| 8882941 N | 4/25/2019 | | |
| 8882957 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8882958 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8882963 N | 4/22/2019 | | |
| 8882964 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8882969 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882971 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8882980 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8882981 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8882984 N | 4/19/2019 | | |
| 8882985 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |

| | | | |
|---|---|---|---|
| 8882986 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8882990 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8882999 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8883005 N | 4/25/2019 | 12/20/2019 | 12/20/2019 |
| 8883012 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8883034 N | 1/17/2020 | 4/25/2019 | 4/25/2019 |
| 8883037 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8883040 N | 4/22/2019 | | |
| 8883046 R | 3/24/2020 | 3/24/2020 | |
| 8883050 N | 1/17/2020 | 4/25/2019 | 4/25/2019 |
| 8883062 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8883065 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8883069 N | 4/26/2019 | 4/26/2019 | |
| 8883070 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8883073 N | 4/29/2019 | | |
| 8883076 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8883089 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8883090 N | 4/29/2019 | | |
| 8883094 N | 4/25/2019 | 4/25/2019 | |
| 8883106 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8883122 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8883134 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8883185 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8883190 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8883191 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8883236 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8883238 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8883262 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8883286 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8883329 N | | 4/26/2019 | 4/26/2019 |
| 8883334 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 8883369 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8883372 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8883395 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8883409 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8883421 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8883463 N | 4/26/2019 | 4/26/2019 | |
| 8883472 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8883474 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8883481 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8883513 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8883522 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8883529 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8883535 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8883538 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8883590 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8883593 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |

| | | | |
|---|---|---|---|
| 8883602 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8883616 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8883618 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8883629 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8883635 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8883652 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8883653 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8883660 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8883668 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8883670 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8883694 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8883702 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8883704 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8883727 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8883730 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8883739 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8883747 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8883757 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8883766 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8883767 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8883784 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8883786 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8883829 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8883838 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8883857 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8883865 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8883897 N | 4/17/2019 | | |
| 8883903 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8883913 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8883920 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 8883931 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8883945 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8883993 R | 5/20/2019 | | |
| 8884019 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8884037 N | 4/25/2019 | 4/25/2019 | |
| 8884057 N | 4/19/2019 | | |
| 8884102 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8884109 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8884113 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 8884133 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 8884146 R | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8884148 N | 4/25/2019 | 4/25/2019 | |
| 8884150 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8884171 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8884203 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8884208 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8884226 N | 4/22/2019 | | |

| | | | |
|---|---|---|---|
| 8884307 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8884329 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8884344 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8884390 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8884523 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8884526 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8884530 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8884536 N | 4/30/2020 | 4/30/2020 | |
| 8884592 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8884601 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884605 N | 4/22/2019 | | |
| 8884608 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884614 N | 4/22/2019 | | |
| 8884617 N | 4/22/2019 | | |
| 8884621 N | 7/15/2019 | 4/25/2019 | 4/25/2019 |
| 8884627 N | | 4/25/2019 | 4/25/2019 |
| 8884632 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884650 N | 4/25/2019 | 4/25/2019 | |
| 8884656 N | 4/19/2019 | | |
| 8884659 N | 4/25/2019 | 4/25/2019 | |
| 8884668 N | 4/25/2019 | 4/25/2019 | |
| 8884671 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884673 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8884677 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8884709 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8884710 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8884716 N | 4/25/2019 | 4/25/2019 | |
| 8884722 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884733 N | 4/25/2019 | 4/25/2019 | |
| 8884745 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884752 N | 4/19/2019 | | |
| 8884755 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884759 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884762 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884763 N | 4/19/2019 | | |
| 8884770 N | 4/19/2019 | | |
| 8884771 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8884772 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884778 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884779 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884780 N | 4/19/2019 | | |
| 8884799 N | 4/19/2019 | | |
| 8884801 N | 4/25/2019 | | |
| 8884803 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884806 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8884813 N | 4/19/2019 | | |
| 8884815 N | 4/22/2019 | | |

| | | | |
|---|---|---|---|
| 8884816 N | 4/25/2019 | | |
| 8884819 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8884830 N | 4/19/2019 | | |
| 8884839 N | 4/25/2019 | | |
| 8884851 N | 10/11/2018 | 10/11/2018 | 10/11/2018 |
| 8884861 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8884865 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884868 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884880 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884885 N | 4/23/2019 | | |
| 8884889 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884894 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884904 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884922 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884924 N | 4/23/2019 | | |
| 8884930 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8884935 N | 4/23/2019 | | |
| 8884938 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8884940 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884958 N | 4/23/2019 | | |
| 8884964 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884974 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8884998 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885000 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885013 N | 3/17/2016 | 3/17/2016 | 3/17/2016 |
| 8885021 N | 4/19/2019 | | |
| 8885027 N | 4/17/2019 | 4/25/2019 | 4/25/2019 |
| 8885043 N | 4/25/2019 | 4/25/2019 | |
| 8885048 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885051 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885056 N | 3/17/2016 | 3/17/2016 | 3/17/2016 |
| 8885085 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885095 N | 4/25/2019 | | |
| 8885108 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885109 N | 5/29/2019 | 4/17/2019 | 4/17/2019 |
| 8885113 N | 4/19/2019 | | |
| 8885121 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885126 N | 4/25/2019 | | |
| 8885129 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8885134 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8885139 N | 4/25/2019 | | |
| 8885143 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 8885159 N | 4/19/2019 | | |
| 8885186 N | 4/19/2019 | 4/19/2019 | 4/19/2019 |
| 8885232 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885246 N | 4/25/2019 | 4/25/2019 | |
| 8885259 N | 4/19/2019 | | |

| | | | |
|---|---|---|---|
| 8885302 N | 4/19/2019 | | |
| 8885308 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8885317 N | 4/19/2019 | | |
| 8885337 N | 4/19/2019 | | |
| 8885342 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 8885344 N | 4/25/2019 | | |
| 8885365 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8885406 N | 4/19/2019 | | |
| 8885494 N | 4/22/2019 | | |
| 8885529 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885567 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885571 N | 4/25/2019 | | |
| 8885575 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885580 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885588 R | 1/19/2022 | 4/1/2020 | 4/1/2020 |
| 8885597 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8885616 N | 4/25/2019 | | |
| 8885804 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8885826 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8885864 R | 6/12/2019 | 6/12/2019 | |
| 8885943 R | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 8886054 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8886059 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8886125 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8886177 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8886217 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8886338 N | 4/19/2019 | | |
| 8886402 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8886408 N | 11/13/2019 | | |
| 8886453 N | 7/29/2022 | 10/7/2022 | 10/7/2022 |
| 8886461 N | 7/29/2022 | | |
| 8886468 N | 4/23/2019 | | |
| 8886482 N | 5/15/2019 | | |
| 8886491 N | 5/19/2017 | | |
| 8886500 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886509 N | 4/23/2019 | | |
| 8886522 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8886523 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886561 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 8886568 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 8886593 N | 1/14/2020 | 1/14/2020 | |
| 8886600 N | 1/14/2020 | | |
| 8886628 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8886752 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8886776 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8886780 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8886785 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |

| | | | |
|---|---|---|---|
| 8886805 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886813 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886822 N | 4/23/2019 | | |
| 8886825 N | 7/10/2019 | | |
| 8886835 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 8886839 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886844 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886848 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886852 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886874 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886885 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886909 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8886917 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886925 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8886931 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8886932 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8886962 N | 4/23/2019 | | |
| 8886991 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8886999 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887023 N | 5/28/2019 | | |
| 8887039 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887047 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887055 N | 5/28/2019 | | |
| 8887070 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887073 N | 4/23/2019 | | |
| 8887080 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887087 N | 4/23/2019 | | |
| 8887090 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887120 N | 5/28/2019 | | |
| 8887130 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887145 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887163 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887187 N | 12/4/2019 | | |
| 8887193 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8887198 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887237 N | 4/23/2019 | | |
| 8887242 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887249 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8887252 N | 9/4/2020 | 4/25/2019 | 9/4/2020 |
| 8887258 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8887267 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887278 N | 4/23/2019 | | |
| 8887280 N | 9/4/2020 | 9/4/2020 | 4/25/2019 |
| 8887281 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887295 N | 9/4/2020 | 9/4/2020 | 4/25/2019 |
| 8887317 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887327 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |

| | | | |
|---|---|---|---|
| 8887334 N | 4/23/2019 | | |
| 8887340 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887344 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887370 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887380 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887382 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887389 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887394 N | 4/25/2019 | 4/25/2019 | |
| 8887400 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8887402 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887407 N | 4/23/2019 | | |
| 8887413 N | 4/25/2019 | 4/25/2019 | |
| 8887425 N | 4/25/2019 | | |
| 8887426 N | 4/23/2019 | | |
| 8887427 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8887442 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8887461 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8887464 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8887469 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887473 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8887489 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8887514 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887536 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887538 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8887544 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887553 N | 5/28/2019 | | |
| 8887560 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887574 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887575 N | 5/28/2019 | | |
| 8887604 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887640 N | 4/23/2019 | | |
| 8887660 N | 4/25/2019 | | |
| 8887683 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8887712 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8887726 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8887730 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8887739 R | 5/10/2019 | 5/9/2019 | 5/9/2019 |
| 8887744 N | 5/28/2019 | | |
| 8887746 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8887760 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8887776 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 8887805 N | 4/25/2019 | | |
| 8887864 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8887877 R | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8887903 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8887923 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8887927 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |

| | | | |
|---|---|---|---|
| 8887937 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8887944 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8887953 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8887966 R | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8887970 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8887991 N | 4/23/2019 | 4/23/2019 | 4/23/2019 |
| 8887992 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8888108 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8888119 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 8888158 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8888172 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8888190 N | | 10/30/2019 | 10/30/2019 |
| 8888199 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8888222 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8888240 N | 4/25/2019 | | |
| 8888299 N | 2/26/2018 | 2/26/2018 | 2/26/2018 |
| 8888358 N | 4/23/2019 | | |
| 8888378 N | 2/26/2018 | 2/26/2018 | 2/26/2018 |
| 8888419 N | 4/23/2019 | | |
| 8888437 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8888457 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8888470 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8888491 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8888546 R | 4/7/2020 | 4/7/2020 | |
| 8888574 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8888575 N | 4/26/2019 | 4/26/2019 | |
| 8888587 N | 4/26/2019 | 4/26/2019 | |
| 8888663 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8888671 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8888678 N | 4/25/2019 | 4/25/2019 | |
| 8888729 N | 4/25/2019 | 4/25/2019 | |
| 8888746 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8888790 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8888797 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 8888866 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 8888969 R | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8888999 N | 4/25/2019 | 4/25/2019 | 6/11/2020 |
| 8889000 N | 4/25/2019 | 4/25/2019 | 6/11/2020 |
| 8889001 N | 4/25/2019 | 4/25/2019 | 6/11/2020 |
| 8889004 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8889019 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889044 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8889045 N | 8/6/2019 | | |
| 8889055 N | 8/6/2019 | | |
| 8889060 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8889074 N | 8/6/2019 | | |
| 8889088 N | 8/6/2019 | | |

| | | | |
|---|---|---|---|
| 8889099 N | 8/6/2019 | | |
| 8889124 N | 8/6/2019 | | |
| 8889144 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8889170 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8889176 N | 2/23/2019 | 2/23/2019 | 2/23/2019 |
| 8889182 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889193 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889210 N | 8/5/2019 | | |
| 8889234 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889236 N | 8/5/2019 | | |
| 8889237 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8889265 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8889284 N | 12/2/2021 | 2/23/2019 | 2/23/2019 |
| 8889314 N | 6/3/2019 | | |
| 8889316 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889329 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889331 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 8889334 N | 6/3/2019 | | |
| 8889339 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889346 N | 6/3/2019 | | |
| 8889355 N | 6/3/2019 | | |
| 8889360 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8889370 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889385 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889390 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8889396 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 8889399 N | 7/6/2020 | | |
| 8889426 N | 4/25/2019 | | |
| 8889427 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889450 R | | 4/17/2019 | |
| 8889461 N | 2/17/2016 | 2/17/2016 | 2/17/2016 |
| 8889462 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889469 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889481 N | 2/17/2016 | 2/17/2016 | 2/17/2016 |
| 8889484 N | 4/25/2019 | 4/25/2019 | |
| 8889498 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8889504 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889533 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889551 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889552 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889560 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889561 N | 5/28/2019 | | |
| 8889604 N | 4/25/2019 | | |
| 8889614 N | 4/23/2019 | | |
| 8889633 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8889639 N | 5/28/2019 | | |
| 8889641 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |

| | | | |
|---|---|---|---|
| 8889660 N | 4/25/2019 | | |
| 8889677 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8889718 N | 5/28/2019 | | |
| 8889720 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8889726 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8889730 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889739 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889744 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889745 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8889776 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889778 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8889788 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889799 N | 5/28/2019 | | |
| 8889822 N | 4/25/2019 | | |
| 8889824 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889827 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 8889843 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889854 N | 5/28/2019 | | |
| 8889865 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8889867 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889875 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889887 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8889900 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 8889908 N | 6/3/2019 | | |
| 8889911 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 8889921 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8889930 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8889936 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8889980 N | 4/25/2019 | | |
| 8889983 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8889985 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8889995 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8890018 N | 9/22/2022 | 9/22/2022 | |
| 8890112 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8890286 N | 2/21/2020 | 2/21/2020 | |
| 8890304 N | 2/21/2020 | 2/21/2020 | |
| 8890330 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8890348 R | 5/29/2019 | 5/30/2019 | 5/29/2019 |
| 8890359 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8890363 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8890380 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8890390 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8890392 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8890396 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8890405 R | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8890411 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8890439 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |

| | | | |
|---|---|---|---|
| 8890444 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8890449 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8890452 N | 4/21/2022 | | |
| 8890457 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8890473 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8890493 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8890501 N | 11/27/2019 | | |
| 8890523 N | 7/6/2020 | | 7/6/2020 |
| 8890585 R | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8890648 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8890720 N | 4/25/2019 | | |
| 8890756 N | 4/25/2019 | | |
| 8890763 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8890772 N | 4/25/2019 | | |
| 8890778 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8890944 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8890987 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 8890991 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8890996 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8891068 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8891094 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8891098 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8891111 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8891112 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8891120 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891136 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8891170 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891217 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891229 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8891267 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8891283 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8891288 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8891295 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8891314 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891334 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8891351 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8891365 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8891391 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 8891597 R | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8891717 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891719 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891742 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891751 N | | 4/25/2019 | 4/25/2019 |
| 8891761 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891763 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8891769 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 8891770 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |

| | | | |
|---|---|---|---|
| 8891771 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891773 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8891783 N | 10/14/2022 | 4/25/2019 | 4/25/2019 |
| 8891792 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891798 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891799 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 8891801 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 8891803 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 8891819 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 8891843 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8891865 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891874 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8891879 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891907 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8891917 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891921 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891958 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8891965 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8891991 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8892015 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8892037 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892064 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 8892072 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892073 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 8892075 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 8892082 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8892085 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8892093 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8892142 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8892149 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8892151 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 8892162 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8892168 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8892170 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892173 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8892181 N | 4/25/2019 | 8/13/2019 | 8/13/2019 |
| 8892198 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8892201 N | 4/29/2019 | | |
| 8892213 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8892235 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8892274 N | 4/25/2019 | 4/25/2019 | |
| 8892358 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8892364 N | 4/25/2019 | 4/25/2019 | |
| 8892378 N | 4/25/2019 | 4/25/2019 | |
| 8892410 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8892428 N | 5/3/2021 | 5/27/2021 | |
| 8892452 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |

| | | | |
|---|---|---|---|
| 8892523 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892563 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8892581 N | 2/28/2019 | 2/28/2019 | 2/28/2019 |
| 8892621 N | 4/25/2019 | 4/25/2019 | |
| 8892651 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892672 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892688 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 8892696 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892717 N | 4/25/2019 | 4/25/2019 | |
| 8892726 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892768 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892834 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8892848 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8892855 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8892964 R | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 8892977 N | 4/25/2019 | | 4/25/2019 |
| 8893050 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8893055 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8893204 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8893629 N | 6/3/2019 | | |
| 8893642 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893643 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893647 N | 4/24/2019 | | |
| 8893648 N | 4/25/2019 | | |
| 8893649 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893653 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893665 N | 4/24/2019 | | |
| 8893667 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893670 N | 6/3/2019 | | |
| 8893671 N | 4/25/2019 | 4/25/2019 | |
| 8893672 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893679 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893694 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 8893697 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8893706 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893707 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8893722 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893725 N | 6/3/2019 | 5/10/2022 | 5/10/2022 |
| 8893736 N | 4/25/2019 | | |
| 8893738 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 8893745 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 8893752 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8893754 R | 2/14/2022 | 2/14/2022 | |
| 8893767 N | 4/25/2019 | | |
| 8893779 N | 4/25/2019 | | |
| 8893806 N | 4/29/2019 | | |
| 8893808 N | | 4/25/2019 | 4/25/2019 |

| | | | |
|---|---|---|---|
| 8893822 N | | 4/25/2019 | 4/25/2019 |
| 8893825 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 8893828 N | 4/29/2019 | | |
| 8893833 N | 4/29/2019 | | |
| 8893843 N | 4/29/2019 | | |
| 8893849 N | 4/29/2019 | | |
| 8893852 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8893856 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893872 N | 6/3/2019 | | |
| 8893875 N | 4/29/2019 | 4/25/2019 | 4/25/2019 |
| 8893882 N | | 4/25/2019 | |
| 8893884 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8893886 N | 4/29/2019 | 4/25/2019 | 4/25/2019 |
| 8893900 N | 4/29/2019 | 4/25/2019 | 4/25/2019 |
| 8893914 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893935 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893944 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8893955 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893959 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893968 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893976 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893991 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8893994 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8894006 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894013 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894029 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894036 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894139 R | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 8894238 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 8894262 N | 4/25/2019 | | |
| 8894282 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894293 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8894295 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 8894302 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894376 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8894401 N | 4/23/2019 | 9/26/2019 | 4/23/2019 |
| 8894419 N | 4/23/2019 | 9/26/2019 | 9/26/2019 |
| 8894428 N | 6/4/2019 | | |
| 8894436 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8894441 R | 6/19/2020 | 1/9/2020 | 1/9/2020 |
| 8894492 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894548 N | | 4/25/2019 | 4/25/2019 |
| 8894583 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8894606 N | 4/25/2019 | | |
| 8894655 N | 4/25/2019 | | |
| 8894738 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8894758 N | 4/25/2019 | | |

| | | | |
|---|---|---|---|
| 8894763 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8894773 N | 2/13/2020 | | |
| 8894790 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894861 N | | 4/25/2019 | |
| 8894885 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8894899 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8894903 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894941 R | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8894962 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8894971 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8894987 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8895012 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8895049 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8895131 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8895135 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8895157 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8895205 N | 4/24/2019 | | |
| 8895216 N | 2/5/2019 | 2/5/2019 | 2/5/2019 |
| 8895224 N | 3/9/2020 | 7/18/2019 | 7/18/2019 |
| 8895233 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8895246 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8895292 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 8895303 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 8895336 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8895377 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8895428 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8895471 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8895516 N | 5/3/2019 | | |
| 8895529 N | 5/3/2019 | | |
| 8895560 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8895564 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8895600 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8895618 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8895641 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8895648 R | 6/24/2019 | | |
| 8895701 R | 3/9/2020 | 3/9/2020 | |
| 8895939 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8895941 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8896021 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8896037 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8896101 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 8896130 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8896191 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8896210 N | 5/3/2016 | 5/3/2016 | 5/3/2016 |
| 8896218 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8896278 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8896405 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |

| | | | |
|---|---|---|---|
| 8896413 R | 12/10/2019 | 12/10/2019 | |
| 8896422 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8896506 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8896507 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8896647 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8896652 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8896671 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8896703 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8896722 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8896739 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8896740 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8896752 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 8896767 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8896836 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8896843 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8896851 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8896929 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 8896955 R | 1/31/2020 | 1/31/2020 | |
| 8897021 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8897030 N | 4/29/2019 | | |
| 8897039 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8897046 N | 4/29/2019 | | |
| 8897054 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8897068 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8897081 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8897097 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8897106 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8897118 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8897136 N | 4/29/2019 | | |
| 8897143 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8897156 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8897162 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8897168 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8897184 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8897214 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8897216 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8897308 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8897309 N | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| 8897321 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8897349 R | 1/13/2020 | | 1/13/2020 |
| 8897359 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8897361 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8897376 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8897388 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8897398 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8897434 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8897461 R | 5/11/2021 | 5/11/2021 | 5/11/2021 |

| | | | |
|---|---|---|---|
| 8897471 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8897474 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8897484 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8897495 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8897498 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8897507 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8897516 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8897529 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8897550 R | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8897560 N | 5/3/2019 | | |
| 8897581 N | 5/3/2019 | | |
| 8897595 N | 5/3/2019 | | |
| 8897625 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8897660 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8897690 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8897701 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8897710 R | 11/19/2019 | 9/23/2021 | 9/23/2021 |
| 8897733 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8897750 R | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8897812 N | 9/17/2020 | 8/30/2019 | 8/30/2019 |
| 8897838 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8897998 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898006 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898019 N | 1/21/2016 | 1/21/2016 | 1/21/2016 |
| 8898020 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898024 N | | 4/26/2019 | 4/26/2019 |
| 8898025 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898035 N | 7/19/2016 | 7/19/2016 | 7/19/2016 |
| 8898040 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8898052 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898063 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898064 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8898068 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8898074 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8898096 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898113 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898121 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898123 N | 4/26/2019 | | |
| 8898130 N | 4/26/2019 | | |
| 8898137 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898146 N | 4/29/2019 | | |
| 8898147 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8898158 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898181 N | 4/29/2019 | | |
| 8898191 N | 4/29/2019 | | |
| 8898213 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8898220 N | 4/26/2019 | 4/26/2019 | |

| | | | |
|---|---|---|---|
| 8898228 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8898234 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898240 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8898246 N | | 4/26/2019 | 4/26/2019 |
| 8898251 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898262 N | 4/26/2019 | | |
| 8898267 N | | 4/26/2019 | 4/26/2019 |
| 8898288 R | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 8898298 N | 4/26/2019 | 4/26/2019 | |
| 8898316 N | 4/26/2019 | 4/26/2019 | |
| 8898329 N | 4/29/2019 | | |
| 8898354 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8898396 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898401 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8898453 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898454 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8898464 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8898467 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8898476 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8898478 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8898486 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8898500 N | 5/1/2019 | | |
| 8898501 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8898503 N | 2/2/2016 | 2/2/2016 | 2/2/2016 |
| 8898518 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8898523 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8898529 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8898533 N | 8/28/2019 | | |
| 8898546 N | 9/24/2019 | 9/24/2019 | |
| 8898551 N | | 9/24/2019 | |
| 8898555 N | 2/2/2016 | 2/2/2016 | 2/2/2016 |
| 8898558 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8898560 N | | 9/24/2019 | |
| 8898563 N | | 9/24/2019 | |
| 8898566 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8898569 N | 7/11/2019 | | |
| 8898570 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8898577 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8898580 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8898588 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8898603 N | 6/9/2020 | 6/10/2020 | 6/9/2020 |
| 8898622 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8898623 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8898626 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8898629 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8898630 N | 4/26/2019 | 4/26/2019 | 4/26/2019 |
| 8898637 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |

| | | | |
|---|---|---|---|
| 8898638 N | 8/30/2019 | | |
| 8898650 N | 8/30/2019 | | |
| 8898659 N | 8/30/2019 | | |
| 8898660 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8898664 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8898669 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8898680 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8898688 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8898691 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8898714 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8898719 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8898729 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8898732 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8898744 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8898762 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8898766 N | 5/1/2019 | 7/23/2019 | 7/23/2019 |
| 8898773 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8898783 N | 8/12/2019 | | |
| 8898793 N | 5/1/2019 | | |
| 8898799 N | 8/12/2019 | | |
| 8898822 N | 10/31/2019 | 10/31/2019 | |
| 8898835 N | 10/31/2019 | 10/31/2019 | |
| 8898855 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8898877 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8898893 N | 4/29/2019 | | |
| 8898903 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8898907 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8898927 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8898939 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8898949 N | 4/29/2019 | | |
| 8898973 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8898975 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 8898976 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8898977 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8898986 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8898996 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8899013 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8899015 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8899027 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8899034 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8899067 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8899074 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8899079 R | 3/6/2020 | 3/5/2020 | 3/5/2020 |
| 8899090 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8899125 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8899139 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8899142 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |

| | | | |
|---|---|---|---|
| 8899150 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8899153 N | | | 1/7/2022 |
| 8899159 N | | | 1/7/2022 |
| 8899183 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8899224 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 8899242 N | 5/1/2019 | | |
| 8899272 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 8899273 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 8899277 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 8899280 R | 3/20/2020 | 3/20/2020 | |
| 8899288 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899291 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8899292 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8899320 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899337 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8899364 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899368 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8899384 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8899386 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8899393 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8899463 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8899489 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8899510 N | 5/1/2019 | | |
| 8899535 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8899544 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8899563 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8899620 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8899627 R | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8899651 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8899665 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8899687 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899761 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899781 N | 5/7/2019 | 5/7/2019 | |
| 8899801 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899823 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 8899829 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899837 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8899845 N | 5/1/2019 | | |
| 8899854 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899866 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8899871 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8899895 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8899909 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8899911 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8899943 R | 5/16/2019 | 5/16/2019 | 8/14/2020 |
| 8899945 N | 5/3/2019 | | |
| 8899957 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |

| | | | |
|---|---|---|---|
| 8899959 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8899965 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899974 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8899979 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8899984 N | 5/7/2019 | 5/7/2019 | |
| 8899992 N | 5/7/2019 | 5/7/2019 | |
| 8900007 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900011 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8900021 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900023 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8900028 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900029 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900043 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900044 N | 5/3/2019 | | |
| 8900053 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900060 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900071 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900084 N | 5/2/2019 | | |
| 8900173 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8900199 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8900203 N | 3/6/2023 | 3/6/2023 | |
| 8900214 N | 3/6/2023 | 3/6/2023 | |
| 8900295 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900306 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900333 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8900338 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8900346 N | 4/4/2019 | 4/4/2019 | 4/4/2019 |
| 8900357 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8900361 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900362 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8900368 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8900371 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8900383 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8900384 N | 3/25/2019 | 4/26/2019 | 4/26/2019 |
| 8900389 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8900392 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8900436 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900448 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8900462 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8900477 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8900523 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8900536 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8900546 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8900557 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8900560 N | 10/10/2019 | 10/10/2019 | 10/11/2019 |
| 8900561 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8900573 N | 5/1/2019 | | |

| | | | |
|---|---|---|---|
| 8900575 N | 10/10/2019 | 10/10/2019 | 10/11/2019 |
| 8900578 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8900597 N | 10/10/2019 | 10/10/2019 | 10/11/2019 |
| 8900603 N | 10/10/2019 | 10/10/2019 | 10/11/2019 |
| 8900610 N | 5/1/2019 | | |
| 8900617 N | 5/1/2019 | | |
| 8900626 N | 5/1/2019 | | |
| 8900673 N | 6/4/2019 | 7/23/2019 | 7/23/2019 |
| 8900701 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8900720 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8900725 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8900732 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8900739 N | 6/4/2019 | 7/23/2019 | 7/23/2019 |
| 8900743 N | 3/6/2023 | 3/6/2023 | |
| 8900744 N | 5/10/2019 | 5/10/2019 | 5/10/2019 |
| 8900745 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8900765 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8900768 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 8900772 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 8900775 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8900802 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 8900807 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8900808 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 8900809 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8900816 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 8900829 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 8900840 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8900853 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8900858 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8900862 N | 6/4/2019 | 7/23/2019 | 7/23/2019 |
| 8900868 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8900885 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8900890 N | 6/4/2019 | 7/23/2019 | 7/23/2019 |
| 8900909 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8900945 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8900949 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8900957 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8900978 N | 8/6/2019 | | |
| 8900984 N | 8/6/2019 | | |
| 8900992 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8900993 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8900999 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8901081 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8901083 N | 5/1/2019 | | |
| 8901086 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8901110 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8901116 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |

| | | | |
|---|---|---|---|
| 8901119 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8901125 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8901126 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8901136 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8901158 N | 5/1/2019 | | |
| 8901172 N | 5/2/2019 | | |
| 8901175 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8901201 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 8901209 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8901215 R | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8901218 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8901225 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8901233 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8901236 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8901267 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8901285 N | 6/4/2019 | 7/23/2019 | 7/23/2019 |
| 8901303 N | 6/4/2019 | 7/23/2019 | 7/23/2019 |
| 8901383 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8901420 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8901472 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8901482 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8901483 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8901492 N | 5/7/2019 | 5/7/2019 | |
| 8901493 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8901527 N | 12/4/2019 | | |
| 8901532 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8901551 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8901609 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8901615 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8901620 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8901624 N | 4/26/2019 | | |
| 8901640 N | 1/28/2020 | 1/28/2020 | |
| 8901641 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 8901648 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 8901677 N | 1/28/2020 | 1/28/2020 | |
| 8901697 N | 5/2/2019 | | |
| 8901706 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8901724 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8901728 N | 5/2/2019 | | |
| 8901746 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8901748 N | 5/2/2019 | | |
| 8901774 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8901788 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8901894 N | 7/30/2019 | | |
| 8901899 N | 5/1/2019 | | |
| 8901902 N | 5/2/2019 | | |
| 8901915 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8901917 N | 5/2/2019 | | |
| 8901926 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8901930 N | 7/30/2019 | | |
| 8901934 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8901936 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8901948 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8901950 N | 5/1/2019 | | |
| 8901957 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8901964 N | 11/15/2019 | 12/10/2019 | 12/10/2019 |
| 8901965 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8901967 N | 11/15/2019 | | |
| 8901969 N | 11/15/2019 | | |
| 8901973 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8901981 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8901989 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8901992 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8901993 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8902000 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8902003 N | 1/13/2020 | | |
| 8902009 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8902024 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8902033 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902078 N | 5/6/2019 | | |
| 8902111 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902139 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 8902148 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8902153 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902154 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902160 N | 6/4/2019 | | |
| 8902171 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8902180 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902201 N | 7/23/2019 | | |
| 8902215 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902231 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902264 N | 6/26/2019 | | |
| 8902278 N | 6/26/2019 | | |
| 8902297 N | 6/26/2019 | | |
| 8902336 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8902352 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8902359 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902365 R | 3/11/2020 | 3/11/2020 | |
| 8902366 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902380 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902388 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902396 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8902397 N | 5/1/2019 | | |
| 8902408 N | 5/1/2019 | | |

| | | | |
|---|---|---|---|
| 8902412 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8902416 N | 5/1/2019 | | |
| 8902418 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902427 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902434 N | 5/2/2019 | | |
| 8902444 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8902481 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 8902505 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8902562 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8902622 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8902625 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8902626 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8902629 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8902648 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902649 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8902651 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8902652 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902654 N | 5/7/2019 | | |
| 8902657 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902659 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8902660 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8902661 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902663 N | 5/7/2019 | | |
| 8902664 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902665 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902667 N | 5/7/2019 | | |
| 8902672 N | 5/7/2019 | | |
| 8902673 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902675 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902676 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902681 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902687 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8902690 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8902704 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8902705 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 8902708 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8902710 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8902712 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8902720 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8902722 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8902747 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902770 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8902771 N | 5/3/2019 | | |
| 8902778 N | 5/1/2019 | | |
| 8902779 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8902780 N | 6/24/2019 | | |
| 8902782 N | 5/2/2019 | | |

| | | | |
|---|---|---|---|
| 8902783 N | 5/3/2019 | | |
| 8902786 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8902789 N | 6/24/2019 | | |
| 8902793 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8902804 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902805 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8902808 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8902809 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902810 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8902816 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8902817 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8902818 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8902819 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8902820 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 8902825 N | 5/1/2019 | 5/1/2019 | 5/1/2019 |
| 8902837 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8902841 N | 9/24/2019 | | 9/24/2019 |
| 8902847 N | 9/24/2019 | | 9/24/2019 |
| 8902855 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8902857 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 8902858 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8902861 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8902864 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8902865 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8902869 N | 6/24/2019 | | |
| 8902873 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8902874 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8902875 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8902879 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8902882 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8902888 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8902889 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8902892 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8902895 R | 9/5/2019 | | |
| 8902908 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8902916 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8902918 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902919 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8902924 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8902928 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8902932 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8902953 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8902955 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8902958 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8902959 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8902966 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8902971 N | 5/2/2019 | | |

| | | | |
|---|---|---|---|
| 8902973 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8902977 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8902978 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8902986 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8902988 N | 5/3/2019 | | |
| 8902990 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 8902995 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8903003 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8903021 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8903029 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8903032 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8903035 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8903039 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8903045 N | 5/2/2019 | | |
| 8903050 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8903060 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8903065 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8903080 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8903092 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8903095 N | 5/2/2019 | | |
| 8903110 N | 5/2/2019 | | |
| 8903121 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8903125 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8903126 N | 5/2/2019 | | |
| 8903131 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8903137 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8903151 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8903153 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8903156 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8903179 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8903189 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8903190 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8903196 N | 5/2/2019 | | |
| 8903199 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8903207 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8903216 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8903239 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8903244 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8903248 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8903255 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8903261 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8903266 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8903286 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8903302 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8903353 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8903444 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8903516 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |

| | | | |
|---|---|---|---|
| 8903533 N | 1/23/2020 | 1/26/2023 | 1/26/2023 |
| 8903548 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 8903605 R | 9/5/2019 | | |
| 8903707 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8903709 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8903719 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8903721 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8903728 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8903739 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8903740 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8903749 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8903753 N | 8/20/2019 | 8/20/2019 | |
| 8903754 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8903756 N | 8/20/2019 | 8/20/2019 | |
| 8903772 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8903777 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8903783 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8903808 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8903818 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8903837 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8903843 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8903845 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8903958 R | 2/5/2020 | 2/5/2020 | |
| 8904047 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8904102 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8904121 R | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 8904128 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8904199 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8904249 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8904401 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8905245 N | 11/13/2020 | 11/13/2020 | |
| 8905250 N | 12/29/2020 | 12/29/2020 | |
| 8905255 N | 12/29/2020 | 12/29/2020 | |
| 8905467 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8905471 N | 6/7/2019 | 7/23/2019 | 7/23/2019 |
| 8905472 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8905473 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8905478 N | 6/7/2019 | 7/23/2019 | 7/23/2019 |
| 8905479 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8905491 N | 5/2/2019 | | |
| 8905494 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8905500 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8905502 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8905507 N | 6/7/2019 | 7/23/2019 | 7/23/2019 |
| 8905508 N | 5/2/2019 | | |
| 8905514 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8905524 N | 5/2/2019 | | |

| | | | |
|---|---|---|---|
| 8905528 N | 3/20/2020 | 7/23/2019 | 3/20/2020 |
| 8905529 N | 5/2/2019 | | |
| 8905544 N | 3/20/2020 | 7/23/2019 | 3/20/2020 |
| 8905551 N | 5/2/2019 | | |
| 8905564 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8905572 N | 6/7/2019 | 7/23/2019 | 7/23/2019 |
| 8905597 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8905599 N | 6/7/2019 | 7/23/2019 | 7/23/2019 |
| 8905606 N | 12/6/2019 | 12/5/2019 | 12/5/2019 |
| 8905612 N | 6/7/2019 | 7/23/2019 | 7/23/2019 |
| 8905618 N | 12/6/2019 | 12/5/2019 | 12/5/2019 |
| 8905623 N | 5/2/2019 | | |
| 8905632 N | 5/2/2019 | | |
| 8905636 N | 5/2/2019 | | |
| 8905638 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8905647 N | 5/2/2019 | | |
| 8905653 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8905659 N | 5/2/2019 | | |
| 8905671 N | 5/2/2019 | | |
| 8905682 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 8905685 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8905693 N | 5/2/2019 | | |
| 8905697 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8905698 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8905702 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8905708 N | 6/7/2019 | 7/23/2019 | 7/23/2019 |
| 8905711 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8905715 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8905721 N | 5/2/2019 | | |
| 8905725 N | 6/7/2019 | 7/23/2019 | 7/23/2019 |
| 8905736 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8905738 N | 5/2/2019 | | |
| 8905748 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8905758 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8905760 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8905768 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8905776 N | 5/2/2019 | | |
| 8905792 N | 5/2/2019 | | |
| 8905794 N | 5/2/2019 | | |
| 8905797 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8905799 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8905808 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8905819 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8905823 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8905836 N | 5/2/2019 | | |
| 8905838 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8905856 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |

| | | | |
|---|---|---|---|
| 8905860 N | 5/2/2019 | | |
| 8905866 N | 8/2/2019 | 8/2/2019 | 8/1/2019 |
| 8905867 R | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 8905874 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8905882 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8905884 N | 5/2/2019 | | |
| 8905909 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8905917 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8905923 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8905934 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8905943 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8905946 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8905986 N | 5/2/2019 | | |
| 8906001 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8906020 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8906022 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8906029 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8906030 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8906047 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8906054 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8906056 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8906066 N | 6/27/2019 | | |
| 8906072 N | 6/27/2019 | | |
| 8906076 N | 5/2/2019 | | |
| 8906100 N | 5/3/2019 | | |
| 8906147 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8906153 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8906180 N | 5/2/2019 | | |
| 8906195 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8906199 N | 6/27/2019 | | |
| 8906207 N | 6/27/2019 | | |
| 8906217 N | 11/13/2019 | 11/13/2019 | |
| 8906226 N | 11/13/2019 | 11/13/2019 | |
| 8906326 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8906349 N | 6/17/2020 | | |
| 8906389 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8906476 N | 5/22/2019 | | |
| 8906495 N | 6/27/2019 | 7/23/2019 | 7/23/2019 |
| 8906519 N | 5/22/2019 | | |
| 8906534 N | 6/27/2019 | 7/23/2019 | 7/23/2019 |
| 8906554 N | 5/22/2019 | | |
| 8906563 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8906581 N | 5/22/2019 | | |
| 8906603 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8906617 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8906632 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8906637 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |

| | | | |
|---|---|---|---|
| 8906641 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8906653 R | 5/20/2019 | 5/20/2019 | |
| 8906687 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8906695 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8906700 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8906706 N | 9/10/2019 | | |
| 8906714 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8906736 N | 9/6/2019 | | |
| 8906819 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8906847 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8906861 N | 11/7/2019 | | |
| 8906892 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8906938 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8906980 N | 5/22/2019 | | |
| 8906984 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8906999 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 8907020 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8907024 N | 5/22/2019 | | |
| 8907064 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8907066 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8907070 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8907071 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8907085 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8907086 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8907094 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8907098 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8907102 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8907123 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8907125 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 8907138 N | 10/21/2020 | 10/14/2020 | 10/14/2020 |
| 8907177 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8907223 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8907225 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8907231 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8907249 N | 6/11/2019 | 7/23/2019 | 7/23/2019 |
| 8907294 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8907343 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8907356 N | 7/10/2019 | 7/10/2019 | 2/26/2020 |
| 8907412 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 8907420 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 8907435 R | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8907455 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8907480 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8907508 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8907515 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8907516 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8907583 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |

| | | | |
|---|---|---|---|
| 8907588 R | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 8907592 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8907608 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8907612 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8907615 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8907629 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8907636 R | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8907652 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8907698 N | 9/20/2019 | 8/27/2021 | 9/20/2019 |
| 8907700 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8907701 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8907703 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8907800 N | 4/29/2020 | 4/29/2020 | |
| 8907811 N | 5/3/2019 | | |
| 8907814 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8907849 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 8907910 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8907913 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8907924 N | 3/29/2021 | | 3/29/2021 |
| 8907954 N | 5/3/2019 | | |
| 8907956 N | 5/7/2019 | | |
| 8907964 N | 5/3/2019 | | |
| 8907978 N | 5/3/2019 | | |
| 8907987 N | 5/3/2019 | | |
| 8908002 N | 1/4/2016 | 1/4/2016 | |
| 8908035 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8908039 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8908040 N | 5/7/2019 | | |
| 8908042 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8908044 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8908078 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8908083 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8908087 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8908097 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8908101 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8908103 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8908104 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8908107 N | 5/3/2019 | | |
| 8908108 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8908111 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8908113 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8908114 N | 8/21/2019 | | |
| 8908121 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8908124 R | 10/9/2020 | 10/9/2020 | |
| 8908128 N | 8/21/2019 | | |
| 8908130 N | 5/3/2019 | | |
| 8908137 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8908139 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8908144 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8908145 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8908146 N | 5/3/2019 | | |
| 8908167 N | 8/21/2019 | | |
| 8908179 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8908183 N | 9/16/2019 | 9/17/2019 | 9/16/2019 |
| 8908188 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8908190 N | 9/16/2019 | 9/17/2019 | 9/16/2019 |
| 8908197 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8908198 N | 11/8/2019 | | |
| 8908211 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8908216 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8908220 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8908221 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8908230 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8908235 N | 11/18/2019 | | 11/18/2019 |
| 8908236 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8908238 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8908250 N | 11/18/2019 | | 11/18/2019 |
| 8908261 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8908265 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8908268 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8908269 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8908272 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8908277 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8908278 N | 5/8/2019 | | |
| 8908283 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8908289 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8908292 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8908298 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8908299 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8908324 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8908327 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8908339 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8908343 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8908344 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8908348 N | 6/10/2019 | | |
| 8908373 N | 4/12/2022 | 12/13/2019 | 12/13/2019 |
| 8908388 N | 4/12/2022 | 12/13/2019 | |
| 8908401 N | 4/12/2022 | 12/13/2019 | |
| 8908407 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8908415 N | 4/12/2022 | 12/13/2019 | |
| 8908417 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8908424 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8908429 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 8908430 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |

| | | | |
|---|---|---|---|
| 8908451 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8908457 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8908493 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 8908497 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8908507 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8908512 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8908517 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8908526 N | 9/11/2019 | | |
| 8908531 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8908540 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8908553 N | 7/16/2019 | | |
| 8908569 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8908667 N | 7/22/2019 | | |
| 8908673 N | 7/22/2019 | | |
| 8908718 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8908730 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8908736 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8908751 R | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8908761 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8908775 R | 3/10/2020 | 3/10/2020 | |
| 8908806 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8908829 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8908927 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8908933 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8908947 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8908948 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8908950 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8908952 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8909006 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8909023 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8909029 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8909034 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8909046 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8909048 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8909094 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909106 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909115 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8909124 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909142 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8909155 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8909208 N | 5/3/2019 | | |
| 8909232 N | 5/3/2019 | | |
| 8909304 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8909331 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8909369 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909372 N | 10/7/2019 | | 10/7/2019 |
| 8909386 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8909394 N | 10/7/2019 | | 10/7/2019 |
| 8909398 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8909490 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8909507 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 8909522 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 8909555 R | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8909574 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8909581 R | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8909588 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8909591 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8909599 R | 5/30/2019 | 5/31/2019 | 5/31/2019 |
| 8909642 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8909888 N | 12/21/2015 | 12/21/2015 | |
| 8909901 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909912 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909917 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909918 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909923 N | | 5/7/2019 | 5/7/2019 |
| 8909926 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909929 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909930 N | 8/8/2022 | 5/7/2019 | 5/7/2019 |
| 8909936 N | 5/3/2019 | | |
| 8909951 N | 5/3/2019 | | |
| 8909959 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8909960 N | | 5/7/2019 | 5/7/2019 |
| 8909961 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909969 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8909972 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909973 N | 5/3/2019 | | |
| 8909975 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8909980 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8909993 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910012 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910023 N | 5/3/2019 | | |
| 8910029 N | 5/7/2019 | 5/7/2019 | |
| 8910038 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8910083 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910084 N | 5/7/2019 | 5/7/2019 | |
| 8910110 N | 5/7/2019 | 5/7/2019 | |
| 8910118 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910126 N | 5/7/2019 | 5/7/2019 | |
| 8910136 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910146 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910162 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910172 R | 5/23/2019 | 5/23/2019 | |
| 8910182 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910187 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8910191 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910213 N | 5/3/2019 | | |
| 8910227 N | 5/3/2019 | | |
| 8910228 N | 5/3/2019 | | |
| 8910240 N | 5/3/2019 | | |
| 8910242 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 8910251 N | 5/3/2019 | | |
| 8910255 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910259 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910269 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8910299 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910324 N | 6/26/2019 | 10/11/2019 | 10/11/2019 |
| 8910330 N | 6/26/2019 | 10/11/2019 | 10/11/2019 |
| 8910334 N | 5/7/2019 | 8/14/2019 | 8/14/2019 |
| 8910348 N | 5/7/2019 | 12/6/2019 | 12/6/2019 |
| 8910353 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8910375 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 8910393 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8910411 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910424 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8910442 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910472 N | | 5/7/2019 | |
| 8910485 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8910490 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8910536 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910548 R | 2/28/2020 | 2/28/2020 | |
| 8910566 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8910587 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910598 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8910613 N | 5/3/2019 | | |
| 8910635 N | 5/3/2019 | | |
| 8910636 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8910658 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8910668 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8910691 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8910695 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8910713 N | 5/9/2019 | | |
| 8910718 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910724 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8910742 N | 5/9/2019 | | |
| 8910750 N | 5/9/2019 | | |
| 8910794 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8910814 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8910851 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8910939 R | 8/30/2022 | | |
| 8911038 N | 5/2/2019 | 5/2/2019 | 5/2/2019 |
| 8911072 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |

| | | | |
|---|---|---|---|
| 8911087 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8911135 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8911145 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8911185 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 8911192 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8911195 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8911199 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8911207 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8911214 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8911330 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8911347 N | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| 8911529 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8911555 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8911611 N | 6/11/2019 | | |
| 8911616 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8911955 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8911968 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8911973 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8911994 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8912021 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8912050 R | 6/17/2019 | | 6/17/2019 |
| 8912053 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8912057 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8912081 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8912144 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8912177 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 8912364 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 8912365 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 8912459 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8912535 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8912550 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8912578 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8912597 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8912616 N | 5/14/2019 | | |
| 8912688 R | | 12/12/2019 | 12/12/2019 |
| 8912790 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8912848 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 8912849 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8912855 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8912985 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 8912986 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8912992 N | 11/19/2015 | 11/19/2015 | |
| 8912996 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8913018 N | 7/16/2018 | 7/16/2018 | 7/16/2018 |
| 8913023 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8913031 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8913033 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |

| | | | |
|---|---|---|---|
| 8913036 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8913168 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 8913179 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8913313 N | 7/8/2019 | | |
| 8913319 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8913352 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8913361 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8913410 N | 8/18/2014 | 8/18/2014 | 8/18/2014 |
| 8913425 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8913443 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8913481 N | 9/19/2018 | 9/19/2018 | 9/19/2018 |
| 8913507 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8913512 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8913526 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8913542 N | 6/11/2019 | | |
| 8913567 R | 1/16/2020 | 1/16/2020 | |
| 8913662 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8913703 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8913735 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8913766 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 8913784 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 8913823 R | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 8913842 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8913922 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8913935 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8913936 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8913973 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8913982 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8914002 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8914042 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8914045 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8914072 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8914077 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8914102 R | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 8914112 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 8914155 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8914157 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8914192 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8914207 R | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8914219 R | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 8914225 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8914236 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8914250 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8914428 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8914429 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8914466 N | 5/9/2019 | | |
| 8914471 N | 5/9/2019 | | |

| | | | |
|---|---|---|---|
| 8914481 N | 5/9/2019 | | |
| 8914489 N | 5/9/2019 | | |
| 8914512 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 8914515 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 8914520 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 8914546 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8914569 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8914586 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8914591 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8914596 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 8914599 N | 5/15/2019 | | |
| 8914609 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8914611 N | 5/8/2019 | | |
| 8914623 N | 5/9/2019 | | |
| 8914650 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8914658 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8914680 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 8914741 N | | 9/11/2019 | 9/11/2019 |
| 8914828 N | 5/15/2019 | | |
| 8914893 N | 6/20/2019 | 6/20/2019 | 6/20/2020 |
| 8914899 N | 5/9/2019 | | |
| 8914931 N | 5/7/2019 | | |
| 8914994 N | 5/9/2019 | | |
| 8914998 N | 6/20/2019 | 6/20/2019 | 6/20/2020 |
| 8915003 N | 6/20/2019 | 6/20/2019 | 6/20/2020 |
| 8915082 N | 5/15/2019 | 5/15/2019 | |
| 8915134 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8915167 N | 5/3/2019 | 5/3/2019 | 5/3/2019 |
| 8915226 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8915243 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 8915549 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8915608 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8915617 N | 5/8/2019 | 5/8/2019 | 5/8/2019 |
| 8915862 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8915972 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8916005 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8916018 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 8916053 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8916089 N | 5/9/2019 | | |
| 8916189 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 8916216 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8916221 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8916264 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8916283 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8916296 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8916306 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8916345 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |

| | | | |
|---|---|---|---|
| 8916905 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8916965 N | 5/9/2019 | | |
| 8916967 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8916993 N | 5/14/2019 | | |
| 8916995 N | 5/9/2019 | | |
| 8917008 N | 5/9/2019 | | |
| 8917015 N | 5/9/2019 | | |
| 8917018 N | 5/9/2019 | | |
| 8917030 N | 5/9/2019 | | |
| 8917044 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917054 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917056 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917063 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917067 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917084 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8917087 N | 5/9/2019 | | |
| 8917090 N | 5/14/2019 | | |
| 8917095 N | 5/15/2019 | 5/15/2019 | |
| 8917098 N | 5/14/2019 | | |
| 8917100 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917107 N | 5/9/2019 | | |
| 8917109 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917125 N | 5/9/2019 | | |
| 8917135 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917136 N | 5/9/2019 | | |
| 8917145 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8917148 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917157 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 8917194 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8917200 N | 5/15/2019 | | |
| 8917201 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917212 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917224 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917232 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8917242 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8917245 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917247 N | 5/13/2019 | | |
| 8917262 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8917266 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917267 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917279 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 8917285 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 8917286 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917287 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917291 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8917301 N | 5/9/2019 | | |
| 8917302 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |

| | | | |
|---|---|---|---|
| 8917336 N | 5/15/2019 | 5/15/2019 | |
| 8917456 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917469 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8917492 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8917524 N | 5/14/2019 | | |
| 8917552 N | 5/14/2019 | | |
| 8917577 N | 5/15/2019 | 5/15/2019 | |
| 8917653 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8917663 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8917744 N | 5/14/2019 | | |
| 8917773 N | 5/14/2019 | | |
| 8917775 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8917848 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 8917994 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8918035 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8918068 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8918096 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8918132 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8918138 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 8918147 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8918154 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8918160 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 8918168 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8918194 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8918243 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8918267 N | 6/2/2020 | | |
| 8918269 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 8918276 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8918290 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 8918317 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 8918394 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8918469 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8918474 N | 5/14/2019 | | |
| 8918477 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8918509 N | 5/14/2019 | | |
| 8918542 N | 5/14/2019 | | |
| 8918575 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8918586 R | 11/22/2019 | 11/25/2019 | 11/25/2019 |
| 8918611 R | 1/27/2020 | 1/27/2020 | |
| 8918650 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8918698 N | 5/15/2019 | | |
| 8918704 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8918710 N | 5/15/2019 | | |
| 8918711 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8918724 N | 5/15/2019 | | |
| 8918736 N | 5/15/2019 | | |
| 8918812 R | 3/16/2020 | 3/16/2020 | |

| | | | |
|---|---|---|---|
| 8918819 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 8918826 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8918842 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 8918846 R | 2/11/2020 | 2/11/2020 | |
| 8918852 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 8918858 R | 2/19/2020 | 2/19/2020 | |
| 8918893 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8918901 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8918907 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8918915 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8918950 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8919196 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8919224 N | 6/10/2019 | | |
| 8919232 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8919235 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8919238 N | 6/10/2019 | | |
| 8919341 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8919350 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8919558 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8919560 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8919562 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8919564 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8919567 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8919611 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8919616 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8919624 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8919633 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8919650 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8919655 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8919664 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8919672 N | 5/15/2019 | 5/15/2019 | |
| 8919677 N | 5/14/2019 | | |
| 8919695 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8919723 N | 5/14/2019 | | |
| 8919787 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8919793 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8919824 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8919826 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8919827 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8919829 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8919856 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8919863 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8919865 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8919894 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8919909 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8920062 N | 5/13/2019 | | |
| 8920074 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |

| | | | |
|---|---|---|---|
| 8920136 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8920148 R | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8920150 N | 5/13/2019 | | |
| 8920170 N | 5/13/2019 | | |
| 8920174 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8920202 R | 4/6/2020 | | |
| 8920239 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8920318 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8920334 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8920339 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8920365 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8920379 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8920411 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8920419 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8920425 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8920445 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8920472 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 8920517 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 8920554 N | 6/17/2019 | | |
| 8920575 N | 6/17/2019 | | |
| 8920629 N | | 2/21/2020 | 2/21/2020 |
| 8920648 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8920654 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8920780 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8920793 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8920817 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8920879 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8920884 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8920900 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8920915 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8920925 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8920934 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8920951 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8920953 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8920962 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 8920971 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8920982 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8920997 N | 5/15/2019 | | |
| 8921003 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8921009 N | 5/16/2019 | | |
| 8921019 N | 5/15/2019 | | |
| 8921058 N | 6/17/2019 | | |
| 8921059 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921069 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921073 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921074 R | | 8/13/2019 | 8/13/2019 |
| 8921092 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |

| | | | |
|---|---|---|---|
| 8921106 N | 6/17/2019 | | |
| 8921110 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8921136 N | 6/17/2019 | | |
| 8921143 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921167 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921194 N | 5/13/2019 | | |
| 8921258 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8921394 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8921457 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8921732 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921761 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921766 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921773 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8921779 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8921781 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8921789 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921802 N | 5/13/2019 | | |
| 8921810 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8921818 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921823 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 8921826 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921834 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8921836 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8921838 N | 5/15/2019 | | |
| 8921844 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8921856 N | 5/15/2019 | | |
| 8921863 N | 5/15/2019 | | |
| 8921864 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 8921886 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8921901 N | 6/11/2019 | | |
| 8921902 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8921914 N | 6/11/2019 | | |
| 8921915 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921921 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921969 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8921989 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922003 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8922012 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922024 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922035 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922037 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8922039 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8922041 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8922044 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8922055 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922065 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8922066 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |

| | | | |
|---|---|---|---|
| 8922069 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8922079 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922084 N | 5/13/2019 | | |
| 8922097 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8922108 N | 5/13/2019 | | |
| 8922115 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922119 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922134 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 8922136 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8922145 N | 5/15/2019 | | |
| 8922152 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922153 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 8922158 N | 10/3/2019 | | 10/3/2019 |
| 8922159 N | 5/15/2019 | 5/15/2019 | |
| 8922166 N | 10/3/2019 | | 10/3/2019 |
| 8922171 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8922178 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8922180 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8922184 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8922185 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922186 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922189 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8922194 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8922199 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8922201 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8922203 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8922224 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922230 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8922244 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 8922245 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 8922247 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922250 N | 5/15/2019 | 5/15/2019 | |
| 8922272 N | 5/14/2019 | | |
| 8922281 N | 10/29/2019 | | 10/29/2019 |
| 8922288 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8922289 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8922300 N | 5/15/2019 | | |
| 8922302 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922310 N | 10/3/2019 | | 10/3/2019 |
| 8922318 N | 5/15/2019 | | |
| 8922320 N | 10/3/2019 | | 10/3/2019 |
| 8922328 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8922332 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8922339 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8922340 N | 8/23/2019 | 5/31/2019 | 5/31/2019 |
| 8922342 N | | 5/15/2019 | 5/15/2019 |
| 8922371 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |

| | | | |
|---|---|---|---|
| 8922376 N | 10/29/2019 | | 10/29/2019 |
| 8922392 N | 10/29/2019 | | 10/29/2019 |
| 8922396 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8922402 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8922433 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8922446 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8922454 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8922457 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8922464 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8922515 R | 7/2/2019 | 7/2/2019 | |
| 8922557 R | 4/29/2020 | | |
| 8922569 R | 3/24/2020 | | |
| 8922591 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 8922594 R | 9/20/2022 | 9/20/2022 | 6/6/2019 |
| 8922709 N | 2/27/2019 | 2/27/2019 | 2/27/2019 |
| 8922746 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8922754 R | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 8922775 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8922789 R | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 8922797 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8922818 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8922827 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 8922851 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8922866 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8922952 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8922963 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8922969 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8922975 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8922981 N | 5/15/2019 | | |
| 8922997 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 8923019 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8923025 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8923038 N | 5/31/2019 | 5/31/2019 | |
| 8923045 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8923052 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8923067 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8923076 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8923096 N | 5/23/2019 | | |
| 8923101 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 8923117 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 8923126 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8923141 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8923148 N | 5/23/2019 | | |
| 8923176 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8923183 N | 5/15/2019 | | |
| 8923213 N | 5/15/2019 | | |
| 8923245 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |

| | | | |
|---|---|---|---|
| 8923294 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8923310 N | 5/31/2019 | 5/16/2019 | 5/16/2019 |
| 8923342 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8923364 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8923371 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8923400 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8923437 N | 5/23/2019 | | |
| 8923490 N | 12/26/2018 | 12/26/2018 | 12/26/2018 |
| 8923493 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8923503 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8923522 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8923536 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8923554 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8923566 N | 5/15/2019 | | |
| 8923584 N | 5/15/2019 | | |
| 8923593 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8923603 N | 5/15/2019 | | |
| 8923610 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8923613 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8923660 N | 5/15/2019 | 5/15/2019 | |
| 8923668 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8923708 N | 5/23/2019 | | |
| 8923724 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8923737 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8923742 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8923810 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8923812 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8923944 N | 5/15/2019 | | |
| 8923953 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8923954 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8923960 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8923971 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8923973 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8923978 N | 5/15/2019 | | |
| 8923988 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8923991 N | 6/4/2019 | | |
| 8923994 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8923997 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8923999 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924003 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8924010 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924012 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8924017 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924022 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8924030 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924070 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924071 N | 5/15/2019 | 5/15/2019 | |

| | | | |
|---|---|---|---|
| 8924073 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8924076 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8924078 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8924080 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8924092 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8924095 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924109 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8924113 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924116 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8924124 N | 10/4/2019 | | |
| 8924125 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8924129 N | 10/4/2019 | | |
| 8924150 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 8924151 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8924167 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8924181 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924183 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8924189 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8924215 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924247 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924266 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8924271 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8924282 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8924290 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8924295 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8924328 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8924332 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924335 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8924340 N | 5/15/2019 | | |
| 8924343 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924357 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924368 N | 10/18/2019 | 9/13/2019 | 9/13/2019 |
| 8924380 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8924383 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8924388 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8924393 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8924403 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8924409 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8924410 N | 5/15/2019 | | |
| 8924418 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8924422 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8924426 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8924439 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8924448 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8924456 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8924458 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924465 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |

| | | | |
|---|---|---|---|
| 8924468 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8924475 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924478 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8924484 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8924486 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8924494 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924512 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 8924518 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924575 N | 5/15/2019 | 5/15/2019 | |
| 8924617 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8924628 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8924642 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8924660 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8924666 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8924671 N | 5/13/2019 | 5/13/2019 | 5/13/2019 |
| 8924674 R | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8924675 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8924678 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8924681 N | 5/15/2019 | 5/15/2019 | |
| 8924701 N | 5/23/2019 | | |
| 8924707 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8924711 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8924712 N | 5/15/2019 | 5/15/2019 | |
| 8924721 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8924722 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8924729 N | 5/23/2019 | | |
| 8924748 N | 5/23/2019 | | |
| 8924756 N | 5/23/2019 | | |
| 8924781 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8924788 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8924807 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8924813 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8924826 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8924831 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8924850 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8924855 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8924865 N | 3/12/2020 | 3/12/2020 | |
| 8924883 N | 3/12/2020 | 3/12/2020 | |
| 8924979 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8924996 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925015 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8925021 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8925025 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8925032 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8925036 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8925065 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8925158 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |

| | | | |
|---|---|---|---|
| 8925171 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925185 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925191 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8925195 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925205 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8925223 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8925236 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8925255 N | 5/15/2019 | | |
| 8925264 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8925267 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8925329 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925337 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925346 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8925353 N | 5/15/2019 | | |
| 8925365 N | 5/15/2019 | | |
| 8925371 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8925373 N | 5/15/2019 | | |
| 8925390 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925404 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925414 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925424 R | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 8925435 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8925440 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8925458 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8925462 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8925470 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 8925489 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8925493 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8925496 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8925501 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8925504 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8925509 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8925514 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8925516 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8925518 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8925522 R | 4/15/2020 | 4/15/2020 | |
| 8925523 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8925526 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8925528 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 8925531 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8925533 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8925536 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8925540 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8925550 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8925552 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8925561 R | 3/7/2023 | 6/3/2019 | 6/3/2019 |
| 8925608 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |

| | | | |
|---|---|---|---|
| 8925615 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8925882 N | | 5/22/2019 | 5/22/2019 |
| 8925886 N | | 5/22/2019 | 5/22/2019 |
| 8925895 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925896 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925900 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925903 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925911 N | 4/5/2019 | 4/5/2019 | 4/5/2019 |
| 8925912 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925914 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925915 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8925917 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925918 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8925921 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925923 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8925925 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925930 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925931 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925933 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8925934 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925940 N | 5/22/2019 | | |
| 8925945 N | 5/22/2019 | | |
| 8925962 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8925964 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925967 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8925971 N | 5/22/2019 | 5/22/2019 | |
| 8925978 N | 5/22/2019 | 5/22/2019 | |
| 8925979 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 8925988 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8925998 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8926002 N | 5/15/2019 | | |
| 8926003 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8926014 N | 5/22/2019 | 5/22/2019 | |
| 8926026 N | 5/22/2019 | 5/22/2019 | |
| 8926034 N | 5/22/2019 | 5/22/2019 | |
| 8926047 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8926056 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8926064 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8926068 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8926084 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8926092 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8926098 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8926103 R | 4/7/2020 | 4/7/2020 | |
| 8926126 N | 5/15/2019 | | |
| 8926135 N | 5/15/2019 | | |
| 8926144 N | 5/15/2019 | | |
| 8926168 N | 5/15/2019 | | |

| | | | |
|---|---|---|---|
| 8926175 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8926179 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8926203 N | 4/22/2019 | 4/22/2019 | 4/22/2019 |
| 8926217 N | 5/15/2019 | | |
| 8926237 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8926306 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8926307 N | 5/15/2019 | | |
| 8926394 N | 5/15/2019 | | |
| 8926403 N | 5/15/2019 | | |
| 8926425 N | 5/15/2019 | | |
| 8926439 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8926499 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8926533 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8926556 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8926560 N | 8/29/2019 | | |
| 8926563 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8926581 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8926589 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8926602 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8926623 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 8926626 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8926645 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8926650 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 8926709 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 8926711 N | 8/29/2019 | | |
| 8926716 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8926732 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8926733 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 8926742 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8926755 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8926759 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8926765 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8926768 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8926769 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8926787 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 8926790 N | 5/21/2019 | | |
| 8926793 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8926794 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8926804 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 8926815 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8926821 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8926823 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8926842 N | 2/5/2021 | | |
| 8926875 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8926897 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8926920 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8926925 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |

| | | | |
|---|---|---|---|
| 8926927 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8926937 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8926961 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8926983 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8927017 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8927028 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8927039 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8927090 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8927150 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8927176 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 8927205 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 8927328 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8928237 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8928240 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8928241 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 8928251 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8928252 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8928291 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 8928293 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 8928319 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 8928630 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928636 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928639 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928645 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928646 N | 5/16/2019 | | |
| 8928648 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928651 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928656 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928664 N | 5/16/2019 | | |
| 8928667 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928682 N | 5/15/2019 | | |
| 8928683 N | 5/16/2019 | | |
| 8928689 N | 5/16/2019 | | |
| 8928696 N | 5/16/2019 | | |
| 8928703 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928713 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928722 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928755 N | 7/8/2019 | 7/9/2019 | 7/9/2019 |
| 8928757 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928764 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928774 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8928783 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928786 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8928803 N | 5/15/2019 | 5/15/2019 | |
| 8928823 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8928824 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928828 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |

| | | | |
|---|---|---|---|
| 8928830 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8928834 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8928835 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8928844 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8928845 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8928848 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8928849 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8928852 N | 5/15/2019 | 5/22/2019 | 5/22/2019 |
| 8928853 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8928854 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 8928855 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8928864 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8928868 R | 4/10/2020 | | |
| 8928881 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8928886 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8928888 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928889 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8928890 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 8928903 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8928921 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8928929 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928950 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8928958 N | 5/15/2019 | 5/15/2019 | |
| 8928988 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8928993 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8928996 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8929003 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8929006 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8929008 N | | 5/15/2019 | 5/15/2019 |
| 8929014 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929019 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8929021 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8929027 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8929031 N | 11/19/2019 | | |
| 8929037 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8929044 N | 10/3/2019 | | |
| 8929046 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8929052 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8929093 N | 5/16/2019 | | |
| 8929097 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8929099 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929100 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929102 N | 11/7/2019 | | |
| 8929111 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8929119 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8929128 N | 5/15/2019 | 5/15/2019 | |
| 8929133 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |

| | | | |
|---|---|---|---|
| 8929144 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8929145 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929153 N | 8/29/2019 | | |
| 8929162 N | 9/26/2019 | | |
| 8929166 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929170 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8929183 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929194 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8929208 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8929216 N | | 5/15/2019 | 5/15/2019 |
| 8929234 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 8929237 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929239 R | 2/14/2020 | 2/14/2020 | 2/18/2020 |
| 8929246 N | | 5/15/2019 | 5/15/2019 |
| 8929269 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8929300 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929302 N | 9/26/2019 | | |
| 8929325 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 8929330 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929378 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8929412 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929428 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929433 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8929441 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8929453 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8929455 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8929458 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929459 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8929465 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8929470 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8929488 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929502 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8929520 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8929522 N | 5/15/2019 | 5/15/2019 | 5/15/2019 |
| 8929523 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8929525 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 8929540 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8929545 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8929547 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 8929560 N | 5/16/2019 | | |
| 8929705 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8929725 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8929751 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8929763 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8929777 N | 3/18/2020 | 1/4/2021 | 3/18/2020 |
| 8929801 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8929808 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |

| | | | |
|---|---|---|---|
| 8929811 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8929815 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8929819 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8929839 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8929911 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8929942 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 8929971 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8929985 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8929986 N | 5/15/2019 | | |
| 8930041 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930046 N | 7/26/2019 | 7/26/2019 | 12/11/2019 |
| 8930062 N | 7/26/2019 | | |
| 8930070 N | 7/26/2019 | | |
| 8930112 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8930127 R | 10/16/2020 | 3/21/2020 | 3/21/2020 |
| 8930179 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8930187 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8930195 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 8930198 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8930206 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930216 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 8930223 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930228 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8930238 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930250 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930272 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8930292 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8930297 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930307 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8930308 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930319 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930322 N | 5/21/2019 | | |
| 8930336 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930342 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8930344 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930356 N | 5/21/2019 | | |
| 8930367 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8930381 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8930401 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8930424 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8930425 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8930435 N | 6/5/2019 | | |
| 8930440 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930464 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 8930474 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 8930815 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930824 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |

USA010478

| | | | |
|---|---|---|---|
| 8930829 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 8930830 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930847 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930893 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8930934 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930971 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8930976 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 8930983 N | 9/5/2019 | | |
| 8930996 N | 2/10/2023 | | |
| 8930999 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8931022 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8931039 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8931096 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8931107 N | 9/25/2019 | | |
| 8931112 N | 9/25/2019 | | |
| 8931276 N | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8931341 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8931367 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8931381 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 8931387 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 8931453 N | 5/15/2019 | | |
| 8931507 R | 10/7/2019 | 10/7/2019 | |
| 8931561 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8931579 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8931609 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8931637 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 8931667 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8931680 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8931701 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 8931705 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8931708 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8931715 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8931726 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8931728 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8931848 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8931871 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 8931878 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8931894 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8931923 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8931957 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8931958 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8931977 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8931994 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8932025 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8932042 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8932056 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8932065 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |

| | | | |
|---|---|---|---|
| 8932092 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8932094 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8932096 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 8932110 N | 10/11/2019 | | |
| 8932150 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8932175 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8932196 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8932199 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8932213 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8932215 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8932216 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8932248 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8932249 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8932256 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 8932262 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8932273 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8932282 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8932284 N | 8/13/2019 | 8/21/2019 | 8/21/2019 |
| 8932285 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8932294 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8932295 R | 8/27/2019 | 8/27/2019 | |
| 8932296 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8932305 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8932309 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8932315 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8932327 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 8932328 R | 7/1/2019 | | |
| 8932330 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8932350 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8932369 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8932396 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8932438 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8932446 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8932466 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8932475 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8932483 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8932492 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8932498 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 8932502 N | 11/27/2019 | 11/27/2019 | 12/2/2019 |
| 8932518 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8932530 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8932550 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8932562 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8932570 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8932577 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8932588 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8932603 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |

| | | | |
|---|---|---|---|
| 8932625 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8932626 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8932639 N | 5/22/2019 | | |
| 8932644 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8932651 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8932663 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8932686 N | 5/21/2019 | | |
| 8932690 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8932698 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8932703 N | 12/11/2019 | 9/23/2019 | 12/11/2019 |
| 8932713 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8932746 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8932753 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8932792 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8932795 R | 9/30/2019 | | |
| 8932797 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8932863 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8932876 R | 1/13/2021 | 1/13/2021 | |
| 8932887 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8932906 N | 5/31/2019 | | |
| 8932914 R | 8/2/2019 | 8/2/2019 | 8/13/2020 |
| 8932916 N | 5/31/2019 | | |
| 8932937 N | 5/31/2019 | 5/31/2019 | |
| 8932953 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8932991 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933001 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933011 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933024 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8933025 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8933028 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 8933029 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 8933032 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8933044 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8933068 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933073 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933075 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8933076 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933081 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933091 N | 5/31/2019 | | |
| 8933096 N | 5/31/2019 | | |
| 8933101 N | 5/31/2019 | | |
| 8933103 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8933104 N | 5/31/2019 | | |
| 8933111 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8933114 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8933181 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8933414 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |

| | | | |
|---|---|---|---|
| 8933416 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8933417 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8933420 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8933499 N | 6/27/2019 | | |
| 8933514 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933536 N | 7/25/2019 | | |
| 8933540 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933551 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933556 N | 5/31/2019 | | |
| 8933566 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933579 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933582 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933587 N | 5/31/2019 | | |
| 8933597 N | 5/31/2019 | | |
| 8933601 N | 5/31/2019 | | |
| 8933607 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933622 N | 5/22/2019 | 5/22/2019 | |
| 8933625 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933632 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933642 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933653 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933674 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933679 N | 5/31/2019 | | |
| 8933691 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933701 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933705 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933713 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933724 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8933729 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933735 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8933750 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933789 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933792 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8933797 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8933798 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8933800 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8933802 N | 5/15/2019 | 5/22/2019 | 5/22/2019 |
| 8933806 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8933814 N | 5/21/2019 | | |
| 8933819 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8933831 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933834 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8933839 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933843 N | 5/21/2019 | | |
| 8933845 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8933853 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8933884 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |

| | | | |
|---|---|---|---|
| 8933916 N | 5/21/2019 | | |
| 8933917 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8933920 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933926 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 8933927 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8933941 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8933947 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933958 N | 5/21/2019 | | |
| 8933959 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933960 N | 5/21/2019 | | |
| 8933967 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8933977 N | 5/21/2019 | | |
| 8933978 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8933992 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8933993 N | 5/21/2019 | | |
| 8934024 N | 5/21/2019 | | |
| 8934045 N | 5/21/2019 | | |
| 8934051 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8934098 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 8934145 N | 5/31/2019 | 5/31/2019 | |
| 8934163 N | 5/31/2019 | | |
| 8934167 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8934173 R | 8/3/2020 | | |
| 8934184 N | 5/31/2019 | 5/31/2019 | |
| 8934189 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 8934190 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8934194 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8934198 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8934204 R | 6/28/2019 | | |
| 8934211 N | 5/31/2019 | | |
| 8934233 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 8934246 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8934249 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8934264 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8934278 N | 5/17/2022 | 5/31/2019 | 5/31/2019 |
| 8934287 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 8934289 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8934294 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8934304 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8934311 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8934314 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8934341 N | 5/31/2019 | | |
| 8934357 N | 5/21/2019 | | |
| 8934360 N | 5/31/2019 | | |
| 8934372 N | 5/31/2019 | | |
| 8934374 N | 5/21/2019 | | |
| 8934381 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |

| | | | |
|---|---|---|---|
| 8934397 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8934398 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8934415 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8934446 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8934466 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 8934474 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8934483 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8934488 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8934503 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8934547 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8934556 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8934561 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8934574 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8934584 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8934586 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8934590 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8934595 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8934599 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8934613 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8934620 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8934624 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8934631 N | 5/31/2019 | | |
| 8934637 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8934648 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8934659 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8934665 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8934674 N | 5/21/2019 | | |
| 8934676 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8934681 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8934682 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 8934686 N | 5/21/2019 | | |
| 8934693 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8934694 N | 5/21/2019 | | |
| 8934704 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8934705 N | 5/21/2019 | | |
| 8934716 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8934725 N | 2/12/2019 | 2/12/2019 | 2/12/2019 |
| 8934738 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8934745 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8934769 N | 5/22/2019 | 5/22/2019 | |
| 8934775 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8934778 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8934780 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8934785 R | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 8934791 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8934801 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8934815 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |

| | | | |
|---|---|---|---|
| 8934946 N | 5/31/2019 | | |
| 8934952 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8934983 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8935015 R | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 8935020 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8935034 N | 5/31/2019 | 5/31/2019 | |
| 8935047 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8935055 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8935106 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8935118 R | 5/30/2019 | 5/30/2019 | 5/31/2019 |
| 8935128 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 8935132 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8935141 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 8935152 R | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8935160 N | 5/31/2019 | | |
| 8935179 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 8935186 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8935194 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8935202 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8935209 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8935218 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8935226 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8935263 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8935273 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8935300 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8935309 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8935318 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8935325 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8935329 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8935337 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8935347 N | 5/31/2019 | | |
| 8935356 N | 8/31/2020 | | |
| 8935436 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8935450 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8935493 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 8935587 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 8935612 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8935624 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8935626 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8935640 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8935652 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8935659 R | 6/12/2019 | 6/12/2019 | 6/12/2019 |
| 8935661 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8935671 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8935685 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8935687 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8935695 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |

| | | | |
|---|---|---|---|
| 8935703 R | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8935708 R | 8/20/2021 | 8/20/2021 | |
| 8935712 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8935715 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8935719 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8935726 R | 12/10/2019 | 12/10/2019 | |
| 8935733 R | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 8935740 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8935741 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8935758 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8935863 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8935867 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8936026 N | 5/22/2019 | 5/22/2019 | |
| 8936033 N | 5/22/2019 | 5/22/2019 | |
| 8936054 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8936069 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936078 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936110 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8936136 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 8936177 R | 2/11/2020 | 2/11/2020 | 2/1/2020 |
| 8936180 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8936183 R | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 8936193 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8936201 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 8936230 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8936236 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8936260 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8936290 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 8936291 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8936297 N | 4/14/2022 | | |
| 8936298 R | 3/20/2020 | 6/27/2019 | 3/20/2020 |
| 8936304 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8936314 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8936320 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8936321 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8936324 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8936326 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8936345 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8936349 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8936355 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8936363 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8936365 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8936368 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8936378 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8936389 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8936397 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8936426 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |

| | | | |
|---|---|---|---|
| 8936438 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8936449 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8936456 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8936461 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8936462 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936475 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8936488 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8936494 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8936499 N | 3/26/2019 | 3/26/2019 | 3/26/2019 |
| 8936513 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8936530 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8936541 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8936576 N | 5/31/2019 | | |
| 8936592 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8936598 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8936623 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8936624 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936628 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8936638 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8936640 N | 5/22/2019 | 5/22/2019 | |
| 8936645 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8936650 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8936651 N | 5/22/2019 | 5/22/2019 | |
| 8936662 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8936668 R | 6/9/2020 | 4/8/2020 | 4/8/2020 |
| 8936672 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936676 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8936677 R | 6/25/2019 | 6/25/2019 | 6/24/2019 |
| 8936686 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8936691 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8936694 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936696 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8936713 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936715 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8936727 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8936730 N | 5/31/2019 | | |
| 8936736 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8936738 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8936740 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8936742 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8936748 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936750 R | 3/16/2020 | 3/16/2020 | |
| 8936756 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8936757 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8936763 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936780 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8936789 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |

| | | | |
|---|---|---|---|
| 8936817 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8936819 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8936842 N | 5/31/2019 | | |
| 8936847 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8936854 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8936864 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8936871 N | 5/31/2019 | | |
| 8936877 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8936888 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8936893 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8936906 R | 2/4/2020 | 1/31/2020 | 1/31/2020 |
| 8936920 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8936960 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8936992 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 8936997 R | 5/28/2019 | 5/28/2019 | 10/13/2021 |
| 8936999 N | 6/28/2019 | | |
| 8937057 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8937064 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8937266 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8937267 N | 6/3/2019 | 6/3/2019 | |
| 8937293 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8937299 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8937309 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8937338 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8937346 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8937387 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8937396 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8937400 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8937407 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8937416 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8937425 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8937466 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8937506 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8937522 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8937527 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8937544 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8937570 N | 6/10/2019 | 6/10/2019 | |
| 8937585 N | 6/10/2019 | 6/7/2019 | |
| 8937592 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8937601 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8937606 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8937620 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8937630 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8937644 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8937705 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8937714 N | 5/31/2019 | 5/31/2019 | |
| 8937716 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |

| | | | |
|---|---|---|---|
| 8937735 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8937743 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8937766 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8937768 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8937772 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8937779 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8937781 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8937785 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8937789 N | 5/31/2019 | | |
| 8937797 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8937798 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8937803 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8937813 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8937824 N | 6/28/2019 | | |
| 8937825 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8937830 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8937839 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8937840 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8937843 R | 12/23/2019 | 12/23/2019 | |
| 8937856 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8937876 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8937882 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8937887 N | 7/9/2019 | | |
| 8937889 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8937927 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8937945 R | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 8937948 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8938176 R | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 8938181 R | 3/17/2020 | 11/25/2020 | 3/17/2020 |
| 8938204 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8938221 N | 5/31/2019 | | |
| 8938224 N | 5/31/2019 | | |
| 8938227 N | 5/31/2019 | | |
| 8938230 N | 5/31/2019 | | |
| 8938237 N | 5/31/2019 | | |
| 8938241 N | 5/31/2019 | | |
| 8938246 N | 5/31/2019 | | |
| 8938250 N | 5/31/2019 | | |
| 8938260 N | 5/31/2019 | | |
| 8938264 N | 5/31/2019 | | |
| 8938274 N | 5/31/2019 | | |
| 8938282 N | 5/31/2019 | | |
| 8938287 N | 5/31/2019 | | |
| 8938297 N | 5/31/2019 | | |
| 8938303 N | 5/31/2019 | | |
| 8938315 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8938322 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |

| | | | |
|---|---|---|---|
| 8938342 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8938374 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8938383 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8938384 N | 1/31/2020 | 5/31/2019 | 5/31/2019 |
| 8938420 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8938476 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8938536 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8938564 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8938571 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8938574 N | 5/31/2019 | | |
| 8938586 N | 5/31/2019 | | |
| 8938622 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 8938630 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8938684 N | 5/31/2019 | | |
| 8938715 N | 5/31/2019 | | |
| 8938740 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8938747 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8938752 N | 8/16/2019 | | |
| 8938765 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8938771 N | 5/31/2019 | | |
| 8938780 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8938808 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 8938809 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8938824 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8938852 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8938861 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8938865 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8938868 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 8938871 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8938877 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8938920 R | 6/25/2019 | 6/25/2019 | |
| 8938953 R | 4/26/2021 | | 4/26/2021 |
| 8938979 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8939063 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8939064 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8939071 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 8939075 N | 5/23/2019 | | |
| 8939095 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8939107 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8939118 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8939129 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8939132 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8939135 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8939143 R | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 8939164 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8939173 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8939195 R | 6/10/2019 | 6/10/2019 | 6/10/2019 |

| | | | |
|---|---|---|---|
| 8939228 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8939270 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8939271 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8939290 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8939323 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8939344 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8939370 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8939418 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8939423 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8939458 N | 5/23/2019 | | |
| 8939463 N | 5/23/2019 | | |
| 8939499 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8939546 R | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8939586 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8939598 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8939607 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8939609 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8939610 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8939612 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 8939759 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8940065 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 8940227 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 8940232 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 8940236 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 8940298 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940311 N | 5/23/2019 | | |
| 8940317 N | 5/23/2019 | | |
| 8940318 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8940324 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940337 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940343 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8940351 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940359 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940362 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940363 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 8940365 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 8940366 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940368 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 8940369 N | 5/23/2019 | | |
| 8940382 N | 5/23/2019 | | |
| 8940383 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940384 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8940388 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8940390 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8940392 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940396 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8940400 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |

| | | | |
|---|---|---|---|
| 8940404 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8940405 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8940409 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8940411 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8940416 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8940419 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940430 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8940441 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8940444 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8940446 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940452 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940453 N | 10/29/2019 | 5/31/2019 | |
| 8940463 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940469 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940486 N | 5/31/2019 | 5/31/2019 | |
| 8940501 R | 12/17/2020 | | |
| 8940512 N | 5/23/2019 | | |
| 8940530 N | 9/22/2020 | | |
| 8940547 N | 5/31/2019 | | |
| 8940553 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940564 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940602 N | 5/31/2019 | | |
| 8940603 R | | 9/13/2019 | 9/13/2019 |
| 8940610 N | 5/31/2019 | | |
| 8940612 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8940620 N | 5/31/2019 | | |
| 8940645 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 8940677 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940678 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8940693 R | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 8940707 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 8940758 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 8940759 N | 5/31/2019 | | |
| 8940786 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940802 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8940827 N | 5/23/2019 | | |
| 8940891 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940895 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8940906 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940945 N | | 8/28/2019 | 8/28/2019 |
| 8940970 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8940981 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8940996 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8941005 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8941012 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8941029 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8941089 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |

| | | | |
|---|---|---|---|
| 8941098 N | 9/4/2019 | | |
| 8941122 N | 9/4/2019 | | |
| 8941132 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8941133 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8941253 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8941266 N | 6/3/2019 | | |
| 8941282 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8941290 N | 7/30/2019 | 8/27/2019 | 8/27/2019 |
| 8941293 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8941305 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8941307 N | 7/30/2019 | 8/27/2019 | 8/27/2019 |
| 8941314 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8941326 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8941330 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 8941332 N | 6/3/2019 | | |
| 8941339 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8941358 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8941359 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8941368 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8941374 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8941383 N | 6/3/2019 | | |
| 8941390 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8941402 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8941410 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8941417 R | 7/1/2019 | 7/1/2019 | |
| 8941421 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8941431 N | 6/3/2019 | | |
| 8941464 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8941474 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8941486 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8941491 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8941512 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8941527 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8941537 N | 1/30/2023 | 1/30/2023 | |
| 8941538 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8941544 N | 9/4/2019 | | 9/4/2019 |
| 8941550 N | 9/4/2019 | | 9/4/2019 |
| 8941553 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8941565 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8941574 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8941585 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8941631 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8941640 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8941647 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8941657 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8941660 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8941666 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |

| | | | |
|---|---|---|---|
| 8941667 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8941675 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8941684 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8941692 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8941693 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8941700 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8941705 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8941709 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8941712 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8941716 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8941719 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8941720 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8941731 N | 6/17/2019 | | |
| 8941739 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8941743 N | 6/17/2019 | | |
| 8941746 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8941751 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8941755 N | 6/17/2019 | | |
| 8941786 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8941793 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8941798 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8941805 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8941810 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8941814 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8941825 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8941854 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8941860 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8941861 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8941866 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8941873 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8941883 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 8941889 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8941903 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8941914 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8941919 N | 3/2/2020 | | |
| 8941932 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8941948 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8941966 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8941975 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8941979 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8941992 N | 6/6/2019 | | |
| 8941995 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8942002 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8942012 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8942013 N | 3/16/2020 | | |
| 8942015 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8942018 N | 3/16/2020 | | |

| | | | |
|---|---|---|---|
| 8942020 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8942024 N | 7/9/2019 | 7/12/2019 | 7/9/2019 |
| 8942027 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8942031 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 8942034 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 8942035 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 8942045 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8942057 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942065 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8942072 N | 5/30/2019 | | |
| 8942078 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8942080 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 8942081 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8942086 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8942088 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8942091 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942093 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8942099 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8942120 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942162 R | 1/27/2020 | | |
| 8942166 N | 10/29/2019 | 5/31/2019 | 5/31/2019 |
| 8942170 N | 12/27/2019 | 12/27/2019 | 5/16/2019 |
| 8942174 N | 12/27/2019 | 12/27/2019 | 5/16/2019 |
| 8942187 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8942188 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942197 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942205 N | 5/31/2019 | | |
| 8942215 N | 5/31/2019 | | |
| 8942224 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8942232 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8942233 N | 5/31/2019 | | |
| 8942240 N | 5/31/2019 | | |
| 8942252 N | 5/31/2019 | | |
| 8942265 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942266 R | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8942285 N | 5/31/2019 | | |
| 8942356 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 8942428 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8942441 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8942486 N | 5/23/2019 | | |
| 8942742 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8942780 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8942782 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942803 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942839 N | 7/9/2019 | 7/12/2019 | 7/9/2019 |
| 8942879 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942881 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |

| | | | |
|---|---|---|---|
| 8942888 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942908 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8942913 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 8942923 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942975 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8942988 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8942990 N | 6/6/2019 | | |
| 8942993 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943006 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8943029 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 8943039 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943064 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943083 N | 5/31/2019 | 5/31/2019 | |
| 8943087 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8943100 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8943103 N | 7/9/2019 | 12/12/2019 | 12/12/2019 |
| 8943113 N | 7/9/2019 | 12/12/2019 | 12/12/2019 |
| 8943126 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8943149 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8943168 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8943183 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8943201 N | 5/28/2019 | | |
| 8943207 N | 5/31/2019 | | |
| 8943229 N | 5/23/2019 | | |
| 8943238 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943287 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943310 N | 5/28/2019 | | |
| 8943323 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8943328 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8943332 N | 6/3/2019 | | |
| 8943340 N | 1/14/2020 | | |
| 8943346 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 8943364 N | 6/3/2019 | | |
| 8943382 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8943388 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943390 N | 6/3/2019 | | |
| 8943433 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943492 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8943494 R | 12/2/2021 | 12/2/2021 | 12/1/2021 |
| 8943503 R | 6/13/2019 | 6/13/2019 | 6/13/2019 |
| 8943521 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 8943524 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8943551 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943585 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8943610 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943649 N | 11/17/2014 | 11/17/2014 | 11/17/2014 |
| 8943683 N | 4/24/2017 | 4/24/2017 | 4/24/2017 |

| | | | |
|---|---|---|---|
| 8943685 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8943717 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 8943721 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943725 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8943771 N | 5/30/2019 | | |
| 8943801 N | 4/17/2017 | 4/17/2017 | 4/17/2017 |
| 8943806 N | 6/25/2019 | 12/30/2022 | 12/30/2022 |
| 8943826 N | 6/25/2019 | 6/25/2019 | 12/30/2022 |
| 8943840 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8943884 N | 2/24/2020 | 2/24/2020 | |
| 8943931 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8943965 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 8943966 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8943988 N | 6/3/2019 | | |
| 8944008 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944014 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8944020 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944030 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8944047 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944055 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944056 N | 6/3/2019 | | |
| 8944061 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8944067 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944069 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8944078 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944086 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8944101 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944113 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8944115 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944119 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944130 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944144 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944155 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8944165 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944168 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8944172 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8944177 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8944193 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8944213 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8944248 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8944288 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8944290 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8944303 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8944396 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8944403 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 8944473 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8944539 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |

| | | | |
|---|---|---|---|
| 8944544 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8944561 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8944567 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 8944583 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8944599 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8944600 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8944609 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8944634 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 8944645 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 8944671 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8944688 N | 6/3/2019 | | |
| 8944696 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8944701 N | 6/3/2019 | | |
| 8944709 N | 6/3/2019 | | |
| 8944715 N | 6/3/2019 | | |
| 8944830 N | 6/6/2019 | | |
| 8944832 N | 6/6/2019 | | |
| 8944846 N | 6/6/2019 | | |
| 8944849 N | 6/6/2019 | | |
| 8944863 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8944893 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 8944903 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8944908 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8945097 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8945107 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8945153 N | | 5/31/2019 | 5/31/2019 |
| 8945174 N | | 5/31/2019 | 5/31/2019 |
| 8945181 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945186 N | | 5/31/2019 | 5/31/2019 |
| 8945192 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945197 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945198 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945207 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8945217 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8945250 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8945251 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945252 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8945268 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8945270 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945272 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945278 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 8945284 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8945296 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8945308 N | | 5/31/2019 | 5/31/2019 |
| 8945311 N | | 5/31/2019 | 5/31/2019 |
| 8945322 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 8945325 N | 5/31/2019 | 5/31/2019 | |

| | | | |
|---|---|---|---|
| 8945333 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8945349 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8945364 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8945372 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8945375 N | 6/18/2019 | 6/18/2019 | 5/31/2019 |
| 8945379 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945388 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945393 N | | 5/31/2019 | 5/31/2019 |
| 8945409 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8945420 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8945426 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8945427 N | | 5/31/2019 | 5/31/2019 |
| 8945430 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8945433 N | 6/3/2019 | 6/3/2019 | |
| 8945438 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8945442 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8945444 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8945445 N | | 5/31/2019 | 5/31/2019 |
| 8945449 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 8945456 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8945458 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8945473 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8945480 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8945481 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8945485 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8945491 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8945498 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8945502 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8945509 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8945522 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8945535 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8945542 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8945544 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945547 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8945548 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8945558 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8945565 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8945586 N | 5/31/2019 | 5/31/2019 | |
| 8945593 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945604 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8945614 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8945625 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8945638 N | 5/31/2019 | 5/31/2019 | |
| 8945645 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8945647 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 8945662 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8945663 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |

| | | | |
|---|---|---|---|
| 8945683 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8945705 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8945709 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8945713 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945717 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8945718 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945730 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8945741 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8945759 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945777 N | 7/2/2019 | | |
| 8945785 N | 6/3/2019 | | |
| 8945795 R | 2/9/2021 | 2/9/2021 | |
| 8945797 N | 6/3/2019 | | |
| 8945810 N | 6/3/2019 | | |
| 8945820 N | 6/3/2019 | | |
| 8945824 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945878 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945880 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8945886 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8945922 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945935 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945945 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945953 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945963 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8945972 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 8945990 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8945999 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8946093 N | 5/30/2019 | | |
| 8946100 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8946121 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 8946189 R | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8946290 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 8946345 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8946351 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8946365 N | 11/20/2019 | | |
| 8946375 N | 11/20/2019 | | |
| 8946378 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8946380 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8946391 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8946403 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8946408 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8946413 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8946414 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8946418 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8946427 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8946429 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8946441 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |

| | | | |
|---|---|---|---|
| 8946445 N | | | 8/19/2019 |
| 8946449 N | | | 8/19/2019 |
| 8946450 N | 5/30/2019 | | |
| 8946458 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8946460 N | 6/6/2019 | | |
| 8946461 N | 5/31/2019 | | |
| 8946469 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8946481 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8946487 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8946492 N | 3/12/2018 | 3/12/2018 | 3/12/2018 |
| 8946494 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8946519 N | 6/6/2019 | | |
| 8946544 N | 5/30/2019 | | |
| 8946603 N | 6/6/2019 | | |
| 8946615 N | 6/6/2019 | | |
| 8946649 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8946731 N | | | 8/19/2019 |
| 8946735 N | | | 8/19/2019 |
| 8946744 N | 6/6/2019 | | |
| 8946753 R | 7/16/2019 | | |
| 8946763 N | 6/6/2019 | | |
| 8946777 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8946782 N | 6/6/2019 | | |
| 8946807 N | 6/6/2019 | | |
| 8946818 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8946850 R | 3/19/2020 | | |
| 8946852 N | 6/11/2019 | 8/30/2019 | 8/30/2019 |
| 8946858 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8946865 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8946870 N | 6/3/2019 | | |
| 8946910 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8946913 N | 5/30/2019 | | |
| 8946921 N | 3/19/2020 | 8/12/2019 | 3/19/2020 |
| 8946929 N | | 5/31/2019 | 5/31/2019 |
| 8946959 N | 12/4/2015 | 12/4/2015 | 12/4/2015 |
| 8946969 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8946978 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8946988 N | 10/3/2016 | 10/3/2016 | 10/3/2016 |
| 8947003 N | 9/9/2014 | 9/9/2014 | 9/9/2014 |
| 8947010 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947028 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947035 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8947040 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947060 N | | 5/31/2019 | 5/31/2019 |
| 8947086 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8947097 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8947149 N | 5/31/2019 | 5/31/2019 | |

| | | | |
|---|---|---|---|
| 8947156 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8947164 N | 5/31/2019 | 5/31/2019 | |
| 8947178 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8947190 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 8947200 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8947201 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8947231 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8947271 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8947284 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8947462 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947502 N | 6/6/2019 | | |
| 8947503 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947507 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8947509 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 8947511 N | 6/6/2019 | | |
| 8947515 N | 6/6/2019 | | |
| 8947518 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947519 N | 6/6/2019 | | |
| 8947522 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947529 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947533 N | 6/6/2019 | | |
| 8947558 N | 6/6/2019 | | |
| 8947561 N | 6/6/2019 | | |
| 8947563 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8947576 N | 6/6/2019 | | |
| 8947580 N | 6/6/2019 | | |
| 8947583 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947586 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8947591 N | 6/6/2019 | | |
| 8947598 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947611 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947614 N | 6/6/2019 | | |
| 8947621 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947622 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8947638 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947640 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947646 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8947648 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947654 N | 7/29/2019 | | |
| 8947660 N | 7/29/2019 | | |
| 8947671 N | 6/3/2019 | | |
| 8947672 N | 6/6/2019 | | |
| 8947681 N | 6/3/2019 | | |
| 8947691 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8947700 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947703 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8947707 N | 6/6/2019 | | |

| | | | |
|---|---|---|---|
| 8947716 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8947723 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8947740 N | 6/6/2019 | | |
| 8947749 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947771 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8947777 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947778 N | 6/11/2019 | | |
| 8947784 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8947785 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947794 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947804 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947822 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8947832 N | 6/3/2019 | | |
| 8947848 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8947855 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947860 R | 10/10/2019 | | |
| 8947868 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947873 N | 11/4/2022 | | |
| 8947875 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8947877 N | 5/31/2019 | 5/31/2019 | |
| 8947878 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 8947886 N | 5/31/2019 | | |
| 8947893 N | 5/31/2019 | 5/31/2019 | |
| 8947904 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8947912 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947916 N | 6/24/2019 | | |
| 8947919 N | 5/31/2019 | | |
| 8947924 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8947931 N | 5/31/2019 | | |
| 8947937 N | 6/6/2019 | | |
| 8947943 N | 6/6/2019 | | |
| 8947951 N | 6/6/2019 | | |
| 8947970 N | 6/3/2019 | | |
| 8947971 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 8947979 N | 7/15/2020 | 5/31/2019 | 7/15/2020 |
| 8947980 N | 6/3/2019 | | |
| 8947984 N | 7/15/2020 | 5/31/2019 | 7/15/2020 |
| 8947997 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8948005 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8948010 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8948022 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8948025 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8948039 R | 5/12/2020 | 5/12/2020 | |
| 8948061 R | 12/23/2019 | | 12/23/2019 |
| 8948139 N | 6/6/2019 | | |
| 8948148 R | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 8948163 N | 6/3/2019 | | |

| | | | |
|---|---|---|---|
| 8948186 N | 5/31/2019 | 5/31/2019 | |
| 8948195 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8948208 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 8948241 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8948255 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8948322 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8948415 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8948432 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8948442 N | 6/6/2019 | | |
| 8948459 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8948464 N | 6/6/2019 | | |
| 8948489 N | 6/6/2019 | | |
| 8948493 R | 7/2/2019 | | |
| 8948519 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8948542 N | 6/6/2019 | | |
| 8948548 R | 3/12/2020 | 3/12/2020 | |
| 8948552 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8948554 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8948563 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8948581 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8948591 N | 8/24/2020 | | |
| 8948592 N | 6/5/2019 | | |
| 8948604 N | 6/6/2019 | | |
| 8948625 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8948638 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8948653 N | 6/6/2019 | | |
| 8948679 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8948698 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8948768 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8948777 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 8948784 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8948789 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8948799 N | 6/4/2020 | 6/6/2019 | |
| 8948817 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8948844 R | 3/29/2021 | 3/23/2021 | 3/23/2021 |
| 8948852 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 8948874 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8948883 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 8948959 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8949002 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8949018 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8949021 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 8949037 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8949054 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 8949069 R | 4/22/2020 | 4/22/2020 | 4/22/2022 |
| 8949083 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8949090 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |

| | | | |
|---|---|---|---|
| 8949101 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8949107 N | 5/28/2019 | | |
| 8949113 N | 5/30/2019 | | |
| 8949244 R | 10/8/2019 | 10/8/2019 | |
| 8949247 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8949330 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8949430 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 8949432 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 8949503 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8949523 N | 6/6/2019 | | |
| 8949533 N | 6/6/2019 | | |
| 8949564 N | 6/3/2019 | | |
| 8949610 N | 6/6/2019 | | |
| 8949636 N | 6/6/2019 | | |
| 8949778 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 8949802 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8949816 R | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 8949905 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8949914 N | 6/6/2019 | | |
| 8949935 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8949945 N | 6/6/2019 | | |
| 8949973 R | 9/13/2021 | | |
| 8949988 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 8950000 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8950001 N | 6/6/2019 | | |
| 8950026 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 8950041 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8950046 N | 6/6/2019 | | |
| 8950047 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8950117 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 8950125 R | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8950174 N | 6/3/2019 | | |
| 8950203 N | 6/3/2019 | | |
| 8950230 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8950267 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8950272 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8950332 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8950365 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 8950372 R | 10/4/2022 | 6/27/2022 | 6/27/2022 |
| 8950377 R | 10/4/2022 | 6/27/2022 | 6/27/2022 |
| 8950412 N | 6/3/2019 | | |
| 8950429 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8950483 R | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8950495 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8950504 N | 6/6/2019 | | |
| 8950510 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8950516 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |

| | | | |
|---|---|---|---|
| 8950521 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8950522 R | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8950572 N | 7/8/2019 | | |
| 8950627 R | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 8950640 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8950653 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8950661 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8950732 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8950739 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8950742 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8950744 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8950746 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8950771 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8950775 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8950962 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8950963 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8950983 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8950995 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8951314 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 8952189 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8952224 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8952253 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8952257 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 8952264 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8952315 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8952342 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8952363 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8952378 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8952380 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8952386 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8952392 R | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8952402 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8952437 N | 2/24/2020 | | |
| 8952456 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8952481 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8952495 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8952521 R | 8/24/2020 | | 8/24/2020 |
| 8952526 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8952556 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8952562 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8952569 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8952572 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8952590 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8952594 N | 2/24/2020 | | |
| 8952610 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8952635 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 8952637 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |

| | | | |
|---|---|---|---|
| 8952657 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8952658 N | 2/24/2020 | | |
| 8952782 N | 5/30/2019 | | |
| 8952783 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8952794 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8952863 N | 6/3/2019 | | |
| 8952872 R | 2/11/2020 | 2/11/2020 | |
| 8952877 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8952884 N | 6/3/2019 | | |
| 8952934 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8952945 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8952969 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8952973 R | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8952981 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8952982 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8952993 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8953006 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8953025 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8953050 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8953052 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 8953079 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8953092 R | 1/3/2020 | 1/6/2020 | |
| 8953106 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8953114 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8953121 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8953122 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8953182 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8953207 N | 6/3/2019 | | |
| 8953232 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8953260 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8953276 R | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 8953371 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8953389 R | 1/28/2022 | 1/18/2022 | 1/28/2022 |
| 8953408 N | 6/3/2019 | | |
| 8953423 R | 3/16/2020 | 3/16/2020 | |
| 8953426 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 8953472 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8953496 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8953577 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 8953583 R | 1/10/2023 | 1/10/2023 | |
| 8953710 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8953743 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8953861 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8953867 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8953871 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8953872 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8953876 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |

| | | | |
|---|---|---|---|
| 8954075 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8954090 N | 2/19/2019 | 2/19/2019 | 2/19/2019 |
| 8954110 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8954112 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8954122 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8954145 N | 6/4/2019 | | |
| 8954156 N | 6/3/2019 | | |
| 8954166 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8954176 N | 6/5/2019 | | |
| 8954182 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8954203 N | 6/3/2019 | 5/5/2021 | 5/5/2021 |
| 8954221 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8954242 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8954264 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8954290 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8954316 N | 6/3/2019 | | |
| 8954335 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8954338 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8954382 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8954466 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 8954470 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8954488 R | 9/4/2019 | 9/4/2019 | |
| 8954511 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8954520 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8954544 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 8954564 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8954594 R | 7/22/2019 | | 7/22/2019 |
| 8954613 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8954648 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8954760 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8954776 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8954780 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8954782 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8954794 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8954833 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8954838 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8954842 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8954843 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8954852 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8954878 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8954892 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 8954906 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 8954967 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8954977 N | 6/6/2019 | | |
| 8955025 N | 6/3/2019 | | |
| 8955030 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8955089 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 8955098 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 8955173 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8955220 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8955266 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8955279 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8955288 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8955324 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8955339 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8955349 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8955363 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8955442 N | 6/3/2019 | | |
| 8955466 N | 6/4/2019 | | |
| 8955470 N | 8/8/2019 | | |
| 8955472 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8955477 N | 8/8/2019 | | |
| 8955484 N | 8/8/2019 | | |
| 8955485 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 8955491 N | 6/4/2019 | | |
| 8955524 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8955541 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 8955545 N | 6/5/2019 | | |
| 8955564 N | 6/5/2019 | | |
| 8955566 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8955589 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8955594 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8955606 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8955631 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8955634 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8955651 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8955672 R | 7/16/2019 | | |
| 8955675 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8955686 N | 8/8/2019 | | |
| 8955691 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8955695 N | 6/5/2019 | | |
| 8955700 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8955715 N | 6/5/2019 | | |
| 8955726 N | 3/24/2020 | 3/24/2020 | |
| 8955731 N | 3/24/2020 | 3/24/2020 | |
| 8955739 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8955743 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8955748 N | 8/8/2019 | | |
| 8955752 N | 8/8/2019 | | |
| 8955753 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8955764 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8955769 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8955780 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8955842 R | 7/9/2019 | 6/25/2019 | 6/25/2019 |

| | | | |
|---|---|---|---|
| 8955889 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8955903 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8955969 N | 6/3/2019 | 1/28/2021 | 1/28/2021 |
| 8955978 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8956013 R | 4/24/2020 | 4/24/2020 | |
| 8956024 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8956025 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8956237 N | 6/5/2019 | 10/10/2019 | 10/10/2019 |
| 8956241 R | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8956243 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8956264 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8956313 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8956346 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8956437 N | 6/4/2019 | | |
| 8956438 N | 6/5/2019 | | |
| 8956463 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8956557 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8956588 N | 6/5/2019 | | |
| 8956606 N | 10/7/2019 | 10/7/2019 | |
| 8956611 N | 10/7/2019 | 10/7/2019 | |
| 8956616 N | 10/7/2019 | 10/7/2019 | |
| 8956658 N | 6/4/2019 | | |
| 8956669 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 8956684 N | 6/3/2019 | 1/28/2021 | 1/28/2021 |
| 8956728 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 8956729 N | 6/4/2019 | | |
| 8956732 N | 6/3/2019 | 1/28/2021 | 1/28/2021 |
| 8956740 R | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8956745 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8956753 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8956754 N | 6/5/2019 | | |
| 8956775 N | 6/5/2019 | | |
| 8956798 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8956843 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8956892 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8956960 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8957072 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8957083 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8957101 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8957116 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8957220 N | 1/15/2020 | 1/15/2020 | |
| 8957227 N | 1/15/2020 | 1/15/2020 | |
| 8957228 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8957229 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8957233 N | 1/15/2020 | 1/15/2020 | |
| 8957270 N | 6/6/2019 | | |
| 8957285 N | 6/6/2019 | | |

| | | | |
|---|---|---|---|
| 8957297 N | 6/6/2019 | | |
| 8957304 N | 6/6/2019 | | |
| 8957321 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8957330 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8957385 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8957398 R | | 5/18/2020 | 5/18/2020 |
| 8957433 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8957442 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8957456 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8957461 R | 3/15/2022 | | 3/15/2022 |
| 8957501 R | 7/3/2019 | 7/5/2019 | 7/3/2019 |
| 8957537 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8957540 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8957600 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8957621 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8957704 N | 6/6/2019 | | |
| 8957739 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8957757 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8957758 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8957820 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8957830 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8957868 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8957872 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8957899 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8957917 N | 6/6/2019 | | |
| 8957952 N | 6/6/2019 | | |
| 8958092 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8958123 R | 6/20/2019 | | |
| 8958126 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8958128 R | 3/25/2020 | | |
| 8958142 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8958178 N | 6/6/2019 | | |
| 8958200 N | 6/6/2019 | | |
| 8958202 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8958226 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8958331 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8958407 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 8958413 N | 12/18/2019 | | |
| 8958452 R | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 8958497 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8958693 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8958713 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8958739 N | 6/6/2019 | | |
| 8958783 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8958809 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8958859 N | 6/6/2019 | | |
| 8958862 N | 6/5/2019 | | |

| | | | |
|---|---|---|---|
| 8958877 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 8958898 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8958906 N | 6/5/2019 | | |
| 8958983 N | 6/5/2019 | 11/6/2019 | 11/6/2019 |
| 8958993 N | 6/6/2019 | | |
| 8959015 N | 6/6/2019 | | |
| 8959028 N | 6/5/2019 | 11/6/2019 | 11/6/2019 |
| 8959055 N | 6/5/2019 | 11/6/2019 | 11/6/2019 |
| 8959106 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 8959116 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8959136 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8959138 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8959146 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8959151 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 8959175 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8959178 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8959214 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8959217 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8959225 N | 6/5/2019 | | |
| 8959245 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8959253 N | 6/5/2019 | | |
| 8959269 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 8959381 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 8959393 N | | 1/24/2020 | |
| 8959423 N | 1/24/2020 | 1/24/2020 | |
| 8959461 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8959463 R | 9/30/2019 | 9/30/2019 | 10/19/2020 |
| 8959524 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8959534 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 8959566 N | 6/6/2019 | | |
| 8959576 N | 6/6/2019 | | |
| 8959587 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8959609 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8959611 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8959615 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8959628 N | 6/6/2019 | | |
| 8959653 N | 6/6/2019 | | |
| 8959656 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8959702 N | 6/6/2019 | | |
| 8959704 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8959717 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8959728 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8959791 N | 6/5/2019 | | |
| 8959795 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8959807 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 8959843 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8959990 N | 6/5/2019 | | |

| | | | |
|---|---|---|---|
| 8960035 N | 6/5/2019 | | |
| 8960043 N | 6/5/2019 | | |
| 8960051 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8960054 N | 6/5/2019 | | |
| 8960138 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8960164 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8960262 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 8960263 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 8960264 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 8960980 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 8961012 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 8961027 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8961190 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8961197 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8961200 N | 6/5/2019 | | |
| 8961212 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8961218 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8961225 N | 6/5/2019 | | |
| 8961237 N | 6/5/2019 | | |
| 8961238 N | 6/5/2019 | | |
| 8961242 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8961247 N | 6/5/2019 | | |
| 8961271 N | 6/5/2019 | | |
| 8961284 N | 6/5/2019 | | |
| 8961360 N | 6/5/2019 | 6/5/2019 | |
| 8961371 N | 6/5/2019 | 6/5/2019 | |
| 8961378 N | 6/5/2019 | 6/5/2019 | |
| 8961387 N | 6/4/2019 | 6/5/2019 | 6/5/2019 |
| 8961392 N | 6/5/2019 | | |
| 8961393 N | 6/6/2019 | | |
| 8961397 N | 6/4/2019 | 6/5/2019 | 6/5/2019 |
| 8961404 N | 6/5/2019 | | |
| 8961411 N | 6/6/2019 | | |
| 8961414 N | 6/5/2019 | | |
| 8961421 N | 6/5/2019 | | |
| 8961422 N | 6/6/2019 | | |
| 8961429 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8961431 N | 6/6/2019 | | |
| 8961434 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8961445 R | 6/21/2019 | 6/21/2019 | |
| 8961448 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8961457 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8961462 N | 6/5/2019 | 6/5/2019 | 6/5/2019 |
| 8961472 N | 6/11/2019 | | |
| 8961474 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8961481 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8961537 N | 11/27/2019 | 11/27/2019 | |

| | | | |
|---|---|---|---|
| 8961546 N | 6/11/2019 | | |
| 8961550 N | 11/27/2019 | 11/27/2019 | |
| 8961624 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 8961629 N | 7/1/2019 | | |
| 8961650 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8961661 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8961669 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8961671 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8961672 N | 6/11/2019 | | |
| 8961681 N | 8/9/2019 | | |
| 8961682 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8961688 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 8961713 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8961723 N | 6/11/2019 | | |
| 8961758 N | 6/5/2019 | | |
| 8961767 R | 4/1/2022 | 4/1/2022 | |
| 8961790 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 8961806 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8961820 N | 10/3/2019 | | |
| 8961880 N | 2/7/2020 | 8/30/2019 | 2/7/2020 |
| 8961905 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 8961907 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8962011 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8962086 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8962088 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8962091 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8962147 N | 10/31/2019 | 10/31/2019 | |
| 8962152 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8962156 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8962158 N | 9/16/2019 | 11/1/2019 | 9/16/2019 |
| 8962162 R | 6/18/2019 | 6/18/2019 | 6/18/2019 |
| 8962168 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8962178 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8962180 N | 4/14/2021 | 11/27/2019 | 4/2/2021 |
| 8962182 N | 6/7/2019 | 6/7/2019 | 6/7/2019 |
| 8962183 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8962185 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8962208 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8962227 N | 1/31/2020 | 2/4/2020 | 1/31/2020 |
| 8962230 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8962233 N | 1/31/2020 | 2/4/2020 | 1/31/2020 |
| 8962235 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8962296 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8962316 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8962324 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8962343 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8962380 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |

USA010514

| | | | |
|---|---|---|---|
| 8962390 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8962394 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8962399 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8962402 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8962432 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8962546 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8962616 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8962635 R | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8962648 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8962656 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8962665 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8962672 N | 6/11/2019 | | |
| 8962684 R | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8962696 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 8962711 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8962714 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8962722 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8962725 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8962728 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8962773 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8962819 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8962883 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 8962886 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8963053 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8963074 N | 6/6/2019 | | |
| 8963084 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963093 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963094 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963148 N | 6/6/2019 | | |
| 8963150 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8963152 N | 6/6/2019 | | |
| 8963167 N | 6/6/2019 | | |
| 8963182 N | 6/6/2019 | | |
| 8963211 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963222 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8963224 R | 11/25/2019 | | |
| 8963230 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963235 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8963252 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8963254 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8963266 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963270 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8963276 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8963277 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963281 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8963290 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 8963322 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 8963324 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8963333 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8963340 N | 6/6/2019 | | |
| 8963355 N | 4/29/2019 | 9/26/2022 | 9/26/2022 |
| 8963356 N | 6/6/2019 | | |
| 8963364 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8963398 N | 6/6/2019 | | |
| 8963411 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8963415 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8963437 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8963443 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8963471 N | 8/4/2021 | 8/26/2019 | 8/26/2019 |
| 8963472 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8963477 N | 6/6/2019 | | |
| 8963482 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8963488 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8963489 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 8963499 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 8963507 N | 6/6/2019 | | |
| 8963512 N | 6/6/2019 | | |
| 8963514 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963521 N | 6/6/2019 | | |
| 8963527 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963537 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8963595 N | 6/6/2019 | | |
| 8963614 N | 6/6/2019 | | |
| 8963615 R | 8/8/2019 | | |
| 8963632 N | 6/6/2019 | | |
| 8963712 N | 6/5/2019 | | 6/5/2019 |
| 8963715 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8963723 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8963728 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8963733 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8963739 N | 6/5/2019 | | |
| 8963796 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 8963805 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 8963853 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8963857 N | 8/7/2019 | | |
| 8963902 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8963908 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8963912 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 8963921 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8963923 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8963932 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8963953 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8963958 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8963965 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |

| | | | |
|---|---|---|---|
| 8963970 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8963976 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8963981 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8963996 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8964002 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8964029 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8964034 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8964036 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8964065 N | 6/5/2019 | | |
| 8964114 N | 8/13/2019 | | |
| 8964115 N | 8/13/2019 | | |
| 8964122 N | 6/11/2019 | 6/11/2019 | |
| 8964128 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8964132 N | 11/27/2019 | | |
| 8964139 N | 11/27/2019 | | |
| 8964142 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8964146 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8964150 N | 11/12/2019 | 11/12/2019 | |
| 8964155 N | 11/12/2019 | 11/12/2019 | |
| 8964173 N | 8/5/2019 | 6/11/2019 | 6/11/2019 |
| 8964183 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 8964186 N | 8/12/2019 | 6/11/2019 | 6/11/2019 |
| 8964212 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8964213 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 8964224 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8964226 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 8964228 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8964233 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8964261 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8964266 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8964278 N | 10/28/2019 | 10/28/2019 | |
| 8964284 N | 10/28/2019 | 10/28/2019 | |
| 8964290 N | 10/28/2019 | 10/28/2019 | |
| 8964390 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8964391 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 8964396 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8964400 N | 6/10/2019 | | |
| 8964491 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 8964627 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8964719 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8964735 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8964761 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8964771 N | 9/25/2019 | | |
| 8964775 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8964833 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8964842 N | 6/11/2019 | 6/11/2019 | |
| 8964855 N | 6/11/2019 | 6/11/2019 | |

| | | | |
|---|---|---|---|
| 8964886 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8964896 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 8965114 N | 6/11/2019 | | |
| 8965115 N | | 11/8/2019 | 11/8/2019 |
| 8965120 N | 6/11/2019 | | |
| 8965126 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965134 N | 6/11/2019 | | |
| 8965148 N | | 2/7/2020 | 2/7/2020 |
| 8965157 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965179 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8965184 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965189 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965195 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8965224 N | 6/11/2019 | | |
| 8965250 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965254 N | 6/11/2019 | | |
| 8965265 N | 6/10/2019 | 2/11/2022 | 2/11/2022 |
| 8965267 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8965271 N | 6/11/2019 | | |
| 8965277 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8965287 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8965292 N | 5/27/2021 | 5/27/2021 | |
| 8965296 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8965307 N | 10/8/2019 | 10/8/2019 | |
| 8965309 N | 6/11/2019 | | |
| 8965330 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8965334 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8965337 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8965348 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8965352 N | 6/10/2019 | | |
| 8965360 N | 6/11/2019 | | |
| 8965362 N | 6/10/2019 | | |
| 8965380 N | 6/11/2019 | | |
| 8965402 N | 6/11/2019 | | |
| 8965416 N | 6/11/2019 | | |
| 8965432 N | 6/11/2019 | | |
| 8965446 N | 6/10/2019 | | |
| 8965456 N | 6/10/2019 | | |
| 8965464 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8965472 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 8965487 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8965494 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965499 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8965502 N | 6/10/2019 | | |
| 8965508 N | 6/10/2019 | | |
| 8965524 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965535 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |

| | | | |
|---|---|---|---|
| 8965553 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965583 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965585 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8965606 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8965614 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8965616 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8965621 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965624 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 8965628 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 8965633 N | 10/8/2019 | 10/8/2019 | |
| 8965644 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8965649 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8965690 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8965717 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8965722 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8965726 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8965735 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8965782 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8965830 N | 6/11/2019 | | |
| 8965863 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8965874 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8965876 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8965885 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8965913 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8965917 N | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8965928 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8965930 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 8965936 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8965971 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8965977 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8965978 N | 6/11/2019 | | |
| 8965980 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8965988 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8965999 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 8966012 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 8966022 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8966031 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8966043 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8966109 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8966128 N | 6/11/2019 | | |
| 8966187 N | 6/11/2019 | | |
| 8966210 N | 6/11/2019 | | |
| 8966224 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8966230 N | 6/11/2019 | | |
| 8966234 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8966239 N | 6/11/2019 | | |
| 8966253 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |

| | | | |
|---|---|---|---|
| 8966275 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8966308 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8966348 R | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 8966353 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 8966356 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 8966394 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8966400 N | 10/31/2019 | | |
| 8966406 N | 10/31/2019 | | |
| 8966410 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8966421 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8966436 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 8966481 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8966486 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8966488 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8966492 N | 10/3/2019 | | |
| 8966495 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8966503 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8966512 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8966516 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8966545 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8966552 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 8966554 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8966558 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 8966560 N | | 4/29/2020 | 4/29/2020 |
| 8966561 R | 9/26/2019 | 7/25/2019 | 9/26/2019 |
| 8966566 N | | 4/29/2020 | 4/29/2020 |
| 8966569 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 8966617 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 8966619 N | 6/11/2019 | 6/11/2019 | |
| 8966642 N | 6/11/2019 | 6/11/2019 | |
| 8966650 N | 11/7/2019 | 11/7/2019 | |
| 8966653 N | 11/7/2019 | 11/7/2019 | |
| 8966667 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8966675 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8966682 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8966685 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8966724 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8966730 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8966733 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8966738 N | 6/11/2019 | | |
| 8966743 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8966746 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8966751 N | 6/11/2019 | | |
| 8966754 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8966759 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8966764 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8966776 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |

| | | | |
|---|---|---|---|
| 8966790 N | 6/10/2019 | | |
| 8966791 N | 8/15/2019 | | |
| 8966802 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8966840 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8966857 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8966873 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8966883 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8966887 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8966907 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8966909 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8966915 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8966919 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8966922 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8966926 N | 3/9/2020 | 3/9/2020 | 3/13/2020 |
| 8966927 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 8966979 N | 6/11/2019 | 6/11/2019 | |
| 8967008 N | 6/11/2019 | | |
| 8967030 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8967047 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967058 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967091 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8967120 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8967130 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8967230 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 8967422 N | 7/16/2019 | | |
| 8967441 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8967450 N | 6/11/2019 | | |
| 8967465 N | 8/30/2019 | 9/6/2019 | 9/6/2019 |
| 8967476 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967503 N | 6/11/2019 | | |
| 8967518 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8967525 N | 6/11/2019 | | |
| 8967532 N | 6/11/2019 | | |
| 8967536 N | 6/11/2019 | | |
| 8967542 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 8967567 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967582 N | 6/11/2019 | | |
| 8967585 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967587 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967598 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967614 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8967654 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967734 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 8967747 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967828 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8967857 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8967869 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |

| | | | |
|---|---|---|---|
| 8967890 N | 11/6/2019 | | |
| 8967904 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967947 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8967953 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8967969 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 8967981 N | 11/6/2019 | | |
| 8967987 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8968000 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8968004 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8968005 N | 6/11/2019 | 6/11/2019 | |
| 8968019 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 8968064 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8968070 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8968083 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8968106 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8968142 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8968150 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8968179 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 8968203 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8968213 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8968222 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8968227 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8968240 N | 6/11/2019 | | |
| 8968244 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8968251 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8968253 N | 6/11/2019 | | |
| 8968265 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8968270 R | 7/12/2019 | 7/12/2019 | |
| 8968305 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8968338 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8968350 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8968360 N | 9/19/2019 | | |
| 8968361 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 8968375 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 8968409 N | 9/25/2019 | 9/19/2019 | 9/19/2019 |
| 8968412 N | 9/25/2019 | | |
| 8968418 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8968424 N | 9/26/2019 | | |
| 8968430 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8968436 N | 10/24/2019 | | |
| 8968441 N | 10/24/2019 | | |
| 8968446 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8968453 N | 11/14/2019 | | |
| 8968456 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8968462 N | 11/14/2019 | | |
| 8968653 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8968678 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |

| | | | |
|---|---|---|---|
| 8968698 R | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 8968702 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 8968706 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 8968777 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8968799 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8968800 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8968806 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8968810 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 8968861 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8968893 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8968898 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8968905 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8968921 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8968935 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8968938 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8968941 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8968976 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8968996 N | 6/11/2019 | | |
| 8968998 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8969001 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8969006 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8969008 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8969052 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 8969134 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8969141 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8969157 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8969164 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8969165 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8969178 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8969181 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8969245 N | 8/12/2019 | 6/11/2019 | 6/11/2019 |
| 8969270 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8969279 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8969299 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8969310 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8969318 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8969326 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8969342 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8969407 R | 1/20/2023 | 1/20/2023 | |
| 8969421 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 8969439 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 8969445 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8969521 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8969524 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8969529 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 8969537 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 8969538 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |

| | | | |
|---|---|---|---|
| 8969545 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 8969547 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8969550 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 8969621 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8969661 R | | 6/12/2019 | |
| 8969721 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8969752 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 8969763 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8969767 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8969806 N | 3/5/2020 | 1/4/2021 | |
| 8969809 N | 3/5/2020 | | |
| 8969817 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8969827 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 8969828 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 8969830 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8969835 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 8969913 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8969916 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8969980 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8970004 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8970027 R | 3/26/2020 | 3/26/2020 | 4/20/2021 |
| 8970056 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8970084 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8970092 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8970101 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8970105 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8970110 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8970148 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8970154 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8970160 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8970162 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 8970168 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 8970192 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8970194 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8970222 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 8970321 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 8970324 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8970339 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8970357 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8970414 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8970458 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8970468 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8970480 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8970494 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8970497 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8970539 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8970569 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |

| | | | |
|---|---|---|---|
| 8970597 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8970609 N | 2/5/2020 | 2/28/2020 | 2/5/2020 |
| 8970618 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 8970645 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 8970661 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8970674 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 8970678 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8970683 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8970690 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8970697 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8970709 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8970717 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8970727 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8970732 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8970733 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8970769 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 8970771 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 8970773 R | 9/19/2019 | 9/19/2019 | |
| 8970776 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8970843 R | 7/16/2019 | 7/16/2019 | |
| 8970909 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8970922 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8970937 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8970983 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8971177 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 8971336 N | 6/13/2019 | | |
| 8971337 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8971338 N | 6/13/2019 | | |
| 8971341 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8971435 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8971438 N | 9/6/2019 | | |
| 8971796 N | 6/20/2019 | | |
| 8971811 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8971854 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8971876 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8971890 N | 6/17/2019 | | |
| 8971891 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8971892 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8971933 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8971938 R | 4/13/2020 | | |
| 8971940 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8971957 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8971979 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8971981 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8971984 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8971992 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8971995 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |

| | | | |
|---|---|---|---|
| 8972007 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8972013 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 8972018 R | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 8972027 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8972097 N | 6/12/2019 | | |
| 8972117 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8972150 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8972154 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 8972157 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8972188 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8972213 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8972222 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 8972227 N | 4/14/2020 | 11/2/2020 | 11/2/2020 |
| 8972237 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 8972253 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8972299 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8972300 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8972310 R | 3/27/2020 | | 3/27/2020 |
| 8972320 R | 4/15/2020 | 4/15/2020 | |
| 8972324 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8972326 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8972357 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8972363 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8972388 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8972407 R | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8972408 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8972415 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8972418 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 8972421 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8972430 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 8972431 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8972438 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8972444 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8972493 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8972503 N | | 10/18/2019 | 10/18/2019 |
| 8972545 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8972550 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8972555 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 8972563 N | 1/23/2020 | 10/9/2019 | 1/23/2020 |
| 8972565 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8972591 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 8972602 N | 6/20/2019 | | |
| 8972644 N | 11/14/2019 | | |
| 8972650 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8972654 N | 10/21/2019 | | |
| 8972717 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8972735 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |

| | | | |
|---|---|---|---|
| 8972745 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8972898 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8972917 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8972918 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8972928 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8972933 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8972984 N | 12/16/2019 | | |
| 8972989 N | 12/16/2019 | | |
| 8973042 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 8973043 N | 7/8/2019 | | |
| 8973046 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 8973052 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8973054 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8973060 N | 7/8/2019 | | |
| 8973227 N | 6/14/2019 | 6/14/2019 | |
| 8973236 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8973243 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8973257 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8973260 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8973265 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 8973281 N | 6/20/2019 | | |
| 8973292 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8973296 N | 6/14/2019 | 6/14/2019 | |
| 8973305 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8973311 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8973323 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8973328 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8973335 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8973346 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8973355 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 8973356 N | 6/20/2019 | 7/22/2019 | 7/22/2019 |
| 8973367 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 8973375 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8973385 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8973403 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 8973407 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8973468 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8973469 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8973503 N | 6/17/2019 | | |
| 8973504 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8973509 N | 6/17/2019 | | |
| 8973546 N | 6/17/2019 | | |
| 8973552 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8973554 N | 6/14/2019 | 6/14/2019 | |
| 8973570 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 8973598 N | 6/17/2019 | | |
| 8973720 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |

| | | | |
|---|---|---|---|
| 8973731 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 8973787 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 8973793 N | 1/25/2016 | 1/25/2016 | 1/25/2016 |
| 8973803 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8973862 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8973935 N | 4/16/2019 | 4/16/2019 | 4/16/2019 |
| 8973973 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 8973991 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 8973995 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 8973999 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 8974003 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8974011 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 8974066 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 8974075 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8974139 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8974161 N | 6/20/2019 | | |
| 8974174 N | 6/20/2019 | 6/24/2019 | |
| 8974240 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8974305 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8974310 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8974359 R | 11/6/2020 | 8/1/2019 | 11/6/2020 |
| 8974418 N | 6/20/2019 | 7/23/2019 | 7/23/2019 |
| 8974446 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8974540 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8974544 N | 10/17/2019 | 10/17/2019 | |
| 8974557 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8974586 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8974609 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8974616 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8974657 N | 4/24/2019 | 4/24/2019 | 4/24/2019 |
| 8974694 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8974708 R | 7/19/2019 | | |
| 8974726 N | 6/14/2019 | 6/14/2019 | |
| 8974730 R | 7/19/2019 | | |
| 8974747 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8974770 R | 7/19/2019 | | |
| 8974772 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8974785 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8974811 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8974823 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 8974864 N | 6/20/2019 | | |
| 8974872 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8974885 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8974899 N | 6/20/2019 | | |
| 8974917 R | 11/2/2022 | | |
| 8974920 N | 6/20/2019 | | |
| 8974975 R | 6/24/2019 | 6/24/2019 | 6/24/2019 |

| | | | |
|---|---|---|---|
| 8974986 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 8974999 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 8975047 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8975067 N | 6/20/2019 | | |
| 8975128 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8975162 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 8975167 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8975189 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 8975214 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8975264 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8975327 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8975337 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8975353 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8975366 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8975465 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8975469 N | 7/9/2019 | | |
| 8975479 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 8975483 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 8975503 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 8975506 R | 10/12/2021 | | |
| 8975533 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 8975535 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8975536 N | 7/12/2022 | | |
| 8975538 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8975542 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 8975543 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 8975685 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975686 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8975690 N | 6/24/2019 | | |
| 8975700 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975708 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8975733 N | 6/20/2019 | | |
| 8975762 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975770 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8975779 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975785 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 8975790 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975793 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975803 N | 6/14/2019 | | |
| 8975811 R | 8/29/2019 | 8/20/2019 | 9/9/2019 |
| 8975824 N | 6/14/2019 | | |
| 8975829 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975838 N | 4/2/2019 | | |
| 8975840 N | 6/14/2019 | | |
| 8975861 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8975862 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8975874 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |

| | | | |
|---|---|---|---|
| 8975877 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8975887 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8975895 N | 6/11/2019 | 6/14/2019 | 6/14/2019 |
| 8975906 R | 2/26/2020 | 2/26/2020 | |
| 8975915 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975932 N | 6/11/2019 | 6/14/2019 | 6/14/2019 |
| 8975933 R | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 8975940 N | 6/17/2019 | | |
| 8975943 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8975959 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8975961 N | 6/17/2019 | | |
| 8975972 N | 6/11/2019 | 6/14/2019 | 6/14/2019 |
| 8975992 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8976041 N | 6/17/2019 | | |
| 8976042 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8976050 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8976060 N | 8/13/2019 | 8/13/2019 | |
| 8976070 N | 8/13/2019 | 8/13/2019 | |
| 8976071 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 8976076 N | 8/13/2019 | 8/13/2019 | |
| 8976082 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 8976085 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8976201 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 8976211 N | 4/17/2019 | 4/17/2019 | 4/17/2019 |
| 8976224 N | 4/17/2019 | 1/13/2023 | 1/13/2023 |
| 8976229 N | 6/17/2019 | 7/17/2020 | 7/17/2020 |
| 8976241 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 8976248 N | 4/17/2019 | 1/13/2023 | 1/13/2023 |
| 8976260 N | 4/17/2019 | 1/13/2023 | 1/13/2023 |
| 8976285 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 8976318 N | 6/20/2019 | | |
| 8976319 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8976345 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8976381 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8976393 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8976415 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 8976499 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8976610 R | 9/1/2022 | | |
| 8976615 N | 6/28/2019 | | |
| 8976646 N | 6/28/2019 | | |
| 8976650 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8976657 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8976666 N | 6/28/2019 | | |
| 8976701 N | 6/20/2019 | | |
| 8976725 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8976744 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8976761 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |

| | | | |
|---|---|---|---|
| 8976763 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8976772 R | 7/15/2019 | | |
| 8976802 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 8976803 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8976837 N | 6/24/2019 | | |
| 8976849 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 8976858 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 8976899 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 8976907 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 8976913 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 8976916 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 8976927 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8976947 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8976955 N | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8976969 N | 6/20/2019 | | |
| 8977007 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8977009 N | 6/14/2019 | 6/14/2019 | 6/14/2019 |
| 8977015 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8977090 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8977091 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8977118 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8977144 N | 6/20/2019 | | |
| 8977241 N | 6/20/2019 | | |
| 8977252 N | 6/20/2019 | | |
| 8977257 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8977353 N | 6/24/2019 | | |
| 8977379 R | 7/12/2019 | 7/12/2019 | |
| 8977392 R | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8977409 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8977413 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 8977432 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8977467 R | 7/12/2019 | 7/12/2019 | |
| 8977476 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8977477 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8977483 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8977490 R | 7/5/2019 | 7/5/2019 | |
| 8977494 R | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 8977503 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8977512 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8977514 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8977541 N | 6/20/2019 | | |
| 8977544 N | 11/8/2019 | | |
| 8977552 N | 11/8/2019 | | |
| 8977558 N | 11/8/2019 | 11/8/2019 | |
| 8977589 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8977602 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8977604 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |

| | | | |
|---|---|---|---|
| 8977639 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8977660 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8977666 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8977669 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8977670 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8977847 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8977860 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 8977894 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8977899 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 8977948 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 8977950 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 8977953 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 8977986 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 8977990 N | 11/18/2022 | | |
| 8978036 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8978037 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 8978224 N | 6/20/2019 | | |
| 8978234 N | 6/20/2019 | | |
| 8978239 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978249 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978253 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978260 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978266 N | 6/24/2019 | | |
| 8978272 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978290 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978296 N | 6/18/2019 | | |
| 8978303 N | 6/18/2019 | | |
| 8978310 N | 6/18/2019 | | |
| 8978329 N | 6/24/2019 | | |
| 8978351 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978353 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978367 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978380 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978395 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978405 N | 6/18/2019 | | |
| 8978420 N | 6/20/2019 | | |
| 8978425 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978441 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 8978446 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8978452 N | 6/20/2019 | | |
| 8978453 N | 2/13/2020 | | |
| 8978456 N | 2/13/2020 | | |
| 8978457 N | 6/18/2019 | | |
| 8978460 N | 2/13/2020 | | |
| 8978472 N | 6/20/2019 | | |
| 8978474 N | 8/30/2019 | 7/26/2019 | |
| 8978480 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |

| | | | |
|---|---|---|---|
| 8978485 N | 6/20/2019 | | |
| 8978503 N | 6/18/2019 | | |
| 8978515 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978582 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978587 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 8978592 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978597 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 8978604 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978611 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8978614 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978620 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8978628 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8978642 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8978651 N | 6/18/2019 | | |
| 8978653 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978659 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978685 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978686 R | 5/27/2020 | 5/27/2020 | |
| 8978718 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8978731 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8978737 N | 8/2/2019 | | |
| 8978740 N | 4/18/2019 | 4/18/2019 | 4/18/2019 |
| 8978745 N | 8/2/2019 | | |
| 8978748 N | 6/24/2019 | | |
| 8978753 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8978772 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8978780 N | 6/18/2019 | 4/18/2019 | 4/18/2019 |
| 8978806 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8978832 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 8978839 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8978842 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 8978847 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8978857 N | 6/20/2019 | | |
| 8978920 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8978941 N | 6/20/2019 | | |
| 8979023 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8979031 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8979040 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8979051 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8979072 N | 7/8/2019 | | |
| 8979077 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8979085 N | 6/20/2019 | | |
| 8979097 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 8979121 N | 6/20/2019 | | |
| 8979221 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8979233 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8979240 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |

| | | | |
|---|---|---|---|
| 8979295 R | 7/15/2019 | 7/11/2019 | 7/15/2019 |
| 8979300 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 8979310 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8979316 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8979319 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8979323 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8979326 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 8979332 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8979337 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 8979344 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 8979349 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8979353 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8979357 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8979362 N | 6/20/2019 | | |
| 8979367 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8979376 R | | 8/8/2019 | 8/8/2019 |
| 8979380 N | 6/20/2019 | | |
| 8979382 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8979389 N | 6/20/2019 | | |
| 8979390 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8979398 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8979408 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8979410 N | 6/20/2019 | | |
| 8979418 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8979431 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 8979446 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8979452 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8979474 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8979535 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 8979550 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8979601 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8979633 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8979642 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8979661 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 8979668 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8979684 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 8979693 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 8979710 N | 6/20/2019 | | |
| 8979712 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8979730 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8979745 N | 6/20/2019 | | |
| 8979762 N | 6/20/2019 | | |
| 8979796 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8979805 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8979829 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8979830 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8979842 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |

| | | | |
|---|---|---|---|
| 8979874 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 8979880 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8979896 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8979925 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 8979955 N | 6/28/2019 | | |
| 8979966 N | 6/24/2019 | | |
| 8979977 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8979991 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8980051 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8980082 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 8980105 R | 7/12/2019 | 7/12/2019 | 7/12/2019 |
| 8980170 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8980176 N | 2/20/2020 | | |
| 8980332 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8980335 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8980339 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8980354 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 8980473 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 8980476 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8980477 N | 1/3/2020 | | |
| 8980482 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8980483 N | 8/29/2019 | | |
| 8980484 N | | 3/4/2020 | 3/4/2020 |
| 8980582 N | 6/19/2019 | | |
| 8980585 N | 6/19/2019 | | |
| 8980586 N | 6/19/2019 | | |
| 8980588 N | 6/19/2019 | | |
| 8980590 N | 6/19/2019 | | |
| 8980629 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 8980640 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 8980662 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8980693 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 8980729 R | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8980760 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8980765 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8980793 N | 6/25/2019 | 6/25/2019 | 6/25/2019 |
| 8980818 N | 6/20/2019 | | |
| 8980831 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8980833 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8980846 N | 10/16/2019 | 7/13/2020 | 7/13/2020 |
| 8980865 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 8980878 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8980890 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 8980920 N | 6/20/2019 | | |
| 8980921 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 8980945 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 8980950 N | 6/20/2019 | | |

| | | | |
|---|---|---|---|
| 8980967 N | 6/20/2019 | | |
| 8980973 N | 6/20/2019 | | |
| 8980976 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8980982 N | 6/20/2019 | | |
| 8980984 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8980988 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 8980996 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8980999 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8981009 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8981042 R | 2/26/2020 | 7/2/2019 | 2/26/2020 |
| 8981066 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8981079 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8981080 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 8981107 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8981143 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 8981159 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8981161 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 8981165 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8981176 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8981193 R | 12/11/2019 | 12/11/2019 | |
| 8981201 R | 7/11/2019 | 7/11/2019 | |
| 8981227 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 8981230 R | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 8981231 N | 3/3/2021 | 11/6/2020 | 11/6/2020 |
| 8981235 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8981241 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8981244 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 8981256 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8981268 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8981272 N | 6/20/2019 | 11/17/2022 | 11/17/2022 |
| 8981281 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8981282 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8981287 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8981297 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 8981308 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8981327 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8981354 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8981367 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8981443 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8981446 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8981469 N | 6/20/2019 | | |
| 8981470 N | 6/20/2019 | | |
| 8981479 R | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 8981491 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8981495 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8981510 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8981544 R | 3/9/2020 | 3/9/2020 | |

| | | | |
|---|---|---|---|
| 8981554 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 8981579 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8981601 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8981625 N | 6/20/2019 | | |
| 8981630 N | 6/20/2019 | | |
| 8981641 N | 6/20/2019 | | |
| 8981647 N | 6/20/2019 | | |
| 8981658 N | 6/20/2019 | | |
| 8981665 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8981690 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8981702 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 8981723 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8981757 R | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 8981766 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8981803 N | 6/20/2019 | | |
| 8981851 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8981866 R | 5/6/2020 | 10/22/2019 | 5/6/2020 |
| 8981890 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 8981903 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 8981932 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 8981981 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8981989 R | 8/4/2021 | | |
| 8982035 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8982207 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8982328 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8982354 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 8982542 N | 8/13/2019 | | |
| 8982550 N | 8/13/2019 | | |
| 8982680 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 8982829 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 8982895 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8982919 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8982932 R | 1/19/2022 | 1/19/2022 | |
| 8982939 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8982942 N | 9/12/2019 | 9/12/2019 | |
| 8982948 R | | 4/19/2022 | 4/19/2022 |
| 8983075 N | 9/12/2019 | 9/12/2019 | |
| 8983131 R | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 8983145 N | 6/18/2019 | | |
| 8983159 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983187 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983188 N | | 6/20/2019 | 6/20/2019 |
| 8983297 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983308 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983344 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983347 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983360 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |

| | | | |
|---|---|---|---|
| 8983366 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983375 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983391 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983450 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983467 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983493 N | 6/20/2019 | | |
| 8983508 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983518 N | 6/20/2019 | | |
| 8983530 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8983540 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8983547 N | 6/20/2019 | | |
| 8983559 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 8983570 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983578 N | 6/20/2019 | | |
| 8983597 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 8983601 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8983607 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8983616 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8983646 N | 6/20/2019 | | |
| 8983655 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 8983691 N | 6/20/2019 | | |
| 8983720 N | 6/20/2019 | | |
| 8983729 N | 6/20/2019 | | |
| 8983733 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 8983756 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8983771 N | 6/20/2019 | | |
| 8983807 R | 8/27/2019 | 8/27/2019 | |
| 8983818 N | 6/24/2019 | | |
| 8983830 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 8983859 N | 6/24/2019 | | |
| 8983902 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8983929 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8983966 N | 6/24/2019 | | |
| 8983974 N | 6/20/2019 | 6/20/2019 | |
| 8983988 N | 6/20/2019 | | |
| 8983997 N | 6/20/2019 | | |
| 8984033 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8984036 N | 6/24/2019 | | |
| 8984073 R | 9/1/2020 | 7/24/2019 | 7/24/2019 |
| 8984077 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8984112 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8984120 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 8984170 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 8984171 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8984176 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8984185 R | | 8/24/2020 | 8/24/2020 |
| 8984234 N | | 3/19/2020 | |

| | | | |
|---|---|---|---|
| 8984243 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8984253 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8984262 N | 6/20/2019 | | |
| 8984296 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8984311 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8984315 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 8984325 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8984357 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8984370 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8984375 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 8984382 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8984383 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 8984408 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8984415 N | | 10/18/2019 | 10/18/2019 |
| 8984417 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8984435 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8984451 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 8984497 N | | 6/24/2019 | 6/24/2019 |
| 8984502 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 8984532 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8984533 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8984536 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 8984540 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8984546 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8984549 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8984733 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8984737 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 8985151 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8985155 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8985158 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8985185 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 8985216 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8985292 N | 6/19/2019 | 6/19/2019 | |
| 8985372 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 8985412 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 8985564 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8985638 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8985641 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8985649 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 8985758 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8985767 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8985771 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 8985783 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8985801 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8985923 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 8985945 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8985947 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |

| | | | |
|---|---|---|---|
| 8985967 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 8986067 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8986072 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8986080 N | 6/24/2019 | | |
| 8986112 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8986133 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8986219 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8986230 N | | 3/6/2020 | |
| 8986240 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8986301 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8986336 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8986412 N | 6/24/2019 | | |
| 8986422 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8986460 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8986477 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8986567 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8986645 R | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 8986659 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8986695 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8986853 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 8986873 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 8986898 R | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 8986933 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 8986938 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 8986968 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 8987018 R | | 8/20/2019 | |
| 8987019 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8987066 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 8987070 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 8987075 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 8987083 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8987089 R | 12/30/2019 | 12/30/2019 | |
| 8987092 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 8987097 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8987104 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8987108 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8987135 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8987136 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 8987141 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 8987148 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8987152 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8987159 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 8987180 N | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8987184 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 8987194 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 8987207 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 8987209 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |

| | | | |
|---|---|---|---|
| 8987233 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 8987242 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 8987244 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 8987251 R | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 8987253 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8987255 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 8987273 N | 11/26/2019 | 11/26/2019 | |
| 8987346 R | 11/26/2019 | 11/26/2019 | |
| 8987416 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8987452 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 8987460 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8987478 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8987505 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8987538 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8987637 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 8987647 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 8987659 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8987670 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 8987679 N | 7/13/2022 | | |
| 8987680 N | 5/1/2020 | 7/22/2021 | 7/22/2021 |
| 8987708 N | 9/6/2019 | | |
| 8987711 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8987719 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8987724 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8987763 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8987765 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8987772 N | 6/24/2019 | | |
| 8987773 R | 10/30/2019 | | 10/30/2019 |
| 8987833 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8987864 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8987869 R | 11/26/2019 | 11/26/2019 | |
| 8987914 N | 6/24/2019 | | |
| 8987941 N | 6/24/2019 | | |
| 8987971 N | 10/31/2022 | | |
| 8987978 N | 10/31/2022 | | |
| 8988006 N | 6/24/2019 | | |
| 8988025 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8988038 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8988043 N | 6/24/2019 | 6/24/2019 | |
| 8988082 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8988087 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 8988099 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8988128 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 8988132 N | 6/24/2019 | | |
| 8988167 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 8988224 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8988273 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |

| | | | |
|---|---|---|---|
| 8988310 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 8988318 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 8988338 N | 7/8/2019 | | |
| 8988399 R | 3/17/2020 | 3/17/2020 | |
| 8988422 R | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 8988440 N | 6/20/2019 | | |
| 8988457 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 8988462 N | 2/20/2020 | | |
| 8988463 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 8988464 N | 6/20/2019 | | |
| 8988466 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 8988471 N | 8/30/2019 | | 8/30/2019 |
| 8988476 N | 6/24/2019 | 1/11/2022 | 1/11/2022 |
| 8988477 N | 2/20/2020 | | |
| 8988588 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 8988675 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8988683 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8988706 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8988717 N | 6/24/2019 | 6/24/2019 | 4/30/2021 |
| 8988733 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8988772 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8988786 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8988799 R | 6/16/2020 | 6/16/2020 | |
| 8988802 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8988815 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 8988820 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 8988833 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 8988846 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 8988853 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 8988858 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8988862 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 8988877 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8988891 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 8988917 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 8988930 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 8988970 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 8988990 N | 12/2/2019 | | |
| 8988998 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8989115 N | 2/20/2020 | | |
| 8989130 N | 2/20/2020 | | |
| 8989155 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8989222 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8989271 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 8989381 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 8989429 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8989445 R | 4/16/2020 | | |
| 8989675 N | 7/16/2019 | | |

| | | | |
|---|---|---|---|
| 8989676 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8989763 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8989842 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8989874 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 8989923 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8989969 R | 9/18/2019 | 9/18/2019 | |
| 8989981 R | 12/2/2019 | 1/2/2020 | 1/2/2020 |
| 8990250 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 8990251 R | 8/1/2019 | | 8/1/2019 |
| 8990273 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990288 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990306 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 8990380 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990462 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990472 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8990475 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990482 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990524 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 8990555 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990571 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990600 N | 6/24/2019 | | |
| 8990623 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990654 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 8990690 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990704 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8990709 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8990730 N | 6/24/2019 | | |
| 8990748 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8990749 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8990806 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 8990835 N | 10/18/2019 | 10/18/2019 | |
| 8990843 N | 10/18/2019 | | |
| 8990890 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8990901 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8990929 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8990972 N | 6/21/2019 | 6/21/2019 | 6/21/2019 |
| 8990984 N | | 6/24/2019 | 6/24/2019 |
| 8991030 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8991058 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 8991064 N | 11/15/2019 | | |
| 8991076 N | 6/24/2019 | 6/24/2019 | 1/24/2020 |
| 8991115 N | 7/9/2019 | | |
| 8991176 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8991241 N | 6/26/2019 | | |
| 8991255 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8991259 N | 6/21/2019 | | |
| 8991284 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |

| | | | |
|---|---|---|---|
| 8991308 N | | 6/24/2019 | 6/24/2019 |
| 8991324 N | 6/24/2019 | | |
| 8991325 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8991341 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 8991343 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8991345 N | 6/24/2019 | | |
| 8991352 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8991399 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8991401 N | 7/2/2019 | | |
| 8991414 N | 7/2/2019 | | |
| 8991424 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 8991426 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8991428 N | 7/2/2019 | | |
| 8991442 N | 7/2/2019 | | |
| 8991458 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 8991488 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8991524 R | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8991568 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 8991578 N | 6/24/2019 | | |
| 8991580 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8991598 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 8991661 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8991670 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 8991671 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8991693 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 8991700 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8991714 R | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 8991749 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8991764 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8991783 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 8991792 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 8991800 N | 1/14/2020 | 11/25/2019 | 1/14/2020 |
| 8991806 R | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 8991809 N | 1/14/2020 | 11/25/2019 | 1/14/2020 |
| 8991820 N | 1/14/2020 | 11/25/2019 | 1/14/2020 |
| 8991854 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8991858 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 8992094 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 8992142 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 8992166 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 8992168 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8992174 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 8992184 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 8992185 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8992239 R | 1/21/2020 | | |
| 8992248 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 8992249 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |

| | | | |
|---|---|---|---|
| 8992262 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 8992266 R | 9/25/2019 | 9/25/2019 | |
| 8992272 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8992273 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8992277 R | 12/31/2019 | 12/31/2019 | |
| 8992292 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 8992295 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 8992297 R | 2/24/2020 | 2/24/2020 | |
| 8992301 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8992317 N | 8/29/2019 | 8/29/2019 | 2/25/2021 |
| 8992320 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8992340 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 8992349 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8992352 N | 1/28/2020 | 1/28/2020 | |
| 8992361 N | 9/12/2019 | 9/12/2019 | |
| 8992362 R | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 8992364 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8992366 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 8992376 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 8992383 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 8992403 N | 10/28/2019 | | |
| 8992405 N | 10/28/2019 | | |
| 8992411 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8992415 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8992417 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 8992430 N | 6/24/2019 | | |
| 8992448 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8992451 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8992454 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8992457 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8992458 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8992475 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8992478 N | 6/28/2019 | | |
| 8992487 N | 6/24/2019 | | |
| 8992502 N | 6/26/2019 | 6/26/2019 | 6/26/2019 |
| 8992506 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8992507 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 8992514 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8992529 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 8992556 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8992573 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8992574 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 8992578 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8992589 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8992591 N | 6/24/2019 | 6/24/2019 | 6/24/2019 |
| 8992641 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8992660 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |

| | | | |
|---|---|---|---|
| 8992718 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8992729 N | 6/27/2019 | | |
| 8992747 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 8992763 N | 6/28/2019 | | |
| 8992788 N | 6/28/2019 | | |
| 8992795 N | 6/27/2019 | | |
| 8992815 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8992829 N | 6/27/2019 | | |
| 8992846 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 8992857 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8992863 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8992873 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8992906 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 8993109 N | 6/27/2019 | | |
| 8993156 N | 6/26/2019 | | |
| 8993158 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 8993175 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8993180 N | 6/26/2019 | | |
| 8993185 N | 6/26/2019 | | |
| 8993194 N | 6/26/2019 | | |
| 8993285 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 8993287 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 8993386 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 8993451 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8993526 R | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 8993534 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 8993742 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 8993768 N | 11/20/2019 | 12/15/2022 | 12/15/2022 |
| 8993769 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 8993825 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8993905 N | 9/11/2019 | 9/11/2019 | 6/15/2021 |
| 8994078 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8994080 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 8994117 R | 9/18/2019 | 9/18/2019 | |
| 8994149 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 8994284 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8994286 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 8994423 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8994425 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8994435 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8994575 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8994576 N | 6/27/2019 | 6/27/2019 | 6/27/2019 |
| 8994582 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 8994615 N | 6/27/2019 | | |
| 8994622 N | 6/27/2019 | | |
| 8994625 N | 6/27/2019 | | |
| 8994634 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |

| | | | |
|---|---|---|---|
| 8994676 N | 6/27/2019 | | |
| 8994678 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994694 N | 6/27/2019 | | |
| 8994711 N | 6/27/2019 | | |
| 8994713 N | 6/27/2019 | | |
| 8994722 N | 6/27/2019 | | |
| 8994753 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994770 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994774 N | 6/28/2019 | | |
| 8994785 N | | 6/28/2019 | 6/28/2019 |
| 8994791 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994797 N | 6/28/2019 | | |
| 8994801 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994813 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994828 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 8994849 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994858 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 8994864 N | 6/28/2019 | | |
| 8994880 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8994884 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994887 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 8994888 N | 6/28/2019 | | |
| 8994894 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8994898 N | 6/28/2019 | | |
| 8994903 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8994919 N | 6/27/2019 | | |
| 8994925 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8994928 N | 6/27/2019 | | |
| 8994932 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8994933 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 8994937 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994948 N | 6/27/2019 | | |
| 8994961 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 8994963 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8994970 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995000 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995033 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995103 N | 6/27/2019 | | |
| 8995116 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 8995132 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 8995135 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 8995136 N | 6/27/2019 | | |
| 8995137 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995160 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 8995164 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995188 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995202 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |

| | | | |
|---|---|---|---|
| 8995204 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995214 N | 2/3/2020 | | |
| 8995219 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8995224 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8995225 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995233 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8995238 N | 2/3/2020 | | |
| 8995255 N | 6/27/2019 | | |
| 8995264 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8995277 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 8995280 N | 6/27/2019 | | |
| 8995294 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 8995302 N | 6/27/2019 | | |
| 8995340 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8995352 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8995369 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8995512 N | 6/27/2019 | | |
| 8995534 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 8995554 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8995583 N | 6/27/2019 | | |
| 8995637 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 8995652 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 8995657 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 8995665 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 8995698 N | 6/27/2019 | | |
| 8995705 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8995731 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 8995765 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 8995789 R | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 8995923 N | 4/21/2022 | 4/21/2022 | |
| 8995933 N | 4/21/2022 | 4/21/2022 | |
| 8995958 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 8995988 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 8996009 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 8996053 R | 1/16/2020 | 1/16/2020 | |
| 8996101 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 8996131 R | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8996133 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 8996137 N | 2/3/2020 | | |
| 8996190 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 8996198 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8996201 N | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 8996208 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 8996210 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8996227 R | 9/25/2019 | 9/25/2019 | |
| 8996256 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8996259 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |

| | | | |
|---|---|---|---|
| 8996326 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8996328 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 8996470 N | 11/14/2017 | 11/14/2017 | 11/15/2017 |
| 8996505 R | 12/31/2019 | 12/31/2019 | |
| 8996512 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 8996554 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 8996567 R | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8996592 R | | 12/31/2019 | |
| 8996670 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 8996687 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8996699 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 8996709 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8996719 N | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8996723 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8996733 N | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 8996742 N | 6/28/2019 | | |
| 8996765 N | 6/28/2019 | | |
| 8996803 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8996806 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 8996808 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 8996814 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 8996825 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8996827 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 8996859 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 8996870 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8996897 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 8996916 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 8996919 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 8996922 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8996924 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 8996943 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 8996954 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 8996957 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 8996962 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8996969 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 8996974 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 8996993 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8997018 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8997028 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8997037 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8997077 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 8997106 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 8997138 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 8997154 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 8997165 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 8997189 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8997191 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |

USA010549

| | | | |
|---|---|---|---|
| 8997196 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 8997198 N | 1/10/2020 | | |
| 8997203 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 8997290 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8997318 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 8997362 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8997372 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 8997390 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8997457 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 8997468 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 8997473 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8997498 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 8997526 R | | 9/10/2019 | 9/10/2019 |
| 8997586 R | 5/11/2021 | 5/10/2021 | 5/10/2021 |
| 8997595 N | 7/2/2019 | 7/2/2019 | |
| 8997605 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8997632 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8997645 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 8997657 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 8997678 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 8997709 N | | 7/9/2019 | 7/9/2019 |
| 8997716 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 8997717 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8997723 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 8997756 N | 6/28/2019 | | |
| 8997757 R | 7/24/2019 | 7/22/2019 | 7/22/2019 |
| 8997788 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 8997793 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 8997809 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8997813 R | 9/23/2020 | 9/23/2020 | |
| 8997836 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8997841 R | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 8997850 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 8997854 N | 7/9/2019 | 8/14/2019 | |
| 8997857 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 8997872 R | 12/31/2019 | 12/31/2019 | 3/15/2021 |
| 8997873 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 8997931 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 8997947 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8997949 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8997960 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 8997993 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 8997999 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 8998022 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 8998026 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 8998029 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 8998037 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |

| | | | |
|---|---|---|---|
| 8998048 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8998060 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 8998074 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8998080 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 8998083 R | 4/9/2020 | 4/20/2021 | 4/9/2021 |
| 8998087 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 8998090 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 8998094 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 8998099 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 8998107 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 8998111 N | 9/5/2019 | | 9/5/2019 |
| 8998113 R | 9/20/2019 | | |
| 8998126 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 8998144 N | 9/16/2019 | 9/16/2019 | |
| 8998149 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8998150 R | 12/30/2019 | 12/30/2019 | 8/7/2020 |
| 8998167 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 8998183 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8998196 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 8998310 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 8998312 R | 12/30/2019 | 12/30/2019 | |
| 8998317 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 8998320 N | 10/12/2022 | | |
| 8998328 N | 10/12/2022 | | |
| 8998352 N | 10/12/2022 | | |
| 8998354 N | 10/12/2022 | | |
| 8998355 N | 11/18/2022 | | |
| 8998560 N | 4/29/2019 | 4/29/2019 | 4/29/2019 |
| 8998614 R | 2/28/2020 | 2/28/2020 | 3/17/2020 |
| 8998625 R | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 8998648 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8998678 N | 7/2/2019 | | |
| 8998693 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8998720 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8998721 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 8998727 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 8998738 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8998754 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8998760 N | 7/2/2019 | | |
| 8998774 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 8998779 R | 10/29/2019 | | 10/29/2019 |
| 8998831 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 8998836 N | 7/9/2019 | 7/9/2019 | |
| 8998871 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 8998878 N | | 11/5/2019 | 11/5/2019 |
| 8998889 R | 8/12/2019 | 8/12/2019 | |
| 8998895 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |

| | | | |
|---|---|---|---|
| 8998905 R | 8/27/2019 | | |
| 8998921 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8998927 R | 7/22/2019 | 7/22/2019 | |
| 8998931 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 8998934 N | 6/28/2019 | | |
| 8998939 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8998950 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 8998996 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 8999017 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 8999027 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 8999032 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 8999039 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 8999054 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 8999077 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8999084 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8999101 N | 10/31/2019 | | 10/31/2019 |
| 8999108 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8999118 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 8999143 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 8999145 N | 10/31/2019 | | 10/31/2019 |
| 8999154 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 8999210 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8999230 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 8999235 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 8999250 R | 11/4/2021 | | 11/4/2021 |
| 8999265 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 8999277 R | 12/13/2019 | 12/16/2019 | 12/16/2019 |
| 8999300 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 8999321 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 8999323 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 8999326 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 8999356 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 8999378 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 8999391 R | 7/15/2019 | 7/15/2019 | |
| 8999403 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 8999436 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8999447 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8999476 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8999494 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 8999546 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 8999552 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 8999566 N | 7/9/2019 | | 2/14/2020 |
| 8999585 N | 7/9/2019 | | |
| 8999603 N | 7/9/2019 | | |
| 8999616 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 8999622 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 8999675 N | 9/16/2019 | 9/16/2019 | |

USA010552

| | | | |
|---|---|---|---|
| 8999708 R | 8/5/2019 | 8/5/2019 | |
| 8999724 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8999733 R | 8/5/2019 | 8/5/2019 | 3/19/2021 |
| 8999736 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 8999737 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 8999759 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 8999774 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 8999807 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 8999834 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 8999864 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8999890 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 8999936 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 8999971 N | 7/2/2019 | | |
| 8999984 N | 7/1/2019 | | |
| 8999997 N | 7/1/2019 | | |
| 9000003 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9000005 N | 7/1/2019 | | |
| 9000011 N | 11/8/2019 | 7/2/2019 | |
| 9000016 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9000153 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9000272 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9000278 N | 7/2/2019 | | |
| 9000289 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9000291 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9000296 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9000300 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9000304 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9000312 N | 7/2/2019 | | |
| 9000316 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9000317 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9000319 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9000321 N | 7/2/2019 | | |
| 9000326 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9000335 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9000340 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9000341 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9000353 N | 7/2/2019 | | |
| 9000359 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9000373 N | 7/2/2019 | | |
| 9000374 R | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 9000378 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9000388 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9000390 N | 8/15/2019 | | |
| 9000398 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9000404 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9000406 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9000419 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |

| | | | |
|---|---|---|---|
| 9000425 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9000429 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9000431 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9000446 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9000455 N | 7/2/2019 | | |
| 9000490 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9000497 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9000501 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9000503 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9000510 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9000512 N | 7/2/2019 | | |
| 9000548 N | 7/2/2019 | | |
| 9000558 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9000570 R | 2/19/2020 | 8/6/2019 | 2/19/2020 |
| 9000572 N | 7/2/2019 | | |
| 9000576 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9000593 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9000600 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9000601 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9000610 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9000612 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9000615 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9000617 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9000632 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 9000635 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9000638 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9000640 N | 1/23/2020 | 10/9/2019 | 1/23/2020 |
| 9000642 N | 7/2/2019 | | |
| 9000648 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9000653 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9000668 N | 9/23/2019 | 9/23/2019 | |
| 9000669 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9000673 N | 7/2/2019 | | |
| 9000682 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9000684 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9000697 N | 9/23/2019 | 9/23/2019 | |
| 9000703 N | 7/2/2019 | | |
| 9000707 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9000714 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 9000719 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 9000734 R | 7/25/2019 | | |
| 9000757 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9000786 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9000829 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9000847 R | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9000853 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9000878 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |

| | | | |
|---|---|---|---|
| 9000885 R | 8/22/2022 | | |
| 9000901 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9000905 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9000927 N | 7/2/2019 | | |
| 9000956 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9000964 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9000980 R | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9001043 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9001073 N | | 7/9/2019 | 7/9/2019 |
| 9001105 R | 7/3/2019 | 7/3/2019 | 7/3/2019 |
| 9001151 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9001218 N | | 9/28/2020 | 9/28/2020 |
| 9001234 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9001244 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9001265 N | | | 8/20/2019 |
| 9001285 N | 8/20/2019 | | 8/20/2019 |
| 9001287 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9001317 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9001319 N | | 12/11/2019 | 12/11/2019 |
| 9001325 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9001331 N | | 12/11/2019 | 12/11/2019 |
| 9001335 N | 10/31/2019 | 10/31/2019 | |
| 9001337 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9001350 N | 10/31/2019 | 10/31/2019 | |
| 9001351 N | 6/10/2022 | 6/10/2022 | 3/23/2020 |
| 9001354 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9001362 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 9001364 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9001387 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 9001391 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9001401 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9001407 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9001411 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9001412 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9001414 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 9001417 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9001423 N | 7/16/2019 | | |
| 9001427 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9001435 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9001441 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9001450 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9001458 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9001459 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9001470 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9001473 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9001478 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9001483 R | 1/15/2020 | 1/15/2020 | |

| | | | |
|---|---|---|---|
| 9001489 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9001495 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9001505 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9001515 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9001541 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9001559 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9001574 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9001587 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9001616 N | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 9001624 R | 3/4/2020 | 3/4/2020 | |
| 9001626 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9001628 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9001631 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9001633 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9001640 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9001651 N | 10/16/2019 | 10/16/2019 | 11/22/2022 |
| 9001681 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9001683 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9001687 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9001702 N | 7/1/2019 | | |
| 9001703 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9001707 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9001709 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9001737 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9001757 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9001762 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9001778 N | 7/1/2019 | | |
| 9001780 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 9001784 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9001786 R | 12/27/2019 | 12/8/2021 | 12/27/2019 |
| 9001790 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9001792 R | 3/27/2020 | 3/27/2020 | |
| 9001831 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9001833 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9001868 R | 4/9/2020 | | |
| 9001896 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 9001897 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9001899 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9001934 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9002004 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9002041 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9002083 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9002089 N | 9/9/2019 | | |
| 9002091 N | 7/16/2019 | | |
| 9002099 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9002107 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9002114 N | 9/9/2019 | | |

| | | | |
|---|---|---|---|
| 9002127 N | 2/4/2020 | 2/6/2020 | 2/6/2020 |
| 9002132 N | 2/4/2020 | 2/6/2020 | 2/6/2020 |
| 9002143 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9002146 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9002174 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9002178 N | | 1/15/2020 | 1/15/2020 |
| 9002182 N | | 1/15/2020 | 1/15/2020 |
| 9002188 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9002191 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9002194 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9002198 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9002279 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9002280 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9002315 N | 11/26/2019 | 11/26/2019 | |
| 9002316 N | 11/26/2019 | 11/26/2019 | |
| 9002335 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9002343 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9002347 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9002352 N | | 1/15/2020 | 1/15/2020 |
| 9002367 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9002370 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9002382 N | 9/16/2019 | 9/16/2019 | |
| 9002408 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9002412 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9002422 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9002424 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9002426 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9002430 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9002441 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9002445 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9002453 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9002455 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9002460 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9002468 R | 12/20/2019 | 8/21/2019 | 12/20/2019 |
| 9002484 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9002497 N | 7/8/2019 | | |
| 9002513 N | 7/8/2019 | | |
| 9002516 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9002532 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9002535 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9002538 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9002551 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9002562 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9002568 N | 6/28/2019 | | |
| 9002573 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9002579 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9002587 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |

| | | | |
|---|---|---|---|
| 9002604 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9002651 R | 9/27/2019 | 9/18/2019 | 9/27/2019 |
| 9002663 N | 6/5/2019 | | |
| 9002667 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9002675 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 9002680 R | 9/19/2019 | | 9/19/2019 |
| 9002693 N | 10/28/2019 | 10/28/2019 | |
| 9002710 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9002723 N | 10/28/2019 | 10/28/2019 | |
| 9002724 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9002725 N | 7/9/2019 | | |
| 9002789 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9002795 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9002855 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9002867 N | 10/9/2019 | | |
| 9002876 N | | 3/11/2019 | |
| 9002879 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9002885 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9002886 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9002894 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9002899 N | 4/22/2021 | | 4/22/2021 |
| 9002927 N | 7/2/2019 | 7/2/2019 | 7/9/2019 |
| 9002955 N | | 7/9/2019 | 7/9/2019 |
| 9002962 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9003008 N | | 3/11/2019 | |
| 9003012 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9003038 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9003053 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9003061 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9003062 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9003078 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 9003086 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9003091 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9003101 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9003117 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9003118 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9003133 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9003141 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9003153 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9003192 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9003231 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9003243 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9003249 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9003253 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9003262 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9003294 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 9003298 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |

| | | | |
|---|---|---|---|
| 9003299 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9003327 N | 10/9/2018 | 10/9/2018 | 10/9/2018 |
| 9003342 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9003354 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9003357 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9003358 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9003373 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9003374 N | | 7/5/2019 | 7/5/2019 |
| 9003384 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9003388 R | 9/26/2019 | 7/26/2019 | 9/26/2019 |
| 9003414 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9003421 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9003436 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9003438 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9003445 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9003450 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9003458 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9003460 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9003491 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9003506 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 9003507 N | 7/8/2019 | | |
| 9003510 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9003511 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9003546 N | 7/8/2019 | | |
| 9003554 R | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9003592 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9003601 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9003610 R | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9003768 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9003769 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9003771 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9003772 N | | 10/16/2019 | 10/16/2019 |
| 9003773 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9003774 N | 4/4/2021 | 4/4/2021 | 4/4/2021 |
| 9003778 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9003779 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9003780 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9003789 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9003819 N | 1/30/2020 | 1/31/2020 | 1/31/2020 |
| 9003836 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9003838 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9003876 N | 12/20/2019 | | |
| 9003908 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9003926 N | 2/13/2019 | 2/13/2019 | 2/13/2019 |
| 9003939 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9003944 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9003946 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |

| | | | |
|---|---|---|---|
| 9003951 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9003955 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9003990 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9004004 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9004007 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9004030 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9004098 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9004160 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9004490 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9004588 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9004593 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9004603 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 9004606 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 9004609 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 9004762 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9004892 N | 7/8/2019 | 5/6/2019 | 5/6/2019 |
| 9004895 N | 7/8/2019 | 5/6/2019 | 5/6/2019 |
| 9004897 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9004900 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9004902 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9004905 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9004906 N | 1/17/2020 | 1/17/2020 | |
| 9004908 N | 7/8/2019 | | |
| 9004909 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9004911 N | 7/8/2019 | 5/6/2019 | 5/6/2019 |
| 9004932 N | 7/8/2019 | 5/6/2019 | 5/6/2019 |
| 9004953 N | 7/5/2019 | 7/5/2019 | 7/11/2019 |
| 9004958 N | 7/5/2019 | 7/5/2019 | 7/11/2019 |
| 9004994 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9005002 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9005042 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 9005051 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9005061 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 9005066 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9005074 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9005080 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9005094 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9005114 N | 7/8/2019 | | |
| 9005121 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9005125 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9005136 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9005145 N | 7/8/2019 | | |
| 9005152 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9005155 N | 7/2/2019 | 8/15/2019 | 8/15/2019 |
| 9005163 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9005167 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9005175 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |

| | | | |
|---|---|---|---|
| 9005177 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9005185 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9005200 N | 7/2/2019 | 7/2/2019 | 7/2/2019 |
| 9005263 N | 3/17/2020 | 3/17/2020 | |
| 9005278 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9005288 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9005296 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9005366 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9005368 N | | 7/9/2019 | 7/9/2019 |
| 9005388 N | 1/21/2020 | 1/21/2020 | |
| 9005403 N | 1/21/2020 | 1/21/2020 | |
| 9005434 N | 7/8/2019 | 5/6/2019 | 5/6/2019 |
| 9005441 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9005450 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9005453 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9005466 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9005470 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9005498 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9005502 N | 5/26/2021 | | |
| 9005507 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9005514 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9005523 N | 5/26/2021 | 5/3/2021 | 5/3/2021 |
| 9005525 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9005573 N | 7/8/2019 | | |
| 9005576 N | 7/8/2019 | | |
| 9005598 N | 7/8/2019 | | |
| 9005623 N | 2/18/2020 | | |
| 9005640 N | 7/8/2019 | | |
| 9005680 N | 2/18/2020 | | |
| 9005688 N | 7/8/2019 | | |
| 9005701 N | 10/30/2019 | 10/30/2019 | 7/5/2019 |
| 9005723 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9005731 R | 8/27/2019 | 6/2/2021 | 6/2/2021 |
| 9005735 N | 7/8/2019 | | |
| 9005741 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9005748 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9005753 N | 7/8/2019 | | |
| 9005765 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9005768 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9005785 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9005798 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9005801 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9005802 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9005804 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9005827 N | 9/24/2019 | 9/24/2019 | |
| 9005830 R | 4/29/2020 | | |
| 9005834 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |

| | | | |
|---|---|---|---|
| 9005838 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9005846 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9005848 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9005864 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9005866 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9005880 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9005892 N | 7/25/2019 | | |
| 9005924 N | 7/8/2019 | | |
| 9005926 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9005933 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9005934 N | 7/5/2019 | 7/5/2019 | 6/22/2021 |
| 9005945 N | 7/25/2019 | | |
| 9005957 N | 7/5/2019 | 7/5/2019 | 6/22/2021 |
| 9005976 N | 7/5/2019 | 7/5/2019 | 6/22/2021 |
| 9005988 N | 2/13/2020 | | |
| 9006001 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9006037 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9006177 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 9006193 N | 7/8/2019 | 7/8/2019 | 7/8/2019 |
| 9006215 N | 1/7/2020 | | |
| 9006244 N | 7/8/2019 | | |
| 9006335 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9006336 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9006358 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9006377 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9006380 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9006404 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9006417 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9006436 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9006459 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9006478 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9006481 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9006489 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 9006505 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9006514 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9006519 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9006521 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9006531 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9006535 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9006536 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 9006540 N | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 9006552 N | 10/31/2019 | 10/31/2019 | |
| 9006563 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9006570 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9006589 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9006592 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9006615 R | 9/29/2020 | 9/11/2020 | 9/11/2020 |

| | | | |
|---|---|---|---|
| 9006617 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9006632 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9006651 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9006655 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9006683 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9006698 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9006732 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9006747 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9006762 N | 7/22/2019 | | |
| 9006763 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9006767 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9006775 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9006778 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9006780 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9006787 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9006796 N | 7/22/2019 | | |
| 9006803 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9006833 N | 7/10/2019 | | |
| 9006849 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9006852 N | 7/10/2019 | | |
| 9006860 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9006866 N | 7/16/2019 | | |
| 9006880 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9006920 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9006921 R | 2/23/2021 | 7/23/2021 | 7/23/2021 |
| 9006923 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9006927 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9006962 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9007009 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9007022 R | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9007036 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9007041 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9007055 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9007099 R | 7/11/2019 | 7/11/2019 | |
| 9007122 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9007146 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9007159 N | 7/16/2019 | | |
| 9007201 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9007204 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9007216 N | 7/16/2019 | | |
| 9007281 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9007300 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9007327 N | 7/16/2019 | | |
| 9007365 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9007457 R | 3/15/2021 | 3/15/2021 | |
| 9007491 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9007493 N | 12/17/2019 | | |

| | | | |
|---|---|---|---|
| 9007494 N | 12/17/2019 | | |
| 9007495 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9007496 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9007500 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9007501 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9007538 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9007541 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9007543 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9007648 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9007651 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9007659 R | 11/26/2019 | 11/26/2019 | |
| 9007671 N | 7/11/2019 | | |
| 9007689 R | 1/22/2020 | | 1/22/2020 |
| 9007704 R | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 9007711 R | 11/26/2019 | 11/26/2019 | |
| 9007727 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9007733 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9007742 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9007787 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9007793 N | 10/2/2022 | 10/2/2022 | 10/2/2022 |
| 9007802 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9007824 N | 7/15/2019 | 8/12/2019 | 8/6/2019 |
| 9007831 R | 8/5/2019 | | 8/5/2019 |
| 9007864 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9007936 R | 1/21/2020 | 1/21/2020 | 7/10/2019 |
| 9007944 R | 8/15/2019 | 8/15/2019 | 8/20/2019 |
| 9007945 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9007953 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9007966 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9007974 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9007981 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9007985 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9007989 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9007993 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9007995 R | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9008070 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9008090 R | 5/26/2021 | 5/27/2021 | 5/27/2021 |
| 9008101 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9008122 N | 7/1/2019 | 7/1/2019 | 7/1/2019 |
| 9008124 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9008147 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 9008166 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9008191 N | 7/11/2019 | | |
| 9008192 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9008252 N | 7/11/2019 | | |
| 9008255 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9008256 N | 7/15/2019 | | |

| | | | |
|---|---|---|---|
| 9008286 N | 7/11/2019 | | |
| 9008291 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9008310 N | 7/11/2019 | | |
| 9008317 R | 8/22/2019 | 8/22/2019 | 8/30/2019 |
| 9008333 N | 7/11/2019 | | |
| 9008482 R | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9008483 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9008495 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9008502 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9008573 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9008584 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9008683 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9008691 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9008751 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9008787 N | 7/5/2019 | | |
| 9008851 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9008861 R | 1/14/2020 | | |
| 9008880 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9008915 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9008924 N | 9/11/2019 | 9/11/2019 | |
| 9008959 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9008990 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9009012 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9009027 N | 7/5/2019 | | |
| 9009041 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9009045 N | 7/5/2019 | | |
| 9009047 R | 9/22/2021 | 9/22/2021 | 9/24/2021 |
| 9009054 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9009065 N | 7/5/2019 | | |
| 9009073 R | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9009086 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9009108 N | 8/13/2019 | | |
| 9009157 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9009344 R | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9009459 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9009505 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9009523 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9009614 N | 7/11/2019 | | |
| 9009615 R | 1/18/2023 | 1/18/2023 | |
| 9009642 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9009684 N | 7/9/2019 | 7/9/2019 | |
| 9009685 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9009698 N | 7/11/2019 | | |
| 9009814 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9009821 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9009833 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9009962 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |

| | | | |
|---|---|---|---|
| 9009965 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9009968 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9009992 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 9010117 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9010122 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9010127 N | 10/14/2022 | | |
| 9010177 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9010178 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9010179 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9010213 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9010219 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9010220 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9010224 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9010226 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9010319 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9010330 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9010334 N | 7/15/2019 | | |
| 9010339 N | 7/11/2019 | | |
| 9010340 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9010344 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9010356 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9010372 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9010402 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9010451 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9010455 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9010459 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9010464 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9010465 N | 8/8/2022 | | |
| 9010491 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9010519 R | 9/18/2019 | 9/18/2019 | |
| 9010536 N | 7/11/2019 | | |
| 9010546 N | | 11/19/2019 | 11/19/2019 |
| 9010556 N | 7/15/2019 | | |
| 9010583 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9010590 N | 7/15/2019 | | |
| 9010600 N | 7/15/2019 | | |
| 9010623 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9010650 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9010662 N | 7/15/2019 | | |
| 9010679 N | 7/8/2019 | | |
| 9010680 N | 7/11/2019 | | |
| 9010686 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9010690 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9010697 N | 7/15/2019 | | |
| 9010705 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9010713 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9010721 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |

| | | | |
|---|---|---|---|
| 9010731 R | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9010774 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9010795 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9010813 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9010820 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9010831 N | 10/24/2019 | | |
| 9010840 N | 10/24/2019 | | |
| 9010848 N | 10/24/2019 | | |
| 9010885 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 9010893 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 9010914 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9010922 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9010943 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9010964 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9010975 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9010982 N | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9010984 N | 7/15/2019 | | |
| 9010993 N | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9011020 N | 10/10/2019 | | |
| 9011035 R | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9011057 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9011065 N | 7/15/2019 | 7/15/2019 | 8/13/2019 |
| 9011082 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9011137 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9011164 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9011172 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9011207 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9011240 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9011256 N | 7/16/2019 | | |
| 9011267 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9011299 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9011301 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9011398 N | 7/11/2019 | | |
| 9011415 R | 9/18/2019 | 9/18/2019 | |
| 9011434 N | 7/11/2019 | | |
| 9011454 N | 7/11/2019 | | |
| 9011470 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9011485 N | 7/11/2019 | | |
| 9011501 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9011503 R | 2/18/2020 | 2/18/2020 | |
| 9011531 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9011538 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9011557 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9011564 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9011581 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9011583 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9011597 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |

| | | | |
|---|---|---|---|
| 9011599 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9011604 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9011611 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9011616 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9011619 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9011624 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9011625 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9011631 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9011632 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9011635 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9011637 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9011644 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9011647 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9011651 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9011663 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9011665 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9011678 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9011734 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9011737 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9011739 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9011744 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9011750 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9011765 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 9011784 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9011822 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9011844 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9011884 R | 9/18/2019 | 9/18/2019 | |
| 9011918 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9011940 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9011961 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9012017 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9012028 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9012075 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9012085 N | 7/15/2019 | 7/15/2019 | 8/20/2019 |
| 9012111 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9012153 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9012182 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9012184 R | 9/18/2019 | 9/18/2019 | |
| 9012196 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9012217 R | 7/28/2021 | 7/28/2021 | |
| 9012292 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9012445 R | 9/18/2019 | 9/18/2019 | |
| 9012446 R | 2/25/2020 | 2/25/2020 | |
| 9012447 N | 2/25/2020 | 2/25/2020 | |
| 9012489 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9012490 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9012551 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |

| | | | |
|---|---|---|---|
| 9012553 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9012585 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9012588 N | 9/18/2019 | 9/18/2019 | |
| 9012599 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9012600 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9012629 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9012646 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9012648 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9012649 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9012650 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9012698 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9012737 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9012741 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9012809 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9012810 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9012843 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9012854 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9012952 N | 4/14/2020 | | |
| 9012971 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 9012977 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9012982 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 9013018 N | 7/10/2019 | | |
| 9013034 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9013043 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9013064 N | 7/10/2019 | | |
| 9013066 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9013080 N | 7/9/2019 | | |
| 9013094 N | 7/10/2019 | | |
| 9013097 N | 7/11/2019 | 5/20/2019 | 5/20/2019 |
| 9013110 N | | 7/15/2019 | 7/15/2019 |
| 9013130 N | 7/9/2019 | | |
| 9013142 N | | 7/15/2019 | 7/15/2019 |
| 9013165 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9013199 N | 7/15/2019 | | |
| 9013221 N | 7/15/2019 | | |
| 9013230 N | 7/15/2019 | | |
| 9013233 N | | 7/15/2019 | 7/15/2019 |
| 9013238 N | 7/15/2019 | | |
| 9013265 N | 7/15/2019 | | |
| 9013274 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9013293 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9013310 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9013323 N | 7/10/2019 | | |
| 9013327 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9013400 R | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9013428 N | 7/16/2019 | 7/16/2019 | |
| 9013450 N | 7/16/2019 | 7/16/2019 | |

| | | | |
|---|---|---|---|
| 9013469 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9013471 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9013474 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9013476 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9013485 R | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9013489 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9013514 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9013521 N | 7/16/2019 | | |
| 9013543 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9013561 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9013574 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9013582 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9013584 R | 8/21/2019 | 8/21/2019 | 8/5/2020 |
| 9013623 R | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9013625 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9013653 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9013678 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9013696 N | 7/11/2019 | | |
| 9013715 N | 7/5/2019 | 7/5/2019 | 7/5/2019 |
| 9013724 N | 7/11/2019 | | |
| 9013740 N | 7/11/2019 | | |
| 9013752 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9013774 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9013788 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9013810 R | 4/24/2020 | 4/21/2020 | 4/24/2020 |
| 9013857 N | 7/10/2019 | | |
| 9013938 N | 2/1/2021 | | 2/1/2021 |
| 9013939 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9013940 N | 10/28/2022 | | |
| 9013941 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9013946 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9013948 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9013949 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9013951 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9013984 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9013987 N | 11/16/2020 | | |
| 9013991 N | 11/16/2020 | | |
| 9014001 R | 12/3/2019 | 12/3/2019 | |
| 9014003 R | 12/3/2019 | 12/3/2019 | |
| 9014114 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9014115 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9014345 R | 2/4/2020 | 2/4/2020 | |
| 9014360 R | 2/4/2020 | 2/4/2020 | |
| 9014367 R | 2/4/2020 | 2/4/2020 | |
| 9014683 N | 10/3/2019 | | |
| 9014697 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9014701 N | 10/3/2019 | | 10/3/2019 |

| | | | |
|---|---|---|---|
| 9014706 N | 10/3/2019 | | 10/3/2019 |
| 9014732 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9014734 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9014783 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9014785 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9014818 R | | 2/4/2020 | 2/4/2020 |
| 9014884 N | 11/26/2019 | 11/26/2019 | |
| 9014887 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9014917 N | 11/26/2019 | 11/26/2019 | |
| 9014939 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9015221 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9015222 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9015265 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9015266 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9015342 N | 9/23/2019 | 9/23/2019 | 9/25/2019 |
| 9015343 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 9015345 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 9015375 N | 7/11/2019 | | |
| 9015389 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9015395 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9015405 R | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9015415 N | 4/11/2019 | 4/11/2019 | 4/11/2019 |
| 9015422 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9015423 N | 7/15/2019 | | |
| 9015447 N | 9/13/2019 | 7/15/2019 | 7/15/2019 |
| 9015449 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9015455 N | 7/9/2019 | 7/9/2019 | 7/9/2019 |
| 9015458 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9015461 N | 7/11/2019 | | |
| 9015462 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9015499 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9015504 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9015524 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9015535 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9015541 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9015544 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9015548 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9015551 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9015556 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9015565 N | 7/11/2019 | 5/20/2019 | 5/20/2019 |
| 9015577 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9015587 N | 7/11/2019 | 5/20/2019 | 5/20/2019 |
| 9015597 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9015605 N | 7/11/2019 | 5/20/2019 | 5/20/2019 |
| 9015671 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9015684 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9015685 N | 7/11/2019 | | |

| | | | |
|---|---|---|---|
| 9015701 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9015703 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9015719 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9015785 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9015786 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9015795 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9015805 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9015807 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9015826 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9015836 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9015844 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9015850 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9015889 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9015890 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9015932 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9015934 N | 7/11/2019 | | |
| 9015950 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9015952 N | | 9/9/2020 | 9/9/2020 |
| 9015961 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9015973 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9015979 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9015990 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9016003 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9016006 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9016014 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9016019 N | 11/6/2019 | 11/6/2019 | |
| 9016024 N | 11/6/2019 | 11/6/2019 | |
| 9016034 N | 11/6/2019 | 11/6/2019 | |
| 9016036 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9016037 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9016051 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9016061 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9016062 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9016101 N | 7/11/2019 | | |
| 9016103 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9016135 R | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9016158 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9016188 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9016196 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9016197 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9016205 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9016236 N | 7/29/2019 | | |
| 9016265 N | 7/11/2019 | | |
| 9016298 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9016300 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9016305 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9016310 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |

| | | | |
|---|---|---|---|
| 9016312 N | 7/11/2019 | | |
| 9016318 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9016337 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9016339 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9016354 N | 7/11/2019 | | |
| 9016368 N | 7/11/2019 | | |
| 9016369 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9016439 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9016448 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9016548 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 9016569 N | 7/15/2019 | | |
| 9016600 N | 8/15/2019 | | |
| 9016640 R | 7/16/2019 | 3/10/2022 | 3/10/2022 |
| 9016657 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9016670 N | 7/15/2019 | | |
| 9016686 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9016718 R | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9016732 N | 7/15/2019 | | |
| 9016741 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 9016745 N | 7/15/2019 | | |
| 9016793 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9016808 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9016812 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9016820 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9016821 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9016828 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9016829 N | 7/15/2019 | | |
| 9016856 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9016878 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9016885 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9016898 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9016914 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 9016923 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9016939 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9016947 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9016948 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9016952 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9016958 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9016960 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9016968 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9016974 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9016981 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9016989 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9017002 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9017017 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9017047 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9017056 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |

| | | | |
|---|---|---|---|
| 9017067 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9017077 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9017081 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9017103 N | 7/17/2019 | | |
| 9017131 N | 7/17/2019 | | |
| 9017170 N | 7/15/2019 | | |
| 9017231 R | 10/28/2019 | 10/4/2019 | 10/4/2019 |
| 9017239 N | 7/15/2019 | | |
| 9017331 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9017332 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9017342 R | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9017563 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9017566 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9017588 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9017695 N | 7/18/2019 | | |
| 9017705 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9017710 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9017719 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9017721 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9017737 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9017739 N | 7/22/2019 | 5/15/2019 | 5/15/2019 |
| 9017746 R | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9017747 N | 11/6/2019 | 11/5/2019 | 11/5/2019 |
| 9017749 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9017750 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9017753 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9017765 N | 7/22/2019 | 5/15/2019 | 5/15/2019 |
| 9017775 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9017784 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9017786 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9017787 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9017813 R | 1/23/2020 | 1/23/2020 | |
| 9017827 N | 7/18/2019 | | |
| 9017850 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9017860 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9017864 R | 5/5/2020 | 5/5/2020 | |
| 9017871 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9017880 N | 7/18/2019 | 7/18/2019 | |
| 9017899 N | 7/16/2019 | 11/13/2019 | 11/13/2019 |
| 9017916 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9017927 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9017960 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9018017 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9018023 N | 7/18/2019 | | |
| 9018033 N | 7/22/2019 | | |
| 9018034 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9018041 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |

| | | | |
|---|---|---|---|
| 9018050 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9018053 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9018070 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9018134 N | 7/18/2019 | | |
| 9018151 N | | 7/15/2019 | 7/15/2019 |
| 9018155 R | 8/22/2019 | 5/5/2020 | 5/5/2020 |
| 9018164 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9018203 N | 7/11/2019 | | |
| 9018207 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9018228 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9018229 N | 7/11/2019 | | |
| 9018234 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9018245 N | 7/11/2019 | | |
| 9018269 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9018284 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9018293 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9018318 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9018331 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9018351 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9018388 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9018399 N | 1/21/2020 | | 1/21/2020 |
| 9018401 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9018409 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9018443 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9018526 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9018552 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9018565 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9018567 R | 5/5/2020 | | |
| 9018583 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9018590 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9018615 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9018673 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 9018698 R | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 9018727 N | 9/11/2018 | 9/11/2018 | 9/11/2018 |
| 9018743 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9018768 R | 2/18/2020 | | |
| 9018770 N | 7/16/2019 | 3/11/2019 | 3/11/2019 |
| 9018853 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9018863 N | 7/15/2019 | | |
| 9018869 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9018927 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9018933 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9018946 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9018947 N | | 7/18/2019 | 7/18/2019 |
| 9018958 N | | 7/18/2019 | 7/18/2019 |
| 9018970 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9018976 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |

| | | | |
|---|---|---|---|
| 9018989 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9018991 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9019002 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9019003 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9019008 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9019026 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9019040 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9019042 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9019048 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9019051 N | 3/7/2019 | 3/7/2019 | 3/7/2019 |
| 9019057 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9019068 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9019086 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9019133 N | 12/18/2020 | 10/6/2020 | 10/6/2020 |
| 9019136 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9019170 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9019185 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9019236 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9019256 R | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9019372 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9019423 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 9019486 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9019536 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9019537 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9019547 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 9019551 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9019574 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9019638 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9019645 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9019648 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9019663 R | 7/16/2020 | | |
| 9019712 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9019867 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9019873 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9019875 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9019897 N | 10/13/2020 | | |
| 9019908 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9020038 R | 7/24/2019 | 7/24/2019 | 7/24/2019 |
| 9020063 R | 9/23/2019 | 9/23/2019 | |
| 9020069 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 9020125 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 9020388 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9020556 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9020558 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9020560 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9020588 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9020593 N | 8/21/2019 | | |

| | | | |
|---|---|---|---|
| 9020594 N | 7/15/2019 | | |
| 9020603 N | 7/16/2019 | | |
| 9020607 N | 7/16/2019 | | |
| 9020609 N | 7/16/2019 | | |
| 9020612 N | 7/15/2019 | 1/9/2020 | 1/9/2020 |
| 9020614 N | 7/16/2019 | | |
| 9020615 N | 7/16/2019 | | |
| 9020623 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9020630 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9020639 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9020641 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9020665 N | 7/18/2019 | | |
| 9020674 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9020675 N | 7/16/2019 | | |
| 9020684 N | 7/16/2019 | | |
| 9020687 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9020692 N | 7/16/2019 | | |
| 9020698 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9020699 N | 7/16/2019 | | |
| 9020720 N | 7/22/2019 | | |
| 9020729 N | 7/16/2019 | | |
| 9020737 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9020744 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9020745 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9020747 N | 7/16/2019 | | |
| 9020758 N | 7/16/2019 | | |
| 9020763 N | 7/16/2019 | | |
| 9020764 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9020771 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9020775 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9020776 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9020778 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9020781 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9020785 N | 7/16/2019 | | |
| 9020786 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9020790 N | 7/15/2019 | 7/18/2019 | 7/18/2019 |
| 9020794 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9020814 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9020817 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9020819 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9020832 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9020844 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9020859 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9020869 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9020870 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9020887 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9020892 N | 7/22/2019 | | |

| | | | |
|---|---|---|---|
| 9020896 N | 3/25/2019 | | |
| 9020918 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9020919 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9020960 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9020963 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9020967 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 9020973 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9020995 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9020997 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9021011 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9021016 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9021023 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9021027 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9021032 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9021038 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9021043 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 9021050 N | 1/8/2021 | | |
| 9021053 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 9021071 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 9021077 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 9021092 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 9021098 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9021106 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9021111 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9021114 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 9021134 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9021147 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 9021148 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9021160 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9021162 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9021163 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9021166 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9021169 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9021171 R | 2/6/2020 | 2/10/2020 | 2/10/2020 |
| 9021212 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 9021227 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9021241 N | 7/22/2019 | | |
| 9021246 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9021253 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 9021263 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9021281 N | 5/9/2019 | 5/9/2019 | 5/9/2019 |
| 9021309 N | 7/22/2019 | | |
| 9021351 N | 7/22/2019 | | |
| 9021362 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9021369 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9021383 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9021454 N | 7/15/2019 | | |

| | | | |
|---|---|---|---|
| 9021476 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9021479 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9021726 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9021738 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9021739 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9021748 N | 7/18/2019 | 7/18/2019 | |
| 9021756 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9021761 N | 7/18/2019 | 7/18/2019 | |
| 9021790 N | 7/18/2019 | 7/18/2019 | |
| 9021796 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9021797 R | 1/15/2020 | 1/15/2020 | |
| 9021804 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9021813 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9021851 N | 12/22/2022 | 1/6/2020 | 1/6/2020 |
| 9021857 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9021871 N | 12/22/2022 | 1/6/2020 | 1/6/2020 |
| 9021896 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9021906 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9021931 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9021939 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9021954 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9021993 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9022006 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9022094 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9022105 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9022167 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9022173 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9022186 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9022189 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9022202 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9022203 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9022211 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9022212 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9022226 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9022229 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9022249 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9022256 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9022264 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9022268 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9022284 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9022297 N | 7/16/2019 | | |
| 9022311 N | 1/9/2020 | 1/6/2020 | 1/6/2020 |
| 9022312 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9022320 N | 1/9/2020 | 1/6/2020 | 1/6/2020 |
| 9022323 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9022332 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9022337 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |

| | | | |
|---|---|---|---|
| 9022338 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9022341 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9022345 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9022347 N | 9/5/2019 | | |
| 9022348 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9022352 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9022355 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9022358 N | 10/17/2019 | | |
| 9022364 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9022366 N | 9/13/2019 | 9/30/2019 | 9/30/2019 |
| 9022372 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9022378 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9022386 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9022388 N | 9/13/2019 | | |
| 9022389 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9022390 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9022396 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9022414 N | 9/13/2019 | | |
| 9022422 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9022437 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9022442 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9022443 N | 7/16/2019 | 7/16/2019 | 7/16/2019 |
| 9022449 N | 9/13/2019 | | |
| 9022453 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9022459 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9022464 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9022482 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9022519 N | 7/22/2019 | | |
| 9022525 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9022643 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9022647 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9022657 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9022670 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 9022696 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 9022701 N | 5/11/2020 | | |
| 9022702 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9022713 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9022720 N | 5/11/2020 | | |
| 9022725 N | 7/22/2019 | | |
| 9022756 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9022768 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9022778 N | 7/18/2019 | | |
| 9022787 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9022792 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9022820 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9022824 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9022854 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |

| | | | |
|---|---|---|---|
| 9022862 N | 1/29/2020 | | |
| 9022930 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9023094 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9023096 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9023101 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9023124 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9023127 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9023137 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9023138 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9023142 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9023178 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9023180 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9023207 R | 1/15/2020 | 1/15/2020 | |
| 9023233 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9023237 R | 11/20/2019 | 11/20/2019 | |
| 9023251 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9023254 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9023271 N | 7/22/2019 | | |
| 9023273 N | 7/22/2019 | | |
| 9023278 N | 7/22/2019 | | |
| 9023283 N | 7/22/2019 | | |
| 9023287 N | 7/16/2019 | | 7/16/2019 |
| 9023294 N | 7/22/2019 | | |
| 9023326 N | 7/18/2019 | | |
| 9023328 N | 7/24/2019 | | |
| 9023338 N | 7/18/2019 | | |
| 9023344 N | 7/22/2019 | | |
| 9023348 N | 7/18/2019 | | |
| 9023352 N | 7/22/2019 | | |
| 9023358 R | 1/15/2020 | 1/15/2020 | |
| 9023360 N | 7/22/2019 | | |
| 9023362 R | 1/15/2020 | 1/15/2020 | |
| 9023364 N | 7/18/2019 | | |
| 9023388 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9023405 N | 7/22/2019 | | |
| 9023409 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9023450 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 9023456 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9023486 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9023539 N | 7/16/2019 | | 7/16/2019 |
| 9023553 N | 5/16/2019 | 5/16/2019 | 5/16/2019 |
| 9023563 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9023564 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9023575 N | 7/16/2019 | | 7/16/2019 |
| 9023579 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9023580 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9023602 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |

| | | | |
|---|---|---|---|
| 9023628 N | 7/18/2019 | | |
| 9023645 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9023674 R | 4/7/2020 | 4/7/2020 | |
| 9023688 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9023693 N | 7/22/2019 | | |
| 9023706 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9023707 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9023708 N | 7/15/2019 | | |
| 9023724 N | 12/2/2019 | | |
| 9023729 N | 7/22/2019 | | |
| 9023734 N | 12/2/2019 | | |
| 9023750 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9023761 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9023766 N | 7/22/2019 | | |
| 9023767 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9023774 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9023781 N | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9023801 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9023807 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9023815 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9023819 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9023820 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9023835 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9023838 N | 7/22/2019 | | |
| 9023844 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9023859 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9023860 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9023877 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9023890 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9023903 N | 7/18/2019 | 7/8/2021 | 7/8/2021 |
| 9023914 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9023929 N | | 4/6/2021 | 4/6/2021 |
| 9023933 N | 7/23/2021 | 7/8/2021 | 7/8/2021 |
| 9023960 N | | 4/6/2021 | 4/6/2021 |
| 9023962 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9023970 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9023985 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9023991 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9024008 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9024010 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 9024031 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9024038 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9024046 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9024108 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9024151 N | 7/22/2019 | | |
| 9024195 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9024204 N | 5/15/2020 | 9/30/2019 | 9/30/2019 |

| | | | |
|---|---|---|---|
| 9024206 N | 7/22/2019 | | |
| 9024207 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 9024211 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9024216 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9024222 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9024236 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9024244 N | 7/22/2019 | | |
| 9024246 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9024307 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9024320 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9024325 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9024326 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9024338 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9024339 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9024343 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9024347 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9024354 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9024358 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9024375 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9024387 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9024391 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9024414 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9024434 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9024455 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9024462 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9024466 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9024480 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9024546 N | 7/18/2019 | | |
| 9024619 N | 7/18/2019 | | |
| 9024621 N | 7/16/2019 | | |
| 9024659 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9024689 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9024698 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 9024699 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9024703 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9024708 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9024711 N | 7/18/2019 | | |
| 9024719 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9024747 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9024758 N | 7/22/2019 | | |
| 9024765 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9024836 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9024845 N | 8/12/2019 | | |
| 9024848 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9024851 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9024892 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9024916 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |

| | | | |
|---|---|---|---|
| 9024930 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9024939 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9024949 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9024962 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9025019 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9025026 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9025103 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9025142 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9025145 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9025247 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9025259 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9025264 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9025296 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9025302 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9025347 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9025373 N | 9/13/2019 | | |
| 9025483 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9025645 N | 7/18/2019 | 7/22/2019 | 7/22/2019 |
| 9025716 N | 7/16/2019 | | |
| 9025784 R | | 9/9/2019 | 10/1/2019 |
| 9025796 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9025810 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9025869 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9025900 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9025918 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9025946 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9025947 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9025950 R | | 1/12/2022 | 1/12/2022 |
| 9025951 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9025994 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9026004 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9026009 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9026012 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9026101 N | 7/22/2019 | | |
| 9026108 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9026122 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 9026128 N | 6/28/2019 | 6/28/2019 | 6/28/2019 |
| 9026135 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9026137 N | 7/22/2019 | | |
| 9026138 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9026150 N | 7/18/2019 | | |
| 9026169 N | 7/22/2019 | | |
| 9026304 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9026309 N | 7/18/2019 | | |
| 9026320 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9026339 N | 7/18/2019 | | |
| 9026341 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |

| | | | |
|---|---|---|---|
| 9026373 N | 7/18/2019 | | |
| 9026409 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9026413 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 9026436 N | | 8/24/2020 | 8/24/2020 |
| 9026442 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9026446 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9026453 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9026454 N | 7/22/2019 | | |
| 9026464 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9026467 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9026470 N | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9026486 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9026502 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9026504 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9026509 N | | 4/21/2021 | 4/21/2021 |
| 9026510 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9026548 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9026549 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9026576 R | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 9026586 N | 7/22/2019 | | |
| 9026617 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9026631 N | 7/18/2019 | | |
| 9026640 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9026654 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9026668 N | 7/18/2019 | | |
| 9026677 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9026684 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9026696 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9026705 N | 7/22/2019 | | |
| 9026717 R | 10/30/2019 | 12/3/2019 | 12/3/2019 |
| 9026743 N | 7/22/2019 | | |
| 9026776 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9026777 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9026804 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9026853 N | 7/18/2019 | | |
| 9026864 R | 12/9/2019 | 12/9/2019 | |
| 9026923 R | 3/3/2020 | 3/3/2020 | |
| 9026978 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9026989 R | 12/31/2020 | 12/30/2020 | 12/31/2020 |
| 9027015 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9027021 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9027051 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9027063 R | 8/22/2019 | 8/22/2019 | 8/22/2019 |
| 9027180 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9027182 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9027215 N | 7/18/2019 | 7/29/2020 | 7/29/2020 |
| 9027282 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |

| | | | |
|---|---|---|---|
| 9027324 N | 7/18/2019 | | |
| 9027347 N | 7/18/2019 | | |
| 9027367 N | 10/5/2021 | 9/28/2021 | 9/28/2021 |
| 9027382 N | 10/5/2021 | 9/28/2021 | 9/28/2021 |
| 9027396 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9027408 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9027426 N | 7/18/2019 | | |
| 9027460 N | 7/18/2019 | 7/29/2020 | 7/29/2020 |
| 9027623 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9027626 R | 3/30/2020 | | |
| 9027740 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9027741 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9027742 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9027743 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9027850 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9028049 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9028267 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9028269 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9028280 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9028344 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9028617 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9028618 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9028619 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9028620 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9028621 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9028623 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9028624 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9028634 R | 11/1/2022 | | |
| 9028636 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9028711 R | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9028716 R | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9028743 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9028745 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9028749 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9028751 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9028756 R | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9028758 R | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9028996 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 9029116 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9029117 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9029132 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9029138 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9029140 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9029237 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 9029243 N | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 9029250 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9029257 N | 7/18/2019 | | |

| | | | |
|---|---|---|---|
| 9029259 N | 7/18/2019 | 12/11/2019 | 12/11/2019 |
| 9029280 N | 7/18/2019 | | |
| 9029290 N | 7/18/2019 | | |
| 9029302 N | 7/18/2019 | | |
| 9029311 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9029312 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9029318 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9029320 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9029321 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9029325 N | 7/18/2019 | | |
| 9029348 R | 12/3/2019 | 12/3/2019 | |
| 9029351 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9029368 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9029379 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9029383 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9029388 N | | 7/18/2019 | 7/18/2019 |
| 9029429 N | 11/13/2019 | | |
| 9029459 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029478 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9029487 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029509 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9029513 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9029515 N | 7/22/2019 | | |
| 9029519 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029553 N | 7/22/2019 | | |
| 9029562 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029573 N | 7/22/2019 | | |
| 9029579 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9029582 N | 7/22/2019 | | |
| 9029594 N | 7/22/2019 | | |
| 9029661 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9029706 N | 11/20/2019 | 7/18/2019 | 7/18/2019 |
| 9029713 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9029738 N | 7/22/2019 | | |
| 9029764 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029772 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9029777 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9029778 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9029789 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029797 R | 12/3/2019 | 12/3/2019 | |
| 9029803 N | 9/13/2019 | | |
| 9029811 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029827 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9029828 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029844 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9029849 N | 7/22/2019 | | |
| 9029891 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |

| | | | |
|---|---|---|---|
| 9029892 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9029896 N | 7/22/2019 | | |
| 9029931 N | 7/22/2019 | | |
| 9029933 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9029952 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9029958 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9029985 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9029998 N | 7/22/2019 | | |
| 9030013 N | 7/22/2019 | | |
| 9030020 N | 7/18/2019 | | |
| 9030032 N | 7/22/2019 | | |
| 9030060 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9030069 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9030132 N | 9/10/2018 | 9/10/2018 | 9/10/2018 |
| 9030142 N | 7/18/2019 | | |
| 9030208 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9030236 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9030257 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 9030287 N | 9/10/2019 | 8/28/2019 | 8/28/2019 |
| 9030294 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9030299 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9030310 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9030317 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9030321 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9030393 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9030415 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9030450 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9030485 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9030515 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9030567 N | 7/17/2019 | 7/17/2019 | 7/17/2019 |
| 9030575 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9030595 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9030600 N | 7/17/2019 | | |
| 9030686 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9030815 N | 7/22/2019 | | |
| 9030928 R | 8/8/2019 | 8/8/2019 | |
| 9030940 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 9030947 N | 7/22/2019 | | |
| 9030982 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9030993 N | 9/19/2019 | 9/19/2019 | |
| 9031067 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9031305 N | 1/29/2020 | | |
| 9031341 N | 1/29/2020 | | |
| 9031360 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9031419 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9031470 R | 12/2/2019 | | |
| 9031471 R | 12/9/2019 | | |

| | | | |
|---|---|---|---|
| 9031477 R | 12/9/2019 | | |
| 9031486 R | 12/9/2019 | | |
| 9031491 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9031506 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9031525 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9031617 N | 7/22/2019 | 11/22/2019 | 11/22/2019 |
| 9031620 N | 7/22/2019 | | |
| 9031629 N | 7/22/2019 | | |
| 9031632 N | 7/22/2019 | | |
| 9031663 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9031978 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9031983 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9032048 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9032071 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032072 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9032089 N | 7/22/2019 | | |
| 9032096 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9032101 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9032109 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9032110 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9032111 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032115 N | 7/22/2019 | | |
| 9032124 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 9032135 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032150 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9032162 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9032167 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032171 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9032172 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032197 N | 7/22/2019 | | |
| 9032198 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9032202 N | 7/22/2019 | | |
| 9032208 N | 7/22/2019 | | |
| 9032223 N | 7/18/2019 | | |
| 9032235 N | 7/22/2019 | | |
| 9032245 N | 7/22/2019 | | |
| 9032252 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9032260 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9032261 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9032268 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9032277 N | 7/22/2019 | | |
| 9032281 N | 7/22/2019 | | |
| 9032283 N | 7/22/2019 | | |
| 9032285 N | 7/18/2019 | | |
| 9032288 N | 7/22/2019 | | |
| 9032289 R | 6/26/2020 | | |
| 9032292 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |

| | | | |
|---|---|---|---|
| 9032306 N | 7/22/2019 | | |
| 9032319 N | 7/22/2019 | | |
| 9032329 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9032336 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032348 N | 7/17/2019 | | |
| 9032354 N | 7/18/2019 | 7/18/2019 | 7/18/2019 |
| 9032377 N | 7/17/2019 | | |
| 9032380 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032384 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9032395 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032420 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032422 N | 7/18/2019 | | |
| 9032427 N | 7/17/2019 | | |
| 9032432 N | 7/22/2019 | | |
| 9032440 N | 7/18/2019 | | |
| 9032443 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9032452 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032454 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9032459 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9032464 N | 7/22/2019 | | |
| 9032489 N | 7/17/2019 | | |
| 9032491 N | 7/22/2019 | | |
| 9032504 N | 9/13/2019 | | |
| 9032505 N | 7/22/2019 | | |
| 9032508 R | 2/11/2021 | 2/11/2021 | |
| 9032513 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032519 N | 7/22/2019 | | |
| 9032521 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032530 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9032538 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032542 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032590 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9032614 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9032638 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032651 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032663 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9032675 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9032676 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9032679 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9032694 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9032701 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9032705 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9032706 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9032716 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9032718 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9032725 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9032728 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |

| | | | |
|---|---|---|---|
| 9032739 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032746 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9032763 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 9032773 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9032782 N | | 7/18/2019 | 7/18/2019 |
| 9032806 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9032815 N | 7/22/2019 | | |
| 9032829 N | 7/22/2019 | | |
| 9032835 N | 7/22/2019 | | |
| 9032840 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9032842 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032843 N | 7/22/2019 | | |
| 9032850 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032853 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9032868 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9032874 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9032886 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9032961 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9032972 R | 9/26/2019 | | |
| 9032990 R | 9/26/2019 | | |
| 9033003 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9033074 R | 1/14/2020 | | |
| 9033078 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9033081 N | 7/22/2019 | | |
| 9033083 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9033090 N | 7/22/2019 | | |
| 9033111 R | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9033113 N | 10/21/2019 | 10/21/2019 | |
| 9033167 R | 4/28/2020 | 4/23/2020 | 4/23/2020 |
| 9033177 N | 7/22/2019 | | |
| 9033187 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9033208 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9033220 N | 7/22/2019 | | |
| 9033222 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9033270 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9033282 N | 11/20/2019 | | |
| 9033284 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 9033290 N | 11/18/2022 | 12/5/2022 | 12/5/2022 |
| 9033292 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9033300 N | 5/21/2019 | 5/21/2019 | 5/21/2019 |
| 9033302 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9033303 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9033315 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9033316 N | 7/23/2019 | 11/22/2019 | 11/22/2019 |
| 9033326 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9033337 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9033343 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |

| | | | |
|---|---|---|---|
| 9033358 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9033359 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9033360 R | 12/2/2019 | | |
| 9033363 N | 7/23/2019 | | |
| 9033368 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9033372 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9033377 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9033391 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9033392 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9033395 N | 7/23/2019 | | |
| 9033397 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9033400 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9033407 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9033409 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9033413 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9033431 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9033495 N | 8/6/2019 | 11/22/2019 | 11/22/2019 |
| 9033509 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9033547 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9033562 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9033574 N | 11/20/2019 | | |
| 9033582 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9033745 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9033782 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9033879 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9033898 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9034089 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9034092 N | 1/28/2020 | | |
| 9034107 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9034110 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9034139 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9034213 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9034246 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9034247 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9034251 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9034254 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9034255 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9034283 R | 2/3/2020 | 2/3/2020 | |
| 9034415 N | 7/23/2019 | 7/23/2019 | |
| 9034419 N | 7/23/2019 | 7/23/2019 | |
| 9034437 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9034468 N | 7/25/2019 | | |
| 9034484 N | 7/25/2019 | | |
| 9034511 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9034514 N | 8/28/2019 | | |
| 9034518 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9034519 N | 7/22/2019 | | |

| | | | |
|---|---|---|---|
| 9034524 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9034525 N | 7/25/2019 | 7/25/2019 | |
| 9034529 N | 12/11/2019 | | |
| 9034533 N | 12/11/2019 | | |
| 9034537 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9034542 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9034545 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9034555 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9034561 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9034573 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9034580 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9034590 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9034593 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034596 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9034598 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9034601 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034617 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9034618 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9034622 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9034624 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034625 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9034632 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9034635 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9034638 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9034643 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9034652 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9034665 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9034679 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9034705 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9034713 N | 5/28/2019 | 5/28/2019 | 5/28/2019 |
| 9034725 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9034729 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034731 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9034735 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9034751 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9034759 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9034760 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034761 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034788 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034793 N | 7/22/2019 | | |
| 9034832 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034849 N | 9/13/2019 | | |
| 9034864 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9034874 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034878 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9034881 N | 9/13/2019 | | |
| 9034882 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |

| | | | |
|---|---|---|---|
| 9034886 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9034892 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9034896 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034900 R | 7/16/2020 | 8/27/2020 | 8/27/2020 |
| 9034925 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9034932 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9034938 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9034949 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9034961 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9034995 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9034998 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9035019 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 9035035 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9035041 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9035052 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9035075 N | 5/22/2019 | 5/22/2019 | 5/22/2019 |
| 9035106 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9035123 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9035130 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9035139 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9035144 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9035170 N | 7/22/2019 | | |
| 9035172 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9035184 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9035192 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9035201 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9035215 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9035220 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9035223 R | 10/9/2019 | 10/9/2019 | |
| 9035233 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9035236 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9035245 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9035254 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9035266 R | 9/19/2019 | 5/7/2020 | 5/7/2020 |
| 9035269 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9035270 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9035272 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9035277 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9035282 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9035289 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9035295 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9035308 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9035319 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9035328 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9035331 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9035355 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9035365 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |

| | | | |
|---|---|---|---|
| 9035376 R | 8/29/2019 | 6/22/2021 | 6/22/2021 |
| 9035388 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 9035425 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9035427 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 9035465 N | 1/30/2019 | 1/30/2019 | 1/30/2019 |
| 9035487 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9035489 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9035498 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9035500 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9035510 N | 7/22/2019 | | |
| 9035511 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9035514 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9035516 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9035521 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9035525 N | 12/18/2019 | 7/13/2020 | 12/18/2019 |
| 9035536 N | 1/9/2020 | | |
| 9035542 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9035544 N | 7/22/2019 | | |
| 9035550 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9035561 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9035563 N | 7/22/2019 | | |
| 9035564 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9035602 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9035617 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9035631 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9035668 R | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9035696 N | 8/15/2022 | 5/7/2019 | 5/7/2019 |
| 9035712 N | | 5/7/2019 | |
| 9035722 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 9035734 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9035748 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9035793 N | 7/25/2019 | | |
| 9035812 R | 11/25/2019 | 11/25/2019 | |
| 9035818 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9035897 R | 1/7/2020 | 1/7/2020 | |
| 9035909 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9035914 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9036019 N | 7/26/2019 | | |
| 9036031 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9036036 N | 7/26/2019 | | |
| 9036042 R | 1/7/2020 | 1/7/2020 | |
| 9036050 N | 7/26/2019 | | |
| 9036056 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9036060 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9036062 R | 11/25/2019 | 11/25/2019 | |
| 9036082 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9036083 R | 10/27/2020 | 10/27/2020 | |

| | | | |
|---|---|---|---|
| 9036088 R | 1/7/2020 | 1/7/2020 | |
| 9036094 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9036121 R | 1/7/2020 | 1/7/2020 | |
| 9036125 R | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9036136 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9036159 R | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9036170 N | 7/26/2019 | | |
| 9036248 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9036254 N | 7/26/2019 | | |
| 9036273 R | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9036320 R | 10/4/2022 | | |
| 9036338 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9036354 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9036359 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9036372 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9036397 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9036408 R | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9036416 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9036432 R | 3/11/2020 | | |
| 9036444 R | 3/11/2020 | | |
| 9036476 N | 10/16/2019 | | |
| 9036485 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9036526 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9036568 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9036598 N | 9/24/2019 | | |
| 9036635 R | 1/8/2019 | | |
| 9036636 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9036641 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9036657 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9036664 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9036752 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9036776 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9036805 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9036807 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9036810 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9036811 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9036828 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9036879 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9036890 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9036906 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9036924 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9036976 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9036988 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9037004 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9037030 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9037032 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 9037033 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 9037034 R | 8/8/2019 | 8/8/2019 | 8/8/2019 |
| 9037036 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9037040 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9037045 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9037048 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9037049 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9037052 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9037056 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9037078 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9037079 R | 9/25/2019 | | |
| 9037082 R | 9/25/2019 | | |
| 9037123 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9037124 N | 8/12/2019 | | |
| 9037307 N | 7/26/2019 | | |
| 9037320 N | 7/26/2019 | | |
| 9037327 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9037333 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9037345 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9037357 N | 7/26/2019 | | |
| 9037365 N | 7/30/2019 | | |
| 9037428 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9037433 N | 7/26/2019 | | |
| 9037442 N | 7/26/2019 | | |
| 9037446 N | 7/26/2019 | | |
| 9037463 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9037485 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9037491 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9037522 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9037583 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9037609 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9037618 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9037620 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9037670 N | 1/2/2020 | 1/2/2020 | |
| 9037675 N | 1/2/2020 | 1/2/2020 | |
| 9037680 N | 1/2/2020 | 1/2/2020 | |
| 9037687 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9037702 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9037709 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9037757 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9037767 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9037780 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9037781 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9037785 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9037811 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9037825 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9037852 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9037861 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |

| | | | |
|---|---|---|---|
| 9037871 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9037878 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9037887 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9037889 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9037905 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9037915 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9037920 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9037932 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9037944 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 9037950 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 9037956 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9037965 N | 7/15/2019 | 1/11/2021 | 7/15/2019 |
| 9037967 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9037972 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9037980 N | 7/15/2019 | 7/15/2019 | 7/15/2019 |
| 9037981 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9038030 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9038051 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 9038072 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9038077 N | 1/23/2020 | | |
| 9038080 N | 1/23/2020 | | |
| 9038083 N | 1/23/2020 | | |
| 9038087 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9038092 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9038114 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9038125 N | 7/26/2019 | | |
| 9038132 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9038142 N | 7/26/2019 | | |
| 9038149 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9038153 N | 7/26/2019 | | |
| 9038154 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9038167 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9038181 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9038203 N | 7/26/2019 | | |
| 9038215 N | 7/26/2019 | | |
| 9038237 N | 7/26/2019 | | |
| 9038250 N | 7/26/2019 | | |
| 9038371 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9038406 N | 7/25/2019 | 7/25/2019 | 7/25/2019 |
| 9038514 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9038538 N | 7/23/2019 | | |
| 9038545 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9038546 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9038586 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9038590 R | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 9038592 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9038595 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |

| | | | |
|---|---|---|---|
| 9038610 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9038616 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9038619 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9038651 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9038655 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9038663 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9038669 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9038676 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9038686 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9038694 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9038696 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9038777 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9038787 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9038788 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9038807 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9038853 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9038860 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9038885 R | 5/8/2020 | 5/8/2020 | |
| 9038988 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9038994 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9039015 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9039027 N | 7/26/2019 | | |
| 9039029 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9039039 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9039040 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9039047 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9039060 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9039118 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9039126 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9039128 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9039143 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9039146 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9039157 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9039162 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9039166 N | 1/23/2020 | | |
| 9039172 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9039188 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9039189 N | 7/22/2019 | 7/22/2019 | |
| 9039191 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9039198 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9039205 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9039208 N | 10/4/2019 | | |
| 9039216 N | 10/4/2019 | | |
| 9039217 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9039219 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9039220 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9039224 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |

| | | | |
|---|---|---|---|
| 9039273 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9039342 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9039350 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9039360 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9039385 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9039390 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9039427 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9039592 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9039613 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9039620 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9039638 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9039645 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 9039651 N | 2/8/2022 | 9/20/2019 | 9/20/2019 |
| 9039722 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9039724 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9039727 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9039729 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9039733 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9039810 R | 1/24/2020 | 1/24/2020 | 1/27/2020 |
| 9039811 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9039814 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9039821 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9039823 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9039824 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9039825 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9039831 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9039833 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9039991 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9039992 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9039995 N | 7/30/2019 | 3/4/2020 | 3/4/2020 |
| 9039997 N | 7/26/2019 | | |
| 9040000 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9040003 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9040005 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9040015 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9040027 N | 7/26/2019 | | |
| 9040028 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9040029 N | 7/26/2019 | | |
| 9040044 N | 7/30/2019 | 7/30/2019 | |
| 9040049 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9040054 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9040059 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9040063 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9040068 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9040070 N | 7/26/2019 | | |
| 9040131 R | 12/18/2019 | | |
| 9040153 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |

| | | | |
|---|---|---|---|
| 9040198 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 9040201 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9040219 N | 7/26/2019 | | |
| 9040234 N | 7/26/2019 | | |
| 9040245 N | 7/26/2019 | | |
| 9040271 N | 7/26/2019 | | |
| 9040279 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9040285 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9040286 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9040304 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9040308 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9040326 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9040335 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9040352 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9040360 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9040368 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9040386 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9040400 N | 7/26/2019 | 11/17/2020 | 11/17/2020 |
| 9040431 N | 7/26/2019 | | |
| 9040457 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9040463 N | 7/26/2019 | 11/17/2020 | 11/17/2020 |
| 9040465 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9040466 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9040472 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9040476 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9040477 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9040480 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9040481 N | 7/26/2019 | | |
| 9040483 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9040485 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9040487 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9040489 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9040532 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9040547 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9040556 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9040576 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9040582 N | 2/21/2020 | | 2/21/2020 |
| 9040583 N | 7/26/2019 | | |
| 9040591 N | 7/22/2019 | 7/22/2019 | 7/22/2019 |
| 9040598 N | 7/26/2019 | | |
| 9040603 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9040604 N | 7/26/2019 | | |
| 9040614 N | 7/26/2019 | | |
| 9040622 N | 7/26/2019 | | |
| 9040663 N | 7/26/2019 | | |
| 9040702 N | 7/26/2019 | | |
| 9040723 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |

| | | | |
|---|---|---|---|
| 9040762 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9040815 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9040861 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9040866 N | 7/26/2019 | | |
| 9040868 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9040881 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9041036 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9041045 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9041049 N | 7/30/2019 | | |
| 9041074 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9041117 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9041133 N | 9/13/2019 | | |
| 9041163 R | 10/21/2019 | | |
| 9041182 N | 12/4/2019 | | 12/4/2019 |
| 9041186 N | 12/4/2019 | | 12/4/2019 |
| 9041193 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9041197 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9041199 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9041201 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9041203 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9041235 N | 5/24/2019 | 5/24/2019 | 5/24/2019 |
| 9041249 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9041255 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9041261 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9041264 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9041281 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9041285 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9041289 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9041296 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9041321 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9041325 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9041330 N | 10/15/2019 | | |
| 9041342 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9041413 R | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9041418 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9041432 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9041459 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9041477 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9041497 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9041541 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9041611 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9041614 R | 4/2/2020 | | |
| 9041616 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9041676 R | 1/2/2020 | 1/2/2020 | |
| 9041707 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9041711 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9041718 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |

| | | | |
|---|---|---|---|
| 9041723 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9041733 N | 2/20/2020 | | |
| 9041743 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9041744 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9041747 N | 6/29/2021 | | |
| 9041782 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9041807 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9041868 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9041869 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9041899 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9041903 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9041917 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9042033 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9042074 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9042234 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9042243 N | 10/22/2019 | 10/22/2019 | |
| 9042294 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9042327 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9042332 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9042464 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9042529 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9042547 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9042552 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9042570 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9042571 N | 10/20/2020 | 11/12/2019 | 10/20/2020 |
| 9042655 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9042697 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9042720 N | 7/26/2019 | | |
| 9042725 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 9042732 N | 7/26/2019 | | |
| 9042746 N | 7/26/2019 | | |
| 9042750 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9042766 N | 7/26/2019 | | |
| 9042772 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9042796 N | 7/26/2019 | | |
| 9042798 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9042802 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9042807 N | 7/30/2019 | | |
| 9042816 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9042817 N | 8/6/2019 | | |
| 9042848 N | 7/30/2019 | | |
| 9042860 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9042871 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9042874 N | 7/30/2019 | | |
| 9042882 N | 2/19/2020 | | |
| 9042887 N | 2/19/2020 | | |
| 9042891 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |

| | | | |
|---|---|---|---|
| 9042914 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9042915 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9042917 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9042932 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9042937 N | 8/6/2019 | | |
| 9042944 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9042965 N | 7/26/2019 | | |
| 9042971 N | 8/6/2019 | | |
| 9042978 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9042995 N | 7/26/2019 | | |
| 9043009 N | 7/26/2019 | | |
| 9043015 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9043023 N | 7/26/2019 | | |
| 9043028 N | 7/26/2019 | | |
| 9043034 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9043039 N | 7/26/2019 | | |
| 9043047 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9043057 N | 7/26/2019 | | |
| 9043070 N | 7/26/2019 | | |
| 9043096 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9043101 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9043109 N | 7/26/2019 | | |
| 9043136 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9043177 N | 7/26/2019 | | |
| 9043242 N | 7/26/2019 | | |
| 9043271 N | 7/26/2019 | | |
| 9043306 N | 7/26/2019 | | |
| 9043311 N | 7/26/2019 | | |
| 9043330 N | 7/26/2019 | | |
| 9043351 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9043353 N | 8/6/2019 | | |
| 9043365 N | 2/22/2022 | 4/10/2020 | 2/22/2022 |
| 9043369 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9043370 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9043375 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9043380 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9043381 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9043382 N | 8/6/2019 | | |
| 9043392 N | 2/22/2022 | 4/10/2020 | 2/22/2022 |
| 9043397 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9043399 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9043407 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9043416 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9043436 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9043438 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9043442 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 9043466 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |

| | | | |
|---|---|---|---|
| 9043472 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 9043494 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9043497 N | 7/24/2019 | | |
| 9043504 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 9043512 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 9043515 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9043524 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 9043533 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9043566 N | 8/6/2019 | | |
| 9043572 R | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9043582 N | 3/2/2020 | 3/2/2020 | |
| 9043585 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9043595 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9043600 N | 7/22/2019 | | |
| 9043603 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9043608 N | 7/26/2019 | | |
| 9043653 N | 7/26/2019 | | |
| 9043660 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9043675 N | 7/26/2019 | | |
| 9043720 N | 7/26/2019 | | |
| 9043766 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9043769 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9043780 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9043822 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9043838 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9043850 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9043870 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9043880 R | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9043891 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9043905 N | 7/24/2019 | | |
| 9043939 N | | 7/22/2019 | 7/22/2019 |
| 9043965 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9043981 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9044006 N | 8/2/2019 | 8/2/2019 | 8/2/2019 |
| 9044070 N | 7/30/2019 | | |
| 9044109 R | 4/16/2020 | | |
| 9044129 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9044147 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9044166 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9044185 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9044191 N | 8/6/2019 | | |
| 9044198 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9044225 R | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9044255 N | 8/20/2019 | | |
| 9044286 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9044287 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9044293 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |

| | | | |
|---|---|---|---|
| 9044301 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9044307 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9044380 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9044414 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9044419 N | 8/7/2019 | 4/12/2021 | 4/12/2021 |
| 9044464 N | 7/24/2019 | | |
| 9044479 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9044519 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9044523 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9044530 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9044539 R | 2/25/2020 | 9/11/2019 | 2/25/2020 |
| 9044549 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9044558 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9044567 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9044617 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9044673 N | 7/24/2019 | | |
| 9044713 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9044771 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9044909 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9044952 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9044980 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9045003 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9045004 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9045005 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9045006 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9045055 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9045060 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9045061 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9045068 R | 1/7/2020 | 1/7/2020 | |
| 9045073 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9045075 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9045077 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9045088 N | 9/20/2019 | 12/12/2022 | 9/20/2019 |
| 9045089 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9045230 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045243 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045271 N | 7/30/2019 | | |
| 9045277 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045293 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045297 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9045300 N | 7/30/2019 | 7/30/2019 | |
| 9045303 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045304 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9045311 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9045329 N | 7/30/2019 | 7/30/2019 | |
| 9045353 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9045355 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |

| | | | |
|---|---|---|---|
| 9045375 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045402 N | 8/20/2019 | | |
| 9045407 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9045430 N | 7/24/2019 | | |
| 9045448 N | 7/24/2019 | | |
| 9045454 N | 7/30/2019 | 11/13/2019 | |
| 9045465 N | 7/24/2019 | | |
| 9045497 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 9045512 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9045523 N | 7/24/2019 | 7/24/2019 | |
| 9045524 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9045528 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 9045542 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045545 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9045549 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 9045563 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045564 N | 5/6/2019 | 5/6/2019 | 5/6/2019 |
| 9045581 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045588 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045616 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045618 N | 7/24/2019 | | |
| 9045622 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045643 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045645 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045658 N | 7/24/2019 | | |
| 9045664 N | 7/26/2019 | | |
| 9045665 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9045677 N | 8/6/2019 | | |
| 9045684 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045694 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045707 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9045713 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045718 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9045747 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9045782 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9045793 N | 7/24/2019 | | |
| 9045799 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045802 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9045815 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9045824 N | 8/6/2019 | | |
| 9045833 R | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 9045859 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045865 N | 10/8/2021 | | |
| 9045873 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9045892 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9045895 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9045896 N | 10/8/2021 | | |

| | | | |
|---|---|---|---|
| 9045901 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9045905 N | 7/26/2019 | | |
| 9045906 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9045915 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9045924 R | 8/14/2019 | 8/14/2019 | |
| 9045934 N | 7/26/2019 | | |
| 9045936 N | | 8/12/2022 | 8/12/2022 |
| 9045989 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9045991 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9045995 N | 7/30/2019 | 7/30/2019 | 7/30/2021 |
| 9045997 N | | 8/12/2022 | 8/12/2022 |
| 9045999 N | 7/26/2019 | | |
| 9046005 N | | 8/12/2022 | 8/12/2022 |
| 9046011 N | 7/30/2019 | | |
| 9046015 R | 8/12/2019 | 8/21/2019 | |
| 9046021 N | 7/30/2019 | | |
| 9046028 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9046039 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9046042 N | 8/6/2019 | | |
| 9046085 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9046102 R | 2/23/2022 | 8/29/2019 | 2/23/2022 |
| 9046105 N | 11/24/2020 | | |
| 9046113 N | 7/24/2019 | | |
| 9046129 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9046146 N | 7/26/2019 | | |
| 9046184 R | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9046191 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9046224 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9046226 R | 11/23/2020 | 8/5/2019 | 11/23/2020 |
| 9046236 N | 8/6/2019 | | |
| 9046251 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9046268 R | 8/5/2019 | | 8/5/2019 |
| 9046293 R | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9046326 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9046374 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9046394 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9046408 N | 8/6/2019 | | |
| 9046414 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9046442 N | 8/6/2019 | | |
| 9046498 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9046510 N | 8/6/2019 | | |
| 9046527 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9046568 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9046570 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9046597 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9046598 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9046643 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 9046646 N | 7/30/2019 | | |
| 9046655 N | 7/30/2019 | | |
| 9046725 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9046733 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9046744 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9046752 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9046754 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9046761 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9046768 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9046770 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9046778 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9046787 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9046794 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9046803 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9046814 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9046815 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9046822 R | 8/15/2019 | 8/15/2019 | 4/28/2020 |
| 9046840 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9046870 N | 7/26/2019 | | |
| 9046872 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9046919 N | 7/26/2019 | | |
| 9046936 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9046940 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9046945 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9046959 N | 7/26/2019 | | |
| 9046961 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9046977 N | 7/24/2019 | | |
| 9046980 N | 7/26/2019 | | |
| 9046981 R | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9046984 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9046997 N | 7/26/2019 | | |
| 9047047 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9047088 N | 7/26/2019 | | |
| 9047094 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9047111 R | 1/7/2020 | 1/7/2020 | |
| 9047125 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9047134 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9047141 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9047142 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9047147 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9047156 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9047162 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9047167 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9047194 N | 12/16/2022 | 12/16/2022 | |
| 9047201 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9047204 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9047217 N | 10/23/2019 | | |

| | | | |
|---|---|---|---|
| 9047226 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9047246 N | 10/23/2019 | | |
| 9047259 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9047266 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9047275 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9047335 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9047357 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9047383 N | 7/30/2019 | | |
| 9047390 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9047397 N | 7/29/2019 | | |
| 9047401 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9047440 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9047447 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9047482 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9047565 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9047821 R | 1/14/2020 | 1/15/2020 | 1/15/2020 |
| 9047834 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9047851 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9047894 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9047909 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9047930 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9047932 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9047939 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9047947 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9048001 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9048003 N | 1/29/2021 | | |
| 9048032 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9048081 R | 5/5/2021 | 12/4/2019 | 12/4/2019 |
| 9048285 R | 1/11/2021 | 6/16/2021 | 6/16/2021 |
| 9048317 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 9048336 N | 8/1/2019 | | |
| 9048360 R | 11/25/2022 | 11/25/2022 | |
| 9048372 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048373 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048390 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9048393 N | 8/7/2019 | | |
| 9048403 N | 8/7/2019 | | |
| 9048409 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9048414 N | 8/7/2019 | | |
| 9048421 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9048433 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9048440 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9048443 N | 5/29/2019 | 5/29/2019 | 5/29/2019 |
| 9048449 N | 8/7/2019 | | |
| 9048458 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9048470 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9048477 N | 8/1/2019 | | |

| | | | |
|---|---|---|---|
| 9048499 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9048512 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9048531 N | 8/7/2019 | 8/7/2019 | |
| 9048561 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9048563 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048577 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048608 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9048639 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9048654 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048670 N | 8/20/2019 | | |
| 9048689 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048693 N | 7/26/2019 | | |
| 9048695 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048711 N | 8/20/2019 | | |
| 9048724 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048731 N | 8/20/2019 | | |
| 9048736 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9048742 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048758 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048764 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9048780 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048791 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9048817 N | 8/1/2019 | 8/1/2019 | 8/20/2019 |
| 9048836 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9048837 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9048853 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9048869 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048896 R | 1/12/2021 | 8/20/2019 | 1/12/2021 |
| 9048897 N | 8/1/2019 | | |
| 9048908 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9048941 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9048984 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9048991 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9049011 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9049051 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9049058 N | 8/1/2019 | | |
| 9049102 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9049125 R | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9049141 N | 12/20/2019 | | |
| 9049163 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9049222 N | 8/6/2019 | 8/6/2019 | |
| 9049254 N | 8/6/2019 | 8/6/2019 | |
| 9049329 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9049361 N | 8/1/2019 | | |
| 9049372 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9049379 N | 8/1/2019 | | |
| 9049399 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |

| | | | |
|---|---|---|---|
| 9049410 N | 8/1/2019 | | |
| 9049412 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9049436 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9049437 N | 7/26/2019 | 2/5/2020 | 2/5/2020 |
| 9049455 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9049474 N | 7/31/2019 | 7/31/2019 | 7/31/2019 |
| 9049490 N | 8/20/2019 | | |
| 9049520 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9049538 N | 8/7/2019 | | |
| 9049553 N | 8/7/2019 | | |
| 9049571 N | 8/7/2019 | | |
| 9049586 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9049595 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9049614 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9049617 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9049625 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9049750 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9049751 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9049872 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9049916 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9049947 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9049972 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9049975 N | 2/18/2020 | | |
| 9050007 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9050020 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9050045 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9050056 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9050073 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9050086 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9050247 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9050253 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9050276 R | | 10/2/2019 | 10/2/2019 |
| 9050287 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9050364 N | 7/29/2019 | | |
| 9050446 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9050600 N | 1/31/2022 | | 1/31/2022 |
| 9050610 N | 1/31/2022 | | 1/31/2022 |
| 9050626 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9050627 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9050648 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9050710 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9050800 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9050836 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9050838 N | 10/17/2019 | | |
| 9050843 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9050856 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9050963 N | 12/10/2019 | 12/10/2019 | 10/1/2019 |

| | | | |
|---|---|---|---|
| 9050965 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9050967 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9050978 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9050979 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9050980 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9051012 N | 8/7/2019 | | |
| 9051030 N | 5/30/2019 | 5/30/2019 | 5/30/2019 |
| 9051068 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9051074 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9051090 N | 8/7/2019 | 8/7/2019 | |
| 9051101 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9051124 N | 7/30/2019 | | |
| 9051126 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9051147 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9051151 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9051159 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9051160 N | 8/1/2019 | | |
| 9051162 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9051190 N | 8/1/2019 | | |
| 9051194 N | 8/7/2019 | | |
| 9051196 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9051217 N | 4/8/2022 | | |
| 9051221 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9051224 N | 8/1/2019 | 5/19/2022 | 5/19/2022 |
| 9051225 N | 7/26/2019 | | |
| 9051231 N | 4/8/2022 | | |
| 9051262 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9051273 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9051287 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9051306 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9051324 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9051390 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9051438 N | 1/4/2021 | 8/6/2019 | 1/4/2021 |
| 9051457 N | 8/1/2019 | | |
| 9051504 N | 8/1/2019 | | |
| 9051514 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9051523 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9051527 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9051528 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9051529 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9051544 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9051573 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9051596 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9051638 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9051641 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9051651 N | 5/31/2019 | 5/31/2019 | 5/31/2019 |
| 9051698 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |

| | | | |
|---|---|---|---|
| 9051713 N | 8/1/2019 | | |
| 9051765 N | 8/1/2019 | | |
| 9051784 N | 8/1/2019 | | |
| 9051791 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9051800 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9051810 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9051831 R | 5/28/2021 | 5/28/2021 | |
| 9051855 R | 3/19/2021 | 3/19/2021 | |
| 9051864 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9051868 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9051872 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9051965 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9051981 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9051982 N | 8/1/2019 | | |
| 9052006 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9052030 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9052033 N | 8/1/2019 | | |
| 9052090 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9052094 N | 8/1/2019 | | |
| 9052116 N | 8/1/2019 | | |
| 9052163 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9052177 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9052187 N | 8/1/2019 | | |
| 9052204 N | 8/1/2019 | | |
| 9052206 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9052229 N | 8/20/2019 | | |
| 9052234 N | 7/29/2019 | | |
| 9052258 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9052275 N | 7/29/2019 | | |
| 9052325 N | 8/13/2019 | | |
| 9052351 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9052374 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9052412 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9052413 N | 7/29/2019 | | |
| 9052417 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9052424 N | 7/29/2019 | | |
| 9052431 N | 8/6/2019 | 8/6/2019 | |
| 9052432 N | 7/29/2019 | | |
| 9052433 N | 7/29/2019 | | |
| 9052440 N | 7/29/2019 | | |
| 9052448 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9052458 N | 8/6/2019 | 8/6/2019 | |
| 9052464 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9052478 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9052492 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9052499 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9052516 R | 3/19/2021 | 3/19/2021 | 3/19/2021 |

| | | | |
|---|---|---|---|
| 9052522 N | 8/6/2019 | 8/6/2019 | |
| 9052525 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9052584 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9052589 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9052648 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9052660 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9052689 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9052701 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9052716 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9052754 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9052804 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9052844 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9052848 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9052864 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9052882 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9052900 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9052906 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9052928 N | 2/20/2020 | | |
| 9052951 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9052984 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9053009 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9053048 N | 8/6/2019 | 8/6/2019 | |
| 9053101 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9053114 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9053122 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9053152 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9053162 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9053189 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9053454 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9053465 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9053471 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9053475 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9053477 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9053659 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9053704 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9053825 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9053862 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9053863 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9053864 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9053865 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9053912 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 9053917 N | 2/16/2023 | | |
| 9053980 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9054010 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9054026 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9054059 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9054111 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |

| | | | |
|---|---|---|---|
| 9054120 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9054123 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9054238 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9054242 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9054263 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 9054273 N | 11/25/2022 | | |
| 9054297 N | 10/18/2019 | 10/17/2019 | 10/17/2019 |
| 9054303 N | 10/18/2019 | 10/17/2019 | 10/17/2019 |
| 9054322 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9054323 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9054331 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9054340 N | 7/26/2019 | 7/26/2019 | |
| 9054343 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9054349 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9054351 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9054354 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9054357 R | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9054364 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9054374 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9054376 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9054381 N | 11/19/2019 | | |
| 9054383 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9054384 N | 11/19/2019 | | |
| 9054394 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9054398 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9054414 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9054417 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9054422 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9054520 N | 8/1/2019 | | |
| 9054559 R | 8/8/2019 | 8/8/2019 | |
| 9054573 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9054597 N | 1/23/2020 | | |
| 9054645 R | 4/14/2021 | 6/15/2021 | 6/15/2021 |
| 9054663 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9054697 N | 8/1/2019 | | |
| 9054764 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9054791 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9054817 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9054861 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9054959 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9055094 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9055099 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9055105 N | 1/31/2023 | | |
| 9055118 R | 1/28/2020 | 1/28/2020 | |
| 9055128 N | 11/26/2019 | | |
| 9055161 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9055170 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |

| | | | |
|---|---|---|---|
| 9055173 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9055182 R | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9055185 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9055186 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9055193 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9055212 N | 8/7/2019 | | |
| 9055234 R | 11/4/2019 | 11/8/2019 | 11/8/2019 |
| 9055249 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9055268 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9055308 N | 7/30/2019 | 12/4/2019 | 12/4/2019 |
| 9055371 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9055379 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9055383 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9055413 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9055429 N | 8/7/2019 | | |
| 9055459 N | 8/6/2019 | | |
| 9055479 N | 8/7/2019 | | |
| 9055609 N | 8/6/2019 | | |
| 9055615 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9055642 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9055767 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9055799 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9055848 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9055932 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9055938 R | 1/14/2020 | 4/22/2022 | 1/14/2020 |
| 9055948 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9055954 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9056028 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9056030 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9056031 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9056094 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9056095 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9056096 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9056097 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9056260 R | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9056268 R | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9056305 R | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9056308 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9056339 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9056419 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9056421 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9056682 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9056848 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9056866 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9057089 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9057091 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9057257 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |

| | | | |
|---|---|---|---|
| 9057297 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9057309 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9057318 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9057322 R | 12/14/2019 | 11/26/2019 | 11/26/2019 |
| 9057326 R | 12/14/2019 | 11/26/2019 | 11/26/2019 |
| 9057334 R | 12/14/2019 | 11/26/2019 | 11/26/2019 |
| 9057434 N | 11/2/2019 | 1/21/2020 | 11/2/2020 |
| 9057439 N | 1/21/2020 | 1/21/2020 | 11/2/2020 |
| 9057444 N | 1/21/2020 | 11/2/2020 | 11/2/2020 |
| 9057458 R | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9057462 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9057478 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9057661 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9057663 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9057665 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9057933 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9057935 R | 1/5/2023 | | |
| 9057938 R | 1/5/2023 | | |
| 9057939 R | 1/5/2023 | | |
| 9058075 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9058083 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9058086 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9058103 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9058107 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9058125 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9058136 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9058140 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9058144 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9058327 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9058328 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9058330 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9058332 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9058340 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9058341 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9058349 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9058368 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9058399 R | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9058406 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9058535 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9058557 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058560 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058563 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058564 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9058568 N | 8/20/2019 | | |
| 9058569 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9058570 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058573 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |

| | | | |
|---|---|---|---|
| 9058581 N | 7/30/2019 | 7/30/2019 | 7/30/2019 |
| 9058583 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9058600 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9058602 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9058614 N | 8/1/2019 | | |
| 9058619 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9058620 N | 8/1/2019 | | |
| 9058628 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058631 N | 8/1/2019 | | |
| 9058646 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9058668 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058669 N | 10/25/2019 | | |
| 9058692 N | 8/1/2019 | | |
| 9058701 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 9058706 N | 8/20/2019 | | |
| 9058707 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9058712 N | 8/1/2019 | | |
| 9058720 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9058730 N | 8/7/2019 | | |
| 9058743 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058760 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058785 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058798 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9058810 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058824 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9058828 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9058839 N | 1/31/2020 | | |
| 9058843 N | 1/31/2020 | | |
| 9058847 N | 1/31/2020 | | |
| 9058858 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9058882 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9058889 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058925 N | 8/12/2022 | 11/5/2019 | 8/12/2022 |
| 9058928 N | 8/12/2022 | 11/5/2019 | 8/12/2022 |
| 9058962 N | 7/29/2019 | 7/29/2019 | |
| 9058967 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9058970 N | 8/1/2019 | | |
| 9058982 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 9058992 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9058995 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9059020 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9059051 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9059065 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9059084 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9059086 N | 8/1/2019 | 2/22/2022 | 2/22/2022 |
| 9059106 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9059143 N | 8/1/2019 | 2/22/2022 | 2/22/2022 |

| | | | |
|---|---|---|---|
| 9059160 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9059161 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9059169 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9059175 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9059177 N | 8/1/2019 | 2/22/2022 | 2/22/2022 |
| 9059182 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9059249 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9059256 N | 8/26/2019 | | |
| 9059260 N | 8/26/2019 | | |
| 9059270 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9059276 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9059279 N | 3/17/2020 | | |
| 9059284 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9059285 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9059302 N | 3/17/2020 | | |
| 9059308 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9059315 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9059316 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9059329 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9059360 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9059363 R | 11/6/2019 | 11/6/2019 | |
| 9059376 N | 8/1/2019 | | |
| 9059382 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9059387 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9059398 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9059400 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9059403 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9059417 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9059439 N | 8/1/2019 | | |
| 9059440 N | 8/1/2019 | 8/1/2019 | 8/1/2019 |
| 9059471 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9059481 N | 8/1/2019 | | |
| 9059483 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9059500 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9059570 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9059581 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9059605 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9059606 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9059645 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9059721 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9059727 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9059738 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9059750 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9059775 N | 8/20/2019 | | |
| 9059801 N | 8/20/2019 | | |
| 9059806 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9059821 N | 8/20/2019 | | |

| | | | |
|---|---|---|---|
| 9059851 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9059858 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9059869 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9059894 N | 6/3/2019 | 6/3/2019 | 6/3/2019 |
| 9059917 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9059941 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9059945 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9059995 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9060003 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9060020 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9060022 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9060028 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9060070 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9060074 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9060097 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9060123 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9060136 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9060160 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9060192 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9060207 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9060218 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9060224 N | 8/1/2019 | | |
| 9060253 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9060262 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9060319 N | 8/1/2019 | | |
| 9060355 N | 8/1/2019 | | |
| 9060379 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9060387 N | 8/1/2019 | | |
| 9060424 N | 8/1/2019 | | |
| 9060441 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9060490 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9060648 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9060688 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9060731 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9060739 R | 9/10/2019 | 9/25/2019 | 9/10/2019 |
| 9060767 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9060847 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9060913 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9060947 N | 9/4/2020 | 10/22/2019 | 10/22/2019 |
| 9060948 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9061015 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9061027 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9061081 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9061083 N | 8/20/2019 | | |
| 9061093 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9061100 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9061106 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |

USA010621

| | | | |
|---|---|---|---|
| 9061117 N | 8/20/2019 | | |
| 9061127 N | 8/6/2019 | | |
| 9061148 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061196 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061199 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061215 N | 8/20/2019 | | |
| 9061238 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061239 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 9061249 N | 8/15/2019 | | |
| 9061250 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9061251 R | 3/10/2020 | | |
| 9061264 N | 7/31/2019 | | |
| 9061279 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061289 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 9061301 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061313 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9061320 N | 7/31/2019 | | |
| 9061328 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9061329 N | 8/20/2019 | | |
| 9061334 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061344 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9061347 N | 8/20/2019 | | |
| 9061389 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9061398 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9061410 N | 7/31/2019 | | |
| 9061416 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9061425 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9061434 N | 8/7/2019 | 11/7/2019 | 11/7/2019 |
| 9061467 N | 8/7/2019 | 11/7/2019 | 11/7/2019 |
| 9061468 N | 9/4/2019 | 8/6/2019 | 8/6/2019 |
| 9061477 N | 8/7/2019 | | |
| 9061479 N | 8/7/2019 | 11/7/2019 | 11/7/2019 |
| 9061488 N | 8/7/2019 | 11/7/2019 | 11/7/2019 |
| 9061493 N | 8/7/2019 | 11/7/2019 | 11/7/2019 |
| 9061508 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9061536 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061559 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9061576 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9061581 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9061584 N | 8/20/2019 | | |
| 9061595 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9061601 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9061605 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9061608 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061610 N | 8/20/2019 | | |
| 9061613 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9061614 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |

| | | | |
|---|---|---|---|
| 9061615 N | 8/6/2019 | | |
| 9061616 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9061624 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9061656 N | 8/20/2019 | | |
| 9061680 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9061682 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061683 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061698 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9061711 N | 8/20/2019 | | |
| 9061722 N | 8/20/2019 | 6/4/2019 | 6/4/2019 |
| 9061748 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9061756 N | 12/4/2019 | 8/6/2019 | 8/6/2019 |
| 9061757 N | 8/20/2019 | | |
| 9061759 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9061769 N | 8/20/2019 | | |
| 9061772 N | 11/19/2019 | 11/23/2022 | 11/23/2022 |
| 9061788 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9061803 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061812 N | 8/20/2019 | | |
| 9061814 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061817 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061827 N | 8/20/2019 | | |
| 9061849 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9061852 N | 8/15/2019 | | |
| 9061874 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9061875 N | 8/20/2019 | | |
| 9061876 R | 10/23/2019 | 10/23/2019 | |
| 9061901 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9061907 N | 8/20/2019 | | |
| 9061962 N | 8/20/2019 | | |
| 9061963 N | 8/7/2019 | | |
| 9061968 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 9061982 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 9061989 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9061992 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 9062011 N | 6/4/2019 | 6/4/2019 | 6/4/2019 |
| 9062013 N | 8/6/2019 | | |
| 9062027 R | 10/23/2019 | | |
| 9062030 N | 8/20/2019 | | |
| 9062035 N | 12/6/2019 | | 12/6/2019 |
| 9062044 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9062046 N | 8/20/2019 | | |
| 9062081 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9062097 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9062113 N | 8/20/2019 | | |
| 9062118 N | 8/20/2019 | | |
| 9062131 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |

| | | | |
|---|---|---|---|
| 9062138 N | 8/20/2019 | | |
| 9062153 N | 8/20/2019 | | |
| 9062210 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9062214 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9062257 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9062276 N | 8/20/2019 | | |
| 9062290 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9062322 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9062334 N | 2/13/2020 | | |
| 9062342 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9062362 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9062372 N | 8/20/2019 | | |
| 9062376 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9062381 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9062414 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9062451 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9062462 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9062518 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9062543 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9062544 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9062549 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9062562 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9062600 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9062609 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9062619 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9062625 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9062633 N | 8/19/2019 | | |
| 9062655 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9062672 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9062749 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9062768 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9062784 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9062823 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9062837 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9062849 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9062882 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9062886 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9062889 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9062897 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9062902 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9062940 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9062949 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9062951 N | 2/10/2020 | | |
| 9062960 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9062968 N | 2/10/2020 | | |
| 9062990 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9063012 N | 10/25/2019 | | |

| | | | |
|---|---|---|---|
| 9063016 N | 10/25/2019 | | |
| 9063031 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9063079 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9063088 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9063090 R | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9063098 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9063116 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9063135 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9063153 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9063155 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9063167 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9063174 N | 8/7/2019 | | |
| 9063188 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9063193 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9063204 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9063217 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9063224 N | 8/7/2019 | | |
| 9063233 N | 2/24/2020 | 2/24/2020 | |
| 9063242 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9063255 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9063267 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9063270 R | 9/9/2019 | | 9/9/2019 |
| 9063281 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9063311 N | 8/7/2019 | | |
| 9063347 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9063350 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9063370 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9063373 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9063393 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9063401 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9063562 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9063608 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9063618 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9063666 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9063668 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9063671 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9063704 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9063707 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9063719 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9063872 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9063897 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9063910 N | 8/15/2019 | | |
| 9063917 N | 8/15/2019 | | |
| 9063927 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9063957 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9063970 N | 8/6/2019 | | |
| 9063981 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |

| | | | |
|---|---|---|---|
| 9063982 N | 8/20/2019 | | |
| 9063994 N | 2/3/2020 | 8/6/2019 | 8/6/2019 |
| 9064003 N | 8/20/2019 | | |
| 9064011 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064017 N | 8/20/2019 | | |
| 9064020 N | 8/20/2019 | | |
| 9064027 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9064031 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9064039 N | 8/20/2019 | | |
| 9064041 N | 9/17/2019 | | |
| 9064049 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064050 N | 8/20/2019 | | |
| 9064057 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064066 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064070 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064086 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9064108 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9064109 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 9064111 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9064115 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9064122 N | 8/15/2019 | | |
| 9064125 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 9064130 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9064145 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 9064150 N | 8/6/2019 | 8/6/2019 | |
| 9064180 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9064183 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9064193 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9064217 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9064218 R | 4/28/2020 | 4/28/2020 | |
| 9064237 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064245 N | 8/20/2019 | | |
| 9064249 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9064254 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9064264 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064268 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9064292 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 9064300 N | 8/20/2019 | | |
| 9064302 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9064322 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9064323 N | 9/26/2019 | | |
| 9064329 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9064336 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064348 N | 8/20/2019 | | |
| 9064356 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9064360 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064365 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |

| | | | |
|---|---|---|---|
| 9064370 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9064376 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9064378 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064384 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9064388 N | 8/15/2019 | | |
| 9064395 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9064400 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9064424 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9064437 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9064447 N | 8/15/2019 | | |
| 9064452 N | 8/20/2019 | | |
| 9064470 N | 8/15/2019 | | |
| 9064495 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9064500 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9064534 N | 10/21/2019 | | |
| 9064537 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9064546 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9064561 N | 8/20/2019 | | |
| 9064608 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9064609 N | 8/20/2019 | | |
| 9064621 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064636 N | 8/20/2019 | | |
| 9064662 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 9064674 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9064694 N | 10/22/2019 | | |
| 9064702 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 9064703 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9064746 R | 1/12/2021 | 3/21/2022 | 3/21/2022 |
| 9064749 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9064752 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064763 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9064768 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9064770 N | 10/22/2019 | | |
| 9064771 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9064778 R | | 8/27/2019 | 8/27/2019 |
| 9064782 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9064790 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9064794 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9064831 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064855 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064858 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9064863 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9064865 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9064876 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |
| 9064883 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9064884 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9064895 N | 8/6/2019 | 8/6/2019 | 8/6/2019 |

| | | | |
|---|---|---|---|
| 9064925 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9064941 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9064947 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9064950 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9064954 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9064962 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9064972 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9064975 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9064982 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9065016 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9065037 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 9065055 R | 8/26/2019 | 8/26/2019 | |
| 9065083 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9065108 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9065123 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9065127 N | 11/19/2019 | 11/19/2019 | |
| 9065171 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9065184 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9065200 R | 7/6/2020 | 7/2/2020 | 7/2/2020 |
| 9065273 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9065298 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9065317 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9065333 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9065351 R | 8/26/2019 | 8/26/2019 | |
| 9065367 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9065380 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9065383 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9065396 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9065397 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9065413 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9065427 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9065456 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9065466 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9065474 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9065487 N | 8/15/2019 | | |
| 9065497 N | 8/20/2019 | | |
| 9065528 N | 8/15/2019 | | |
| 9065557 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9065558 R | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9065566 N | 8/15/2019 | | |
| 9065570 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9065579 N | 8/8/2019 | | |
| 9065600 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9065601 N | 8/20/2019 | | |
| 9065677 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9065715 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9065738 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |

| | | | |
|---|---|---|---|
| 9065741 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9065764 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9065778 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9065803 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9065805 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9065815 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9065824 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9065833 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9065843 R | | | 11/26/2019 |
| 9065859 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9065875 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9065896 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9066001 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066034 N | 8/7/2019 | | |
| 9066059 R | 11/19/2019 | 11/19/2019 | |
| 9066112 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9066123 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9066127 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9066137 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9066160 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9066168 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9066235 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9066239 R | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9066263 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9066279 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9066281 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9066314 R | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9066327 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9066342 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9066357 N | 12/18/2019 | 7/13/2020 | 12/18/2019 |
| 9066415 R | 10/31/2019 | 5/28/2021 | 5/28/2021 |
| 9066451 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9066453 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9066454 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9066461 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9066571 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066580 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066597 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9066603 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066605 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9066625 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9066634 N | 8/9/2019 | | |
| 9066637 N | 8/20/2019 | | |
| 9066645 N | 8/9/2019 | | |
| 9066666 N | 8/27/2019 | | 8/27/2019 |
| 9066669 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066675 N | 8/27/2019 | | 8/27/2019 |

| | | | |
|---|---|---|---|
| 9066678 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9066680 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 9066685 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 9066693 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066711 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9066719 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066731 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9066732 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066736 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9066742 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066754 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066768 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066783 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9066787 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066801 N | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9066804 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 9066805 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9066807 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9066844 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066862 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9066863 N | 8/15/2019 | | |
| 9066872 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9066881 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9066883 N | 8/20/2019 | | |
| 9066892 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9066896 R | 9/9/2019 | | |
| 9066898 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9066903 N | 8/20/2019 | | |
| 9066906 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9066913 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9066926 N | 8/20/2019 | | |
| 9066944 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9066949 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9066956 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9066965 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9066970 N | 8/20/2019 | | |
| 9066974 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9066975 R | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9067040 N | 8/20/2019 | | |
| 9067049 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9067089 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9067123 N | 8/20/2019 | | |
| 9067137 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9067174 N | 8/20/2019 | | |
| 9067181 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9067192 N | 8/20/2019 | | |
| 9067199 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |

| | | | |
|---|---|---|---|
| 9067255 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9067293 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9067311 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9067352 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9067355 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9067380 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9067404 N | 8/15/2019 | | |
| 9067436 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9067441 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9067444 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9067447 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9067453 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9067518 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9067526 R | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9067550 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9067556 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9067608 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9067688 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9067845 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9067870 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9067883 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9067901 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9067919 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9067960 N | 8/15/2019 | | |
| 9067973 N | 8/15/2019 | | |
| 9068000 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9068071 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9068124 R | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9068177 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9068182 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9068190 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9068221 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9068277 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9068328 N | 8/15/2019 | | |
| 9068334 N | 8/15/2019 | | |
| 9068346 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9068361 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9068393 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9068399 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9068451 N | 8/15/2019 | | |
| 9068483 N | 8/15/2019 | | |
| 9068521 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9068540 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9068551 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9068563 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9068568 N | 8/15/2019 | | |
| 9068581 N | 8/15/2019 | | |

| | | | |
|---|---|---|---|
| 9068592 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9068601 N | 8/15/2019 | | |
| 9068618 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9068728 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9068740 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9068751 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9068767 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9068839 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9068840 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9068842 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9068843 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9068844 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9068863 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9068970 N | 8/13/2019 | | |
| 9068974 N | 8/15/2019 | | |
| 9068975 N | 8/13/2019 | 8/13/2019 | |
| 9068985 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9068991 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9068993 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9068997 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9068998 N | 8/5/2019 | | |
| 9069005 N | 8/15/2019 | | |
| 9069013 N | 8/5/2019 | | |
| 9069038 N | 8/20/2019 | | |
| 9069043 N | 5/27/2020 | | |
| 9069057 N | 8/5/2019 | | |
| 9069062 N | 8/20/2019 | | |
| 9069068 N | 8/13/2019 | | |
| 9069089 N | 8/20/2019 | | |
| 9069134 N | 8/5/2019 | 8/5/2019 | |
| 9069141 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9069220 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9069265 N | 8/5/2019 | | |
| 9069291 N | 8/5/2019 | | |
| 9069320 N | 8/13/2019 | 2/11/2020 | 2/11/2020 |
| 9069359 N | 8/15/2019 | | |
| 9069379 N | 8/15/2019 | | |
| 9069399 N | 8/15/2019 | | |
| 9069404 N | 8/13/2019 | | |
| 9069405 N | 8/15/2019 | | |
| 9069412 N | 8/15/2019 | | |
| 9069432 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9069440 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9069461 R | 7/26/2021 | | |
| 9069488 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9069514 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9069655 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |

| | | | |
|---|---|---|---|
| 9069704 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9069719 N | 8/15/2019 | | |
| 9069727 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9069748 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9069749 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9069786 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9069803 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9069818 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9069823 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9069833 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9069853 N | 8/13/2019 | | |
| 9069896 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9069901 N | 8/15/2019 | | |
| 9069923 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9069929 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9069968 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9070007 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9070047 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9070090 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9070106 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9070123 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9070136 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9070180 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9070191 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9070196 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9070200 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9070232 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9070247 R | 2/26/2020 | | |
| 9070256 R | 2/26/2020 | 2/26/2020 | |
| 9070395 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9070420 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9070463 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9070510 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9070686 N | 8/15/2019 | | |
| 9070804 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9070810 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9070816 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9071116 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9071125 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9071134 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9071173 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9071180 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9071283 R | 11/12/2019 | 9/24/2019 | 11/12/2019 |
| 9071418 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9071422 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9071513 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9071589 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |

| | | | |
|---|---|---|---|
| 9071590 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9071597 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9071700 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9071718 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9071786 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9071790 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9071817 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9071854 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9071866 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9071869 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9072037 R | 9/24/2019 | 9/24/2019 | 2/3/2021 |
| 9072110 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9072145 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9072146 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9072374 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9072541 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9072545 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9072952 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9073049 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9073051 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9073096 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9073191 R | 2/24/2020 | 2/24/2020 | |
| 9073211 N | 10/7/2019 | 2/3/2020 | 2/3/2020 |
| 9073215 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9073216 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9073217 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9073218 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9073279 R | 12/18/2019 | 12/18/2019 | |
| 9073286 R | 12/18/2019 | 12/18/2019 | |
| 9073302 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9073304 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9073314 R | 12/18/2019 | 12/18/2019 | |
| 9073315 R | 12/18/2019 | 12/18/2019 | |
| 9073378 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9073384 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9073386 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9073422 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9073426 N | 8/20/2019 | | |
| 9073439 N | 8/20/2019 | | |
| 9073455 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9073466 N | 8/13/2019 | 1/15/2020 | 1/15/2020 |
| 9073504 N | 8/28/2019 | | 8/28/2019 |
| 9073510 N | 8/13/2019 | | |
| 9073534 N | | 8/13/2019 | 8/13/2019 |
| 9073566 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9073568 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9073573 N | 8/13/2019 | 8/13/2019 | |

| | | | |
|---|---|---|---|
| 9073574 N | 9/28/2020 | | |
| 9073577 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 9073579 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9073582 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9073589 N | 8/13/2019 | 8/13/2019 | |
| 9073593 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9073604 R | 9/13/2022 | 9/13/2022 | 6/2/2020 |
| 9073609 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9073614 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9073615 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9073618 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9073635 N | 8/20/2019 | | |
| 9073640 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9073646 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9073658 N | 8/20/2019 | | |
| 9073672 N | 8/20/2019 | | |
| 9073717 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9073719 N | 10/19/2021 | 11/19/2020 | 11/19/2020 |
| 9073723 N | 11/12/2020 | | |
| 9073726 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9073727 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9073745 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9073757 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9073796 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9073798 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9073801 N | 8/20/2019 | | |
| 9073812 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9073838 N | 8/20/2019 | | |
| 9073839 N | 2/4/2021 | | |
| 9073849 N | 8/4/2022 | | |
| 9073858 N | 8/4/2022 | | |
| 9073890 N | 8/20/2019 | | |
| 9073893 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9073899 N | 6/22/2022 | | |
| 9073903 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9073908 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9073918 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9073936 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9073942 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9073956 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9073974 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9073987 R | 8/29/2019 | 8/29/2019 | |
| 9074007 N | 8/20/2019 | | |
| 9074035 N | 8/20/2019 | | |
| 9074060 N | 8/20/2019 | | |
| 9074077 N | 8/20/2019 | | |
| 9074087 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |

| | | | |
|---|---|---|---|
| 9074104 N | 8/20/2019 | | |
| 9074116 N | 8/20/2019 | | |
| 9074145 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9074147 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9074219 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9074240 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9074253 R | 1/31/2020 | 1/31/2020 | |
| 9074306 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9074347 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9074354 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9074376 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9074380 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9074395 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9074413 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9074461 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9074620 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9074693 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9074699 N | 10/21/2019 | | |
| 9074760 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9074771 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9074785 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9074967 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9074996 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9075003 N | 7/29/2020 | | |
| 9075009 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9075021 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9075027 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9075028 R | 2/2/2021 | | 2/2/2021 |
| 9075038 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 9075047 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9075057 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 9075073 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9075105 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9075106 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9075121 R | 10/16/2019 | 12/19/2019 | 12/19/2019 |
| 9075123 N | 1/27/2020 | | |
| 9075149 N | 8/13/2019 | | |
| 9075300 N | 3/6/2020 | 3/6/2020 | |
| 9075304 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9075320 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9075326 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9075334 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9075359 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9075374 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9075410 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9075461 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9075510 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |

| | | | |
|---|---|---|---|
| 9075519 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9075574 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9075577 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9075579 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9075580 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9075724 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9075727 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9075812 N | 12/1/2022 | 12/1/2022 | |
| 9075841 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9075848 N | 9/12/2019 | | |
| 9075857 N | 5/2/2017 | 5/2/2017 | 5/2/2017 |
| 9075859 N | 9/12/2019 | | |
| 9075861 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9075971 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9075990 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9076007 N | 8/20/2019 | | |
| 9076070 N | 8/16/2019 | 8/16/2019 | 8/16/2019 |
| 9076072 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076085 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9076102 N | 8/20/2019 | | |
| 9076138 N | 8/20/2019 | | |
| 9076151 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076164 N | 8/20/2019 | | |
| 9076176 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076191 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 9076193 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076194 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9076196 N | 9/13/2019 | | |
| 9076209 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076215 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9076218 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9076221 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076240 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9076243 N | 9/13/2019 | | |
| 9076255 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076260 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9076262 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 9076263 N | 9/13/2019 | | |
| 9076274 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9076284 N | 8/20/2019 | | |
| 9076297 N | 9/5/2019 | | |
| 9076306 N | 8/20/2019 | | |
| 9076312 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9076329 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 9076330 N | 8/20/2019 | | |
| 9076350 N | 8/20/2019 | | |
| 9076361 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |

| | | | |
|---|---|---|---|
| 9076394 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076400 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9076469 N | 8/13/2019 | | |
| 9076483 N | 8/13/2019 | | |
| 9076507 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9076531 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9076532 N | 12/4/2018 | 12/4/2018 | 12/4/2018 |
| 9076539 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9076549 N | 8/20/2019 | | |
| 9076553 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9076570 N | 8/13/2019 | | |
| 9076586 N | 8/13/2019 | | |
| 9076603 N | 8/13/2019 | | |
| 9076632 N | 8/13/2019 | | |
| 9076679 N | 8/13/2019 | 8/13/2019 | |
| 9076698 N | 8/13/2019 | 12/13/2019 | 12/13/2019 |
| 9076715 N | 8/13/2019 | | |
| 9076717 N | 8/13/2019 | 12/13/2019 | 12/13/2019 |
| 9076733 N | 8/13/2019 | | |
| 9076769 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9076797 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9076805 N | 8/13/2019 | | |
| 9076849 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9076908 N | 8/13/2019 | 12/13/2019 | 12/13/2019 |
| 9076931 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9076952 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9076995 N | 8/13/2019 | 8/13/2019 | |
| 9077011 R | 12/11/2019 | 12/11/2019 | |
| 9077039 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9077040 N | 1/12/2021 | 8/13/2019 | |
| 9077080 N | 1/12/2021 | 8/13/2019 | |
| 9077121 N | | 12/13/2019 | 12/13/2019 |
| 9077135 N | | 12/13/2019 | 12/13/2019 |
| 9077137 N | 8/20/2019 | | |
| 9077142 N | 1/12/2021 | 8/13/2019 | |
| 9077143 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9077194 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9077227 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9077256 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9077275 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9077286 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9077306 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9077345 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9077397 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9077409 R | 6/26/2020 | 10/17/2022 | |
| 9077422 R | 8/23/2022 | 8/23/2022 | 3/23/2020 |
| 9077441 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |

| | | | |
|---|---|---|---|
| 9077475 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9077492 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9077507 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9077521 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9077527 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 9077561 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9077565 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9077572 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9077576 N | 5/4/2020 | 5/4/2020 | |
| 9077589 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9077615 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9077621 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9077631 N | 4/28/2016 | 4/28/2016 | 4/28/2016 |
| 9077635 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9077637 R | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9077655 N | 9/5/2019 | | |
| 9077659 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9077678 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9077740 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9077759 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9077761 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9077765 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9077848 N | 8/13/2019 | | |
| 9077850 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9077964 N | 8/13/2019 | | |
| 9078012 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 9078028 N | 12/7/2018 | 12/7/2018 | 12/7/2018 |
| 9078038 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9078041 N | 8/13/2019 | | |
| 9078292 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9078306 N | 11/12/2019 | 11/12/2019 | 11/19/2019 |
| 9078309 N | 11/12/2019 | 11/12/2019 | 11/19/2019 |
| 9078310 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9078312 N | 11/12/2019 | 11/12/2019 | 11/19/2019 |
| 9078319 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9078323 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9078332 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9078334 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9078336 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9078345 R | 1/7/2021 | | |
| 9078348 R | 1/7/2021 | | |
| 9078380 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9078414 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9078433 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9078452 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9078522 N | 8/20/2019 | | |
| 9078523 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |

USA010639

| | | | |
|---|---|---|---|
| 9078526 N | 8/20/2019 | | |
| 9078541 N | 8/13/2019 | | |
| 9078543 N | 5/12/2015 | 5/12/2015 | 5/12/2015 |
| 9078544 N | 8/13/2019 | | |
| 9078563 N | 8/13/2019 | | |
| 9078588 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9078597 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9078610 N | 8/13/2019 | | |
| 9078625 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9078632 N | 8/13/2019 | | |
| 9078636 N | 8/20/2019 | | |
| 9078638 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9078645 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9078684 N | 8/20/2019 | | |
| 9078691 N | 10/16/2019 | | |
| 9078693 N | 8/13/2019 | | |
| 9078727 N | 8/20/2019 | | |
| 9078744 N | 8/13/2019 | | |
| 9078758 N | 8/20/2019 | | |
| 9078769 N | 8/13/2019 | | |
| 9078782 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9078799 N | 8/30/2019 | 8/30/2019 | 12/6/2021 |
| 9078814 N | 2/10/2022 | | |
| 9078854 N | 6/18/2018 | 6/18/2018 | 6/18/2018 |
| 9078880 N | 8/13/2019 | | |
| 9078898 N | 8/13/2019 | | |
| 9078922 N | 8/13/2019 | | |
| 9078954 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9078962 N | 8/13/2019 | | |
| 9078964 N | 8/20/2019 | | |
| 9078975 N | 8/20/2019 | | |
| 9078981 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9078992 N | 8/13/2019 | | |
| 9079000 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9079009 N | 8/13/2019 | 12/20/2019 | |
| 9079029 N | 8/20/2019 | | |
| 9079065 N | 8/20/2019 | | |
| 9079073 N | 8/20/2019 | | |
| 9079084 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9079091 N | 8/20/2019 | | |
| 9079101 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9079133 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9079157 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9079283 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9079296 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9079310 N | 8/9/2019 | 8/9/2019 | 8/9/2019 |
| 9079334 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |

| | | | |
|---|---|---|---|
| 9079356 R | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9079455 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9079466 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9079535 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9079551 N | 12/20/2019 | | 12/20/2019 |
| 9079582 N | 12/20/2019 | | |
| 9079672 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9079734 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9079786 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9079793 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9079800 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9079806 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9079814 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9079822 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9079832 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9079839 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9079868 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9079876 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9079881 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9079888 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9079908 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9079923 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9079955 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9079987 R | 3/2/2020 | 4/23/2021 | 4/23/2021 |
| 9080042 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9080106 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9080200 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9080480 N | 8/13/2019 | 12/20/2019 | 12/20/2019 |
| 9080506 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9080511 N | 8/13/2019 | | |
| 9080552 N | 8/13/2019 | | |
| 9080577 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9080588 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9080611 N | 8/20/2019 | | |
| 9080625 R | 7/13/2021 | | |
| 9080664 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9080669 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9080670 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9080685 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9080740 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9080792 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9080903 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9080905 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9080907 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9080908 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9080959 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9080960 R | 1/13/2020 | | |

| | | | |
|---|---|---|---|
| 9080961 R | 1/13/2020 | | |
| 9080963 R | 1/13/2020 | | |
| 9080980 N | 8/20/2019 | 12/20/2019 | 12/20/2019 |
| 9080983 N | 8/20/2019 | 12/20/2019 | 12/20/2019 |
| 9081002 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081019 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9081024 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9081031 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9081036 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081046 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9081049 N | 8/14/2019 | 9/24/2019 | 9/24/2019 |
| 9081050 N | 9/2/2022 | | |
| 9081053 N | 9/2/2022 | | |
| 9081059 N | 8/20/2019 | 8/20/2019 | |
| 9081063 N | 8/14/2019 | 9/24/2019 | 9/24/2019 |
| 9081071 N | 8/20/2019 | | |
| 9081075 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9081080 N | 10/14/2022 | | |
| 9081084 N | 10/14/2022 | | |
| 9081090 N | 8/14/2019 | 9/24/2019 | 9/24/2019 |
| 9081095 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9081103 N | 8/14/2019 | 9/24/2019 | 9/24/2019 |
| 9081120 N | 8/20/2019 | 8/20/2019 | |
| 9081121 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081124 R | 9/22/2022 | 9/22/2022 | |
| 9081154 N | 8/20/2019 | | |
| 9081161 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081176 N | 8/20/2019 | 8/20/2019 | |
| 9081178 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9081179 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081181 N | 3/4/2022 | | |
| 9081195 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081210 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9081218 N | 9/27/2022 | | |
| 9081221 N | 12/17/2019 | 12/28/2020 | 12/28/2020 |
| 9081228 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9081231 N | 12/17/2019 | 12/28/2020 | 12/28/2020 |
| 9081252 N | 8/20/2019 | 12/20/2019 | 12/20/2019 |
| 9081294 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9081304 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9081306 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081311 N | 8/13/2019 | | |
| 9081328 N | 8/20/2019 | | |
| 9081335 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9081338 N | 8/13/2019 | | |
| 9081339 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9081343 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |

| | | | |
|---|---|---|---|
| 9081345 N | 8/13/2019 | | |
| 9081348 N | 8/13/2019 | | |
| 9081353 N | 8/29/2019 | | |
| 9081385 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9081389 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9081399 N | 5/14/2020 | 5/14/2020 | |
| 9081406 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9081415 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9081421 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9081431 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081443 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9081466 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081467 N | 8/20/2019 | | |
| 9081486 N | 8/20/2019 | | |
| 9081508 N | 8/20/2019 | | |
| 9081544 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9081567 N | 8/20/2019 | | |
| 9081569 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9081594 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9081597 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9081601 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9081604 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9081613 N | 8/20/2019 | | |
| 9081616 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9081634 N | 8/20/2019 | | |
| 9081644 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081646 N | 8/20/2019 | | |
| 9081656 N | 8/20/2019 | | |
| 9081657 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9081662 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9081665 N | 8/20/2019 | | |
| 9081690 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081694 N | 8/20/2019 | | 1/17/2020 |
| 9081696 N | 8/20/2019 | | |
| 9081712 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081728 N | 8/20/2019 | | |
| 9081768 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9081823 N | 8/13/2019 | | |
| 9081882 N | 8/13/2019 | | |
| 9081906 N | 8/13/2019 | | |
| 9081928 N | 8/13/2019 | | |
| 9081929 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9081958 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9081967 N | 8/13/2019 | | |
| 9082009 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9082028 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9082044 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |

| | | | |
|---|---|---|---|
| 9082062 N | 10/25/2019 | 10/25/2019 | |
| 9082080 N | 10/25/2019 | | |
| 9082090 N | 10/25/2019 | | |
| 9082102 N | 10/25/2019 | | |
| 9082191 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9082195 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9082213 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9082217 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9082221 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9082224 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9082226 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9082229 R | 9/27/2022 | | |
| 9082302 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9082324 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9082329 R | 1/28/2022 | 1/28/2022 | |
| 9082400 R | 8/21/2020 | 8/21/2020 | |
| 9082404 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9082405 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9082472 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9082483 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 9082484 N | 12/17/2019 | | |
| 9082492 N | 12/17/2019 | | |
| 9082496 N | 12/17/2019 | | |
| 9082513 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9082522 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9082530 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9082538 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9082563 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9082578 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9082592 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9082606 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9082613 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9082618 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9082628 N | 10/18/2019 | | |
| 9082632 N | 10/18/2019 | | |
| 9082637 N | 10/18/2019 | | |
| 9082643 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9082654 N | 8/20/2019 | | |
| 9082656 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9082718 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9082786 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9082805 N | 8/20/2019 | | |
| 9082815 N | 9/9/2022 | | |
| 9082847 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9082858 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9082891 R | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9082948 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |

| | | | |
|---|---|---|---|
| 9082966 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9082968 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9082978 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9082982 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9082988 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9082998 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9083009 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9083014 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9083026 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9083033 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9083044 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9083060 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9083200 R | 12/3/2019 | 12/3/2019 | |
| 9083202 R | 12/3/2019 | 12/3/2019 | |
| 9083204 R | 12/3/2019 | 12/3/2019 | |
| 9083206 R | 12/3/2019 | 12/3/2019 | |
| 9083385 N | 8/20/2019 | | |
| 9083395 N | 8/13/2019 | | |
| 9083504 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9083515 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9083519 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9083545 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9083565 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9083587 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9083588 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9083607 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9083621 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9083628 R | 9/14/2022 | | |
| 9083639 R | 9/14/2022 | | |
| 9083648 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9083662 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9083704 N | 8/20/2019 | | |
| 9083726 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9083733 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9083748 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9083752 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9083759 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9083779 N | 8/26/2019 | | |
| 9083789 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9083796 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9083858 N | 8/13/2019 | | |
| 9083863 N | 8/20/2019 | | |
| 9083876 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9083879 N | 8/13/2019 | | |
| 9083881 N | 8/20/2019 | | |
| 9083883 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9083905 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |

| | | | |
|---|---|---|---|
| 9083913 N | 8/13/2019 | | |
| 9083947 N | 8/20/2019 | 12/11/2019 | 12/11/2019 |
| 9083948 N | 8/20/2019 | | |
| 9083966 N | 8/20/2019 | 12/11/2019 | 12/11/2019 |
| 9083974 N | | 8/20/2019 | 8/20/2019 |
| 9083997 N | 8/13/2019 | | |
| 9084011 N | 8/20/2019 | 12/11/2019 | 12/11/2019 |
| 9084012 N | 8/13/2019 | | |
| 9084016 N | 8/20/2019 | | |
| 9084044 N | 8/26/2019 | | |
| 9084080 N | 9/6/2019 | | |
| 9084114 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9084126 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9084149 N | 8/26/2019 | | |
| 9084163 N | 8/20/2019 | | |
| 9084173 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9084179 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9084198 R | 5/23/2020 | 5/23/2020 | 5/23/2020 |
| 9084210 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9084302 N | 8/20/2019 | | |
| 9084305 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9084311 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9084334 N | 8/13/2019 | | |
| 9084424 N | 8/20/2019 | | |
| 9084458 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9084459 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9084463 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9084501 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9084512 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9084532 N | 9/6/2019 | | |
| 9084556 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9084569 N | 8/26/2019 | | |
| 9084579 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9084607 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9084640 N | 8/26/2019 | | |
| 9084653 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9084659 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9084662 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9084689 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9084754 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9084770 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9084779 N | 8/20/2019 | | |
| 9084787 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9084811 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9084815 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9084821 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9084849 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |

| | | | |
|---|---|---|---|
| 9084852 N | 8/20/2019 | 1/28/2019 | 1/28/2019 |
| 9084883 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9084888 N | 8/20/2019 | 1/28/2019 | 1/28/2019 |
| 9084928 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9084930 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9084938 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9084943 N | 8/20/2019 | 1/28/2019 | 1/28/2019 |
| 9084974 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9085026 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9085128 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9085153 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9085156 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9085172 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9085193 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9085232 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9085350 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9085351 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9085358 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9085364 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9085456 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9085458 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9085473 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9085478 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9085557 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9085764 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9085908 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9086012 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9086285 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9086295 N | 8/24/2020 | | |
| 9086340 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9086368 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9086376 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9086408 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9086488 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9086495 R | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9086501 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9086516 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9086543 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9086550 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9086560 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9086566 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9086681 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9086683 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9086882 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9086911 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9086912 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9086928 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |

| | | | |
|---|---|---|---|
| 9087044 R | 2/25/2020 | 2/25/2020 | |
| 9087047 R | 2/25/2020 | 2/25/2020 | |
| 9087048 R | 2/25/2020 | 2/25/2020 | |
| 9087126 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9087620 N | 10/21/2019 | 10/21/2019 | |
| 9087633 R | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9087635 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9087641 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9087642 R | 11/21/2019 | 11/20/2019 | 11/21/2019 |
| 9087647 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9087678 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9087691 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9087696 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9087698 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9087700 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9087704 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9087710 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9087714 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9087731 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9087759 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9087840 R | 3/3/2020 | 3/3/2020 | |
| 9087843 R | 3/3/2020 | 3/3/2020 | |
| 9087853 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9087932 N | 8/20/2019 | | |
| 9087952 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9087969 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9087971 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9088062 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9088126 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9088137 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9088157 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9088160 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9088175 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9088179 N | 8/20/2019 | | |
| 9088294 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9088305 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9088318 N | 9/6/2019 | | |
| 9088393 N | 8/20/2019 | | |
| 9088421 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9088434 N | 9/6/2019 | | |
| 9088461 N | 8/20/2019 | | |
| 9088462 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9088464 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9088466 N | 8/20/2019 | | |
| 9088473 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9088482 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9088488 N | 8/20/2019 | | |

| | | | |
|---|---|---|---|
| 9088501 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9088517 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9088529 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9088538 N | 8/20/2019 | | |
| 9088552 R | 9/10/2019 | 9/10/2019 | |
| 9088574 N | 8/20/2019 | | |
| 9088597 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9088598 N | 8/20/2019 | | |
| 9088599 N | 8/20/2019 | | |
| 9088615 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 9088625 N | 8/20/2019 | | |
| 9088634 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9088647 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 9088654 N | 8/20/2019 | | |
| 9088663 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9088666 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9088667 R | 9/2/2021 | 9/2/2021 | |
| 9088679 R | 11/21/2019 | 11/14/2019 | 11/14/2019 |
| 9088683 N | 8/20/2019 | | |
| 9088702 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9088705 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9088713 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 9088720 N | 8/20/2019 | | |
| 9088729 R | 2/10/2020 | 10/2/2019 | 10/2/2019 |
| 9088734 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 9088746 N | 6/17/2019 | 6/17/2019 | 6/17/2019 |
| 9088766 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9088772 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9088775 N | 8/20/2019 | 6/17/2019 | 6/17/2019 |
| 9088822 N | 8/20/2019 | | |
| 9088842 N | 8/20/2019 | | |
| 9088854 N | 8/26/2019 | | |
| 9088861 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9088880 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9088898 N | 8/20/2019 | | |
| 9088913 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9088914 R | 11/1/2019 | | |
| 9088942 N | 8/20/2019 | | |
| 9088983 N | 8/20/2019 | | |
| 9089018 N | 8/26/2019 | 10/22/2020 | 10/22/2020 |
| 9089100 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9089110 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9089122 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9089155 N | 8/20/2019 | | |
| 9089253 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9089306 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9089320 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |

| | | | |
|---|---|---|---|
| 9089333 N | 11/4/2019 | | 11/4/2019 |
| 9089342 N | 11/4/2019 | | 11/4/2019 |
| 9089371 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9089374 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9089381 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9089388 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9089400 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9089418 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9089457 R | 4/13/2020 | | 4/13/2020 |
| 9089461 N | 8/14/2019 | | |
| 9089471 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9089487 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9089492 N | 8/20/2019 | | |
| 9089510 N | 2/5/2020 | | |
| 9089525 N | 2/5/2020 | | |
| 9089529 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9089570 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9089572 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9089577 N | 8/20/2019 | | |
| 9089619 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9089623 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9089627 N | 8/14/2019 | | |
| 9089628 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9089647 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9089656 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9089668 N | 8/14/2019 | | |
| 9089694 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9089696 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9089699 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9089706 N | 8/14/2019 | 8/14/2019 | 8/14/2019 |
| 9089727 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9089763 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9089765 N | 12/21/2022 | | 12/21/2022 |
| 9089801 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9089880 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9089882 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9089906 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9089965 R | 1/2/2020 | | 1/2/2020 |
| 9089977 R | 1/2/2020 | | 1/2/2020 |
| 9089983 R | 1/2/2020 | | |
| 9090009 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9090048 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9090055 N | 12/4/2019 | 12/4/2019 | 3/23/2021 |
| 9090296 N | 9/6/2019 | | |
| 9090298 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090303 N | 9/6/2019 | | |
| 9090312 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |

| | | | |
|---|---|---|---|
| 9090317 N | 9/6/2019 | | |
| 9090323 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9090327 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9090334 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9090357 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090361 N | 9/6/2019 | | |
| 9090378 N | 8/3/2020 | 8/20/2019 | 8/3/2020 |
| 9090395 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090396 N | 9/6/2019 | 6/21/2021 | 6/21/2021 |
| 9090401 N | 8/3/2020 | 8/20/2019 | 8/3/2020 |
| 9090415 N | 8/3/2020 | 8/20/2019 | 8/3/2020 |
| 9090418 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9090419 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090420 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9090425 N | 12/12/2019 | | |
| 9090430 N | 9/6/2019 | 6/21/2021 | 6/21/2021 |
| 9090431 N | 8/20/2019 | 8/20/2019 | 8/3/2020 |
| 9090436 N | 8/20/2019 | 8/20/2019 | 8/3/2020 |
| 9090453 N | 12/12/2019 | | |
| 9090460 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090478 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9090479 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9090483 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9090485 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9090508 N | 8/20/2019 | | |
| 9090527 N | 9/6/2019 | | |
| 9090531 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9090541 N | 1/30/2020 | 8/26/2019 | 8/26/2019 |
| 9090544 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9090561 N | 9/6/2019 | | |
| 9090562 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090605 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9090607 N | 9/6/2019 | | |
| 9090614 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9090616 N | 9/6/2019 | | |
| 9090644 R | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9090677 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9090684 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9090685 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9090705 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9090717 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090804 N | 9/6/2019 | | |
| 9090806 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9090827 N | 9/6/2019 | | |
| 9090846 N | 9/6/2019 | | |
| 9090855 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9090881 N | 9/6/2019 | | |

| | | | |
|---|---|---|---|
| 9090888 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9090903 N | 8/23/2019 | 8/23/2019 | |
| 9090915 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9090916 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090920 N | 9/6/2019 | | |
| 9090923 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9090953 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090954 N | 9/6/2019 | | |
| 9090957 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9090966 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9090973 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9090974 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9091021 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9091079 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9091098 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9091100 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9091101 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9091115 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9091116 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9091123 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9091127 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9091130 N | 9/6/2019 | | |
| 9091132 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9091137 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9091138 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9091145 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9091188 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9091220 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9091273 N | 8/20/2019 | | |
| 9091293 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9091303 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9091317 N | 8/20/2019 | | |
| 9091327 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9091412 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9091419 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9091432 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9091447 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9091473 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 9091497 N | 9/5/2020 | 9/8/2020 | 9/8/2020 |
| 9091549 N | 9/6/2019 | | |
| 9091555 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9091644 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9091707 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9091913 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9092057 N | 8/20/2019 | | |
| 9092131 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9092132 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |

| | | | |
|---|---|---|---|
| 9092136 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9092156 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9092170 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9092172 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9092175 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9092182 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9092197 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9092251 R | 8/21/2019 | 12/5/2019 | 12/5/2019 |
| 9092275 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9092292 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9092318 N | 7/30/2019 | | |
| 9092339 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9092340 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9092370 N | 10/8/2019 | | |
| 9092390 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9092440 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9092476 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9092676 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9092699 R | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 9092744 N | 6/11/2021 | 6/11/2021 | |
| 9092745 N | 6/24/2021 | 6/11/2021 | |
| 9092747 N | 6/11/2021 | 6/11/2021 | |
| 9092809 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9092826 N | 12/3/2019 | 12/3/2019 | |
| 9092827 N | 12/3/2019 | 12/3/2019 | |
| 9092921 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9093091 N | 9/6/2019 | | |
| 9093096 N | 8/16/2019 | | |
| 9093099 N | 8/16/2019 | | |
| 9093102 N | 8/16/2019 | | |
| 9093105 R | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9093106 N | 8/16/2019 | | |
| 9093117 N | 10/10/2019 | 8/20/2019 | 8/20/2019 |
| 9093121 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9093128 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9093136 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9093167 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9093174 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9093188 N | 9/6/2019 | | |
| 9093208 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9093215 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9093235 N | 9/6/2019 | | |
| 9093365 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9093391 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9093400 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9093424 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9093427 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |

| | | | |
|---|---|---|---|
| 9093432 R | 9/11/2019 | 9/13/2019 | |
| 9093507 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9093545 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9093604 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9093608 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9093621 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9093632 N | 8/16/2019 | | |
| 9093657 R | 6/16/2020 | 6/16/2020 | |
| 9093745 N | 10/23/2019 | 12/23/2019 | 12/23/2019 |
| 9093749 N | 10/23/2019 | | |
| 9093798 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9093818 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9093829 R | 8/29/2019 | 8/29/2019 | 6/15/2020 |
| 9093844 R | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9093869 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9093918 R | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9094046 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9094063 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9094084 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9094120 R | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9094144 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9094151 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9094158 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9094161 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9094197 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9094205 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9094211 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9094228 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9094262 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9094351 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9094378 R | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9094387 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9094398 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9094407 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9094418 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9094421 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9094590 R | 8/19/2019 | 8/19/2019 | 8/19/2019 |
| 9094637 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9094651 R | 12/16/2019 | 12/16/2019 | |
| 9094653 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9094665 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9094669 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9094672 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9094675 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9094680 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9094681 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9094688 N | 12/19/2019 | | |

| | | | |
|---|---|---|---|
| 9094693 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9094754 R | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9094755 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9094985 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9095027 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9095032 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9095059 R | 1/21/2021 | 1/21/2021 | 1/21/2022 |
| 9095064 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9095085 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9095159 N | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9095178 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9095185 R | 9/3/2019 | 9/3/2019 | 9/3/2019 |
| 9095194 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9095217 R | 2/21/2020 | | 2/21/2020 |
| 9095235 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9095337 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9095349 N | 8/20/2019 | | |
| 9095384 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9095483 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9095521 R | 10/17/2019 | 10/17/2019 | |
| 9095530 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9095540 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9095544 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9095548 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9095554 N | 9/28/2020 | 1/31/2020 | 1/31/2020 |
| 9095561 N | 11/7/2019 | 11/7/2019 | 10/20/2020 |
| 9095571 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9095579 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9095603 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9095616 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9095697 R | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9095701 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9095702 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9095809 N | 9/6/2019 | | |
| 9095820 N | 9/6/2019 | | |
| 9095890 N | 2/6/2020 | 10/8/2019 | 12/16/2022 |
| 9095893 N | 2/25/2020 | 10/8/2019 | 12/16/2022 |
| 9095908 N | 9/6/2019 | | |
| 9095911 N | 2/5/2020 | | 2/5/2020 |
| 9095937 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9095971 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9095988 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9095994 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9095997 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9095998 N | 9/11/2019 | 10/2/2019 | 10/2/2019 |
| 9096002 N | 2/12/2020 | | 2/12/2020 |
| 9096009 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |

| | | | |
|---|---|---|---|
| 9096014 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9096024 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9096036 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9096037 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9096043 N | 9/6/2019 | | |
| 9096069 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9096078 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9096083 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9096088 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9096095 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9096099 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9096103 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9096105 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9096121 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9096131 N | 1/30/2020 | | |
| 9096144 N | 1/30/2020 | | |
| 9096180 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9096201 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9096217 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9096247 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9096264 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9096268 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9096276 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9096278 N | 9/6/2019 | | |
| 9096316 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9096327 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9096342 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9096348 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9096360 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9096366 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9096375 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9096387 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9096395 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9096402 N | 9/5/2019 | 9/5/2019 | 9/5/2019 |
| 9096413 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9096432 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9096474 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9096482 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9096493 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9096500 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9096501 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9096504 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9096505 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9096507 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9096508 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9096511 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9096513 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |

| | | | |
|---|---|---|---|
| 9096518 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9096519 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9096527 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9096533 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9096539 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9096550 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9096556 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9096563 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9096636 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 9096638 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9096642 N | 9/27/2019 | | |
| 9096659 R | 9/1/2019 | 9/1/2020 | 9/1/2020 |
| 9096703 N | 6/11/2019 | 6/11/2019 | 6/11/2019 |
| 9096746 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9096809 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9096835 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9096840 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9096896 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9096900 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9096907 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 9096916 N | 8/23/2019 | | |
| 9096917 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9096922 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9096931 N | 8/23/2019 | | |
| 9096938 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9096951 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9096959 N | 10/2/2019 | | |
| 9096989 N | 8/26/2019 | | |
| 9097023 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9097026 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9097030 N | 8/26/2019 | | |
| 9097042 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9097046 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9097071 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9097089 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9097098 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9097102 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9097108 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9097118 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9097158 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9097162 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9097175 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9097179 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9097188 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9097191 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9097240 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9097302 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |

| | | | |
|---|---|---|---|
| 9097324 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9097331 N | 9/3/2019 | | |
| 9097387 N | 10/8/2019 | | |
| 9097397 N | 11/12/2019 | | |
| 9097400 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9097424 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9097438 R | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9097477 N | 4/4/2020 | 4/4/2020 | 4/4/2020 |
| 9097480 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9097483 N | 4/4/2020 | 4/4/2020 | 4/4/2020 |
| 9097486 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 9097499 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9097510 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9097518 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9097525 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9097530 N | 12/17/2019 | 12/17/2019 | |
| 9097540 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9097546 N | 11/12/2019 | | |
| 9097547 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9097554 N | 1/17/2020 | 1/21/2020 | 1/17/2020 |
| 9097562 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9097584 N | 11/12/2019 | | |
| 9097647 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9097658 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9097690 R | 4/24/2020 | 4/24/2020 | |
| 9097700 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9097711 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9097722 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9097751 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9097755 N | 7/17/2020 | | |
| 9097772 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9097775 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9097941 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9097994 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9097997 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9098039 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9098110 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9098111 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9098113 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9098125 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9098133 N | | 4/22/2019 | |
| 9098142 N | 3/28/2022 | 3/28/2022 | |
| 9098145 N | 3/28/2022 | 3/28/2022 | |
| 9098190 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9098192 N | 8/10/2022 | | |
| 9098204 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9098222 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |

| | | | |
|---|---|---|---|
| 9098226 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9098228 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9098230 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9098232 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9098233 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9098241 N | 9/6/2019 | | |
| 9098242 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9098243 N | 8/19/2019 | 8/19/2019 | |
| 9098257 N | 9/6/2019 | | |
| 9098292 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9098294 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9098299 N | 8/21/2019 | 8/21/2019 | 8/21/2019 |
| 9098323 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9098334 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9098347 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9098348 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9098368 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9098375 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9098395 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9098399 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9098424 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9098430 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9098436 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9098480 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9098496 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9098497 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9098506 N | 12/6/2019 | | |
| 9098509 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9098603 N | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9098629 N | 4/7/2021 | 10/30/2019 | 4/7/2021 |
| 9098637 N | 4/7/2021 | 10/30/2019 | 4/7/2021 |
| 9098741 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9098747 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9098757 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9098779 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9098802 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9098809 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9098834 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9098851 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9098853 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9098856 N | 7/12/2021 | | |
| 9098882 N | 9/13/2021 | 9/13/2021 | |
| 9098893 N | 9/13/2021 | 9/13/2021 | |
| 9098911 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9098913 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9098922 N | 10/31/2019 | 11/1/2019 | 10/31/2019 |
| 9098974 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |

| | | | |
|---|---|---|---|
| 9098997 R | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9099057 N | 8/26/2019 | | |
| 9099060 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9099073 N | 4/21/2021 | | |
| 9099079 N | 4/21/2021 | | |
| 9099082 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9099085 N | 4/21/2021 | | |
| 9099088 N | 4/21/2021 | | |
| 9099109 N | 9/6/2019 | | |
| 9099120 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9099133 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9099136 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9099140 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9099145 N | 9/6/2019 | | |
| 9099161 N | 2/6/2020 | | |
| 9099167 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9099186 N | 9/6/2019 | | |
| 9099198 N | 10/29/2019 | 10/29/2019 | |
| 9099203 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9099226 N | 9/6/2019 | | |
| 9099228 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9099230 R | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9099270 R | 10/29/2019 | 10/29/2019 | |
| 9099296 N | 10/22/2021 | 10/22/2021 | 2/19/2020 |
| 9099302 N | 9/6/2019 | | |
| 9099304 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9099343 N | 9/6/2019 | | |
| 9099344 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9099345 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9099352 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9099358 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9099368 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9099444 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9099457 N | 9/6/2019 | | |
| 9099464 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9099471 N | 9/6/2019 | | |
| 9099500 N | 8/26/2019 | | |
| 9099600 N | 8/26/2019 | | |
| 9099617 N | 8/26/2019 | | |
| 9099625 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9099747 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9099797 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9100014 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9100025 R | | 11/14/2019 | 11/14/2019 |
| 9100092 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9100103 N | | | 8/27/2021 |
| 9100121 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |

USA010660

| | | | |
|---|---|---|---|
| 9100130 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9100198 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9100232 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9100427 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9100432 N | 3/10/2020 | | |
| 9100577 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9100588 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9100665 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9100670 N | 9/17/2019 | | |
| 9100888 N | 3/4/2020 | 3/4/2020 | |
| 9100894 N | 3/4/2020 | | |
| 9100919 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9100931 N | 3/19/2020 | | |
| 9101080 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9101084 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9101098 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9101192 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9101198 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9101290 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9101294 N | 2/26/2021 | | |
| 9101564 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9101573 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9101609 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9101612 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9101623 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9101627 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9101653 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9101662 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9101666 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9101749 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101751 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101752 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101753 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101754 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101802 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9101803 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9101858 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101864 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101871 N | 8/5/2020 | 8/5/2020 | |
| 9101872 N | 8/5/2020 | 8/5/2020 | |
| 9101874 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9101875 N | 6/9/2020 | | |
| 9101889 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9101891 N | 8/18/2020 | | |
| 9101969 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101970 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9101984 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |

| | | | |
|---|---|---|---|
| 9101990 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9102000 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9102004 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9102008 N | 9/12/2019 | | |
| 9102011 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9102012 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9102017 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9102049 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9102052 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9102056 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9102066 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9102070 N | 10/2/2019 | | |
| 9102075 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9102090 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9102094 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9102113 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9102117 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9102172 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9102194 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9102274 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9102284 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9102318 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9102320 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9102343 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9102351 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9102353 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9102356 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9102387 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9102430 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9102452 R | 11/13/2019 | | |
| 9102509 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9102583 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9102612 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9102635 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9102636 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9102642 N | 9/6/2019 | | |
| 9102644 N | 8/26/2019 | | |
| 9102654 N | 9/6/2019 | | |
| 9102662 N | 8/26/2019 | | |
| 9102701 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9102715 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9102734 N | 8/26/2019 | | |
| 9102759 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9102760 N | 8/26/2019 | | |
| 9102767 N | 10/20/2020 | | |
| 9102769 N | 8/26/2019 | | |
| 9102778 N | 8/21/2019 | | |

| | | | |
|---|---|---|---|
| 9102799 N | | 10/2/2019 | |
| 9102867 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9102871 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9102897 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9102902 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9102919 N | 8/20/2019 | 8/20/2019 | 8/20/2019 |
| 9102930 N | 8/26/2019 | | |
| 9102951 N | 8/26/2019 | | |
| 9102973 N | 8/26/2019 | | |
| 9103019 N | 8/26/2019 | | |
| 9103038 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9103039 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9103042 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9103066 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9103075 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9103079 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9103157 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9103173 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9103225 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9103271 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9103279 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9103306 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9103312 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9103327 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9103359 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9103391 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9103399 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9103416 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9103439 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9103446 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9103451 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9103456 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9103466 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9103473 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9103498 R | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9103507 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9103509 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9103531 N | 9/6/2019 | | |
| 9103538 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9103587 N | 9/6/2019 | | |
| 9103649 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9103669 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9103726 N | 11/12/2020 | 11/12/2020 | |
| 9103744 N | 8/23/2019 | 8/23/2019 | 8/23/2019 |
| 9103758 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9103768 N | 1/11/2022 | | |
| 9103887 R | 2/25/2021 | 2/25/2021 | 2/25/2021 |

| | | | |
|---|---|---|---|
| 9103917 N | 9/6/2019 | | |
| 9103955 N | 9/6/2019 | | |
| 9103990 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9103994 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9103999 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9104015 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9104019 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9104036 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9104048 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9104056 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9104061 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9104068 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9104073 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9104130 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9104131 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9104137 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9104149 N | 2/24/2020 | | |
| 9104169 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9104176 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9104209 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9104225 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9104236 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9104254 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9104312 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9104326 N | 10/2/2019 | | |
| 9104350 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9104366 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9104371 N | 8/26/2019 | | |
| 9104372 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9104382 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9104388 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9104400 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9104406 N | 8/26/2019 | | |
| 9104426 N | 8/26/2019 | | |
| 9104453 N | 8/26/2019 | | |
| 9104487 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9104499 N | 8/26/2019 | | |
| 9104519 N | 8/28/2019 | | |
| 9104552 N | 9/6/2019 | | |
| 9104563 N | 8/26/2019 | | |
| 9104576 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9104578 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9104608 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9104678 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9104688 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9104817 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9105051 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |

| | | | |
|---|---|---|---|
| 9105124 N | 9/6/2019 | | |
| 9105182 N | 9/11/2019 | 9/11/2019 | 6/9/2020 |
| 9105207 N | 9/6/2019 | | |
| 9105216 R | | 8/14/2020 | 8/14/2020 |
| 9105217 N | 9/6/2019 | | |
| 9105240 N | 9/6/2019 | | |
| 9105242 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9105248 N | 9/6/2019 | | |
| 9105295 R | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9105303 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9105324 R | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9105356 R | 8/26/2019 | 8/26/2019 | 8/26/2019 |
| 9105497 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9105548 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9105556 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9105658 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9105665 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9105686 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9105710 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9105782 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9105796 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9105797 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9105799 R | 10/30/2019 | 10/30/2019 | 8/11/2022 |
| 9105819 R | 1/25/2023 | | |
| 9105831 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9105850 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9105878 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9105936 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9106000 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9106029 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9106085 N | 3/3/2020 | 3/3/2020 | |
| 9106086 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9106125 R | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9106127 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9106138 N | 9/6/2019 | | |
| 9106141 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9106154 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9106192 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9106224 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9106238 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9106263 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9106265 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9106273 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9106309 R | 9/6/2019 | 9/6/2019 | |
| 9106329 N | 2/11/2020 | 2/11/2020 | |
| 9106374 N | 7/23/2019 | 7/23/2019 | 7/23/2019 |
| 9106390 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |

| | | | |
|---|---|---|---|
| 9106395 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9106396 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9106399 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9106410 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9106431 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9106438 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9106452 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9106456 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9106466 R | 9/10/2019 | | 9/10/2019 |
| 9106499 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9106514 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9106530 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9106545 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9106549 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9106575 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9106581 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9106616 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9106627 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9106672 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9106677 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9106689 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9106713 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9106723 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9106727 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9106731 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9106753 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9106768 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9106784 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9106792 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9106816 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9106847 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9106859 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9106879 N | 9/9/2020 | 12/12/2019 | 12/12/2019 |
| 9106916 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9106924 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9106938 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9106943 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9106949 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9106953 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9106959 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9107028 R | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9107043 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9107045 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9107100 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9107109 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9107140 N | 9/6/2019 | | |
| 9107251 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |

| | | | |
|---|---|---|---|
| 9107316 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9107319 N | 8/26/2019 | | |
| 9107352 N | 9/6/2019 | | |
| 9107386 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9107405 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9107429 N | 8/26/2019 | 1/2/2020 | 1/2/2020 |
| 9107446 N | 8/26/2019 | | |
| 9107495 N | 2/14/2020 | | |
| 9107509 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9107573 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9107580 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9107585 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9107708 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9107734 R | 12/3/2020 | | |
| 9107747 N | 8/26/2019 | | |
| 9107767 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9107768 R | 6/25/2020 | 6/25/2020 | |
| 9107776 R | 8/27/2019 | 8/27/2019 | 8/27/2019 |
| 9107786 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9107813 R | 3/20/2020 | | |
| 9107827 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9107831 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9107836 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9107838 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9107863 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9107867 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9107879 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9107902 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9107910 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9107964 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9107973 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9107980 R | 4/5/2021 | 1/8/2020 | 4/5/2021 |
| 9107986 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9107989 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9107997 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9108012 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9108102 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9108151 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9108187 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9108266 R | 10/17/2019 | 10/17/2019 | 10/26/2019 |
| 9108345 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9108352 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9108388 R | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9108400 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9108422 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9108425 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9108429 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |

| | | | |
|---|---|---|---|
| 9108431 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9108453 R | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9108455 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9108468 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9108493 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9108520 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9108550 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9108583 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9108603 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9108623 N | 5/20/2020 | | |
| 9108639 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9108649 N | 4/23/2020 | | |
| 9108689 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9108696 R | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9108758 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9108786 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9108800 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9108812 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9108817 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9108849 R | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9108863 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9108906 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9108911 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9108920 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9108947 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9109007 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9109068 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9109097 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9109195 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9109318 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9109384 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9109645 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9109672 N | 8/28/2019 | 9/30/2020 | 9/30/2020 |
| 9109675 N | 9/6/2019 | | |
| 9109686 N | 9/6/2019 | | |
| 9109692 R | 10/1/2019 | | |
| 9109694 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9109713 R | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9109749 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9109750 R | 1/8/2020 | 1/8/2020 | 8/28/2019 |
| 9109758 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9109765 N | 8/28/2019 | | |
| 9109770 N | 8/28/2019 | | |
| 9109787 N | 8/28/2019 | 5/6/2022 | 5/6/2022 |
| 9109794 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9109821 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9109843 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |

| | | | |
|---|---|---|---|
| 9109845 N | 9/6/2019 | | |
| 9109861 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9109864 N | 9/6/2019 | | |
| 9109887 N | 9/6/2019 | | |
| 9109889 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9109918 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9109933 N | 8/14/2020 | | |
| 9109967 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9109976 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9110003 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9110029 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9110051 N | 8/28/2019 | | |
| 9110101 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9110121 N | 9/6/2019 | | |
| 9110153 R | | 9/3/2020 | 9/3/2020 |
| 9110162 N | 9/6/2019 | | |
| 9110177 N | 9/6/2019 | | |
| 9110186 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9110187 N | 9/6/2019 | | |
| 9110196 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9110202 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9110214 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9110223 N | 9/6/2019 | | |
| 9110229 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9110243 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9110269 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9110270 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9110274 N | 8/28/2019 | | |
| 9110289 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9110315 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9110317 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9110330 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9110331 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9110351 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9110361 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9110365 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9110417 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9110427 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9110428 R | | 2/21/2020 | 2/21/2020 |
| 9110448 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9110456 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9110490 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9110502 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9110540 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9110616 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9110632 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9110642 N | 8/28/2019 | | |

| | | | |
|---|---|---|---|
| 9110655 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9110670 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9110743 N | 8/28/2019 | | |
| 9110773 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9110812 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9110816 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9110822 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9110841 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9110851 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9110858 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9110867 N | 3/30/2022 | | |
| 9110870 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9110887 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9110945 N | 8/28/2019 | | |
| 9110990 R | 5/21/2020 | | 5/21/2020 |
| 9111049 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9111053 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9111058 N | 7/26/2019 | 7/26/2019 | 7/26/2019 |
| 9111103 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9111124 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9111160 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9111176 N | | 2/28/2020 | 2/28/2020 |
| 9111181 N | | 2/28/2020 | 2/28/2020 |
| 9111232 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9111249 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9111301 R | 12/17/2019 | 12/14/2019 | 12/17/2019 |
| 9111332 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9111337 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9111341 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9111371 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9111405 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9111413 N | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9111447 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9111456 N | 9/6/2019 | | |
| 9111457 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9111461 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9111481 N | 9/6/2019 | | |
| 9111506 N | 8/28/2019 | | |
| 9111515 N | 9/6/2019 | | |
| 9111517 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9111552 N | 9/6/2019 | | |
| 9111600 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9111605 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9111611 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9111658 N | 4/27/2022 | 4/27/2022 | |
| 9111663 N | 4/27/2022 | | |
| 9111683 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |

| | | | |
|---|---|---|---|
| 9111722 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9111735 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9111744 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9111752 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9111930 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9112087 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9112131 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9112136 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9112214 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9112357 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9112444 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9112494 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9112496 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9112498 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9112567 N | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9112601 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9112627 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9112630 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9112656 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9112658 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9112663 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9112666 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9112695 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9112706 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9112709 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9112731 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9112733 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9112752 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9112754 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9112759 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9112765 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9112769 N | | 10/22/2019 | 10/22/2019 |
| 9112773 N | | 10/22/2019 | 10/22/2019 |
| 9112775 N | | 3/11/2020 | 3/11/2020 |
| 9112781 N | 12/16/2019 | | |
| 9112822 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9112858 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9112864 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9112953 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9112983 R | 10/28/2019 | | |
| 9113018 R | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9113044 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9113057 N | | 3/4/2020 | 3/4/2020 |
| 9113076 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9113094 N | 3/9/2020 | | |
| 9113118 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9113119 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |

| | | | |
|---|---|---|---|
| 9113122 N | 9/27/2019 | | |
| 9113126 N | 9/27/2019 | | |
| 9113181 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9113194 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9113195 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9113199 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9113200 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9113203 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9113214 R | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9113227 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9113235 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9113248 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9113251 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9113327 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9113333 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9113352 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9113444 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9113468 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9113521 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9113577 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9113603 N | 3/13/2021 | 3/13/2021 | 3/13/2021 |
| 9113609 N | 3/13/2021 | 3/13/2021 | 3/13/2021 |
| 9113628 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9113659 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9113698 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9113709 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9113710 N | 11/4/2019 | | |
| 9113735 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9113738 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9113741 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9113770 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9113779 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9113786 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9113790 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9113799 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9113858 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9113862 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9113865 N | 10/1/2019 | | |
| 9113873 R | 10/4/2019 | 10/4/2019 | |
| 9113888 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9113892 N | 10/1/2019 | | |
| 9113895 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9113917 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9114041 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9114042 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9114108 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9114126 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |

| | | | |
|---|---|---|---|
| 9114127 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9114128 N | 10/10/2019 | | |
| 9114176 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9114178 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9114182 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9114183 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9114188 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9114190 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9114200 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9114209 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9114213 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9114214 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9114216 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9114220 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9114223 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9114224 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9114228 N | 2/25/2020 | 2/24/2020 | 2/24/2020 |
| 9114231 N | 2/25/2020 | 2/24/2020 | 2/24/2020 |
| 9114233 N | 2/25/2020 | 2/24/2020 | 2/24/2020 |
| 9114234 N | 2/25/2020 | 2/24/2020 | 2/24/2020 |
| 9114237 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9114242 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9114261 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9114263 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9114270 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9114276 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9114286 R | | 2/7/2020 | 2/7/2020 |
| 9114290 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9114299 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9114331 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9114521 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9114574 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9114674 N | 5/13/2020 | 3/1/2021 | 3/1/2021 |
| 9114702 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9114711 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9115389 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9115434 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9115515 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9115521 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9115728 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9115733 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9115746 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9115817 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9116012 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9116163 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9116175 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9116177 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |

| | | | |
|---|---|---|---|
| 9116182 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9116191 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9116195 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9116235 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9116238 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9116244 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9116258 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9116389 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9116392 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9116503 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9116583 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9116584 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9116846 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9116851 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9116858 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9117002 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9117003 N | 10/7/2019 | 10/7/2019 | |
| 9117012 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9117021 R | 2/18/2020 | 2/18/2020 | |
| 9117042 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9117053 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9117072 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9117089 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9117100 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9117110 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9117169 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9117187 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9117190 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9117195 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9117204 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9117206 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9117208 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9117213 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9117321 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9117387 R | 11/15/2019 | 11/19/2019 | 11/19/2019 |
| 9117388 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9117390 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9117571 R | | 2/26/2020 | 2/26/2020 |
| 9117627 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9117641 N | 9/6/2019 | | |
| 9117647 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9117648 N | 9/6/2019 | | |
| 9117711 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9117773 N | 9/6/2019 | | |
| 9117777 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9117781 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9117793 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |

| | | | |
|---|---|---|---|
| 9117797 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9117822 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9117826 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9117834 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9117836 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9117880 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9117940 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9117969 N | 10/8/2019 | | |
| 9117981 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9117989 N | 9/6/2019 | | |
| 9117990 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9117993 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9118006 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9118011 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9118016 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9118032 N | 9/6/2019 | | |
| 9118052 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118059 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118068 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9118093 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9118097 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9118125 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9118127 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9118133 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9118135 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9118145 N | 10/8/2019 | | |
| 9118226 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118237 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118249 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118266 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118274 R | 3/19/2020 | 3/19/2020 | 8/3/2021 |
| 9118281 N | 9/6/2019 | | |
| 9118296 N | 2/21/2020 | | 2/21/2020 |
| 9118320 N | 9/6/2019 | | |
| 9118348 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9118356 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9118384 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9118391 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9118397 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9118405 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118406 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9118412 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118417 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118422 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9118431 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9118435 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9118445 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |

| | | | |
|---|---|---|---|
| 9118457 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9118471 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9118477 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118485 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9118507 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9118512 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9118513 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9118514 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9118586 R | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 9118610 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9118619 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9118644 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9118663 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9118698 N | 9/4/2019 | | |
| 9118700 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9118704 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9118717 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9118724 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9118735 N | 9/4/2019 | | |
| 9118741 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9118774 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9118783 N | 9/4/2019 | | |
| 9118815 N | 9/4/2019 | | |
| 9118835 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9118864 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9118882 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9118903 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9118908 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9118916 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9118938 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9118959 R | 10/21/2019 | | 10/21/2019 |
| 9118987 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9118991 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9118993 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9118997 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9119045 N | 9/6/2019 | 9/6/2019 | 9/16/2019 |
| 9119073 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9119077 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9119095 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9119099 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9119109 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9119116 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9119179 N | 4/23/2020 | 4/23/2020 | |
| 9119185 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9119207 R | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9119208 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9119209 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |

| | | | |
|---|---|---|---|
| 9119239 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9119253 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9119271 N | 9/6/2019 | | |
| 9119286 R | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9119294 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9119309 N | 9/6/2019 | | |
| 9119335 N | 9/6/2019 | | |
| 9119343 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9119347 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9119353 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9119359 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9119362 N | 9/6/2019 | | |
| 9119369 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9119387 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9119400 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9119422 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9119433 R | 4/16/2020 | | |
| 9119434 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9119458 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9119480 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9119494 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9119503 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9119507 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9119547 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9119560 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9119561 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9119562 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9119624 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9119628 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9119681 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9119688 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9119923 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9119926 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9119965 N | 9/10/2019 | | |
| 9119970 N | 9/9/2019 | | |
| 9119982 N | 9/9/2019 | | |
| 9119992 R | 4/7/2020 | | 4/7/2020 |
| 9120013 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9120058 N | 9/10/2019 | | |
| 9120063 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9120092 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9120096 N | 9/10/2019 | | |
| 9120146 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9120159 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9120187 N | 9/10/2019 | | |
| 9120189 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9120240 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |

| | | | |
|---|---|---|---|
| 9120251 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9120256 N | 8/28/2019 | | |
| 9120257 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9120264 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9120266 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9120280 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9120289 N | 5/27/2020 | 5/29/2020 | 5/29/2020 |
| 9120291 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9120297 N | 5/27/2020 | 5/29/2020 | 5/29/2020 |
| 9120327 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9120341 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9120346 N | | 3/27/2020 | 3/27/2020 |
| 9120354 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9120362 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9120399 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9120466 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9120492 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9120499 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9120502 R | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9120503 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9120506 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9120548 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9120677 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9120688 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9120696 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 9120718 R | 10/4/2019 | | |
| 9120760 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9120777 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9120823 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9120829 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9120860 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9120874 R | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9120925 R | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 9120938 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9120957 R | 10/8/2019 | 10/8/2019 | |
| 9120966 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9120981 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9120987 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9121021 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9121028 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9121049 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9121067 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9121068 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9121078 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9121095 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9121101 R | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 9121102 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |

| | | | |
|---|---|---|---|
| 9121103 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9121109 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9121115 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9121118 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9121173 N | 9/4/2019 | | |
| 9121194 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9121198 N | 2/20/2020 | | |
| 9121207 N | 2/20/2020 | | |
| 9121216 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9121219 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9121229 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9121230 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9121234 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9121235 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9121243 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9121297 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9121300 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9121313 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9121327 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9121380 N | 9/4/2019 | | |
| 9121389 N | 8/29/2019 | 8/29/2019 | 8/29/2019 |
| 9121390 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9121407 R | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9121411 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9121442 N | | 9/10/2019 | 9/10/2019 |
| 9121457 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9121483 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9121491 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9121505 R | 5/28/2020 | 5/28/2020 | |
| 9121507 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9121514 R | 2/24/2020 | 2/24/2020 | 2/26/2020 |
| 9121523 N | 9/4/2019 | 1/29/2020 | 9/4/2019 |
| 9121535 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9121541 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9121543 R | 10/13/2021 | 10/13/2021 | |
| 9121561 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9121562 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 9121572 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9121579 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9121580 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9121593 N | 8/30/2019 | | |
| 9121617 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9121629 R | 1/8/2021 | | |
| 9121645 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9121663 N | 9/4/2019 | | |
| 9121676 N | 9/4/2019 | | |
| 9121710 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |

| | | | |
|---|---|---|---|
| 9121718 R | 12/3/2019 | 12/3/2019 | |
| 9121722 R | 5/8/2020 | 5/8/2020 | |
| 9121796 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9121825 R | 10/9/2020 | 10/9/2020 | |
| 9121915 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9121938 R | 12/18/2019 | 12/18/2019 | 3/2/2020 |
| 9121945 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9121948 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9121957 R | 3/2/2020 | 3/2/2020 | |
| 9121965 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9121990 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9122131 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9122133 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9122256 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9122390 N | 9/10/2019 | 1/17/2020 | 1/17/2020 |
| 9122406 N | 9/10/2019 | 1/17/2020 | 1/17/2020 |
| 9122416 N | 9/9/2019 | | |
| 9122448 N | 9/9/2019 | | |
| 9122458 N | 9/10/2019 | | |
| 9122465 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9122477 N | 9/10/2019 | 1/17/2020 | 1/17/2020 |
| 9122520 N | 9/10/2019 | | |
| 9122547 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9122582 N | 9/10/2019 | | |
| 9122587 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9122589 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9122593 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9122612 N | 9/10/2019 | | |
| 9122630 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9122644 N | 9/10/2019 | | |
| 9122648 N | 9/6/2019 | | |
| 9122665 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9122681 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9122690 N | 9/10/2019 | | |
| 9122691 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9122694 N | 9/10/2019 | | |
| 9122743 R | 3/11/2021 | | |
| 9122788 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9122791 N | 9/4/2019 | | |
| 9122797 N | 9/10/2019 | | |
| 9122814 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9122819 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9122840 N | 9/10/2019 | | |
| 9122859 N | 9/10/2019 | | |
| 9122875 R | 3/12/2020 | | |
| 9122887 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9122896 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |

| | | | |
|---|---|---|---|
| 9122916 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9122929 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9122931 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9122936 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9122938 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9122944 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9122953 N | 9/10/2019 | | |
| 9122959 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9122962 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9122973 N | 3/31/2020 | | |
| 9122977 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9122983 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9122985 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9122988 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9122999 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9123004 N | 9/10/2019 | | |
| 9123020 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9123024 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9123039 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9123041 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9123049 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123059 N | 9/10/2019 | | |
| 9123062 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123068 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9123072 R | 2/13/2020 | 11/20/2019 | 11/20/2019 |
| 9123078 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123090 N | 9/4/2019 | | |
| 9123097 N | 9/9/2019 | | |
| 9123101 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123108 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9123110 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9123132 N | 12/30/2019 | 12/30/2019 | |
| 9123148 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9123173 N | 9/9/2019 | | |
| 9123191 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123236 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9123259 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9123264 R | 1/28/2021 | 1/29/2021 | 1/29/2021 |
| 9123275 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9123279 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9123286 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9123287 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9123288 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123308 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9123334 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9123366 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9123405 R | 7/23/2020 | 7/23/2020 | 7/23/2020 |

| | | | |
|---|---|---|---|
| 9123412 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9123449 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9123452 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123456 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123460 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123461 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9123511 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9123566 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9123598 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9123657 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9123687 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9123720 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9123727 N | 9/6/2019 | | |
| 9123733 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9123766 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9123777 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9123784 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9123785 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9123799 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9123800 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9123807 N | 11/8/2019 | 11/8/2019 | |
| 9123808 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9123835 R | 10/30/2019 | 10/30/2019 | |
| 9123871 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9123882 N | 12/12/2019 | | |
| 9123902 N | 12/12/2019 | | |
| 9123923 R | 11/4/2019 | 11/4/2019 | |
| 9123951 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9123955 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9123959 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9123968 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9123976 R | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9123978 N | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9123986 R | 6/5/2020 | | |
| 9123987 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9124056 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9124076 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9124080 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9124081 R | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9124090 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9124097 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9124109 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9124125 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9124146 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9124149 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9124161 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9124166 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |

| | | | |
|---|---|---|---|
| 9124204 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9124205 N | 10/2/2019 | | |
| 9124328 N | 9/4/2019 | | |
| 9124343 N | 11/8/2019 | 11/8/2019 | |
| 9124352 N | 11/8/2019 | 11/8/2019 | |
| 9124449 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9124474 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9124602 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9124608 R | 3/5/2020 | | 3/5/2020 |
| 9124711 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9124726 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9124753 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9124754 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9124902 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9124911 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9124913 R | 2/12/2020 | 4/22/2021 | 4/22/2021 |
| 9124919 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9124924 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9124927 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9124928 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9124930 R | 1/29/2020 | 1/29/2020 | 6/28/2021 |
| 9124943 N | 9/6/2019 | | |
| 9124944 N | 9/4/2019 | | |
| 9124949 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9124953 N | 9/4/2019 | 9/4/2019 | 9/4/2019 |
| 9124972 N | 9/6/2019 | | |
| 9124986 N | 9/9/2019 | | |
| 9124989 N | 9/6/2019 | | |
| 9124994 N | 9/6/2019 | | |
| 9125000 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125004 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125026 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125033 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125072 N | 9/9/2019 | | |
| 9125080 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125121 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9125167 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9125185 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125205 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125233 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9125235 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9125246 N | 9/6/2019 | | |
| 9125250 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9125257 R | 2/25/2020 | 11/22/2019 | 2/25/2020 |
| 9125292 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9125304 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9125331 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |

| | | | |
|---|---|---|---|
| 9125374 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9125381 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9125384 R | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9125395 R | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9125406 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9125424 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125439 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9125477 R | 12/23/2019 | | |
| 9125499 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9125520 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9125547 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9125577 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9125616 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9125620 N | 9/9/2019 | | |
| 9125638 N | 9/9/2019 | | |
| 9125676 N | 9/4/2019 | | |
| 9125722 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9125751 R | 9/11/2019 | 9/11/2019 | 9/11/2019 |
| 9125759 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9125770 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9125771 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9125783 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9125803 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9125805 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9125806 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9125814 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9125835 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9125844 R | 10/30/2019 | | 10/30/2019 |
| 9125847 R | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9125854 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9125857 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9125884 R | | 4/24/2020 | 4/24/2020 |
| 9125896 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9125947 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9125997 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9126013 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9126016 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9126035 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9126056 R | 6/9/2020 | 6/9/2020 | 7/9/2020 |
| 9126098 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9126143 R | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9126155 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9126167 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9126171 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9126192 N | 9/6/2019 | | |
| 9126209 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9126241 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |

USA010684

| | | | |
|---|---|---|---|
| 9126295 R | 11/12/2020 | | |
| 9126330 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9126374 N | 2/13/2020 | | |
| 9126379 N | 2/13/2020 | | |
| 9126384 N | 2/3/2020 | 2/3/2020 | |
| 9126391 N | 2/4/2020 | 2/3/2020 | |
| 9126394 N | 2/3/2020 | 2/3/2020 | |
| 9126400 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9126409 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9126420 R | 7/7/2020 | 7/7/2020 | |
| 9126541 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9126549 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9126614 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9126644 N | 9/10/2019 | | |
| 9126655 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9126668 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9126682 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9126695 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9126718 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9126736 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9126746 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9126855 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9126892 N | 9/10/2019 | | |
| 9126906 N | 9/10/2019 | | |
| 9127192 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9127194 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9127196 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9127200 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9127204 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9127210 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9127214 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9127216 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9127221 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9127222 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9127237 N | 9/10/2019 | | |
| 9127305 N | 12/2/2019 | 12/2/2019 | 8/28/2020 |
| 9127307 N | 12/2/2019 | 12/2/2019 | 8/28/2020 |
| 9127310 N | 12/2/2019 | 12/2/2019 | 8/28/2020 |
| 9127385 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9127394 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9127398 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9127405 N | 2/13/2020 | | |
| 9127410 N | 2/13/2020 | | |
| 9127415 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9127417 N | 2/13/2020 | | |
| 9127439 N | 2/17/2023 | 2/17/2023 | |
| 9127442 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |

| | | | |
|---|---|---|---|
| 9127444 N | 2/17/2023 | 2/17/2023 | |
| 9127468 R | 12/2/2019 | 12/2/2019 | |
| 9127478 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9127487 R | 12/2/2019 | 12/2/2019 | |
| 9127493 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9127496 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9127502 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9127507 N | 11/9/2020 | 11/9/2020 | |
| 9127513 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9127517 N | 2/13/2020 | | |
| 9127522 N | 2/13/2020 | | |
| 9127524 R | 7/9/2020 | 7/9/2020 | |
| 9127565 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9127607 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9127613 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9127677 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9127716 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9127717 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9127753 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9127761 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9127765 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9127803 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9127868 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9127943 R | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9127951 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9127987 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9128003 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9128016 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9128039 R | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9128120 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9128129 R | 9/9/2020 | | |
| 9128151 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9128325 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9128426 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9128458 N | 11/17/2020 | 1/8/2020 | 11/17/2020 |
| 9128552 R | | 12/2/2019 | 12/2/2019 |
| 9128554 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9128610 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9128629 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9128667 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9128679 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9128702 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9128704 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 9128718 R | 10/3/2019 | 10/3/2019 | |
| 9128726 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9128745 N | 2/10/2021 | | |
| 9128759 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |

| | | | |
|---|---|---|---|
| 9128780 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 9128800 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 9128803 R | 5/11/2020 | 5/11/2020 | |
| 9128811 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9128818 N | 7/19/2019 | 7/19/2019 | 7/19/2019 |
| 9128828 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9128831 R | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9128835 N | 10/3/2019 | | |
| 9128841 N | 10/3/2019 | | |
| 9128893 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9128913 N | 10/25/2022 | | |
| 9128919 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9128924 N | 10/25/2022 | | |
| 9128928 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9128955 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9129025 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9129027 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9129136 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9129138 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9129140 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9129145 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9129553 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9129621 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9129626 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9129629 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9129642 N | | 2/24/2021 | 2/24/2021 |
| 9129847 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9129873 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9129884 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9130042 N | 10/25/2019 | | |
| 9130049 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9130227 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9130229 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9130346 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9130349 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9130352 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9130354 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9130356 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9130364 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9130420 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9130480 N | 9/4/2019 | | |
| 9130487 R | 10/11/2022 | | |
| 9130490 R | 10/11/2022 | | |
| 9130512 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9130513 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9130514 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9130575 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |

| | | | |
|---|---|---|---|
| 9130577 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9130722 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9130723 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9130854 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9130882 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9130901 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9130902 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9130917 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9131081 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9131151 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9131157 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9131158 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9131159 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9131203 N | 5/28/2020 | 9/26/2019 | 9/26/2019 |
| 9131240 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9131287 N | 10/15/2020 | 12/9/2019 | 12/9/2019 |
| 9131341 R | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9131344 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9131346 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9131348 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9131357 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9131359 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9131360 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9131361 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9131362 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9131397 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9131398 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9131400 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9131403 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9131539 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9131550 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9131563 R | 3/24/2020 | 3/24/2020 | 3/27/2020 |
| 9131566 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9131579 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9131585 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9131600 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9131602 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9131609 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9131631 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9131649 R | 10/1/2019 | 10/1/2019 | |
| 9131650 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9131665 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9131675 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9131791 R | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9131953 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9132102 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9132111 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |

| | | | |
|---|---|---|---|
| 9132138 R | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9132145 R | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9132150 R | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9132169 R | 12/1/2019 | 12/1/2019 | 12/1/2019 |
| 9132183 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9132218 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9132224 N | 12/20/2019 | 9/17/2021 | 9/17/2021 |
| 9132236 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9132439 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9132452 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9132525 N | 8/17/2021 | | |
| 9132626 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9132642 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9132679 R | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9132704 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9132730 R | | 4/27/2021 | 4/27/2021 |
| 9132743 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9132838 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9132840 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9132850 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9132887 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9133059 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9133234 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9133242 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9133266 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9133411 R | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9133631 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9133650 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9133683 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9133707 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9133748 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9133752 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9133766 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9133804 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9133805 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9133852 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9133950 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9134092 N | | 9/10/2019 | 9/10/2019 |
| 9134133 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9134134 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9134151 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9134175 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9134181 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9134212 N | 9/9/2019 | | |
| 9134256 N | 9/9/2019 | | |
| 9134309 N | | 9/10/2019 | 9/10/2019 |
| 9134385 R | 6/8/2020 | 6/8/2020 | |

| | | | |
|---|---|---|---|
| 9134399 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9134438 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9134461 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9134475 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9134483 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9134487 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9134489 N | 8/8/2019 | | |
| 9134503 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9134513 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9134530 R | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 9134595 N | 6/14/2019 | | |
| 9134598 N | 10/2/2018 | | |
| 9134633 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9134652 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9134657 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9134660 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9134670 N | | 9/10/2019 | 9/10/2019 |
| 9134673 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9134693 N | 9/9/2019 | | |
| 9134700 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9134704 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9134708 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9134730 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9134819 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9134855 N | 9/9/2019 | | |
| 9134923 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9135020 R | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9135050 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9135135 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9135138 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9135150 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9135172 N | 10/15/2020 | 12/9/2019 | 12/9/2019 |
| 9135194 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9135302 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9135505 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9135588 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9135627 N | 5/14/2019 | 5/14/2019 | 5/14/2019 |
| 9135629 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9135674 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9135686 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9135741 R | 11/15/2019 | 11/15/2019 | 7/30/2020 |
| 9135746 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9135772 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9135790 N | 9/10/2019 | | |
| 9135791 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9135796 N | 9/18/2019 | | |
| 9135801 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |

| | | | |
|---|---|---|---|
| 9135804 R | 1/15/2020 | 1/15/2020 | 9/1/2020 |
| 9135816 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9135821 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9135829 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9135852 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9135866 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9135876 N | 9/19/2019 | | |
| 9135889 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9135929 N | 9/19/2019 | | |
| 9135934 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9135943 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9135957 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9135969 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9136085 R | 9/27/2019 | 9/27/2019 | 9/27/2019 |
| 9136091 R | 7/20/2020 | 7/20/2020 | |
| 9136107 R | 3/11/2020 | 3/11/2020 | 3/12/2020 |
| 9136117 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9136162 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9136210 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9136222 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9136226 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9136244 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9136254 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9136255 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9136261 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9136278 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9136286 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9136375 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9136386 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9136395 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9136429 R | 10/18/2019 | 10/18/2019 | |
| 9136478 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9136486 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9136576 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9136633 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9136634 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9136635 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9136649 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9136738 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9136804 N | 2/17/2022 | 2/17/2022 | |
| 9136822 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9136823 R | 8/9/2021 | | |
| 9136871 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9136899 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9136901 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9136984 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9136994 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |

| | | | |
|---|---|---|---|
| 9137002 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9137007 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9137017 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9137025 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137036 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137039 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9137084 R | 4/8/2020 | 4/8/2020 | |
| 9137101 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137102 N | 9/9/2019 | | |
| 9137120 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9137131 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9137137 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9137139 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137158 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137218 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137230 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137246 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9137261 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137296 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137346 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137350 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137382 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137387 N | 9/6/2019 | | |
| 9137396 N | 9/10/2019 | | |
| 9137402 N | 9/10/2019 | | |
| 9137409 N | 9/10/2019 | | |
| 9137417 N | 9/6/2019 | | |
| 9137479 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9137513 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9137532 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9137590 R | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9137808 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9137822 R | 10/22/2019 | 10/30/2019 | 10/22/2019 |
| 9137829 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9137850 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9137882 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9137899 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9137934 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9137936 N | 9/9/2019 | | |
| 9138037 R | 10/28/2019 | | 10/28/2019 |
| 9138100 N | 9/18/2019 | | |
| 9138113 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9138132 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9138140 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9138149 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9138163 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9138171 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |

| | | | |
|---|---|---|---|
| 9138172 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9138175 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9138212 N | 9/10/2019 | | |
| 9138221 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9138265 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9138275 N | 1/3/2022 | | |
| 9138280 R | 4/24/2020 | 4/24/2020 | |
| 9138281 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9138286 R | 10/21/2019 | 10/11/2019 | 10/11/2019 |
| 9138302 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9138335 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9138343 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9138353 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9138356 N | 1/29/2020 | 1/9/2020 | 1/9/2020 |
| 9138367 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9138382 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9138387 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9138394 R | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9138403 N | 1/29/2020 | 9/10/2019 | 1/9/2020 |
| 9138452 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9138469 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9138486 N | 6/23/2020 | 6/23/2020 | 7/22/2020 |
| 9138489 N | 6/23/2020 | 6/23/2020 | 7/22/2020 |
| 9138494 N | 9/10/2019 | | |
| 9138578 R | 8/3/2020 | 8/3/2020 | |
| 9138579 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9138585 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9138596 N | 9/10/2019 | | |
| 9138598 R | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9138603 N | 9/10/2019 | | |
| 9138627 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9138642 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9138743 N | 1/13/2023 | 1/13/2023 | |
| 9138744 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9138758 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9138761 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9138765 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9138768 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9138771 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9138909 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9138910 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9138911 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9139046 N | 9/12/2019 | | |
| 9139065 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9139151 N | | 9/12/2019 | 9/12/2019 |
| 9139226 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9139245 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |

| | | | |
|---|---|---|---|
| 9139262 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9139264 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9139267 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9139275 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 9139282 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9139294 R | 10/21/2019 | 10/21/2019 | |
| 9139298 N | 9/23/2019 | | |
| 9139306 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9139309 N | 9/23/2019 | | |
| 9139311 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9139316 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9139322 R | 3/11/2021 | 3/11/2021 | 11/28/2022 |
| 9139324 N | 9/23/2019 | | |
| 9139334 R | 12/30/2019 | 12/30/2019 | |
| 9139343 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9139390 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9139404 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9139413 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9139438 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9139475 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9139515 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9139529 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9139568 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9139592 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9139593 N | 9/12/2019 | | |
| 9139639 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9139689 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9139740 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |
| 9140052 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9140079 R | 10/17/2019 | 10/17/2019 | |
| 9140109 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9140113 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9140115 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9140118 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9140134 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9140139 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9140143 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9140154 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9140192 R | 10/24/2019 | 10/24/2019 | 9/30/2020 |
| 9140266 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9140269 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9140295 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9140301 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9140327 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9140332 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9140333 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9140342 R | 5/8/2020 | 5/8/2020 | |

| | | | |
|---|---|---|---|
| 9140352 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9140361 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9140422 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9140423 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9140483 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9140844 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9140846 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9140847 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9140880 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9140881 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9140882 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9140936 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9140961 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9140964 N | 9/12/2019 | | |
| 9140967 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9140969 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9140971 N | 9/12/2019 | | |
| 9140978 N | 9/20/2019 | | |
| 9140980 N | 9/12/2019 | | |
| 9140983 N | 9/20/2019 | | |
| 9141003 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9141143 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9141209 N | 9/20/2019 | | |
| 9141220 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9141266 N | 9/12/2019 | 9/12/2019 | |
| 9141282 N | 9/12/2019 | | 9/12/2019 |
| 9141291 N | 9/12/2019 | | 9/12/2019 |
| 9141302 N | 9/12/2019 | | 9/12/2019 |
| 9141308 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9141373 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9141436 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9141444 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9141448 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9141458 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9141625 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9141635 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9141642 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9141720 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9142017 R | 3/4/2020 | 3/4/2020 | |
| 9142020 R | 3/4/2020 | 3/4/2020 | |
| 9142022 R | 3/4/2020 | 3/4/2020 | |
| 9142132 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9142138 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9142141 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9142147 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9142148 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9142149 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |

| | | | |
|---|---|---|---|
| 9142177 N | 9/12/2019 | 2/3/2020 | 2/3/2020 |
| 9142179 N | 10/29/2021 | | |
| 9142180 N | 10/29/2021 | | |
| 9142181 N | 10/29/2021 | | |
| 9142182 N | 9/12/2019 | | |
| 9142188 N | 9/20/2019 | | |
| 9142189 N | 9/12/2019 | | |
| 9142192 N | 9/12/2019 | | |
| 9142194 N | 9/12/2019 | | |
| 9142199 N | 9/12/2019 | | |
| 9142204 N | 9/12/2019 | | |
| 9142205 N | 9/12/2019 | | |
| 9142210 N | 9/12/2019 | | |
| 9142213 N | 9/12/2019 | | |
| 9142214 N | 9/12/2019 | | |
| 9142216 N | 9/12/2019 | | |
| 9142218 N | 9/12/2019 | | |
| 9142221 N | 9/12/2019 | | |
| 9142222 N | 9/12/2019 | | |
| 9142223 N | 9/12/2019 | | |
| 9142231 N | 9/12/2019 | | |
| 9142235 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9142240 N | 9/12/2019 | | |
| 9142244 R | 2/18/2020 | 2/18/2020 | |
| 9142246 N | 9/12/2019 | | |
| 9142247 N | 9/12/2019 | | |
| 9142251 N | 9/12/2019 | | |
| 9142254 N | 9/12/2019 | | |
| 9142255 N | 9/12/2019 | | |
| 9142258 N | 9/12/2019 | | |
| 9142276 N | 9/20/2019 | | |
| 9142311 N | 9/12/2019 | 9/12/2019 | 9/12/2019 |
| 9142742 R | | 4/18/2022 | 4/18/2022 |
| 9142744 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9142764 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9142768 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9142821 R | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9142855 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9142876 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9142878 N | 9/18/2019 | | |
| 9142888 N | 9/18/2019 | | |
| 9142895 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9142896 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9142910 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9142924 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9142943 N | 9/20/2019 | | |
| 9142946 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |

| | | | |
|---|---|---|---|
| 9142955 N | 9/17/2019 | | |
| 9142963 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9142970 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9142975 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9142995 N | 9/17/2019 | | |
| 9143000 N | 9/18/2019 | | |
| 9143018 N | 9/18/2019 | | |
| 9143028 N | 9/17/2019 | | |
| 9143030 N | 9/17/2019 | | |
| 9143047 N | 9/18/2019 | | |
| 9143071 N | 9/17/2019 | | |
| 9143074 N | 2/26/2020 | 2/26/2020 | |
| 9143077 N | 2/26/2020 | 2/26/2020 | |
| 9143079 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9143082 N | 2/26/2020 | 2/26/2020 | |
| 9143084 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9143090 N | 11/16/2020 | | |
| 9143091 R | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9143103 N | 9/17/2019 | | |
| 9143111 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143112 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9143116 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9143120 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9143122 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143148 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9143157 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143176 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143188 N | 3/6/2023 | 9/18/2019 | 9/18/2019 |
| 9143207 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9143216 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9143229 N | 9/17/2019 | | |
| 9143260 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143273 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143303 R | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9143318 N | 9/17/2019 | | |
| 9143331 N | 6/5/2020 | 6/5/2020 | |
| 9143341 N | 6/5/2020 | | |
| 9143343 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143348 N | 9/17/2019 | | |
| 9143363 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9143370 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9143372 N | 9/17/2019 | | |
| 9143380 N | 9/17/2019 | | |
| 9143409 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143430 R | 8/5/2020 | 5/5/2020 | 5/5/2020 |
| 9143433 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9143437 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |

| | | | |
|---|---|---|---|
| 9143443 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9143483 N | | 9/18/2019 | 9/18/2019 |
| 9143532 N | | 9/18/2019 | 9/18/2019 |
| 9143567 R | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9143578 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9143584 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9143624 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9143639 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9143656 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9143657 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9143659 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9143665 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9143713 N | 9/26/2019 | | |
| 9143720 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9143793 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9143820 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9143824 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9143832 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9143845 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9143859 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9143861 N | 12/7/2021 | | |
| 9143867 N | 12/7/2021 | | |
| 9143945 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9143975 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9143989 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9143991 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9144008 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9144025 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9144027 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9144037 N | | 2/25/2020 | 2/25/2020 |
| 9144046 N | | 2/25/2020 | 2/25/2020 |
| 9144049 R | 11/13/2019 | 11/13/2019 | |
| 9144058 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9144070 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9144071 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9144075 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9144082 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9144084 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9144118 N | 12/5/2019 | 12/9/2019 | 12/9/2019 |
| 9144164 R | 9/26/2019 | | |
| 9144168 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9144174 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9144196 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9144199 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9144213 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9144233 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9144242 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |

| | | | |
|---|---|---|---|
| 9144271 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9144279 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9144297 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9144316 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9144389 N | 5/11/2020 | 5/11/2020 | |
| 9144394 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9144409 N | 5/11/2020 | 5/11/2020 | |
| 9144417 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9144462 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9144581 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9144593 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9144626 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9144652 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9144666 R | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9144766 N | 9/12/2019 | | |
| 9144778 N | 9/12/2019 | | |
| 9144908 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9144912 R | 4/27/2022 | 4/27/2022 | |
| 9144917 R | 12/4/2019 | 12/4/2019 | 8/10/2021 |
| 9144933 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9144940 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9144942 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9144989 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9144991 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9144999 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9145006 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9145010 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9145102 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9145118 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9145142 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9145178 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9145203 N | 9/18/2019 | | |
| 9145215 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9145229 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9145234 N | 9/17/2019 | | |
| 9145244 R | 11/1/2019 | | 11/1/2019 |
| 9145246 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9145256 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9145260 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9145273 N | 9/18/2019 | | |
| 9145283 N | 9/18/2019 | | |
| 9145285 N | 9/20/2019 | | |
| 9145303 N | 9/17/2019 | | |
| 9145313 N | 2/25/2020 | | |
| 9145332 N | 9/10/2019 | 9/10/2019 | |
| 9145357 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9145365 N | 9/10/2019 | 9/10/2019 | |

| | | | |
|---|---|---|---|
| 9145366 N | 9/18/2019 | 9/18/2019 | 6/17/2022 |
| 9145368 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9145376 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9145380 N | 9/10/2019 | 9/10/2019 | |
| 9145383 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9145387 N | 9/2/2022 | 9/18/2019 | 9/2/2022 |
| 9145395 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9145431 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9145435 N | 9/18/2019 | 9/18/2019 | 6/17/2022 |
| 9145463 N | 9/18/2019 | 9/18/2019 | 6/17/2022 |
| 9145480 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9145489 N | 9/17/2019 | | |
| 9145512 N | 9/17/2019 | | |
| 9145515 N | 9/18/2019 | 9/18/2019 | 6/17/2022 |
| 9145526 N | 9/17/2019 | | |
| 9145537 N | 10/7/2019 | 9/18/2019 | 9/18/2019 |
| 9145539 N | 9/17/2019 | | |
| 9145545 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9145548 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9145553 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9145557 N | 10/7/2019 | 9/18/2019 | 9/18/2019 |
| 9145570 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9145583 N | 9/17/2019 | | |
| 9145593 N | 10/7/2019 | 9/18/2019 | 9/18/2019 |
| 9145634 N | 10/7/2019 | 9/18/2019 | 9/18/2019 |
| 9145637 N | 10/7/2019 | 9/18/2019 | 9/18/2019 |
| 9145660 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9145663 N | 10/7/2019 | 9/18/2019 | 9/18/2019 |
| 9145680 N | 10/7/2019 | 9/18/2019 | 11/25/2022 |
| 9145685 N | 10/7/2019 | 9/18/2019 | 9/18/2019 |
| 9145724 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9145726 N | 10/7/2019 | 9/18/2019 | 11/25/2022 |
| 9145730 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9145762 N | 11/25/2022 | 9/18/2019 | 11/25/2022 |
| 9145765 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9145772 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9145775 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9145816 N | 11/25/2022 | 9/18/2019 | 11/25/2022 |
| 9145823 N | 10/7/2019 | 10/7/2019 | |
| 9145825 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9145836 N | 1/28/2021 | 5/19/2020 | 5/19/2020 |
| 9145841 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9145888 N | 9/18/2019 | 9/18/2019 | 9/2/2022 |
| 9145918 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9145927 N | 11/25/2022 | 9/18/2019 | 11/25/2022 |
| 9145963 N | 9/12/2019 | | |
| 9145996 N | 9/12/2019 | | |

| | | | |
|---|---|---|---|
| 9146008 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9146087 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9146107 N | 8/12/2019 | 8/12/2019 | 8/12/2019 |
| 9146118 N | 9/12/2019 | | |
| 9146132 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9146166 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9146190 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9146202 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9146214 R | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9146253 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9146265 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9146286 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9146299 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9146355 R | 10/6/2020 | | 10/6/2020 |
| 9146377 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9146384 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9146405 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9146486 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9146502 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 9146505 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9146511 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9146604 R | 7/20/2020 | 7/20/2020 | |
| 9146634 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9146684 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9146705 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9146718 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9146786 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9146827 N | 10/7/2019 | 9/18/2019 | 9/18/2019 |
| 9146842 N | 2/12/2020 | | |
| 9146846 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9146860 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9146864 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9146886 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9146893 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9146918 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9146933 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9146941 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9146948 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9147041 N | 9/13/2019 | 9/13/2019 | 9/13/2019 |
| 9147255 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9147271 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9147274 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9147336 N | 2/26/2020 | | |
| 9147339 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9147426 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9147428 N | 10/7/2022 | | |
| 9147432 N | 8/19/2022 | | |

| | | | |
|---|---|---|---|
| 9147433 N | 8/19/2022 | | |
| 9147437 N | 4/22/2022 | 4/22/2022 | |
| 9147438 N | 4/22/2022 | 4/22/2022 | |
| 9147469 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9147546 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9147550 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9147559 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9147612 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9147617 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9147620 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9147621 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9147625 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9147626 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9147630 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9147636 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9147644 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9147657 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9147661 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9147664 N | 9/18/2019 | | |
| 9147681 N | 9/18/2019 | | |
| 9147684 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9147700 N | 9/12/2019 | | |
| 9147730 R | 12/23/2019 | 11/25/2019 | |
| 9147751 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9147776 N | 9/18/2019 | | |
| 9147841 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9147862 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9147918 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9147961 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9147964 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9147972 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9148011 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9148067 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9148101 N | 9/18/2019 | | |
| 9148108 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9148119 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9148189 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9148201 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9148219 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9148239 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9148249 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9148256 N | 10/8/2019 | 9/18/2019 | 9/18/2019 |
| 9148287 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9148289 N | 9/17/2019 | | |
| 9148326 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9148402 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9148470 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |

| | | | |
|---|---|---|---|
| 9148559 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9148620 R | 6/8/2020 | 6/8/2020 | |
| 9148646 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9148652 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9148962 N | 9/18/2019 | | |
| 9148964 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9148992 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9149003 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9149103 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9149165 N | 12/11/2019 | 12/11/2019 | 12/12/2019 |
| 9149202 N | 9/18/2019 | | |
| 9149215 N | 11/21/2019 | | |
| 9149275 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9149278 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9149286 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9149320 N | 9/17/2019 | | |
| 9149423 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9149427 N | 9/17/2019 | | |
| 9149479 N | 9/17/2019 | | |
| 9149489 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9149529 R | 9/6/2022 | | |
| 9149544 R | 11/1/2019 | 11/1/2019 | |
| 9149650 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9149688 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9149698 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9149862 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9149865 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9149872 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9150034 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9150035 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9150036 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9150058 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9150059 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9150061 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9150071 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9150072 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9150073 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9150108 N | 9/16/2019 | | |
| 9150113 N | 9/16/2019 | | |
| 9150115 N | 9/16/2019 | | |
| 9150118 N | 9/16/2019 | | |
| 9150132 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9150143 N | 9/17/2019 | | |
| 9150155 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9150160 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9150163 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9150193 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |

| | | | |
|---|---|---|---|
| 9150199 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9150219 N | 9/18/2019 | 9/18/2019 | |
| 9150230 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9150246 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9150267 N | 9/17/2019 | | |
| 9150285 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9150293 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9150309 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9150314 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9150360 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9150373 N | 10/9/2019 | 9/18/2019 | 9/18/2019 |
| 9150406 N | 10/9/2019 | 9/18/2019 | 9/18/2019 |
| 9150416 N | 10/9/2019 | 9/18/2019 | 9/18/2019 |
| 9150426 N | 10/9/2019 | 9/18/2019 | 9/18/2019 |
| 9150520 N | 7/19/2022 | 7/19/2022 | 1/4/2022 |
| 9150531 N | 7/19/2022 | 1/4/2022 | 1/4/2022 |
| 9150539 N | 7/19/2022 | 1/4/2022 | 1/4/2022 |
| 9150586 R | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9150642 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9150655 R | | 1/29/2021 | 1/29/2021 |
| 9150691 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9150696 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9150722 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9150750 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9150756 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9150762 N | 6/3/2020 | | |
| 9150779 R | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9150818 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9150824 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9150837 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9150852 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9150917 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9150945 N | 11/2/2021 | 11/2/2021 | |
| 9150949 R | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9150955 N | 11/2/2021 | 11/2/2021 | |
| 9150972 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9150990 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9151024 N | 9/16/2019 | | |
| 9151065 N | 9/16/2019 | | |
| 9151068 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9151089 N | 9/16/2019 | | |
| 9151122 N | 9/17/2019 | | |
| 9151132 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9151184 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9151193 N | 9/16/2019 | 9/16/2019 | 9/16/2019 |
| 9151201 N | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| 9151212 N | 9/16/2019 | | |

| | | | |
|---|---|---|---|
| 9151218 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9151317 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9151404 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9151421 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9151466 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9151469 N | 9/20/2019 | | |
| 9151476 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9151600 N | | 9/18/2019 | 9/18/2019 |
| 9151602 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9151610 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9151632 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9151635 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9151645 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9151655 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9151658 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9151660 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9151667 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9151701 N | 9/19/2019 | | |
| 9151710 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9151713 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9151715 N | 9/19/2019 | 9/8/2022 | 9/8/2022 |
| 9151718 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9151724 N | 9/19/2019 | | |
| 9151726 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9151731 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9151746 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9151750 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9151760 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9151784 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9151808 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9151817 N | 9/19/2019 | 9/18/2019 | 9/18/2019 |
| 9151841 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9151922 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9151983 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9152041 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9152048 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9152062 N | 9/18/2019 | 5/4/2022 | 5/4/2022 |
| 9152064 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9152065 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9152139 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9152158 N | 11/13/2020 | 1/6/2020 | 1/6/2020 |
| 9152164 N | 11/13/2020 | 1/6/2020 | 1/6/2020 |
| 9152171 N | 11/13/2020 | 1/6/2020 | 1/6/2020 |
| 9152183 N | 11/13/2020 | 1/6/2020 | 1/6/2020 |
| 9152191 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9152196 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9152201 N | 9/19/2019 | | |

| | | | |
|---|---|---|---|
| 9152223 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9152247 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9152256 N | 3/28/2022 | | |
| 9152269 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9152323 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9152357 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9152406 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9152426 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9152452 R | 10/21/2019 | 10/21/2019 | |
| 9152463 R | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9152464 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9152495 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9152625 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9152644 R | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9152646 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9152665 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9152679 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9152693 N | 9/10/2019 | 9/10/2019 | 9/10/2019 |
| 9152696 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9152708 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9152716 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9152723 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9152768 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9152775 N | 10/7/2019 | | |
| 9152776 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9152779 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9152780 N | 10/7/2019 | | |
| 9152782 N | 10/7/2019 | | |
| 9152837 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9152838 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9152839 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9152840 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9152898 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9152899 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9152901 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9152923 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9153066 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9153069 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9153074 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9153131 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9153132 N | 9/16/2019 | | |
| 9153139 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9153149 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9153153 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9153154 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9153159 N | 9/16/2019 | | |
| 9153169 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |

| | | | |
|---|---|---|---|
| 9153248 N | 1/5/2022 | | |
| 9153253 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9153257 N | 1/5/2022 | | |
| 9153272 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9153360 N | 9/19/2019 | | |
| 9153382 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9153410 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9153439 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9153480 N | 9/19/2019 | | |
| 9153595 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9153598 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9153618 N | | 9/19/2019 | 9/19/2019 |
| 9153643 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9153651 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9153661 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9153775 N | 9/19/2019 | | |
| 9153788 N | 9/19/2019 | | |
| 9153793 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9153794 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9153800 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9153885 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9153949 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9153964 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9154056 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9154071 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9154123 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9154150 N | 5/28/2020 | 1/28/2021 | 5/28/2020 |
| 9154154 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9154161 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9154175 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9154179 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9154183 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9154186 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9154196 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9154214 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9154218 R | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9154235 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9154239 R | 2/13/2020 | | |
| 9154259 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9154262 R | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9154269 R | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9154338 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9154356 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9154458 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9154514 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9154518 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9154525 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |

| | | | |
|---|---|---|---|
| 9154590 N | 8/23/2021 | 8/23/2021 | |
| 9154596 R | 8/23/2021 | 8/23/2021 | |
| 9154630 R | 3/3/2021 | 3/5/2021 | 3/5/2021 |
| 9154641 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9154643 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9154726 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9154756 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9154768 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9154772 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9154774 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9154842 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9154847 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9154858 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9154860 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9154885 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9154919 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9154922 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9154957 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9154964 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9155020 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9155024 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9155025 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9155030 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9155210 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9155222 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9155234 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9155255 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9155267 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9155282 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9155294 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9155295 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9155317 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9155505 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9155517 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9155534 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9155808 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9155810 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9155846 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9155857 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9155910 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9155918 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9155933 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9155990 N | 11/25/2019 | | |
| 9156092 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9156095 N | 11/17/2020 | | |
| 9156139 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9156157 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |

| | | | |
|---|---|---|---|
| 9156254 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9156267 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9156268 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9156270 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9156272 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9156281 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9156282 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9156560 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9156561 N | 10/16/2019 | | |
| 9156563 N | 10/16/2019 | | |
| 9156567 N | 6/22/2020 | 6/22/2020 | |
| 9156568 N | 6/22/2020 | 6/22/2020 | |
| 9156613 R | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9156632 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9156645 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9156646 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9156650 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9156651 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9156654 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9156655 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9156657 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9156659 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9156673 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9156676 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9156695 N | 10/5/2022 | 10/5/2022 | |
| 9156750 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9156751 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9156752 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9156768 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9156845 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9156852 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9156985 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9156987 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9156996 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9156998 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9156999 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9157008 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9157015 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9157019 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9157028 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9157029 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9157032 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9157054 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9157055 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9157071 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9157072 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9157074 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |

| | | | |
|---|---|---|---|
| 9157075 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9157084 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9157088 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9157089 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9157090 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9157091 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9157093 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9157099 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9157113 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9157125 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9157130 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9157137 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9157197 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9157204 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9157207 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9157210 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9157219 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9157323 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9157338 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9157362 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9157372 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9157374 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9157386 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9157399 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9157404 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9157406 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9157411 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9157432 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9157440 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9157446 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9157448 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9157479 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9157483 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9157493 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9157501 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9157507 N | 12/5/2019 | 2/10/2023 | 2/10/2023 |
| 9157521 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9157550 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9157554 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9157563 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9157592 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9157800 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9157842 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9157911 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9157963 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9157969 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9157971 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |

| | | | |
|---|---|---|---|
| 9157976 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9157979 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9157986 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9157995 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9158001 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9158125 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9158140 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9158162 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9158164 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9158170 N | 1/29/2020 | | |
| 9158207 R | 11/15/2019 | 11/4/2019 | 11/4/2019 |
| 9158232 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9158237 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9158242 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9158244 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9158249 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9158258 N | 8/12/2022 | 8/15/2022 | 8/15/2022 |
| 9158259 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9158262 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9158337 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9158344 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9158374 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9158376 R | 10/7/2019 | | |
| 9158380 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9158399 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9158400 R | 11/15/2019 | | |
| 9158408 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9158411 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9158414 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9158424 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9158433 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9158455 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9158465 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9158492 R | 10/15/2019 | 10/16/2019 | 10/16/2019 |
| 9158539 R | 5/29/2020 | 5/29/2020 | |
| 9158543 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9158551 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9158552 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9158561 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9158571 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9158578 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9158581 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9158587 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9158594 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9158608 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9158620 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9158625 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |

| | | | |
|---|---|---|---|
| 9158629 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9158640 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9158650 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9158655 N | 9/20/2019 | | |
| 9158656 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9158666 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9158669 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9158686 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9158689 N | 9/20/2019 | | |
| 9158690 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9158723 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9158733 N | 9/20/2019 | | |
| 9158761 N | 9/20/2019 | | |
| 9158763 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9158787 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9158796 R | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9158810 N | 9/23/2019 | | |
| 9158818 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9158851 N | 9/23/2019 | | |
| 9158880 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9158881 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9158896 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9158902 N | 9/23/2019 | | |
| 9158917 N | 9/23/2019 | | |
| 9158920 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9158929 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9158961 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9159147 R | 8/18/2020 | 9/2/2021 | 9/2/2021 |
| 9159241 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9159246 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9159251 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9159252 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9159254 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9159304 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9159308 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9159336 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9159342 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9159343 N | 10/4/2019 | | |
| 9159392 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9159393 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9159396 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9159441 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9159468 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9159488 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9159498 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9159504 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9159534 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |

| | | | |
|---|---|---|---|
| 9159541 N | 9/18/2019 | 9/18/2019 | 9/18/2019 |
| 9159542 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9159546 N | 9/23/2019 | | |
| 9159555 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9159563 N | 9/23/2019 | | |
| 9159580 N | 9/23/2019 | | |
| 9159592 N | 9/23/2019 | | |
| 9159595 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9159601 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9159614 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9159627 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9159629 R | 9/9/2022 | 9/9/2022 | |
| 9159645 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9159659 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9159770 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9159780 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9159802 R | 1/28/2020 | 10/31/2019 | 10/31/2019 |
| 9159811 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9159825 R | 1/13/2021 | 4/15/2021 | 1/13/2021 |
| 9159829 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9159872 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9159883 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9159888 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9159895 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9159901 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9159906 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9159951 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9159998 R | 1/12/2021 | 5/12/2020 | 1/12/2021 |
| 9160014 N | | 9/23/2019 | 9/23/2019 |
| 9160019 R | 6/4/2020 | | |
| 9160064 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9160090 N | 9/23/2019 | | |
| 9160124 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9160140 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9160159 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9160173 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9160212 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9160224 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9160232 N | 9/23/2019 | | |
| 9160251 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9160282 N | 9/23/2019 | | |
| 9160317 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9160354 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9160372 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9160393 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9160403 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9160405 N | 9/26/2019 | | |

| | | | |
|---|---|---|---|
| 9160413 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9160420 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9160552 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9160559 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9160581 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9160684 R | 4/9/2020 | | |
| 9160732 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9160739 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9160756 R | 1/9/2020 | 1/10/2020 | 1/10/2020 |
| 9160776 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9160845 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9160876 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9160912 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9161006 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9161047 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9161057 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9161078 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9161079 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9161093 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9161116 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9161139 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9161153 R | 2/27/2021 | 2/27/2021 | 2/27/2021 |
| 9161154 R | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9161188 R | 11/4/2019 | 11/4/2019 | |
| 9161236 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9161248 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9161289 R | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9161298 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9161306 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9161329 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9161349 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9161351 R | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9161367 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9161427 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9161428 R | 11/20/2019 | 11/20/2019 | |
| 9161434 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9161436 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9161461 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9161483 R | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9161504 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9161553 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9161557 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9161642 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9161685 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9161686 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9161693 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9161698 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |

| | | | |
|---|---|---|---|
| 9161922 N | 4/21/2020 | 11/7/2019 | 5/18/2020 |
| 9161932 N | 10/10/2019 | | |
| 9161944 N | 10/10/2019 | | |
| 9161952 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9161956 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9161958 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9161963 N | 10/10/2019 | | |
| 9161970 N | 10/10/2019 | | |
| 9161971 N | 10/10/2019 | | |
| 9161973 N | 10/10/2019 | | |
| 9161976 N | 12/8/2022 | 10/2/2019 | 10/2/2019 |
| 9161983 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9161984 N | 9/20/2019 | | |
| 9161987 N | 9/26/2019 | | |
| 9161993 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9161995 N | 9/23/2019 | | |
| 9161996 N | 9/26/2019 | | |
| 9161999 N | 9/26/2019 | | |
| 9162000 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9162003 R | 11/19/2019 | 11/6/2019 | 11/19/2019 |
| 9162006 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9162008 N | 9/26/2019 | | |
| 9162009 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9162010 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9162012 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9162018 N | 9/26/2019 | | |
| 9162022 N | 10/8/2019 | | |
| 9162026 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9162029 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9162043 N | 9/23/2019 | | |
| 9162046 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9162048 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9162050 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9162078 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9162080 N | 9/23/2019 | | |
| 9162093 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9162123 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9162134 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9162145 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9162153 N | 9/23/2019 | | |
| 9162193 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9162209 N | | 8/20/2019 | |
| 9162213 N | 9/23/2019 | | |
| 9162220 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9162236 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9162266 N | 8/28/2019 | 8/28/2019 | 8/28/2019 |
| 9162283 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |

| | | | |
|---|---|---|---|
| 9162294 N | 5/26/2020 | 5/26/2020 | |
| 9162304 N | 9/23/2019 | | |
| 9162310 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9162328 N | 9/23/2019 | | |
| 9162376 N | 9/23/2019 | | |
| 9162383 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9162428 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9162433 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9162436 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9162442 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9162493 R | 10/1/2019 | 7/30/2020 | 7/30/2020 |
| 9162506 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9162507 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9162516 N | 10/11/2019 | | |
| 9162529 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9162542 N | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9162543 N | 9/23/2019 | | |
| 9162583 N | 9/23/2019 | | |
| 9162671 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9162709 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9162757 R | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9162765 N | 9/23/2019 | | |
| 9162786 R | 6/1/2020 | 6/1/2020 | |
| 9162803 N | 9/23/2019 | | |
| 9162818 N | 9/23/2019 | | |
| 9162838 N | 9/23/2019 | | |
| 9162843 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9162848 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9162849 N | 9/23/2019 | | |
| 9162863 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9162873 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9162878 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9162964 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9162969 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9162973 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9163048 R | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9163080 R | | 12/12/2019 | 12/12/2019 |
| 9163084 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9163114 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9163146 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9163158 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9163165 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9163179 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9163182 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9163198 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9163204 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9163217 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |

| | | | |
|---|---|---|---|
| 9163285 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9163319 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9163324 N | 7/20/2020 | 7/29/2020 | 7/30/2020 |
| 9163332 N | 7/20/2020 | 7/29/2020 | 7/30/2020 |
| 9163335 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9163336 N | 7/20/2020 | 7/29/2020 | 7/30/2020 |
| 9163341 N | 7/20/2020 | 7/29/2020 | 7/30/2020 |
| 9163355 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9163376 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9163417 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9163426 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9163436 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9163452 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9163458 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9163480 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9163481 N | 9/23/2019 | | |
| 9163507 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9163509 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9163514 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9163531 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9163532 N | 10/21/2019 | | |
| 9163541 N | 10/21/2019 | | |
| 9163550 N | 10/21/2019 | | |
| 9163554 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9163583 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9163585 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9163594 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9163608 N | | 4/23/2020 | 4/23/2020 |
| 9163619 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9163627 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9163628 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9163641 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9163644 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9163645 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9163648 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9163660 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9163675 N | 9/23/2019 | | |
| 9163705 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9163719 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9163725 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9163729 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9163732 N | 12/20/2019 | 12/20/2019 | 12/10/2019 |
| 9163736 N | 12/20/2019 | 12/20/2019 | 12/10/2019 |
| 9163749 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9163757 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9163759 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9163765 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |

| | | | |
|---|---|---|---|
| 9163776 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9163839 N | 9/23/2019 | | |
| 9163869 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9163888 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9163894 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9163920 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9164048 R | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9164172 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9164173 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9164201 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9164207 R | 11/13/2019 | 11/13/2019 | 11/19/2019 |
| 9164264 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9164284 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9164287 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9164295 N | 3/3/2020 | 3/3/2020 | |
| 9164314 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9164340 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9164385 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9164388 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9164394 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9164401 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9164404 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9164409 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9164434 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9164438 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9164464 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9164467 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9164512 N | 10/10/2019 | | |
| 9164521 N | | 8/20/2019 | |
| 9164546 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9164551 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9164558 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9164568 N | 10/10/2019 | | |
| 9164580 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9164591 R | 10/21/2019 | 10/21/2019 | |
| 9164602 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9164613 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9164673 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9164698 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9164716 N | 8/28/2019 | 9/19/2019 | 9/19/2019 |
| 9164722 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9164748 N | 9/19/2019 | 9/19/2019 | 9/19/2019 |
| 9164762 N | 9/23/2019 | 9/25/2019 | 9/23/2019 |
| 9164763 R | 5/21/2020 | | 5/21/2020 |
| 9164782 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9164799 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9164806 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |

| | | | |
|---|---|---|---|
| 9164810 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9164831 N | | 9/26/2019 | 9/26/2019 |
| 9164835 N | 9/23/2019 | | |
| 9164848 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9164873 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9164891 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9164901 N | 2/2/2021 | 2/24/2021 | 2/24/2021 |
| 9164929 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9165040 N | 9/24/2019 | | |
| 9165054 N | 9/24/2019 | | |
| 9165070 N | 9/24/2019 | | |
| 9165118 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9165163 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9165197 N | 9/26/2019 | | |
| 9165312 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9165316 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9165382 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9165401 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9165423 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9165432 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9165434 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9165444 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9165448 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9165455 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9165457 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9165459 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9165465 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9165472 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9165478 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9165489 N | | 9/23/2019 | 9/23/2019 |
| 9165492 N | 1/30/2020 | | |
| 9165510 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9165519 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9165537 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9165549 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9165589 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9165608 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9165619 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9165624 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9165641 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9165648 N | 4/1/2020 | | |
| 9165654 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9165663 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9165668 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9165673 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9165676 N | 1/30/2020 | | |
| 9165680 N | 1/30/2020 | | |

| | | | |
|---|---|---|---|
| 9165681 N | 1/30/2020 | | |
| 9165710 N | 9/23/2019 | | |
| 9165739 R | 2/21/2020 | 2/21/2020 | |
| 9165914 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9165918 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9165998 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9165999 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9166013 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9166066 R | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9166092 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9166161 R | 6/15/2020 | | |
| 9166171 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9166177 N | 9/26/2019 | | |
| 9166188 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9166206 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9166228 N | 9/26/2019 | | |
| 9166246 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9166347 R | 4/20/2020 | 10/24/2019 | 10/24/2019 |
| 9166402 N | 10/8/2019 | 10/8/2019 | 8/14/2020 |
| 9166487 R | 11/14/2019 | | |
| 9166524 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9166542 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9166563 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9166574 N | 10/25/2019 | | |
| 9166607 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9166624 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9166643 N | 10/10/2019 | | |
| 9166649 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9166660 N | 10/10/2019 | | |
| 9166662 N | 10/25/2019 | | |
| 9166684 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9166713 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9166728 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9166737 N | 9/26/2019 | | |
| 9166758 N | 9/26/2019 | | |
| 9166776 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9166797 R | 7/15/2020 | 7/15/2020 | |
| 9166817 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9166852 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9166920 R | 7/18/2022 | 7/18/2022 | |
| 9166935 N | 9/26/2019 | | |
| 9166945 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9166968 N | 1/24/2022 | 1/24/2022 | 9/26/2019 |
| 9166974 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9166977 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9166988 N | 1/24/2022 | 1/24/2022 | 9/26/2019 |
| 9167007 N | 1/24/2022 | 9/26/2019 | 9/26/2019 |

| | | | |
|---|---|---|---|
| 9167010 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9167022 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9167023 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9167032 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9167085 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |
| 9167139 N | 3/11/2020 | 3/10/2020 | |
| 9167185 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9167201 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9167217 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9167221 N | 9/25/2019 | | |
| 9167233 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9167257 N | | 9/25/2019 | 9/25/2019 |
| 9167307 N | | 9/25/2019 | 9/25/2019 |
| 9167345 N | 9/30/2019 | | |
| 9167360 N | 9/25/2019 | | |
| 9167381 N | 9/26/2019 | | |
| 9167395 N | 9/25/2019 | | |
| 9167617 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9167621 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9167624 R | 1/3/2022 | 1/3/2022 | 12/20/2022 |
| 9167628 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9167643 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9167654 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9167659 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9167667 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9167669 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9167689 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9167690 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9167703 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9167705 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9167707 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9167708 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9167718 N | 12/15/2020 | 3/12/2020 | 3/12/2020 |
| 9167721 N | 12/15/2020 | 3/12/2020 | 3/12/2020 |
| 9167731 N | 9/26/2019 | | |
| 9167800 N | 9/26/2019 | | |
| 9167834 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9167842 N | 9/26/2019 | | |
| 9167849 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9167851 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9167855 N | 9/26/2019 | | |
| 9167875 N | 9/26/2019 | | |
| 9167887 N | 9/26/2019 | | |
| 9167922 N | 9/26/2019 | | |
| 9167946 N | 9/26/2019 | | |
| 9167967 N | 9/26/2019 | | |
| 9168000 N | 9/26/2019 | | |

| | | | |
|---|---|---|---|
| 9168006 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9168014 N | 9/26/2019 | | |
| 9168020 N | 9/26/2019 | | |
| 9168022 N | 9/26/2019 | | |
| 9168027 N | 12/19/2019 | 12/18/2019 | 12/18/2019 |
| 9168030 N | 12/19/2019 | 12/18/2019 | 12/18/2019 |
| 9168045 N | 1/6/2020 | 1/6/2020 | 3/25/2020 |
| 9168062 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9168066 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9168082 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9168086 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9168089 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9168102 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9168113 N | 9/26/2019 | | |
| 9168115 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9168120 N | 9/26/2019 | | |
| 9168123 N | 9/26/2019 | | |
| 9168125 N | 9/26/2019 | | |
| 9168131 N | 9/26/2019 | | |
| 9168135 N | 9/26/2019 | | |
| 9168139 N | 10/9/2019 | | |
| 9168142 N | 10/10/2019 | | |
| 9168144 N | 9/26/2019 | | |
| 9168146 N | 9/26/2019 | | |
| 9168149 N | 9/26/2019 | | |
| 9168156 N | 9/26/2019 | | |
| 9168159 N | 9/26/2019 | | |
| 9168162 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9168163 N | 9/26/2019 | | |
| 9168164 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9168165 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9168177 N | 9/26/2019 | | |
| 9168188 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9168189 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9168194 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9168196 N | 9/26/2019 | | |
| 9168200 N | 10/11/2019 | 11/16/2022 | 11/16/2022 |
| 9168206 N | 9/26/2019 | | |
| 9168210 N | 10/18/2019 | 11/3/2021 | 11/3/2021 |
| 9168213 N | 10/18/2019 | 11/3/2021 | 11/3/2021 |
| 9168254 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9168261 R | 1/24/2023 | | |
| 9168406 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9168413 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9168462 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9168467 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9168470 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |

| | | | |
|---|---|---|---|
| 9168471 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9168472 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9168482 R | 3/4/2020 | 3/4/2020 | |
| 9168509 N | 9/26/2019 | | |
| 9168516 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9168518 N | 10/9/2019 | | |
| 9168521 N | 9/26/2019 | | |
| 9168522 N | 10/9/2019 | | |
| 9168528 N | 10/9/2019 | | |
| 9168543 N | 9/26/2019 | | |
| 9168550 N | 10/9/2019 | | |
| 9168559 N | 9/26/2019 | | |
| 9168560 N | 10/9/2019 | | |
| 9168561 N | 10/9/2019 | | |
| 9168565 N | 10/9/2019 | | |
| 9168588 N | 9/26/2019 | | |
| 9168602 N | 9/25/2019 | | |
| 9168603 N | 9/25/2019 | | |
| 9168608 N | 9/25/2019 | | |
| 9168636 N | 10/9/2019 | | |
| 9168639 N | 10/9/2019 | | |
| 9168780 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9168823 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9168825 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9168829 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9168832 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9168859 N | 9/26/2019 | | |
| 9168889 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9168894 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9168901 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9168902 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9168911 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9168917 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9168918 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9168954 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9168975 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9168983 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9168984 R | 11/4/2019 | 5/6/2020 | 5/6/2020 |
| 9168988 R | 1/31/2020 | 1/31/2020 | |
| 9168993 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9169016 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9169044 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9169047 N | 1/24/2020 | 9/26/2019 | 1/24/2020 |
| 9169059 N | 1/24/2020 | 9/26/2019 | 1/24/2020 |
| 9169066 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9169086 R | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9169093 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |

| | | | |
|---|---|---|---|
| 9169096 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9169112 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9169116 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9169125 N | 10/10/2019 | | |
| 9169162 N | 10/10/2019 | | |
| 9169176 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9169183 N | 10/10/2019 | | |
| 9169187 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9169200 N | 10/10/2019 | | |
| 9169201 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9169234 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9169296 R | 6/11/2020 | 11/29/2022 | 6/11/2020 |
| 9169320 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 9169321 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9169329 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 9169353 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9169389 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9169398 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9169404 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9169405 N | 9/23/2019 | 9/23/2019 | |
| 9169421 N | 10/10/2019 | | |
| 9169426 R | 1/28/2020 | | 10/31/2019 |
| 9169443 N | 10/10/2019 | | |
| 9169456 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9169487 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9169532 N | 10/10/2019 | | |
| 9169557 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9169575 N | 9/23/2019 | 9/23/2019 | |
| 9169590 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9169692 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9169694 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9169696 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9169698 N | 9/26/2019 | 9/26/2019 | |
| 9169712 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9169766 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9169781 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9169812 N | 9/24/2019 | 9/24/2019 | 9/24/2019 |
| 9169834 N | 9/24/2019 | 4/20/2020 | 4/20/2020 |
| 9169856 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9169878 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9169904 R | 6/1/2020 | 6/1/2020 | 6/9/2020 |
| 9169934 R | 12/4/2019 | | |
| 9170077 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9170089 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9170094 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9170130 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9170161 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |

| | | | |
|---|---|---|---|
| 9170168 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9170190 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9170221 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9170248 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9170258 N | 6/18/2020 | | |
| 9170267 N | 6/18/2020 | | |
| 9170298 N | 10/10/2019 | | |
| 9170324 N | 10/10/2019 | | |
| 9170348 N | 10/10/2019 | | |
| 9170391 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9170406 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9170521 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9170532 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9170542 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9170559 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9170564 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9170569 N | 11/23/2020 | | |
| 9170632 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9170649 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9170663 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9170669 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9170724 N | 4/16/2020 | | |
| 9170726 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9170733 N | 12/21/2020 | | 12/21/2020 |
| 9170740 N | 12/21/2020 | | 12/21/2020 |
| 9170763 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9170772 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9170901 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9170908 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9170917 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9170951 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9170956 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9170999 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9171027 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9171029 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9171030 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9171069 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9171073 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9171099 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9171100 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9171213 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9171247 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9171255 N | | 9/26/2019 | 9/26/2019 |
| 9171284 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9171289 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9171296 N | 10/10/2019 | | |
| 9171309 N | 9/25/2019 | 9/25/2019 | 9/25/2019 |

| | | | |
|---|---|---|---|
| 9171321 N | 9/26/2019 | | |
| 9171332 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9171338 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9171375 N | 10/10/2019 | | |
| 9171433 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9171447 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171451 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9171461 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9171468 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9171485 N | 9/26/2019 | | |
| 9171501 N | 10/10/2019 | | |
| 9171510 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9171512 R | 7/27/2022 | | |
| 9171514 N | 10/10/2019 | | |
| 9171515 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9171518 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9171523 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9171525 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9171540 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171543 N | 10/10/2019 | | |
| 9171544 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9171553 N | 9/26/2019 | | |
| 9171574 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171576 N | 10/2/2019 | | |
| 9171580 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9171583 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9171591 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9171597 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9171611 N | 10/2/2019 | | |
| 9171623 N | 9/26/2019 | | |
| 9171629 N | 10/2/2019 | | |
| 9171633 N | 9/26/2019 | | |
| 9171634 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9171674 N | 10/2/2019 | | |
| 9171701 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9171711 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171742 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171765 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9171767 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171777 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171782 N | 10/10/2019 | | |
| 9171798 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171802 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171829 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9171836 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9171880 R | 10/25/2022 | | |
| 9171898 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |

| | | | |
|---|---|---|---|
| 9171934 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9171935 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171944 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9171956 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9171959 N | 10/10/2019 | | |
| 9171960 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9171965 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9171966 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9171967 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9171975 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9171982 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9172005 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9172015 N | 10/10/2019 | | |
| 9172021 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9172032 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9172036 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9172041 R | 10/3/2019 | | |
| 9172046 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9172051 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9172054 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9172080 N | 10/10/2019 | | |
| 9172094 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9172147 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9172160 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9172176 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9172183 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9172199 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9172216 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9172238 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9172262 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9172266 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9172267 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9172277 R | 8/24/2021 | 8/24/2020 | 8/24/2020 |
| 9172279 N | 10/2/2019 | | |
| 9172282 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9172287 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9172291 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9172292 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9172310 N | 10/2/2019 | | |
| 9172317 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9172331 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9172342 N | 10/2/2019 | | |
| 9172344 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9172362 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9172413 N | 9/27/2019 | | |
| 9172419 N | 9/27/2019 | | |
| 9172437 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |

| | | | |
|---|---|---|---|
| 9172439 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9172447 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9172488 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9172492 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9172494 N | 10/2/2019 | | |
| 9172504 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9172506 R | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9172513 N | 10/2/2019 | | |
| 9172522 N | 10/2/2019 | | |
| 9172526 R | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9172561 R | 6/10/2020 | 11/28/2022 | 11/28/2022 |
| 9172598 R | 8/17/2021 | 8/17/2021 | |
| 9172608 R | 8/17/2021 | 8/17/2021 | |
| 9172666 N | 10/2/2019 | | |
| 9172693 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9172705 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9172723 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9172727 R | 10/8/2019 | 10/7/2019 | 10/7/2019 |
| 9172729 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9172741 R | 10/30/2019 | 10/30/2019 | 8/10/2020 |
| 9172754 R | 7/8/2020 | 7/5/2022 | 7/5/2022 |
| 9172755 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9172766 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9172793 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9172830 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9172839 R | 8/31/2020 | 8/20/2020 | 8/20/2020 |
| 9172858 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9172970 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9172980 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9173080 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9173085 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9173103 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9173109 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9173121 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9173130 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9173132 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9173145 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9173177 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9173188 N | 9/30/2019 | 9/30/2019 | |
| 9173195 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9173221 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9173226 N | 10/9/2019 | | |
| 9173251 N | 10/9/2019 | | |
| 9173252 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9173264 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9173265 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9173294 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |

| | | | |
|---|---|---|---|
| 9173314 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9173376 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9173379 N | 10/9/2019 | | |
| 9173385 N | 12/13/2021 | 12/13/2021 | |
| 9173390 N | 12/13/2021 | 12/13/2021 | |
| 9173400 R | | 9/24/2019 | |
| 9173421 N | 4/24/2020 | 4/24/2020 | |
| 9173424 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9173425 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9173429 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9173450 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9173455 R | | 9/24/2019 | |
| 9173464 R | | 9/24/2019 | |
| 9173471 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9173474 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9173477 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9173480 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9173483 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9173489 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9173495 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9173497 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9173514 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9173517 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9173519 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9173524 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9173525 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9173529 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9173541 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9173542 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9173546 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9173559 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9173603 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9173613 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9173615 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9173646 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9173648 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9173669 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9173680 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9173691 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9173693 R | 12/31/2019 | | |
| 9173700 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9173723 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9173769 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9173770 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9173771 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |
| 9173772 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9173773 R | 10/24/2019 | 10/24/2019 | 10/24/2019 |

| | | | |
|---|---|---|---|
| 9173775 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9173777 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9173785 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9173786 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9173810 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9173813 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9173815 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9173818 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9173821 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9173831 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9173832 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9173854 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9173892 N | 10/10/2019 | | |
| 9173894 N | 9/30/2019 | 9/30/2019 | |
| 9173897 N | 9/30/2019 | 9/30/2019 | |
| 9173899 N | 10/2/2019 | 10/2/2019 | 12/20/2022 |
| 9173902 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9173912 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9173926 N | | 9/30/2019 | 9/30/2019 |
| 9174005 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9174240 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9174254 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9174259 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9174267 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9174301 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9174307 R | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9174313 R | 11/17/2019 | 11/17/2019 | 11/17/2019 |
| 9174324 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9174348 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9174349 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9174361 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9174380 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9174401 R | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9174423 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9174439 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9174443 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9174447 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9174450 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9174455 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9174456 R | 12/30/2020 | 12/29/2020 | 12/29/2020 |
| 9174460 N | 1/14/2020 | 1/24/2020 | 1/24/2020 |
| 9174462 R | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9174472 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9174476 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9174495 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9174496 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9174507 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |

| | | | |
|---|---|---|---|
| 9174509 N | 10/2/2019 | | |
| 9174511 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9174513 N | 10/2/2019 | | |
| 9174517 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9174519 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9174541 R | 5/12/2020 | 5/12/2020 | |
| 9174542 N | 10/2/2019 | | |
| 9174551 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9174557 N | 10/2/2019 | | |
| 9174560 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9174568 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9174570 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9174577 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9174579 N | 10/2/2019 | | |
| 9174583 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9174586 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9174594 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9174617 N | 10/2/2019 | | |
| 9174634 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9174654 N | | 3/6/2020 | 3/6/2020 |
| 9174662 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9174671 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9174685 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9174691 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9174693 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9174715 N | | 3/6/2020 | 3/6/2020 |
| 9174717 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9174738 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9174775 R | 10/30/2019 | | |
| 9174780 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9174788 R | 4/15/2020 | 8/24/2020 | 8/24/2020 |
| 9174808 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9174836 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9174842 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9174851 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9174863 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9174877 R | 12/2/2019 | 12/2/2019 | |
| 9174884 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9174886 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9174891 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9174931 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9174932 N | 10/2/2019 | | |
| 9174951 N | | 3/6/2020 | 3/6/2020 |
| 9174968 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9174976 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9175002 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9175053 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |

| | | | |
|---|---|---|---|
| 9175069 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9175091 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9175130 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9175134 R | 2/1/2021 | | |
| 9175173 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9175201 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9175286 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9175307 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9175367 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9175368 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9175392 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9175405 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9175429 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9175459 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9175465 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9175474 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9175477 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9175486 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9175497 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9175498 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9175508 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9175531 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9175545 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9175557 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9175567 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9175571 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9175584 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9175639 N | 10/2/2019 | | |
| 9175692 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9175693 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9175698 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9175707 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9175728 R | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9175758 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9175845 N | 10/2/2019 | | |
| 9175853 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9175917 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9175921 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9175936 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9175948 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9175961 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9175965 N | 10/2/2019 | 12/23/2021 | 12/23/2021 |
| 9175972 R | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9175983 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9176090 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9176092 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9176144 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |

| | | | |
|---|---|---|---|
| 9176153 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9176156 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9176272 R | 2/1/2022 | 2/1/2022 | 1/12/2021 |
| 9176275 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9176276 R | 2/1/2022 | 2/1/2022 | 1/12/2021 |
| 9176280 R | 2/1/2022 | 2/1/2022 | 1/12/2021 |
| 9176320 R | 10/14/2022 | | |
| 9176486 N | 10/16/2019 | | |
| 9176497 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9176498 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9176510 N | 10/2/2019 | 10/2/2019 | |
| 9176542 N | 10/2/2019 | 10/2/2019 | |
| 9176543 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9176555 N | 10/2/2019 | 10/2/2019 | |
| 9176575 N | 10/2/2019 | | |
| 9176587 N | 10/2/2019 | | |
| 9176599 N | 10/2/2019 | | |
| 9176603 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9176615 N | 10/2/2019 | | |
| 9176709 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9176721 N | 10/7/2019 | | |
| 9176778 N | 10/2/2019 | 10/2/2019 | |
| 9176786 N | 10/2/2019 | | |
| 9176794 N | 10/2/2019 | 10/2/2019 | |
| 9176797 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9176817 N | 7/12/2022 | 3/9/2020 | 3/9/2020 |
| 9176821 N | 7/12/2022 | 3/9/2020 | 3/9/2020 |
| 9176826 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9176830 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9176831 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9176839 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9176845 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9176852 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9176855 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9176857 N | 10/2/2019 | | |
| 9176858 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9176859 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9176862 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9176865 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9176867 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9176868 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9176893 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9176896 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9176901 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9176924 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9176969 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9176988 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |

| | | | |
|---|---|---|---|
| 9176993 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9176998 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9177008 N | 10/2/2019 | 10/2/2019 | |
| 9177016 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9177025 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9177040 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9177051 N | 10/7/2019 | | |
| 9177052 N | 10/7/2019 | | |
| 9177057 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9177065 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9177073 N | 10/7/2019 | | |
| 9177086 N | 10/7/2019 | | |
| 9177117 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9177148 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9177172 N | 10/2/2019 | | |
| 9177183 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9177188 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9177196 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9177216 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9177245 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9177253 R | 4/7/2020 | | |
| 9177259 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9177264 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9177265 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9177275 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9177288 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9177298 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9177330 R | 2/25/2020 | 2/25/2020 | |
| 9177343 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9177346 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9177357 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9177362 N | 10/2/2019 | | |
| 9177365 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9177379 N | 10/2/2019 | | |
| 9177393 N | 10/2/2019 | | |
| 9177397 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9177407 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9177412 N | 10/2/2019 | | |
| 9177422 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9177436 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9177449 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9177458 R | 2/24/2020 | 2/24/2020 | |
| 9177463 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9177485 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9177496 N | 10/2/2019 | | |
| 9177506 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9177507 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |

| | | | |
|---|---|---|---|
| 9177515 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9177524 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9177531 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9177537 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9177539 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9177550 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 9177584 R | 5/11/2020 | 5/11/2020 | |
| 9177600 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9177610 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9177703 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9177826 N | 10/2/2019 | | |
| 9177854 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 9177895 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9177993 N | 10/2/2019 | | |
| 9177996 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9178055 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9178063 N | 10/9/2019 | 11/20/2017 | 11/20/2017 |
| 9178087 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9178199 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9178202 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9178210 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9178214 N | 10/9/2019 | 11/20/2017 | 11/20/2017 |
| 9178247 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9178272 N | 10/9/2019 | 11/20/2017 | 11/20/2017 |
| 9178285 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9178286 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9178288 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9178290 R | 1/23/2020 | 1/23/2020 | 11/4/2019 |
| 9178295 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9178302 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9178305 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9178307 N | 10/2/2019 | | |
| 9178311 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9178313 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9178328 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9178330 N | 10/2/2019 | | |
| 9178358 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9178361 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9178368 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9178382 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9178383 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9178392 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9178399 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9178544 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9178549 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9178554 R | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9178596 N | 10/24/2019 | 10/24/2019 | 10/24/2019 |

| | | | |
|---|---|---|---|
| 9178632 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9178633 N | 10/2/2019 | | |
| 9178679 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9178692 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9178695 N | 11/7/2019 | | |
| 9178699 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9178739 N | 10/2/2019 | | |
| 9178812 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9178829 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9178855 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9178880 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9178893 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9178904 N | 12/30/2020 | 12/30/2020 | |
| 9178906 N | 12/30/2020 | | |
| 9178912 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9178913 N | 12/30/2020 | | |
| 9178962 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9179031 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9179035 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9179041 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9179044 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9179063 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9179132 R | 11/4/2019 | 11/15/2019 | 11/15/2019 |
| 9179135 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9179146 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9179151 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9179153 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9179159 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9179161 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9179163 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9179203 N | 10/7/2019 | | |
| 9179209 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9179213 N | 10/7/2019 | | |
| 9179214 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9179218 N | 10/7/2019 | | |
| 9179222 R | 1/22/2020 | 1/22/2020 | |
| 9179225 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9179241 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9179252 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9179255 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9179287 N | 10/2/2019 | | |
| 9179323 N | 10/2/2019 | | |
| 9179324 N | 10/7/2019 | | |
| 9179335 N | 10/2/2019 | | |
| 9179342 N | 10/7/2019 | | |
| 9179358 N | 10/7/2019 | | |
| 9179366 N | 10/7/2019 | | |

| | | | |
|---|---|---|---|
| 9179371 N | 10/2/2019 | | |
| 9179372 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9179389 N | 10/2/2019 | | |
| 9179391 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9179399 N | 10/2/2019 | | |
| 9179403 N | 2/11/2019 | 2/11/2019 | 2/11/2019 |
| 9179525 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9179593 N | 10/2/2019 | | |
| 9179633 N | 10/9/2019 | | |
| 9179641 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9179647 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9179652 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9179674 N | 10/7/2019 | | |
| 9179686 N | 10/7/2019 | | |
| 9179711 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9179716 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9179718 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9179719 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9179723 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9179724 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9179726 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9179732 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9179733 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9179738 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9179743 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9179746 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9179752 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9179755 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9179768 R | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9179808 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9179829 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9179841 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9179847 N | 10/9/2019 | | |
| 9179857 R | 12/6/2019 | 12/6/2019 | |
| 9179951 N | 10/2/2019 | | |
| 9179981 R | 8/13/2020 | 8/26/2022 | 8/26/2022 |
| 9180019 N | 10/9/2019 | | |
| 9180102 N | 10/9/2019 | | |
| 9180142 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9180226 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9180232 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9180287 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9180299 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9180308 N | 10/7/2019 | | |
| 9180333 N | 10/7/2019 | | |
| 9180355 R | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 9180474 N | 10/7/2019 | | |

| | | | |
|---|---|---|---|
| 9180521 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9180554 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9180563 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9180639 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9180665 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9180706 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9180736 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9180771 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9180781 R | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9180801 N | 10/7/2019 | | |
| 9180802 R | 11/20/2020 | 11/5/2019 | 11/5/2019 |
| 9180804 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9180815 N | 10/7/2019 | | |
| 9180819 N | 10/15/2019 | | |
| 9180820 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9180830 N | 10/8/2019 | | |
| 9180842 N | 10/9/2019 | | |
| 9180879 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9180905 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9180948 N | 10/9/2019 | | |
| 9180982 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9180988 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9180995 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9181012 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9181031 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9181081 N | 2/14/2020 | | |
| 9181087 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9181088 N | 2/14/2020 | | |
| 9181118 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9181131 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9181138 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9181218 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9181221 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9181298 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9181313 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9181314 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9181315 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9181334 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9181369 N | 10/7/2019 | | |
| 9181372 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9181373 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9181392 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9181395 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9181397 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9181399 N | 10/9/2019 | | |
| 9181407 N | 10/9/2019 | | |
| 9181409 N | 10/7/2019 | | |

| | | | |
|---|---|---|---|
| 9181425 N | 10/7/2019 | | |
| 9181426 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9181431 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9181432 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9181444 N | 10/7/2019 | | |
| 9181449 N | 10/9/2019 | | |
| 9181473 N | 10/7/2019 | | |
| 9181476 N | 10/9/2019 | | |
| 9181484 N | 10/9/2019 | | |
| 9181495 N | 10/9/2019 | | |
| 9181500 N | 10/7/2019 | 2/28/2020 | 2/28/2020 |
| 9181502 N | 10/9/2019 | | |
| 9181506 N | 10/9/2019 | | |
| 9181510 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9181514 N | 10/7/2019 | 2/28/2020 | 2/28/2020 |
| 9181515 N | 10/9/2019 | | |
| 9181523 N | 10/9/2019 | | |
| 9181524 N | 10/9/2019 | | |
| 9181536 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9181540 N | 10/9/2019 | | |
| 9181548 N | 10/7/2019 | 3/15/2022 | 3/15/2022 |
| 9181552 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9181554 N | 10/9/2019 | | |
| 9181572 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9181580 N | 10/7/2019 | | |
| 9181581 N | 10/9/2019 | | |
| 9181582 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9181588 N | 10/7/2019 | 8/17/2022 | 10/7/2019 |
| 9181593 N | 10/7/2019 | 7/21/2022 | 7/21/2022 |
| 9181600 N | 10/7/2019 | 8/17/2022 | 7/21/2022 |
| 9181602 N | 10/7/2019 | | |
| 9181607 N | 10/9/2019 | | |
| 9181617 N | 10/9/2019 | | |
| 9181621 N | 10/9/2019 | | |
| 9181626 N | 10/9/2019 | | |
| 9181627 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9181630 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9181641 R | 2/19/2020 | 2/19/2020 | 6/21/2021 |
| 9181644 R | 2/19/2020 | 6/21/2021 | 6/21/2021 |
| 9181654 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181658 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181661 N | 10/7/2019 | | |
| 9181665 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181666 N | 10/7/2019 | | |
| 9181670 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181674 N | 10/7/2019 | | |
| 9181676 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |

| | | | |
|---|---|---|---|
| 9181679 N | 10/7/2019 | | |
| 9181705 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9181709 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181712 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9181714 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181722 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9181726 N | 10/7/2019 | | |
| 9181731 R | 3/4/2020 | 12/6/2019 | 12/6/2019 |
| 9181738 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181747 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9181769 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9181770 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9181774 N | 10/7/2019 | | |
| 9181775 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9181779 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181781 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9181788 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181793 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181794 N | 10/9/2019 | | |
| 9181797 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9181799 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181813 N | 10/9/2019 | | |
| 9181872 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9181875 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9181876 N | 10/9/2019 | | |
| 9181880 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9181884 N | 10/7/2019 | | |
| 9181887 N | 10/9/2019 | | |
| 9181896 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9181902 N | 12/23/2019 | | |
| 9181904 R | 10/31/2019 | 10/31/2019 | |
| 9181912 N | 10/7/2019 | | |
| 9181927 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9181931 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9181934 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9181941 N | 10/7/2019 | | |
| 9181942 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9181944 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181945 N | 10/9/2019 | | |
| 9181954 N | 10/9/2019 | | |
| 9181957 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9181961 N | 10/9/2019 | | |
| 9181972 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9181975 N | 10/7/2019 | | |
| 9181980 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9181991 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9181997 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |

| | | | |
|---|---|---|---|
| 9181998 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9182016 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9182021 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9182023 N | 10/7/2019 | | |
| 9182025 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9182035 N | 10/7/2019 | | |
| 9182038 N | 10/9/2019 | | |
| 9182044 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9182047 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9182053 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9182063 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9182067 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9182070 N | 10/2/2019 | 10/2/2019 | 10/2/2019 |
| 9182075 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9182086 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9182092 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9182112 N | 10/9/2019 | | |
| 9182119 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9182124 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9182127 N | 10/9/2019 | | |
| 9182138 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9182139 N | 10/9/2019 | | |
| 9182141 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9182167 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9182172 R | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9182190 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9182193 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9182198 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9182201 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182202 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9182205 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9182209 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9182215 N | 10/7/2019 | | |
| 9182248 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182256 N | 10/9/2019 | | |
| 9182257 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9182265 N | 10/9/2019 | | |
| 9182267 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182277 N | 10/7/2019 | | |
| 9182281 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182285 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182302 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182306 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182312 N | 10/9/2019 | | |
| 9182318 N | 10/9/2019 | | |
| 9182324 N | 10/9/2019 | | |
| 9182327 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |

| | | | |
|---|---|---|---|
| 9182335 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9182338 N | 10/9/2019 | | |
| 9182343 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9182348 N | 10/9/2019 | | |
| 9182350 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9182356 N | 10/9/2019 | | |
| 9182357 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9182360 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9182363 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9182371 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182384 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182387 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182391 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182430 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9182432 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9182454 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9182460 R | 11/21/2019 | 11/21/2019 | 7/17/2020 |
| 9182490 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9182607 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9182609 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9182613 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9182621 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9182624 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9182643 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182646 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182647 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182650 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182664 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9182665 N | 10/7/2019 | | |
| 9182669 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182678 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182686 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182689 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182692 N | 10/9/2019 | | |
| 9182693 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182697 N | 10/9/2019 | | |
| 9182701 R | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9182702 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9182707 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182712 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182716 N | 10/9/2019 | | |
| 9182720 N | 10/9/2019 | | |
| 9182727 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182734 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182736 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182740 N | 10/9/2019 | | |
| 9182741 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |

| | | | |
|---|---|---|---|
| 9182742 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182744 N | 10/9/2019 | | |
| 9182753 N | 10/9/2019 | | |
| 9182768 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182774 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182790 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182792 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182798 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182800 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9182804 N | 10/7/2019 | | |
| 9182807 N | 10/7/2019 | | |
| 9182809 N | 10/7/2019 | | |
| 9182812 N | 10/7/2019 | | |
| 9182836 N | 10/9/2019 | | |
| 9182848 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9182860 R | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9182869 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9182870 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9182873 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9182874 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9182881 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9182882 N | 1/21/2021 | 5/7/2020 | 5/7/2020 |
| 9182883 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9182884 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9182921 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9182954 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9182955 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9182957 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9182959 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9182960 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9182967 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9182968 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9182969 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9182970 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9182972 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9182973 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9182975 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9183058 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9183062 R | 3/12/2020 | 3/31/2021 | 3/12/2020 |
| 9183066 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9183067 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9183071 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9183075 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9183121 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183125 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183127 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183130 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |

| | | | |
|---|---|---|---|
| 9183134 N | 10/9/2019 | | |
| 9183143 N | 10/9/2019 | | |
| 9183145 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9183156 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9183163 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183169 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9183171 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9183177 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183195 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9183198 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183199 N | 10/9/2019 | | |
| 9183202 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9183211 N | 10/7/2019 | 3/9/2020 | 3/9/2020 |
| 9183225 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9183229 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9183237 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9183238 N | 10/9/2019 | | |
| 9183246 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183263 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183270 R | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9183273 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9183297 N | 10/7/2019 | | |
| 9183304 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183307 N | 10/7/2019 | | |
| 9183323 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9183324 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183332 N | 8/19/2022 | 8/19/2022 | 8/22/2022 |
| 9183334 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9183336 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9183346 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9183348 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9183352 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9183355 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9183371 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9183374 N | 5/20/2020 | 5/20/2022 | 5/20/2020 |
| 9183381 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9183420 R | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9183439 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9183440 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9183447 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9183450 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9183463 N | 10/9/2019 | | |
| 9183480 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9183567 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9183574 N | 10/7/2019 | | |
| 9183602 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9183606 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |

| | | | |
|---|---|---|---|
| 9183616 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9183626 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9183630 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183636 N | 10/9/2019 | | |
| 9183661 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183690 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183695 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183709 N | 10/7/2019 | | |
| 9183748 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183752 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183757 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9183789 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9183796 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9183824 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9183873 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9183904 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9183923 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9183964 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9183980 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9183998 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9184038 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9184077 R | 5/21/2020 | 10/22/2019 | 5/21/2020 |
| 9184083 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9184099 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9184101 N | 10/7/2019 | 10/17/2019 | 10/7/2019 |
| 9184110 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9184114 R | 7/30/2020 | 7/30/2020 | |
| 9184121 R | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9184171 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9184186 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9184207 R | 11/15/2019 | 11/15/2019 | 5/26/2020 |
| 9184226 N | 10/7/2019 | | |
| 9184254 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9184257 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9184258 N | 10/7/2019 | 2/17/2023 | 2/17/2023 |
| 9184261 N | 10/7/2019 | 5/27/2022 | 5/27/2022 |
| 9184266 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9184273 N | 10/7/2019 | 2/17/2023 | 2/17/2023 |
| 9184298 N | 10/7/2019 | | |
| 9184309 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9184314 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9184316 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9184327 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9184346 N | 10/7/2019 | 1/15/2020 | 1/15/2020 |
| 9184360 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9184389 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9184396 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |

| | | | |
|---|---|---|---|
| 9184398 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9184426 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9184433 N | 11/8/2018 | 11/8/2018 | |
| 9184454 N | | 12/23/2020 | 12/23/2020 |
| 9184466 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9184494 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9184510 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9184524 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9184539 R | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9184545 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9184588 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9184593 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9184604 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9184612 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9184624 R | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9184650 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9184684 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9184696 N | | 12/16/2019 | 12/16/2019 |
| 9184749 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9184803 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9184821 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9184844 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9184869 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9184870 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9184911 R | 7/14/2021 | | 7/14/2021 |
| 9184991 R | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9185017 N | 10/4/2019 | | |
| 9185044 R | | 12/2/2019 | 12/2/2019 |
| 9185062 R | 3/4/2020 | 3/4/2020 | |
| 9185073 R | 3/4/2020 | 3/4/2020 | |
| 9185095 R | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9185130 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9185152 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9185153 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9185234 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9185235 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9185242 R | 3/4/2022 | 3/4/2022 | |
| 9185244 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9185246 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9185259 R | 4/21/2020 | 4/21/2020 | 4/23/2020 |
| 9185296 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9185340 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9185344 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9185350 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9185369 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9185371 R | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9185381 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |

| | | | |
|---|---|---|---|
| 9185397 R | 3/2/2020 | 3/2/2020 | |
| 9185399 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 9185401 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9185403 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9185461 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9185506 R | 2/3/2020 | 2/3/2020 | |
| 9185538 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9185539 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9185543 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9185564 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9185565 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9185566 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9185570 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9185571 N | 10/7/2019 | | |
| 9185574 N | 10/7/2019 | | |
| 9185581 N | 10/9/2019 | | |
| 9185590 N | 10/9/2019 | | |
| 9185593 N | 6/27/2017 | 6/27/2017 | 6/27/2017 |
| 9185594 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9185612 N | 10/7/2019 | | |
| 9185617 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9185631 N | 10/9/2019 | | |
| 9185636 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9185639 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9185644 N | 10/9/2019 | | |
| 9185649 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9185676 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9185689 N | 10/7/2019 | | |
| 9185723 N | 10/7/2019 | | |
| 9185730 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9185744 N | 10/7/2019 | 8/25/2021 | 8/25/2021 |
| 9185745 N | 10/7/2019 | | |
| 9185750 R | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9185751 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9185761 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9185784 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9185808 R | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9185855 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9185870 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9185879 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9185886 N | 10/7/2019 | | |
| 9185889 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9185893 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9185895 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9185897 N | 10/7/2019 | | |
| 9185907 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9185938 N | 10/10/2019 | | |

| | | | |
|---|---|---|---|
| 9185944 N | 10/16/2019 | | |
| 9185963 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9185968 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9185974 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9185979 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9185982 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9185984 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9185991 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9186000 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9186005 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9186054 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9186062 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9186068 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9186071 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9186084 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9186093 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9186100 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9186121 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9186127 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9186136 N | 10/7/2019 | | |
| 9186173 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9186174 N | 10/7/2019 | | |
| 9186176 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9186178 N | 10/29/2019 | 10/29/2019 | 10/3/2019 |
| 9186189 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9186208 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9186231 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9186258 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9186264 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9186269 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9186284 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9186289 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9186314 N | 10/7/2019 | | |
| 9186325 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9186338 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9186351 N | 10/7/2019 | | |
| 9186353 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9186368 N | 7/23/2018 | 7/23/2018 | 7/23/2018 |
| 9186403 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9186404 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9186410 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9186424 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9186434 N | 1/9/2020 | | |
| 9186444 N | 2/25/2022 | | 2/25/2022 |
| 9186502 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9186510 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9186512 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |

| | | | |
|---|---|---|---|
| 9186520 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9186530 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9186533 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9186537 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9186540 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9186545 N | 10/3/2019 | 10/3/2019 | 10/3/2019 |
| 9186553 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9186558 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9186593 N | 10/7/2019 | | |
| 9186698 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9186726 N | 10/7/2019 | | |
| 9186765 N | 10/7/2019 | | |
| 9186777 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9186789 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9186791 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9186795 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9186807 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9186817 N | 8/20/2020 | 8/20/2020 | |
| 9186821 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9186824 N | 8/20/2020 | 8/20/2020 | |
| 9186826 N | 10/8/2019 | | |
| 9186827 N | 8/20/2020 | 8/20/2020 | |
| 9186829 N | 10/7/2019 | | |
| 9186839 R | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9186854 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9186856 N | 10/8/2019 | | |
| 9186873 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9186880 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9186886 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9186888 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9186889 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9186893 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9186904 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9186926 N | 10/8/2019 | | |
| 9186946 R | 7/15/2020 | 7/15/2020 | |
| 9186963 N | 10/8/2019 | | |
| 9186970 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9186983 N | 10/7/2019 | 12/9/2022 | 12/9/2022 |
| 9186988 R | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9187011 N | 10/8/2019 | | |
| 9187027 N | 10/8/2019 | | |
| 9187033 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9187040 N | 10/8/2019 | | |
| 9187052 R | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9187065 N | 10/7/2019 | | |
| 9187067 R | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9187090 N | 10/8/2019 | | |

| | | | |
|---|---|---|---|
| 9187092 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9187100 N | 10/7/2019 | | |
| 9187108 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9187114 R | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9187117 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9187118 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9187121 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9187126 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9187160 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9187186 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9187201 R | 10/23/2019 | | |
| 9187202 N | 10/8/2019 | | |
| 9187206 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9187217 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9187220 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9187221 N | 10/8/2019 | | |
| 9187227 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9187241 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9187249 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9187250 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9187251 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9187258 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9187262 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9187274 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9187278 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9187281 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9187290 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9187291 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9187292 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9187297 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9187302 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9187338 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9187363 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9187375 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9187424 N | 10/8/2019 | | |
| 9187431 N | 10/8/2019 | | |
| 9187440 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9187508 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9187524 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9187530 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9187541 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9187557 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9187569 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9187575 R | 4/10/2020 | 10/21/2022 | 10/21/2022 |
| 9187577 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9187586 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9187598 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |

| | | | |
|---|---|---|---|
| 9187604 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9187671 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9187760 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9187782 R | 8/10/2020 | 11/4/2019 | 8/10/2020 |
| 9187792 R | 6/30/2020 | 11/4/2019 | 6/30/2020 |
| 9187795 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9187889 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9187890 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9187892 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9187900 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9187901 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9187903 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9187904 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9187907 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9187918 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9187930 N | 10/9/2019 | | |
| 9187937 N | 10/9/2019 | | |
| 9187941 N | 10/10/2019 | 6/24/2022 | 6/24/2022 |
| 9187948 N | 10/10/2019 | 6/24/2022 | 6/24/2022 |
| 9187954 N | 10/10/2019 | 6/24/2022 | 6/24/2022 |
| 9187958 N | 10/10/2019 | 6/24/2022 | 6/24/2022 |
| 9187963 N | 10/8/2019 | | |
| 9187970 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9187972 N | 10/8/2019 | | |
| 9187974 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9187976 N | 10/8/2019 | | |
| 9187977 N | 1/10/2020 | | |
| 9187984 N | 2/4/2020 | 2/4/2020 | |
| 9187987 N | | 2/4/2020 | |
| 9187990 N | 2/4/2020 | 2/4/2020 | |
| 9187997 N | 5/5/2021 | 5/6/2021 | 5/6/2021 |
| 9187999 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9188001 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9188002 N | 5/5/2021 | 5/6/2021 | 5/6/2021 |
| 9188004 N | 5/5/2021 | 5/6/2021 | 5/6/2021 |
| 9188006 N | 10/8/2019 | | |
| 9188007 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9188009 N | 2/13/2020 | | |
| 9188012 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9188014 N | 10/8/2019 | | |
| 9188016 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9188036 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9188037 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9188038 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9188042 N | 2/20/2020 | | |
| 9188092 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9188095 N | 2/20/2020 | | |

| | | | |
|---|---|---|---|
| 9188098 N | 2/20/2020 | | |
| 9188112 N | 10/9/2019 | | |
| 9188140 N | 10/8/2019 | | |
| 9188156 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9188162 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9188187 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9188199 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9188203 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9188206 N | 10/8/2019 | | |
| 9188233 N | 10/8/2019 | | |
| 9188241 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9188245 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9188259 N | 10/8/2019 | | |
| 9188260 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9188263 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9188282 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9188286 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9188289 N | 3/16/2020 | 3/16/2020 | 10/18/2019 |
| 9188290 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9188295 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9188298 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9188302 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9188305 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9188306 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9188338 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9188340 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9188341 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9188347 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9188350 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9188390 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9188406 N | 11/8/2019 | | 11/8/2019 |
| 9188411 N | 11/8/2019 | | 11/8/2019 |
| 9188417 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9188421 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9188449 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9188450 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9188458 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9188465 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9188498 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9188506 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9188525 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9188544 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9188550 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9188570 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9188592 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9188605 N | 2/21/2020 | 2/21/2020 | |
| 9188621 R | 7/31/2020 | 7/31/2020 | 7/31/2020 |

| | | | |
|---|---|---|---|
| 9188625 N | 10/8/2019 | | |
| 9188665 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9188673 N | 10/8/2019 | 8/24/2020 | 8/24/2020 |
| 9188680 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9188707 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9188708 N | 10/8/2019 | | |
| 9188728 N | 10/8/2019 | | |
| 9188742 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9188744 N | 10/8/2019 | | |
| 9188780 N | 10/8/2019 | | |
| 9188807 N | 10/8/2019 | | |
| 9188878 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9188883 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9188951 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9188952 R | 2/3/2020 | | |
| 9188959 N | 10/8/2019 | | |
| 9188968 N | 10/8/2019 | | |
| 9188974 N | 10/8/2019 | | |
| 9188983 N | 10/8/2019 | | |
| 9188990 R | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9188991 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9189007 N | 10/8/2019 | | |
| 9189010 N | 10/8/2019 | | |
| 9189015 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9189028 N | 10/8/2019 | | |
| 9189156 N | 10/8/2019 | | |
| 9189158 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9189169 N | 10/8/2019 | | |
| 9189180 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9189189 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9189190 N | 10/8/2019 | | |
| 9189191 N | 10/8/2019 | | |
| 9189201 N | 10/8/2019 | | |
| 9189202 N | 10/8/2019 | | |
| 9189210 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9189224 N | 10/8/2019 | | |
| 9189248 N | 10/8/2019 | | |
| 9189258 N | 10/8/2019 | | |
| 9189278 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9189290 N | 10/8/2019 | | |
| 9189299 R | 5/17/2021 | 5/17/2021 | 2/4/2020 |
| 9189312 R | 5/17/2021 | 2/4/2020 | 2/4/2020 |
| 9189320 N | 10/8/2019 | | |
| 9189321 R | 5/17/2021 | 5/17/2021 | 2/4/2020 |
| 9189324 N | 10/8/2019 | | |
| 9189325 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9189329 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |

| | | | |
|---|---|---|---|
| 9189337 N | 10/8/2019 | | |
| 9189339 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9189341 R | 5/17/2021 | 5/17/2021 | 2/4/2020 |
| 9189344 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9189359 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9189368 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9189378 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9189389 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9189403 N | 10/21/2019 | | |
| 9189419 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9189426 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9189455 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9189462 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9189467 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9189551 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9189553 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9189568 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9189579 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9189620 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9189645 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9189682 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9189694 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9189702 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9189712 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9189725 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9189776 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9189777 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9189867 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9189879 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9189893 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9189944 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9189998 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9190031 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9190072 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9190093 N | 10/8/2019 | | |
| 9190170 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9190178 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9190315 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9190326 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9190338 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9190368 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9190378 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9190384 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9190425 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9190550 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9190591 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9190598 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |

| | | | |
|---|---|---|---|
| 9190603 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9190608 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9190670 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9190679 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9190684 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9190687 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9190703 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9190709 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9190917 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9190920 R | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9191004 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9191009 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9191027 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9191037 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9191039 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9191056 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9191069 R | | 11/6/2020 | 11/6/2020 |
| 9191083 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9191191 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9191248 R | | 4/16/2021 | 4/16/2021 |
| 9191262 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9191270 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9191277 N | 10/10/2019 | | |
| 9191296 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9191323 N | | | 8/10/2020 |
| 9191329 N | | | 8/10/2020 |
| 9191335 N | | | 8/10/2020 |
| 9191350 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9191360 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9191366 N | 2/24/2020 | | |
| 9191370 N | 2/24/2020 | | |
| 9191373 N | 2/24/2020 | | |
| 9191375 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9191383 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9191387 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9191391 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9191394 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9191399 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9191401 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9191405 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9191428 N | 3/2/2020 | | |
| 9191435 N | 3/2/2020 | | |
| 9191437 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9191441 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9191446 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9191452 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9191455 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |

| | | | |
|---|---|---|---|
| 9191457 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9191470 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9191475 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9191537 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9191584 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9191652 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9191735 R | 11/30/2020 | 11/30/2020 | |
| 9191745 N | 10/21/2019 | | |
| 9191758 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9191768 N | 5/11/2020 | | |
| 9191793 N | 9/23/2019 | 9/23/2019 | 9/23/2019 |
| 9191800 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9191805 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9191811 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9191829 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9191866 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9192053 N | 10/8/2019 | 10/8/2019 | 10/8/2019 |
| 9192146 R | 7/22/2020 | 7/22/2020 | |
| 9192194 R | 11/25/2019 | 11/25/2019 | 3/27/2020 |
| 9192291 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9192298 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9192300 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9192326 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9192327 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9192328 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9192365 N | 10/8/2019 | | |
| 9192395 N | 10/8/2019 | | |
| 9192399 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9192401 N | 10/8/2019 | | |
| 9192402 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9192422 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9192431 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9192440 N | 10/8/2019 | 1/22/2020 | 1/22/2020 |
| 9192445 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9192473 N | 10/10/2019 | | |
| 9192477 N | 10/10/2019 | | |
| 9192527 N | 6/27/2017 | 6/27/2017 | 6/27/2017 |
| 9192608 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9192614 N | 10/10/2019 | | |
| 9192615 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9192622 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9192623 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9192636 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9192647 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9192669 N | 10/10/2019 | | |
| 9192673 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9192687 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |

| | | | |
|---|---|---|---|
| 9192710 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9192752 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9192767 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9192814 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9192835 R | 11/21/2019 | 11/21/2019 | 11/22/2019 |
| 9192848 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9192886 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9192905 R | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9192923 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9192967 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9192972 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9192977 N | 10/9/2019 | | |
| 9192997 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9193002 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9193047 N | 10/10/2019 | 10/10/2019 | 10/10/2019 |
| 9193064 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9193095 N | 10/10/2019 | | |
| 9193110 N | 10/10/2019 | | |
| 9193126 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9193169 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9193171 R | 3/26/2020 | 7/15/2020 | 7/15/2020 |
| 9193202 N | 10/10/2019 | | |
| 9193211 N | 10/10/2019 | | |
| 9193255 N | 10/10/2019 | | |
| 9193315 N | 10/28/2019 | 10/28/2019 | |
| 9193319 N | 10/28/2019 | 10/28/2019 | |
| 9193328 N | 10/28/2019 | 10/28/2019 | |
| 9193349 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9193359 N | 10/4/2019 | 10/4/2019 | 10/4/2019 |
| 9193453 R | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9193455 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9193456 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9193479 N | 10/7/2019 | 10/7/2019 | 10/7/2019 |
| 9193515 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9193518 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9193523 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9193524 N | 7/28/2020 | 1/20/2020 | 1/15/2020 |
| 9193526 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9193532 N | 7/28/2020 | 1/20/2020 | 1/15/2020 |
| 9193534 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9193569 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9193586 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9193619 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9193857 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9193860 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9193898 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9194022 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |

| | | | |
|---|---|---|---|
| 9194074 R | 2/25/2020 | 2/24/2020 | 2/24/2020 |
| 9194075 R | 2/25/2020 | 2/24/2020 | 2/24/2020 |
| 9194076 R | 2/25/2020 | 2/24/2020 | 2/24/2020 |
| 9194092 R | 2/4/2020 | 10/17/2022 | 10/17/2022 |
| 9194093 R | 2/4/2020 | 10/17/2022 | 10/17/2022 |
| 9194096 R | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9194114 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9194117 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9194137 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9194150 R | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9194152 R | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9194154 R | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9194202 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9194222 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9194307 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9194365 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9194366 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9194369 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9194413 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9194424 R | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9194425 R | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9194427 R | 6/16/2022 | 6/16/2022 | |
| 9194445 R | 5/24/2021 | | 5/24/2021 |
| 9194446 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9194456 N | 10/28/2016 | 10/28/2016 | 10/28/2016 |
| 9194459 N | 10/28/2016 | 10/28/2016 | 10/28/2016 |
| 9194464 N | 10/24/2019 | | |
| 9194475 N | 10/10/2019 | | |
| 9194476 N | 10/10/2019 | | |
| 9194477 N | 10/10/2019 | | |
| 9194479 N | 10/10/2019 | | |
| 9194481 N | 10/10/2019 | | |
| 9194482 N | 10/10/2019 | | |
| 9194484 N | 10/10/2019 | | |
| 9194490 N | 10/10/2019 | | |
| 9194494 N | 10/21/2019 | | |
| 9194497 N | 10/10/2019 | | |
| 9194498 N | 10/11/2019 | | |
| 9194500 N | 10/21/2019 | | |
| 9194502 N | 10/10/2019 | | |
| 9194562 N | 10/21/2019 | | |
| 9194589 N | 10/21/2019 | | |
| 9194594 N | 10/21/2019 | | |
| 9194601 N | 10/21/2019 | | |
| 9194604 N | 10/11/2019 | | |
| 9194605 R | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9194616 N | 10/11/2019 | | |

| | | | |
|---|---|---|---|
| 9194618 N | 10/10/2019 | | |
| 9194624 N | 10/11/2019 | | |
| 9194627 N | 10/21/2019 | | |
| 9194628 N | 10/21/2019 | | |
| 9194632 N | 10/11/2019 | | |
| 9194648 N | 10/10/2019 | | |
| 9194662 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9194663 N | 10/10/2019 | | |
| 9194664 N | 10/10/2019 | | |
| 9194671 N | 10/11/2019 | | |
| 9194682 N | 10/21/2019 | | |
| 9194683 N | 10/11/2019 | | |
| 9194685 N | 3/9/2020 | 12/2/2020 | 3/9/2020 |
| 9194693 N | 10/21/2019 | | |
| 9194701 N | 10/21/2019 | | |
| 9194704 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9194706 N | 3/9/2020 | 12/2/2020 | 3/9/2020 |
| 9194709 N | 10/21/2019 | | |
| 9194712 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9194713 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9194719 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9194725 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9194733 N | 10/21/2019 | | |
| 9194740 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9194741 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9194756 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9194775 N | 10/21/2019 | | |
| 9194789 N | 10/21/2019 | | |
| 9194808 N | 10/10/2019 | | |
| 9194816 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9194861 N | 10/30/2019 | | |
| 9194867 N | 10/21/2019 | | |
| 9194879 N | 10/10/2019 | | |
| 9194889 N | 10/21/2019 | | |
| 9194907 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9194920 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9194960 N | 11/15/2019 | | |
| 9194979 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9194984 N | 10/20/2022 | 10/20/2022 | |
| 9195002 N | 10/21/2019 | | |
| 9195003 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9195014 N | 10/21/2019 | | |
| 9195025 N | 10/21/2019 | | |
| 9195032 N | 10/21/2019 | | |
| 9195045 R | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9195047 N | 10/21/2019 | | |
| 9195078 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |

| | | | |
|---|---|---|---|
| 9195099 N | 10/21/2019 | | |
| 9195339 N | 10/21/2019 | | |
| 9195347 N | 10/21/2019 | | |
| 9195353 N | 10/21/2019 | | |
| 9195368 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9195404 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9195460 N | 10/10/2019 | | |
| 9195476 N | 10/10/2019 | | |
| 9195500 N | 10/10/2019 | | |
| 9195502 N | 10/21/2019 | | |
| 9195515 N | 10/10/2019 | | |
| 9195524 N | 10/21/2019 | | |
| 9195569 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9195590 N | 10/21/2019 | | |
| 9195600 N | 10/11/2019 | | |
| 9195603 N | 10/21/2019 | | |
| 9195648 N | 10/11/2019 | | |
| 9195688 N | 10/11/2019 | | |
| 9195693 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9197734 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9197738 N | 10/11/2019 | | |
| 9197739 N | 10/9/2019 | | |
| 9197801 N | 10/11/2019 | | |
| 9197830 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9197836 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9197866 N | 10/21/2019 | | |
| 9197886 N | 10/21/2019 | | |
| 9197905 N | 10/21/2019 | | |
| 9197921 N | 10/21/2019 | | |
| 9197930 N | 10/10/2019 | | |
| 9198011 N | 10/11/2019 | | |
| 9198021 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9198022 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9198069 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9198085 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9198090 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9198108 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9198137 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9198173 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9198250 R | 1/29/2020 | | 1/29/2020 |
| 9198252 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9198271 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9198292 R | 5/24/2021 | | 5/24/2021 |
| 9198323 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9198366 N | 10/21/2019 | | |
| 9198377 N | 10/11/2019 | | |
| 9198380 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |

| | | | |
|---|---|---|---|
| 9198384 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9198388 N | 10/21/2019 | | |
| 9198400 N | 10/21/2019 | | |
| 9198410 N | 10/11/2019 | | |
| 9198420 N | 12/31/2019 | | |
| 9198423 N | 10/11/2019 | | |
| 9198437 N | 10/11/2019 | | |
| 9198439 N | 12/31/2019 | | |
| 9198440 N | 10/11/2019 | | |
| 9198443 N | 10/11/2019 | | |
| 9198472 N | 10/21/2019 | | |
| 9198480 N | 10/21/2019 | | |
| 9198483 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9198485 N | 10/21/2019 | | |
| 9198490 N | 10/16/2019 | | |
| 9198491 N | 10/16/2019 | | |
| 9198492 N | 10/21/2019 | | |
| 9198495 N | | 9/2/2020 | 9/2/2020 |
| 9198497 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9198500 N | 10/21/2019 | | |
| 9198502 N | 10/21/2019 | | |
| 9198506 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9198514 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9198515 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9198519 N | 2/7/2020 | | |
| 9198523 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9198551 N | 2/7/2020 | | |
| 9198552 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9198571 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9198579 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9198586 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9198595 N | 10/21/2019 | | |
| 9198610 N | 10/21/2019 | | |
| 9198624 N | 10/21/2019 | | |
| 9198637 N | 10/21/2019 | | |
| 9198639 N | 10/11/2019 | | |
| 9198695 N | 10/11/2019 | | |
| 9198696 N | 10/11/2019 | | |
| 9198704 N | 10/11/2019 | | |
| 9198714 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9198719 N | 10/11/2019 | | |
| 9198752 N | 10/21/2019 | | |
| 9198761 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9198767 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9198788 N | 10/11/2019 | | |
| 9198793 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9198795 N | 10/21/2019 | | |

| | | | |
|---|---|---|---|
| 9198798 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9198823 N | 10/11/2019 | | |
| 9198838 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9198850 N | 10/21/2019 | | |
| 9198851 N | 10/11/2019 | | |
| 9198852 N | 10/10/2019 | 10/10/2019 | |
| 9198888 N | 10/21/2019 | | |
| 9198889 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9198895 N | 10/10/2019 | 10/10/2019 | |
| 9198932 N | 10/21/2019 | | |
| 9198936 N | 10/11/2019 | | |
| 9198956 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9198962 N | 10/11/2019 | | |
| 9198975 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 9198977 N | 10/21/2019 | | |
| 9198992 N | 10/11/2019 | | |
| 9198994 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9199010 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9199027 N | 10/21/2019 | | |
| 9199043 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9199045 N | 10/21/2019 | | |
| 9199054 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9199094 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9199110 N | 10/10/2019 | | |
| 9199112 N | 10/10/2019 | | |
| 9199119 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9199122 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9199126 N | 10/21/2019 | | |
| 9199127 N | 10/10/2019 | | |
| 9199131 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9199133 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9199142 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9199150 N | 10/10/2019 | | |
| 9199153 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9199182 N | 10/10/2019 | | |
| 9199202 N | 10/16/2019 | | |
| 9199216 N | 10/21/2019 | | |
| 9199220 N | | 1/12/2023 | 1/12/2023 |
| 9199249 N | 10/21/2019 | | |
| 9199260 N | 10/21/2019 | | |
| 9199276 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9199307 N | 10/21/2019 | | |
| 9199342 N | 10/12/2021 | 10/12/2021 | |
| 9199369 N | 10/10/2019 | | |
| 9199384 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9199386 R | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9199389 N | 10/10/2019 | | |

| | | | |
|---|---|---|---|
| 9199399 N | 10/12/2021 | 10/12/2021 | |
| 9199411 N | 10/12/2021 | 10/12/2021 | |
| 9199412 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9199430 N | 10/21/2019 | | |
| 9199472 N | 10/21/2019 | | |
| 9199489 R | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9199552 R | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9199556 N | 10/11/2019 | 11/21/2019 | 11/21/2019 |
| 9199571 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9199573 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9199588 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9199597 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9199611 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9199616 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9199626 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9199628 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9199635 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9199639 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9199640 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9199686 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9199794 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9199797 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9199800 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9199869 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9199954 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9199969 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9199971 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9200077 R | | 10/29/2019 | 10/29/2019 |
| 9200092 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9200097 N | 10/11/2019 | | |
| 9200160 N | 10/11/2019 | | |
| 9200194 N | 10/11/2019 | | |
| 9200218 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9200227 N | 10/21/2019 | | |
| 9200259 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9200338 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9200340 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9200342 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9200343 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9200345 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9200346 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9200387 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9200388 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9200389 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9200435 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9200444 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9200445 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |

| | | | |
|---|---|---|---|
| 9200478 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9200490 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9200494 N | 10/16/2019 | | |
| 9200495 N | 10/21/2019 | | |
| 9200498 N | 10/21/2019 | | |
| 9200499 N | 10/16/2019 | | |
| 9200500 N | 10/11/2019 | | |
| 9200501 N | 10/21/2019 | | |
| 9200504 N | 10/21/2019 | | |
| 9200515 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9200530 N | 10/21/2019 | | |
| 9200533 N | 10/11/2019 | 10/11/2019 | 2/11/2020 |
| 9200535 N | 10/21/2019 | | |
| 9200538 N | 10/11/2019 | 10/11/2019 | 2/11/2020 |
| 9200539 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9200546 N | 10/11/2019 | 10/11/2019 | 2/11/2020 |
| 9200547 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9200554 N | 10/21/2019 | | |
| 9200559 N | 10/16/2019 | | |
| 9200560 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9200563 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9200566 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9200571 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9200576 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9200580 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9200585 N | 10/11/2019 | | |
| 9200594 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9200604 N | 10/11/2019 | | |
| 9200609 N | 10/11/2019 | | |
| 9200620 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9200629 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9200634 N | 10/11/2019 | | |
| 9200637 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9200645 N | 10/11/2019 | | |
| 9200708 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9200721 N | 10/11/2019 | | |
| 9200724 N | 10/11/2019 | 10/18/2019 | 10/18/2019 |
| 9200735 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9200736 N | 10/11/2019 | | |
| 9200740 N | 10/11/2019 | | |
| 9200747 R | 12/19/2019 | 10/1/2020 | 10/1/2020 |
| 9200758 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9200759 R | 12/19/2019 | 10/1/2020 | 10/1/2020 |
| 9200763 N | 10/11/2019 | 10/18/2019 | 10/18/2019 |
| 9200766 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9200772 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9200784 N | 10/11/2019 | | |

| | | | |
|---|---|---|---|
| 9200791 N | 10/11/2019 | 10/18/2019 | 10/18/2019 |
| 9200795 N | 10/21/2019 | | |
| 9200800 N | 10/11/2019 | | |
| 9200808 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9200809 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9200822 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9200829 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9200831 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9200834 N | 10/21/2019 | | |
| 9200837 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9200838 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9200846 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9200850 R | 10/31/2019 | 10/31/2019 | 10/31/2019 |
| 9200859 N | 10/11/2019 | | |
| 9200865 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9200869 N | 10/16/2019 | | |
| 9200897 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9200900 N | 10/21/2019 | | |
| 9200915 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9200916 N | 10/21/2019 | | |
| 9200921 N | 10/21/2019 | | |
| 9200933 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9200934 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9200947 N | 10/21/2019 | | |
| 9200958 N | 10/9/2019 | | |
| 9200988 N | 10/11/2019 | | |
| 9200989 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9201001 N | 10/11/2019 | | |
| 9201004 N | 10/11/2019 | | |
| 9201010 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9201012 N | 10/11/2019 | | |
| 9201016 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9201032 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9201037 N | 10/9/2019 | 10/9/2019 | 10/9/2019 |
| 9201038 N | 10/11/2019 | | |
| 9201059 R | 12/5/2019 | 12/5/2019 | |
| 9201065 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9201072 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9201102 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9201132 N | 10/16/2019 | | |
| 9201155 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9201162 N | 10/18/2019 | | |
| 9201181 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9201192 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9201201 N | 10/11/2019 | | |
| 9201224 N | 10/11/2019 | 11/5/2019 | 11/5/2019 |
| 9201231 N | 12/7/2019 | | |

| | | | |
|---|---|---|---|
| 9201249 N | 10/21/2019 | 10/21/2019 | |
| 9201269 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9201290 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9201308 N | 10/16/2019 | 11/22/2019 | 11/22/2019 |
| 9201311 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9201327 R | 10/21/2021 | | |
| 9201349 R | 1/9/2020 | 1/9/2020 | 9/22/2020 |
| 9201371 N | 10/11/2019 | | |
| 9201381 N | 10/11/2019 | | |
| 9201384 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9201395 N | 11/26/2016 | 11/26/2016 | 11/26/2016 |
| 9201406 N | 10/21/2019 | 11/26/2016 | 11/26/2016 |
| 9201431 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9201432 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9201441 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9201443 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9201448 N | 12/7/2019 | | |
| 9201462 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9201500 N | 10/21/2019 | | |
| 9201517 N | 10/21/2019 | | |
| 9201518 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9201524 R | 12/2/2019 | 11/29/2019 | 11/29/2019 |
| 9201527 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9201532 N | 10/21/2019 | | |
| 9201606 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9201615 N | | | 6/3/2020 |
| 9201623 N | 10/21/2019 | | |
| 9201636 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9201647 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9201670 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9201711 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9201713 N | 10/16/2019 | | |
| 9201720 N | 10/21/2019 | | |
| 9201725 R | 2/21/2020 | 11/1/2019 | 11/1/2019 |
| 9201759 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9201795 N | 10/16/2019 | | |
| 9201801 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9201810 N | 10/16/2019 | 11/22/2019 | 11/22/2019 |
| 9201836 N | 10/16/2019 | | |
| 9201838 N | 10/21/2019 | | |
| 9201850 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9201855 N | 10/16/2019 | 11/22/2019 | 11/22/2019 |
| 9201861 N | 10/21/2019 | | |
| 9201875 N | 10/21/2019 | | |
| 9201892 N | 10/16/2019 | | |
| 9201929 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9201931 N | 10/16/2019 | 11/22/2019 | 11/22/2019 |

| | | | |
|---|---|---|---|
| 9201943 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9201975 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9201993 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9202032 N | 10/16/2019 | | |
| 9202056 N | 10/16/2019 | | |
| 9202097 N | 10/16/2019 | | |
| 9202110 N | 10/16/2019 | | |
| 9202111 N | 10/21/2019 | | |
| 9202122 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9202137 N | 10/21/2019 | | |
| 9202144 N | 10/21/2019 | | |
| 9202148 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9202162 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9202191 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9202224 R | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9202253 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9202293 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9202333 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9202337 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9202368 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9202490 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9202501 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9202505 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9202507 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9202515 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9202533 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9202585 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9202600 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9202603 R | 1/28/2021 | | |
| 9202605 R | 3/12/2020 | 3/12/2020 | |
| 9202618 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9202620 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9202621 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9202624 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9202627 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9202636 R | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9202638 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9202644 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9202677 N | 10/16/2019 | | |
| 9202685 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9202687 N | 10/16/2019 | | |
| 9202692 R | 10/22/2019 | | |
| 9202712 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9202890 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9202939 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9202961 N | 10/21/2019 | | |
| 9202964 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |

| | | | |
|---|---|---|---|
| 9202974 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9202997 N | 10/16/2019 | 9/14/2020 | 9/14/2020 |
| 9203025 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9203031 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9203034 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9203048 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9203060 N | 10/21/2019 | | |
| 9203068 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9203074 N | 10/21/2019 | | |
| 9203098 N | 10/16/2019 | | |
| 9203104 N | 10/22/2019 | | |
| 9203108 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9203119 N | 10/16/2019 | | |
| 9203122 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9203127 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9203145 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9203177 N | 2/10/2020 | | |
| 9203188 N | 2/10/2020 | | |
| 9203199 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9203208 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9203214 N | 2/10/2020 | | |
| 9203220 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9203221 N | 2/10/2020 | | |
| 9203254 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9203270 N | 10/16/2019 | | |
| 9203277 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9203282 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9203291 N | 1/13/2020 | 1/10/2020 | 1/10/2020 |
| 9203303 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9203316 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9203343 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9203351 N | 3/13/2019 | 3/13/2019 | 3/13/2019 |
| 9203376 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9203407 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9203410 N | 10/16/2019 | | |
| 9203418 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9203419 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9203446 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9203454 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9203461 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9203476 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9203482 R | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 9203484 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9203495 N | 10/16/2019 | | |
| 9203499 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9203540 N | 10/16/2019 | | |
| 9203556 N | 10/16/2019 | | |

| | | | |
|---|---|---|---|
| 9203559 R | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9203588 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9203608 N | 6/30/2017 | 6/30/2017 | 6/30/2017 |
| 9203611 N | 10/16/2019 | | |
| 9203619 N | 10/16/2019 | | |
| 9203630 N | 10/16/2019 | | |
| 9203670 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9203706 N | 10/21/2019 | | |
| 9203707 N | 10/16/2019 | | |
| 9203715 N | 10/21/2019 | | |
| 9203721 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9203722 N | 10/16/2019 | | |
| 9203730 N | 10/21/2019 | | |
| 9203738 N | 10/21/2019 | | |
| 9203761 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9203813 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9203816 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9203919 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9203969 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9203998 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9204014 N | 6/26/2020 | | |
| 9204042 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9204145 N | 8/5/2019 | 8/5/2019 | 8/5/2019 |
| 9204178 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9204189 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 9204191 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9204201 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 9204214 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 9204225 N | 3/12/2019 | 3/12/2019 | 3/12/2019 |
| 9204255 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9204296 N | 10/16/2019 | | |
| 9204300 N | 10/16/2019 | | |
| 9204305 N | | 6/17/2022 | 6/17/2022 |
| 9204327 N | 10/16/2019 | | |
| 9204331 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9204385 N | | 9/23/2022 | 9/23/2022 |
| 9204417 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9204426 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9204431 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9204454 N | 10/16/2019 | | |
| 9204467 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9204480 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9204518 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9204587 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9204614 R | 10/22/2019 | 12/3/2019 | 12/3/2019 |
| 9204638 N | 10/21/2019 | | |
| 9204639 N | 10/21/2019 | | |

| | | | |
|---|---|---|---|
| 9204640 N | 10/21/2019 | | |
| 9204643 N | 10/21/2019 | | |
| 9204656 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9204662 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9204664 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9204668 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9204670 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9204672 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9204700 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9204707 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9204708 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9204718 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9204722 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9204723 N | 10/16/2019 | 10/16/2019 | 3/13/2021 |
| 9204763 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9204785 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9204794 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9204871 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9204882 R | 11/21/2019 | 1/29/2020 | 1/29/2020 |
| 9204985 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9204989 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9205001 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9205029 N | | | 11/26/2019 |
| 9205031 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9205039 N | | | 11/26/2019 |
| 9205042 N | | | 11/26/2019 |
| 9205076 R | 2/14/2020 | | |
| 9205096 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9205102 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9205109 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9205110 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9205116 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9205120 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9205126 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9205129 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9205162 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9205170 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9205191 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9205193 N | 10/16/2019 | | |
| 9205207 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9205255 N | 10/16/2019 | | |
| 9205298 R | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9205361 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9205378 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9205388 N | 10/21/2019 | | |
| 9205413 N | 10/21/2019 | | |
| 9205443 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |

| | | | |
|---|---|---|---|
| 9205454 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9205482 N | 10/21/2019 | | |
| 9205492 R | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9205521 N | 10/21/2019 | | |
| 9205528 N | 10/21/2019 | | |
| 9205574 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9205595 N | 11/18/2019 | | |
| 9205600 R | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9205607 N | 11/18/2019 | | |
| 9205619 N | 11/18/2019 | | |
| 9205625 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9205677 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9205716 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9205725 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9205739 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9205752 R | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9205781 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9205792 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9205797 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9205806 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9205862 N | 10/21/2019 | | |
| 9205873 N | 10/21/2019 | | |
| 9205881 R | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9205942 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9205946 N | 10/23/2019 | | |
| 9205951 N | 10/21/2019 | | |
| 9205956 N | 10/21/2019 | | |
| 9205970 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9205972 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9205978 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9205985 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9205988 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9206033 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9206081 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9206083 R | 11/7/2019 | | |
| 9206114 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9206115 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9206132 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9206135 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9206157 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9206161 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9206164 N | 10/30/2019 | | |
| 9206168 N | 10/21/2019 | | |
| 9206171 N | 10/21/2019 | | |
| 9206173 N | 10/21/2019 | | |
| 9206175 N | 10/21/2019 | | |
| 9206176 N | 10/21/2019 | | |

| | | | |
|---|---|---|---|
| 9206179 N | 10/21/2019 | | |
| 9206181 N | 10/21/2019 | | |
| 9206188 N | 10/21/2019 | | |
| 9206190 N | 10/21/2019 | | |
| 9206191 N | 10/21/2019 | | |
| 9206194 N | 10/21/2019 | | |
| 9206198 N | 10/21/2019 | | |
| 9206199 N | 10/21/2019 | | |
| 9206203 N | 10/16/2019 | | |
| 9206204 N | 10/21/2019 | | |
| 9206215 N | 10/21/2019 | | |
| 9206218 N | 10/21/2019 | | |
| 9206222 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9206223 N | 10/21/2019 | | |
| 9206231 N | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9206244 N | 10/22/2019 | | |
| 9206246 N | 10/21/2019 | | |
| 9206253 N | 10/22/2019 | | |
| 9206265 N | 3/2/2020 | 3/2/2020 | |
| 9206266 N | 10/21/2019 | | |
| 9206273 N | 10/22/2019 | | |
| 9206274 N | 10/16/2019 | | |
| 9206275 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9206276 N | 10/21/2019 | | |
| 9206282 N | 10/22/2019 | | |
| 9206286 N | 10/21/2019 | | |
| 9206290 N | 10/22/2019 | | |
| 9206294 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9206299 N | 10/22/2019 | | |
| 9206301 N | 10/21/2019 | | |
| 9206303 N | 10/22/2019 | 10/22/2019 | |
| 9206308 N | 10/21/2019 | | |
| 9206314 N | 10/21/2019 | | |
| 9206321 N | 10/21/2019 | | |
| 9206322 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206329 N | 10/21/2019 | | |
| 9206330 N | 10/21/2019 | | |
| 9206331 N | 10/21/2019 | | |
| 9206349 N | 10/21/2019 | | |
| 9206366 N | 10/21/2019 | | |
| 9206387 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206393 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206396 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206403 N | 10/21/2019 | | |
| 9206409 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9206418 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9206424 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |

| | | | |
|---|---|---|---|
| 9206439 N | 10/21/2019 | 3/3/2021 | 3/3/2021 |
| 9206447 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9206452 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9206461 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9206467 N | 10/21/2019 | | |
| 9206480 N | 10/21/2019 | | |
| 9206501 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206505 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9206511 N | 10/21/2019 | | |
| 9206516 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206520 N | 10/21/2019 | 4/15/2020 | 4/15/2020 |
| 9206528 N | 10/22/2019 | | |
| 9206534 N | 10/21/2019 | | |
| 9206539 N | 10/21/2019 | | |
| 9206542 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206545 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206577 N | 10/12/2019 | | |
| 9206589 N | 10/22/2019 | | |
| 9206597 N | 10/22/2019 | | |
| 9206628 N | 10/21/2019 | | |
| 9206631 N | 10/21/2019 | | |
| 9206635 N | 10/21/2019 | | |
| 9206647 N | 10/21/2019 | | |
| 9206671 N | 10/21/2019 | | |
| 9206696 N | 10/21/2019 | | |
| 9206707 N | 10/21/2019 | | |
| 9206716 N | 10/21/2019 | | |
| 9206728 N | 10/17/2019 | | |
| 9206737 N | 10/16/2019 | | |
| 9206752 N | 10/16/2019 | | |
| 9206765 N | 10/21/2019 | | |
| 9206779 N | 10/21/2019 | | |
| 9206787 N | 10/21/2019 | | |
| 9206792 N | 10/21/2019 | | |
| 9206794 N | 10/21/2019 | | |
| 9206795 N | 10/21/2019 | | |
| 9206801 N | 10/21/2019 | | |
| 9206806 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206808 N | 10/16/2019 | | |
| 9206809 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9206811 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9206813 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9206814 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206816 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9206818 N | 10/22/2019 | | |
| 9206925 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9207002 R | 4/16/2020 | 4/16/2020 | |

| | | | |
|---|---|---|---|
| 9207006 R | 4/16/2020 | 4/16/2020 | |
| 9207084 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9207120 R | 10/22/2019 | 1/8/2020 | |
| 9207123 R | 10/30/2019 | 1/6/2020 | 1/6/2020 |
| 9207124 R | 10/29/2019 | 1/6/2020 | 1/6/2020 |
| 9207150 N | 10/21/2019 | | |
| 9207164 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9207171 N | 10/22/2019 | | |
| 9207232 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9207237 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9207241 N | 10/22/2019 | | |
| 9207243 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9207247 N | 10/30/2019 | | |
| 9207249 N | 10/21/2019 | | |
| 9207252 N | 10/30/2019 | | |
| 9207256 N | 10/21/2019 | | |
| 9207259 N | 10/30/2019 | | |
| 9207262 N | 10/21/2019 | | |
| 9207266 N | 10/21/2019 | | |
| 9207272 N | 10/21/2019 | | |
| 9207274 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9207276 N | 10/21/2019 | | |
| 9207277 N | 10/21/2019 | | |
| 9207282 N | 10/21/2019 | | |
| 9207288 N | 10/30/2019 | | |
| 9207292 N | 10/25/2019 | | |
| 9207302 N | 10/21/2019 | | |
| 9207308 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9207314 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9207316 N | 10/25/2019 | | |
| 9207318 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9207321 N | 10/30/2019 | | |
| 9207323 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9207325 N | 10/25/2019 | | |
| 9207326 N | 10/21/2019 | | |
| 9207327 N | 10/21/2019 | | |
| 9207330 N | 10/21/2019 | | |
| 9207331 N | 10/21/2019 | | |
| 9207332 N | 10/21/2019 | | |
| 9207333 N | 10/21/2019 | | |
| 9207339 N | 10/25/2019 | | |
| 9207341 N | 10/25/2019 | | |
| 9207342 N | 10/25/2019 | | |
| 9207348 N | 10/25/2019 | 10/14/2020 | 10/14/2020 |
| 9207357 N | 10/17/2019 | | |
| 9207358 N | 10/17/2019 | | |
| 9207359 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |

| | | | |
|---|---|---|---|
| 9207370 N | 10/22/2019 | | |
| 9207371 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9207372 N | 10/22/2019 | | |
| 9207373 N | 10/22/2019 | | |
| 9207381 N | 10/22/2019 | | |
| 9207384 N | 10/21/2019 | | |
| 9207387 N | 10/21/2019 | | |
| 9207392 N | 10/22/2019 | | |
| 9207394 N | 10/22/2019 | | |
| 9207398 N | 10/22/2019 | | |
| 9207492 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9207509 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9207520 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9207583 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9207584 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9207585 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9207594 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9207597 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9207719 N | 10/30/2020 | 10/30/2020 | 11/9/2020 |
| 9207723 N | 10/30/2020 | 10/30/2020 | 11/9/2020 |
| 9207774 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9207776 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9207798 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9207803 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9207806 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9207822 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9207823 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9207834 R | 4/29/2021 | 1/23/2020 | 1/23/2020 |
| 9207835 R | 2/11/2020 | 12/19/2019 | 12/19/2019 |
| 9207900 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9207901 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9207919 N | 10/22/2019 | | |
| 9207922 N | 10/21/2019 | | |
| 9207925 N | 10/21/2019 | | |
| 9207928 N | 10/21/2019 | | |
| 9207933 N | 10/21/2019 | | |
| 9207952 N | 10/21/2019 | | |
| 9207962 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9207969 N | 10/21/2019 | | |
| 9207972 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9207977 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9207980 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9207982 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9207984 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9207987 N | 10/22/2019 | | |
| 9207989 N | 10/21/2019 | | |
| 9208013 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |

| | | | |
|---|---|---|---|
| 9208018 N | 10/22/2019 | | |
| 9208021 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9208025 N | 10/21/2019 | 2/12/2019 | 2/12/2019 |
| 9208043 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9208046 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9208054 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9208066 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9208067 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9208075 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9208092 N | 10/22/2019 | | |
| 9208096 N | 10/11/2019 | 10/11/2019 | 10/11/2019 |
| 9208126 N | 10/22/2019 | | |
| 9208139 N | 10/22/2019 | | |
| 9208157 N | 10/22/2019 | | |
| 9208168 N | 10/21/2019 | | |
| 9208201 N | 10/22/2019 | | |
| 9208206 N | 10/21/2019 | | |
| 9208241 N | 10/21/2019 | | |
| 9208266 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9208268 N | 10/21/2019 | | |
| 9208328 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9208334 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9208345 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9208378 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9208415 N | 10/22/2019 | | |
| 9208422 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9208429 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9208433 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9208454 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9208464 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9208467 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9208476 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9208483 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9208488 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9208490 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9208516 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9208518 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9208522 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9208529 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9208533 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9208535 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9208547 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9208553 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9208595 N | 10/21/2019 | | |
| 9208628 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9208637 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9208693 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |

| | | | |
|---|---|---|---|
| 9208742 R | 9/11/2020 | | |
| 9208757 N | 10/21/2019 | | |
| 9208763 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9208775 N | 10/21/2019 | | |
| 9208776 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9208780 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9208803 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9208821 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9208826 N | 10/21/2019 | | |
| 9208931 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9209035 N | 10/22/2019 | | |
| 9209074 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9209079 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9209119 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9209152 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9209166 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9209202 N | 1/17/2023 | 1/17/2023 | |
| 9209248 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9209320 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9209354 R | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 9209379 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9209394 N | 10/21/2019 | | |
| 9209398 R | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9209433 N | 10/21/2019 | | |
| 9209436 N | 10/21/2019 | 4/17/2020 | 4/17/2020 |
| 9209452 N | 10/21/2019 | | |
| 9209459 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9209462 R | 11/6/2019 | 2/8/2022 | 2/8/2022 |
| 9209464 N | 10/21/2019 | | |
| 9209476 N | 10/21/2019 | 4/17/2020 | 4/17/2020 |
| 9209504 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9209507 N | 10/22/2019 | | |
| 9209509 N | 10/21/2019 | 4/17/2020 | 4/17/2020 |
| 9209519 R | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9209521 N | 10/22/2019 | | |
| 9209530 N | 10/22/2019 | | |
| 9209545 N | 10/21/2019 | 4/17/2020 | 4/17/2020 |
| 9209547 N | 10/22/2019 | | |
| 9209688 N | 10/22/2019 | | |
| 9209713 N | 10/22/2019 | | |
| 9209715 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9209740 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9209789 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9209803 R | 8/20/2020 | 11/4/2019 | 8/20/2020 |
| 9209839 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9209916 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9209920 N | 9/27/2019 | 9/27/2019 | 9/27/2019 |

| | | | |
|---|---|---|---|
| 9209938 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9210012 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9210063 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9210064 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9210082 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9210086 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9210087 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9210216 N | 10/22/2019 | | |
| 9210229 N | 10/22/2019 | | |
| 9210252 N | 10/21/2019 | | |
| 9210258 N | 10/21/2019 | | |
| 9210299 N | 10/22/2019 | | |
| 9210312 N | 10/21/2019 | | |
| 9210436 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9210442 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9210462 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9210475 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9210478 N | 10/21/2019 | | |
| 9210479 N | 10/22/2019 | | |
| 9210522 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9210529 R | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9210539 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9210577 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9210578 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9210602 N | 10/30/2019 | | |
| 9210604 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9210614 N | 10/21/2019 | | |
| 9210627 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9210634 N | 10/21/2019 | | |
| 9210639 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9210664 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9210665 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9210675 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9210681 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9210689 R | 8/20/2020 | 8/20/2020 | |
| 9210709 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9210719 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9210737 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9210793 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9210795 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9210797 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9210825 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9210832 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9210840 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9210848 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9210853 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9210861 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |

| | | | |
|---|---|---|---|
| 9210865 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 9210871 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9210875 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 9210884 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9210892 N | 9/20/2019 | 9/20/2019 | 9/20/2019 |
| 9210928 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9210937 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9210944 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9210955 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9210971 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9210996 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9211001 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9211076 N | 10/21/2019 | | |
| 9211108 R | 10/8/2020 | 8/26/2020 | 8/26/2020 |
| 9211117 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9211142 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9211149 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9211152 N | 11/12/2019 | | |
| 9211163 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211165 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9211173 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9211182 R | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9211196 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211199 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9211232 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9211236 N | 8/15/2019 | 8/15/2019 | 8/15/2019 |
| 9211264 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9211269 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211277 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9211289 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9211373 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9211378 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9211380 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9211390 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211454 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9211465 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9211484 N | 3/12/2020 | | |
| 9211493 N | 3/12/2020 | | |
| 9211560 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211562 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9211567 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9211611 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211628 R | 9/28/2020 | 9/28/2020 | |
| 9211637 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211648 N | 10/21/2019 | | |
| 9211656 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9211660 N | 10/21/2019 | | |

| | | | |
|---|---|---|---|
| 9211685 N | 10/21/2019 | | |
| 9211704 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9211717 N | 3/12/2020 | | |
| 9211830 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9211831 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9211833 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211837 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9211852 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211866 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9211910 R | 10/11/2022 | 10/11/2022 | |
| 9211921 R | 10/11/2022 | | |
| 9211931 R | 10/11/2022 | | |
| 9211946 N | 10/22/2019 | | |
| 9211950 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9211956 N | 10/22/2019 | | |
| 9212011 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9212022 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9212031 N | 3/12/2020 | | |
| 9212039 N | 3/12/2020 | | |
| 9212081 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9212160 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9212255 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9212279 R | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9212335 R | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9212356 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9212361 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9212373 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9212378 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9212379 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9212380 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9212381 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9212384 N | 10/22/2019 | | |
| 9212388 N | 8/31/2020 | 8/20/2020 | 8/20/2020 |
| 9212414 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9212425 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9212426 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9212438 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9212468 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9212501 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9212508 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9212518 N | 10/30/2019 | | |
| 9212532 N | 10/30/2019 | | |
| 9212544 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9212553 N | 10/30/2019 | | |
| 9212631 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9212636 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9212639 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |

| | | | |
|---|---|---|---|
| 9212649 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9212689 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9212695 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9212722 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9212741 N | 12/20/2019 | | 12/20/2019 |
| 9212746 N | 12/20/2019 | | 12/20/2019 |
| 9212785 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9212792 R | 1/25/2023 | | 1/25/2023 |
| 9212800 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9212803 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9212811 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9212813 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9212817 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9212819 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9212825 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9212828 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9212838 N | 10/22/2019 | | |
| 9212843 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9212852 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9212855 N | 10/22/2019 | | |
| 9212878 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9212891 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9212893 N | 10/25/2019 | | |
| 9212936 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9212949 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9212956 R | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9212974 N | 1/24/2020 | | |
| 9212981 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9212988 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9212996 N | 1/24/2020 | | |
| 9213003 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9213022 N | 10/25/2019 | | |
| 9213025 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9213040 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9213054 N | 10/25/2019 | | |
| 9213098 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9213124 R | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9213174 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9213185 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9213235 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9213244 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9213254 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9213284 N | 10/22/2019 | | |
| 9213287 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9213292 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9213294 N | 10/22/2019 | | |
| 9213305 N | 10/22/2019 | | |

| | | | |
|---|---|---|---|
| 9213311 N | 10/22/2019 | | |
| 9213312 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9213313 R | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9213314 N | 10/25/2019 | | |
| 9213335 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9213348 N | 10/30/2019 | | |
| 9213373 R | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9213385 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9213427 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9213451 N | 10/30/2019 | | |
| 9213692 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9213697 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9213720 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9213754 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9213769 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9213771 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9213777 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9213778 R | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9213783 N | 10/30/2019 | | |
| 9213825 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9213826 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9213851 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9213864 N | 2/27/2020 | | |
| 9213873 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9213916 N | 10/30/2019 | | |
| 9213921 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9213924 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9213931 N | 10/30/2019 | | |
| 9213935 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9213944 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9213946 N | 4/7/2022 | | |
| 9213950 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9213962 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9213980 N | 10/12/2019 | 10/12/2019 | 10/12/2019 |
| 9214055 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9214062 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9214080 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9214084 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9214152 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9214162 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9214284 N | 8/24/2020 | 8/24/2020 | |
| 9214286 N | 8/24/2020 | 8/24/2020 | |
| 9214335 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9214341 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9214351 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9214373 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9214375 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |

| | | | |
|---|---|---|---|
| 9214376 N | 1/13/2020 | | 1/13/2020 |
| 9214377 N | 1/13/2020 | | |
| 9214378 N | 1/13/2020 | | |
| 9214380 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9214417 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9214419 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9214437 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9214439 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9214445 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9214471 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9214473 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9214474 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9214475 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9214476 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9214479 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9214480 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9214482 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9214483 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9214484 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9214485 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9214486 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9214488 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9214497 N | 7/11/2019 | 7/11/2019 | 7/11/2019 |
| 9214508 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9214516 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9214536 N | 10/25/2019 | 10/25/2019 | |
| 9214544 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9214567 N | 10/30/2019 | | |
| 9214582 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9214584 N | 11/7/2019 | | |
| 9214593 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9214598 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9214688 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9214693 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9214697 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9214699 N | 2/14/2020 | 2/14/2020 | 7/15/2020 |
| 9214703 N | 2/14/2020 | 2/14/2020 | 7/15/2020 |
| 9214706 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9214711 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9214712 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9214714 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9214721 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9214725 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9214727 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9214732 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9214750 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9214753 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |

| | | | |
|---|---|---|---|
| 9214760 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9214761 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9214765 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9214769 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9214773 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9214779 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9214801 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9214833 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9214850 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9214854 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9214872 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9214889 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9214901 R | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9214973 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9215015 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9215020 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9215027 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9215064 N | 10/25/2019 | 10/25/2019 | |
| 9215077 N | 10/25/2019 | 10/25/2019 | |
| 9215086 N | 10/25/2019 | | |
| 9215095 N | 10/25/2019 | | |
| 9215126 N | 10/30/2019 | | |
| 9215135 N | 10/30/2019 | | |
| 9215293 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9215301 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9215324 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9215343 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9215350 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9215357 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9215358 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9215360 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9215361 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9215366 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9215378 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9215380 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9215383 N | 2/6/2020 | | |
| 9215386 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9215391 N | 10/25/2019 | 10/25/2019 | |
| 9215398 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9215402 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9215450 N | 11/21/2019 | | |
| 9215479 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9215485 N | 1/9/2020 | | |
| 9215487 N | 1/9/2020 | | |
| 9215494 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9215540 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9215543 N | 2/6/2020 | | |

| | | | |
|---|---|---|---|
| 9215548 R | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9215580 N | 6/10/2019 | 6/10/2019 | 6/10/2019 |
| 9215591 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9215604 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9215619 R | 12/4/2019 | 12/4/2019 | 1/15/2021 |
| 9215627 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9215637 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9215641 R | 4/30/2020 | 12/9/2019 | 4/30/2020 |
| 9215642 N | 10/30/2019 | | |
| 9215653 N | 10/25/2019 | 10/25/2019 | |
| 9215663 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9215666 N | 10/25/2019 | | |
| 9215674 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9215682 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9215684 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9215695 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9215705 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9215712 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9215713 R | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9215727 N | 3/11/2022 | 3/11/2022 | |
| 9215729 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9215740 N | 3/11/2022 | | |
| 9215785 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9215812 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9215833 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9215836 N | 10/30/2019 | | |
| 9215839 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9215849 R | 11/6/2019 | | |
| 9215852 N | 10/30/2019 | | |
| 9215862 R | 11/6/2019 | | |
| 9215868 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9215869 N | 10/30/2019 | | |
| 9215874 R | 11/6/2019 | | |
| 9215875 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9215880 N | 10/30/2019 | | |
| 9215887 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9215910 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9215913 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9215918 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9215922 N | | 10/25/2019 | |
| 9215932 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9215937 N | 2/4/2021 | | |
| 9215970 N | 10/25/2019 | 10/25/2019 | |
| 9215976 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216007 N | 2/21/2020 | 2/26/2020 | 2/21/2020 |
| 9216009 N | 2/21/2020 | 2/26/2020 | 3/2/2023 |
| 9216010 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |

| | | | |
|---|---|---|---|
| 9216012 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9216027 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9216031 N | 7/16/2020 | | |
| 9216042 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9216044 N | 1/14/2020 | | |
| 9216046 N | 1/14/2020 | | |
| 9216062 R | 11/29/2019 | | 11/29/2019 |
| 9216068 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9216070 N | 2/7/2020 | 5/6/2022 | 5/6/2022 |
| 9216082 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9216085 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9216092 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9216096 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9216100 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9216102 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9216105 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9216114 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9216116 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9216124 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9216157 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9216158 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9216197 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9216204 R | 3/4/2020 | 3/4/2020 | |
| 9216209 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9216243 N | 10/30/2019 | | |
| 9216247 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216249 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216250 N | 10/25/2019 | | |
| 9216252 N | 10/25/2019 | | |
| 9216254 N | 10/25/2019 | 10/25/2019 | |
| 9216257 N | 10/25/2019 | | |
| 9216258 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216259 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216261 N | 10/25/2019 | | |
| 9216262 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216264 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216267 N | 10/30/2019 | | |
| 9216269 N | 10/30/2019 | | |
| 9216270 N | 10/25/2019 | | |
| 9216272 N | 10/30/2019 | | |
| 9216273 N | 10/30/2019 | | |
| 9216276 N | 10/30/2019 | | |
| 9216277 N | 10/30/2019 | | |
| 9216281 N | 10/30/2019 | | |
| 9216285 N | 10/30/2019 | | |
| 9216286 N | 10/30/2019 | | |
| 9216290 N | 10/30/2019 | | |

| | | | |
|---|---|---|---|
| 9216291 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216296 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216308 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216314 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216333 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216338 N | 10/30/2019 | | |
| 9216351 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216368 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216391 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216392 N | 10/30/2019 | | |
| 9216404 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216409 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216412 N | 10/25/2019 | | |
| 9216414 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216423 N | 10/25/2019 | | |
| 9216432 N | 10/25/2019 | | |
| 9216441 N | 10/25/2019 | | |
| 9216459 N | 10/25/2019 | | |
| 9216472 N | 10/25/2019 | | |
| 9216498 N | 10/25/2019 | 1/17/2020 | |
| 9216502 N | 10/30/2019 | | |
| 9216517 N | 10/30/2019 | | |
| 9216523 N | 10/25/2019 | 1/4/2021 | 1/4/2021 |
| 9216546 N | 10/25/2019 | | |
| 9216556 N | 10/25/2019 | | |
| 9216566 N | 10/25/2019 | | |
| 9216570 N | 10/30/2019 | | |
| 9216575 N | 10/25/2019 | | |
| 9216587 N | 10/30/2019 | | |
| 9216597 N | 10/30/2019 | | |
| 9216598 N | 10/30/2019 | | |
| 9216609 N | 10/30/2019 | | |
| 9216619 N | 10/30/2019 | | |
| 9216653 N | 10/25/2019 | | |
| 9216704 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216706 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9216710 N | 5/8/2020 | 5/8/2020 | |
| 9216740 N | 10/25/2019 | | |
| 9216760 N | 10/25/2019 | | |
| 9216773 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9216786 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9216790 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9216804 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9216805 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9216808 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9216809 N | 10/25/2019 | | |
| 9216810 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |

| | | | |
|---|---|---|---|
| 9216811 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9216813 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9216830 N | 10/25/2019 | | |
| 9216839 N | 10/30/2019 | | |
| 9217080 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9217085 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9217203 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9217207 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9217208 R | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 9217209 R | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 9217216 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9217217 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9217218 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9217219 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9217224 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9217225 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9217234 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9217242 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9217420 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9217427 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9218042 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9218089 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9218171 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9218172 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9218177 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9218178 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9218187 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9218204 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9218206 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9218241 N | 10/30/2019 | | |
| 9218255 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9218258 N | 10/30/2019 | | |
| 9218263 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9218270 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9218278 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9218287 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9218303 N | 11/14/2019 | | |
| 9218314 N | 6/25/2020 | 6/25/2020 | |
| 9218387 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9218392 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9218399 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9218407 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9218447 N | 10/30/2019 | | |
| 9218565 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9218591 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9218631 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9218643 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |

| | | | |
|---|---|---|---|
| 9218644 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9218645 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9218653 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9218664 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9218667 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9218689 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9218690 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9218697 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9218707 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9218720 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9218735 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9218737 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9218747 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9218753 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9218760 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9218768 R | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9218798 N | 10/30/2019 | | |
| 9218801 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9218824 N | 11/14/2019 | | |
| 9218840 N | 11/14/2019 | | |
| 9218871 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9218915 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9218925 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9218931 R | 1/17/2020 | | 1/17/2020 |
| 9219019 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9219042 N | 10/30/2019 | | |
| 9219044 R | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9219048 N | 10/25/2019 | | |
| 9219056 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9219144 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9219179 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9219191 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9219197 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9219208 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9219214 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9219224 N | 10/30/2019 | | |
| 9219225 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9219231 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9219233 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9219264 N | 10/25/2019 | | |
| 9219266 N | 10/25/2019 | | |
| 9219324 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9219378 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9219474 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9219495 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9219515 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9219521 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |

USA010789

| | | | |
|---|---|---|---|
| 9219526 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9219538 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9219551 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9219562 N | 10/22/2019 | 10/24/2022 | 10/24/2022 |
| 9219575 N | 2/7/2023 | | |
| 9219606 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9219644 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9219672 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9219704 N | 11/14/2019 | | |
| 9219717 N | 10/30/2019 | | |
| 9219722 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9219734 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9219740 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9219748 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9219753 N | 11/14/2019 | | |
| 9219815 N | 10/30/2019 | | |
| 9219817 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9219834 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9219838 N | 1/23/2020 | | |
| 9219849 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9219860 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9219872 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9219887 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9219888 N | 10/25/2019 | | |
| 9219893 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9219900 N | 10/13/2020 | | |
| 9219907 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9219913 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9219926 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9219991 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9220001 R | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9220077 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9220081 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9220086 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9220106 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9220251 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9220257 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9220258 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9220277 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9220321 N | 10/25/2019 | | |
| 9220344 N | 10/25/2019 | | |
| 9220354 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9220358 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9220359 N | 10/25/2019 | | |
| 9220472 N | 10/29/2019 | | |
| 9220493 N | 10/29/2019 | | |
| 9220495 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |

| | | | |
|---|---|---|---|
| 9220554 N | 10/25/2019 | | |
| 9220556 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9220602 N | 10/23/2019 | 10/23/2019 | 10/23/2019 |
| 9220628 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9220663 N | 11/15/2019 | | |
| 9220697 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9220725 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9220746 R | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9220799 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9220800 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9220827 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9220844 N | 10/29/2019 | | |
| 9220848 R | 5/11/2020 | 6/3/2020 | 6/3/2020 |
| 9220865 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9220949 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9220995 R | 6/18/2020 | 6/18/2020 | |
| 9221041 N | | 10/25/2019 | 10/25/2019 |
| 9221060 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9221083 N | | 10/25/2019 | 10/25/2019 |
| 9221107 N | 10/25/2019 | | |
| 9221159 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9221170 N | | 10/16/2019 | 10/16/2019 |
| 9221172 N | 10/30/2019 | | |
| 9221204 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9221223 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9221227 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9221254 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9221308 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9221317 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9221336 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9221342 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9221349 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9221355 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9221357 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9221408 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9221411 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9221421 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9221490 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9221543 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9221555 N | 10/25/2019 | 10/25/2019 | 10/25/2019 |
| 9221568 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9221648 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9221720 N | 3/6/2019 | 3/6/2019 | 3/6/2019 |
| 9221789 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |
| 9221806 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9221817 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9221835 N | 10/22/2019 | 10/22/2019 | 10/22/2019 |

| | | | |
|---|---|---|---|
| 9221851 R | 7/10/2020 | | 7/10/2020 |
| 9221891 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9221908 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9222019 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9222027 N | 3/24/2020 | 3/18/2020 | 3/18/2020 |
| 9222033 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9222058 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9222072 R | 5/10/2021 | 5/10/2021 | |
| 9222126 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9222127 R | 11/4/2020 | 10/23/2020 | 10/23/2020 |
| 9222141 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9222154 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9222290 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9222296 N | 12/1/2021 | 3/15/2021 | 12/1/2021 |
| 9222303 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9222318 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9222418 N | 10/30/2019 | | |
| 9222525 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9222532 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9222543 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9222655 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9222657 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9222660 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9222689 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9222751 N | 10/30/2019 | | |
| 9222759 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9222856 N | 10/30/2019 | | |
| 9222873 N | 10/30/2019 | | |
| 9222897 N | 10/30/2019 | | |
| 9222902 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9222904 N | 10/30/2019 | | |
| 9222940 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9222970 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9222978 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9222983 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9222988 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9223020 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9223058 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9223099 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9223100 N | 10/30/2019 | | |
| 9223136 N | 10/30/2019 | | |
| 9223146 N | 10/30/2019 | | |
| 9223149 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9223183 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9223187 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9223199 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9223200 R | 11/5/2019 | 11/5/2019 | 11/5/2019 |

| | | | |
|---|---|---|---|
| 9223232 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9223264 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9223462 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9223509 N | 10/29/2019 | | |
| 9223549 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9223558 N | 10/29/2019 | | |
| 9223570 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9223599 N | 11/22/2019 | | |
| 9223602 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9223611 N | 11/22/2019 | | |
| 9223639 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9223640 R | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9223671 N | 10/29/2019 | | |
| 9223672 N | 11/8/2019 | | |
| 9223677 R | 11/19/2019 | | |
| 9223682 N | 10/29/2019 | 9/7/2022 | |
| 9223689 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9223691 N | 10/30/2019 | | |
| 9223694 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9223718 N | 10/29/2019 | | |
| 9223722 N | 10/29/2019 | | |
| 9223736 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9223822 N | 1/23/2023 | 1/23/2023 | |
| 9223987 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9223995 R | 12/2/2019 | 12/2/2019 | 2/18/2020 |
| 9224035 R | 12/18/2020 | 12/18/2020 | |
| 9224039 N | 10/29/2019 | 10/29/2019 | |
| 9224069 N | 10/29/2019 | | |
| 9224084 N | 10/29/2019 | | |
| 9224106 N | 10/29/2019 | | |
| 9224151 R | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9224159 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9224229 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9224265 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9224329 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9224344 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9224374 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9224430 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9224432 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9224460 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9224481 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9224511 N | 11/1/2022 | | |
| 9224528 N | | 10/29/2019 | 10/29/2019 |
| 9224569 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9224700 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9224710 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9224722 R | 11/6/2020 | 11/6/2020 | 11/6/2020 |

| | | | |
|---|---|---|---|
| 9224733 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9224793 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9224794 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9224795 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9224827 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9224828 N | 10/29/2019 | | |
| 9224835 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9224844 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9224847 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9224850 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9224852 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9224859 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9224862 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9224864 N | 10/30/2019 | | |
| 9224880 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9224902 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9224915 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9224919 N | 10/30/2019 | | |
| 9224923 R | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9224949 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9224971 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9224986 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9225014 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9225026 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9225039 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9225048 N | 10/29/2019 | 10/29/2019 | |
| 9225057 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9225089 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9225184 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9225216 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9225225 N | 10/28/2019 | | |
| 9225228 N | 10/30/2019 | | |
| 9225240 N | 10/30/2019 | | |
| 9225271 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9225277 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9225287 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9225340 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9225403 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9225407 N | 10/29/2019 | | |
| 9225426 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9225462 R | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9225482 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9225488 N | 10/29/2019 | | |
| 9225519 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9225610 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9225612 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9225828 N | 10/29/2019 | | |

| | | | |
|---|---|---|---|
| 9225895 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9225901 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9225930 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9225935 R | 12/23/2019 | | |
| 9225994 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9226011 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9226053 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9226063 R | 6/23/2020 | 6/23/2020 | |
| 9226083 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9226107 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9226132 R | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9226172 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9226187 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9226210 R | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9226211 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9226226 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9226236 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9226238 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9226244 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9226253 N | 6/9/2020 | | |
| 9226254 N | 10/30/2019 | | |
| 9226260 N | 6/9/2020 | | |
| 9226269 N | 6/9/2020 | | |
| 9226285 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9226291 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9226313 N | 10/30/2019 | | |
| 9226317 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9226322 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9226328 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9226345 N | 10/30/2019 | | |
| 9226383 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9226385 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9226393 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9226423 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9226451 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9226598 R | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9226638 R | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9226642 R | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9226718 N | 4/1/2020 | 4/1/2020 | |
| 9226726 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9226729 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9226743 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9226744 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9226748 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9226752 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9226783 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9226788 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |

| | | | |
|---|---|---|---|
| 9226792 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9226808 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9226810 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9226832 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9226835 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9226838 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9226844 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9226848 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9226851 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9226855 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9226859 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9226861 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9226873 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9226876 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9226877 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9226932 R | 4/23/2020 | | 4/23/2020 |
| 9226933 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9227970 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9227989 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9227990 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9227994 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9228000 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9228011 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9228014 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9228023 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9228029 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9228030 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9228033 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9228037 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9228045 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9228051 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9228066 N | 10/28/2022 | | |
| 9228080 N | 10/28/2022 | | |
| 9228135 N | 3/30/2020 | 7/6/2020 | |
| 9228143 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9228146 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9228150 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9228179 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9228191 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9228200 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9228205 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9228250 N | 10/30/2019 | | |
| 9228278 N | 10/30/2019 | | |
| 9228334 N | 10/29/2019 | | |
| 9228338 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9228347 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9228431 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |

| | | | |
|---|---|---|---|
| 9228444 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9228458 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9228528 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9228649 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9228670 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9228679 R | 7/16/2020 | | |
| 9228690 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9228752 N | 10/29/2019 | 12/4/2019 | 12/4/2019 |
| 9228814 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9228852 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9228862 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9228895 N | 10/29/2019 | 12/4/2019 | 12/4/2019 |
| 9228919 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9228927 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9228934 N | 10/30/2019 | 10/30/2019 | 10/30/2019 |
| 9228952 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9228968 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9228975 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9228986 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9228992 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229020 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9229055 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229072 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9229126 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229134 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229151 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229191 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9229199 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9229204 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9229211 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 9229227 N | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| 9229272 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9229287 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9229311 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229326 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229343 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229350 R | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9229387 R | 2/11/2020 | | |
| 9229393 R | 2/11/2020 | | |
| 9229436 R | 10/19/2020 | 8/21/2020 | 10/19/2020 |
| 9229451 N | 11/1/2019 | | |
| 9229463 N | 11/1/2019 | | |
| 9229479 N | 11/1/2019 | | |
| 9229494 N | 11/1/2019 | | |
| 9229583 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9229592 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9229595 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |

| | | | |
|---|---|---|---|
| 9229599 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9229623 N | | 11/1/2019 | 11/1/2019 |
| 9229686 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229690 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229695 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9229788 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9229814 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9229815 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9230835 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9230926 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9230931 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9230964 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9230998 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9231006 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9231007 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9231010 R | 4/6/2020 | | |
| 9231043 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9231054 R | 3/12/2020 | | |
| 9231056 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9231057 R | 5/27/2020 | 5/28/2020 | 5/28/2020 |
| 9231068 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9231085 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9231092 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9231103 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9231145 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9231158 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9231162 R | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9231277 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9231281 R | 6/17/2020 | 4/26/2021 | |
| 9231286 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9231288 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9231306 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9232291 N | 6/9/2020 | | |
| 9232299 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9232302 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9232304 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9232305 R | 4/22/2022 | 4/22/2022 | |
| 9232324 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9232325 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9232331 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9232332 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9232336 R | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9232338 R | 11/21/2019 | | |
| 9232351 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9232352 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9232354 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9232355 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |

| | | | |
|---|---|---|---|
| 9232367 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9232436 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9232451 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9232456 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9232459 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9232462 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9232554 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9232555 R | 10/26/2020 | | |
| 9232556 R | 10/26/2020 | | |
| 9232561 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9232583 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9232584 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9232585 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9232668 R | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9232680 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9232683 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9232689 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9232697 N | 11/6/2019 | | |
| 9232709 R | 7/21/2021 | 7/27/2021 | 7/27/2021 |
| 9232766 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9232791 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9232933 R | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9232986 N | 11/1/2019 | | |
| 9233007 N | 11/1/2019 | | |
| 9233016 N | 11/1/2019 | | |
| 9233017 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9233037 R | 11/26/2019 | 11/26/2019 | |
| 9233040 N | 11/1/2019 | | |
| 9233053 R | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9233166 R | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9233210 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9233266 R | 3/4/2020 | 7/26/2022 | 3/4/2020 |
| 9233277 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9233306 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9233348 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9233353 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9233541 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9233669 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9233759 R | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9233760 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9233849 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9233918 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9233921 N | 11/4/2019 | 11/4/2019 | |
| 9233975 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9233976 N | 11/6/2019 | | |
| 9233983 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9234020 N | 3/6/2020 | 3/6/2020 | |

| | | | |
|---|---|---|---|
| 9234024 N | 3/6/2020 | 3/6/2020 | |
| 9234030 N | 3/6/2020 | 3/6/2020 | |
| 9234037 N | 3/6/2020 | 3/6/2020 | |
| 9234059 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9234064 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9234109 R | 9/6/2020 | 9/6/2020 | 9/6/2020 |
| 9234127 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9234147 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9234150 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9234156 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9234182 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9234191 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9234199 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9234212 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9234326 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9234395 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9234418 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9234430 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9234436 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9234463 N | 11/18/2019 | | |
| 9234468 N | 11/18/2019 | | |
| 9234477 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9234483 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9234490 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9234493 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9234510 N | 12/5/2019 | | |
| 9234515 N | 12/5/2019 | | |
| 9234522 N | 12/5/2019 | | |
| 9234635 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9234639 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9234640 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9234652 N | 10/21/2021 | | |
| 9234655 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9234668 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9234673 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9234722 N | 11/1/2019 | | |
| 9234723 N | 11/1/2019 | | |
| 9234724 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9234725 N | 11/1/2019 | | |
| 9234727 N | 11/1/2019 | | |
| 9234729 N | 11/1/2019 | | |
| 9234732 N | 11/18/2019 | | |
| 9234738 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9234739 N | 11/18/2019 | | |
| 9234767 N | 11/18/2019 | | |
| 9234784 N | 11/1/2019 | | |
| 9234798 N | 11/18/2019 | | |

| | | | |
|---|---|---|---|
| 9234811 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9234812 N | 11/18/2019 | | |
| 9234836 N | | 11/4/2019 | 11/4/2019 |
| 9234854 N | 11/18/2019 | | |
| 9234859 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9234881 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9234950 N | 11/18/2019 | | |
| 9234958 N | 11/18/2019 | | |
| 9234979 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9234988 R | 7/16/2020 | | |
| 9234994 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9234998 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9235023 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9235027 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9235038 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9235048 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9235062 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9235065 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9235066 N | 11/18/2019 | | |
| 9235068 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9235074 N | 6/12/2020 | 8/4/2020 | 8/4/2020 |
| 9235088 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9235090 N | 4/23/2020 | 4/23/2020 | |
| 9235096 N | 4/23/2020 | 4/23/2020 | |
| 9235111 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9235120 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9235129 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9235150 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9235156 N | 11/18/2019 | | |
| 9235158 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9235161 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9235185 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9235198 N | 11/18/2019 | | |
| 9235200 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9235205 N | 11/1/2019 | | |
| 9235210 N | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9235222 N | 11/1/2019 | | |
| 9235241 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9235243 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9235252 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9235281 N | 10/5/2022 | 11/4/2019 | 10/5/2022 |
| 9235286 N | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 9235294 N | 11/18/2019 | | |
| 9235297 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9235303 R | 6/6/2019 | 6/6/2019 | 6/6/2019 |
| 9235359 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9235367 N | 11/18/2019 | | |

| | | | |
|---|---|---|---|
| 9235410 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9235450 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9235525 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9235550 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9235568 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9235604 N | 7/16/2020 | 7/15/2020 | 7/16/2020 |
| 9235650 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9235747 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9235939 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9235947 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9235960 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9235971 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9236020 N | 11/1/2019 | | |
| 9236073 N | 11/1/2019 | | |
| 9236129 N | 10/29/2019 | 10/29/2019 | 10/29/2019 |
| 9236139 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9236144 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9236154 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9236157 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9236158 N | 11/1/2019 | | |
| 9236168 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9236225 N | 11/1/2019 | | |
| 9236270 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9236296 R | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9236325 N | 11/4/2019 | 11/4/2019 | 11/6/2019 |
| 9236333 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9236336 N | 11/4/2019 | 11/4/2019 | 11/6/2019 |
| 9236347 N | 11/4/2019 | 11/4/2019 | 11/6/2019 |
| 9236349 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9236367 N | 11/4/2019 | 11/4/2019 | 11/6/2019 |
| 9236408 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9236424 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9236494 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9236513 N | 10/21/2019 | 10/21/2019 | 10/21/2019 |
| 9236557 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9236594 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9236599 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9236602 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9236630 N | 11/4/2019 | | |
| 9236642 R | 5/21/2020 | 8/11/2020 | 8/11/2020 |
| 9236666 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9236671 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9236713 N | | 11/4/2019 | 11/4/2019 |
| 9236715 R | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9236856 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9236872 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9236903 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |

| | | | |
|---|---|---|---|
| 9237037 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9237119 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 9237130 N | 7/10/2019 | 7/10/2019 | 7/10/2019 |
| 9237197 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237214 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237235 R | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9237242 R | 2/22/2021 | 12/8/2021 | 12/8/2021 |
| 9237245 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237275 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9237287 R | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9237299 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237315 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237329 R | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9237378 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237400 N | 11/18/2019 | | |
| 9237408 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237421 N | 11/18/2019 | | |
| 9237431 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9237433 N | 11/18/2019 | | |
| 9237439 N | 11/18/2019 | | |
| 9237443 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9237521 N | 11/5/2019 | | |
| 9237522 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9237523 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9237525 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237547 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237551 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9237585 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9237587 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9237601 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9237607 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9237608 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9237637 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9237643 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9237658 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9237659 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9237670 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9237675 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9237679 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9237684 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237690 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9237704 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9237705 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9237718 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9237752 N | 1/15/2020 | | |
| 9237761 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9237766 N | 11/18/2019 | | |

| | | | |
|---|---|---|---|
| 9237768 N | 11/18/2019 | | |
| 9237774 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9237787 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9237789 N | 11/18/2019 | | |
| 9237805 N | 11/18/2019 | | |
| 9237816 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9237817 N | 11/18/2019 | | |
| 9237856 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9237861 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9237867 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9237895 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9237904 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237905 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9237909 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9237912 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237915 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9237919 N | 11/18/2019 | | |
| 9237923 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9237926 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237932 N | 11/18/2019 | | |
| 9237936 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9237940 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9237941 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9237950 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9237951 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9237957 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9237963 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9237975 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237977 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9237978 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9237992 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9238004 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9238013 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238019 R | 1/16/2020 | 1/16/2020 | |
| 9238020 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9238048 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9238057 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9238059 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9238064 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238072 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9238090 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9238123 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9238135 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9238273 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238297 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9238305 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238340 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |

| | | | |
|---|---|---|---|
| 9238391 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238426 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238461 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9238505 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9238617 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9238652 R | 6/24/2020 | 6/24/2020 | |
| 9238680 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9238694 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9238708 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9238714 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238761 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9238787 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9238814 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238826 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9238905 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9238948 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9238984 N | 11/18/2019 | | |
| 9239001 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9239035 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9239098 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9239104 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9239112 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9239173 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9239174 N | 7/30/2019 | | |
| 9239181 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9239193 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9239310 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9239350 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9239394 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9239396 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9239460 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9239534 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9239547 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9239552 R | 6/17/2020 | 6/2/2020 | 6/2/2020 |
| 9239566 R | 6/17/2020 | 6/2/2020 | 6/2/2020 |
| 9239641 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9239645 N | 11/18/2019 | | |
| 9239692 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9239738 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9239745 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9239807 R | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9239813 N | 8/30/2019 | 8/30/2019 | 8/30/2019 |
| 9239818 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9239860 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9239867 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9239873 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9239879 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |

| | | | |
|---|---|---|---|
| 9239890 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9239904 R | 12/17/2019 | 12/17/2019 | 12/19/2019 |
| 9239926 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9239928 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9239933 N | 11/18/2019 | | |
| 9239946 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9239953 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9239974 N | 1/9/2020 | 11/6/2019 | 11/6/2019 |
| 9240002 N | 11/18/2019 | | |
| 9240010 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9240014 N | 11/18/2019 | | |
| 9240021 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9240029 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9240037 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9240070 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9240073 N | 11/15/2019 | | |
| 9240084 N | 11/5/2019 | | |
| 9240347 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9240442 N | 11/18/2019 | | |
| 9240454 N | 11/18/2019 | | |
| 9240463 N | 11/18/2019 | | |
| 9240468 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9240479 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9240483 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9240487 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9240491 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9240492 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9240512 R | 11/7/2019 | 11/7/2019 | |
| 9240519 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9240520 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9240574 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9240606 N | 11/18/2019 | | |
| 9240628 N | 11/18/2019 | | |
| 9240662 N | 11/18/2019 | | |
| 9240668 R | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9240682 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9240702 R | 6/3/2020 | 6/3/2020 | |
| 9240711 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9240729 N | 11/5/2019 | | |
| 9240746 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9240768 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9240770 N | 11/1/2019 | 11/1/2019 | 11/1/2019 |
| 9240778 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9240785 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9240802 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9240808 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9240828 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |

| | | | |
|---|---|---|---|
| 9240877 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9240890 R | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9240899 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9241255 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9241277 N | 11/18/2019 | | |
| 9241286 N | 11/18/2019 | | |
| 9241301 N | 11/18/2019 | | |
| 9241329 N | 11/18/2019 | | |
| 9241370 N | 11/18/2019 | | |
| 9241438 N | 11/5/2019 | | |
| 9241441 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9241450 N | 11/5/2019 | | |
| 9241456 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9241458 N | 11/5/2019 | | |
| 9241461 N | 11/5/2019 | | |
| 9241465 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9241469 N | 11/5/2019 | | |
| 9241472 N | 11/5/2019 | | |
| 9241548 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9241575 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9241577 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9241585 N | 1/6/2020 | | |
| 9241610 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9241614 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9241620 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9241662 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9241710 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9241719 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9241751 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9241820 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9241834 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9241863 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9241943 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9241947 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9242047 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9242048 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9242063 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9242082 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9242091 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9242094 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9242324 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9242362 N | 11/6/2019 | 11/6/2019 | |
| 9242398 N | 10/22/2020 | 10/19/2020 | 10/19/2020 |
| 9242400 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9242487 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9242524 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9242531 N | 11/18/2019 | | |

| | | | |
|---|---|---|---|
| 9242699 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9242705 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9242842 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9243021 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9243024 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9243060 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9243061 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9243138 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9243141 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9243146 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9243148 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9243156 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9243162 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9243175 N | 11/6/2019 | | |
| 9243314 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9243430 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9243579 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9243600 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9243637 N | 11/6/2019 | 11/6/2019 | 11/6/2019 |
| 9243979 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9244146 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9244153 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9244265 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9244266 N | 1/6/2020 | | |
| 9244278 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9244301 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9244302 N | 12/26/2019 | | |
| 9244320 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9244321 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9244335 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9244458 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9244462 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9244464 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9244468 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9244472 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9244587 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9244589 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9244611 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9244613 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9244615 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9244650 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9244655 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9244659 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9244662 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9244665 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9244667 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9244694 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |

| | | | |
|---|---|---|---|
| 9244706 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9244722 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9244749 N | 11/7/2019 | 1/9/2023 | 1/9/2023 |
| 9244764 N | 11/7/2019 | 1/9/2023 | 1/9/2023 |
| 9244768 N | 11/7/2019 | | |
| 9244773 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9244774 N | 11/7/2019 | 11/7/2019 | 12/16/2022 |
| 9244800 N | 11/18/2019 | | |
| 9244811 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9244825 N | 11/18/2019 | | |
| 9244838 N | 11/18/2019 | | |
| 9244848 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9244851 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9244895 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9244898 N | 11/15/2019 | | |
| 9244903 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9244922 N | 11/15/2019 | | |
| 9244946 N | 11/15/2019 | | |
| 9244953 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9244973 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9244976 N | 11/15/2019 | | |
| 9244988 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9245012 N | 11/15/2019 | | |
| 9245025 N | 11/15/2019 | | |
| 9245040 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9245048 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9245066 N | 11/18/2019 | | |
| 9245075 N | 11/18/2019 | 12/22/2020 | 12/22/2020 |
| 9245116 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9245136 N | 11/15/2019 | | |
| 9245144 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245161 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245182 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9245201 N | 11/15/2019 | | |
| 9245223 N | 11/7/2019 | 11/7/2019 | |
| 9245233 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245234 N | 11/15/2019 | | |
| 9245251 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245316 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245321 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245324 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9245331 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245364 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245367 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245392 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245408 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245414 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |

| | | | |
|---|---|---|---|
| 9245418 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9245426 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245450 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245479 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245503 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245504 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245547 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245571 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9245594 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9245754 N | 11/7/2019 | 11/7/2019 | |
| 9245756 N | 11/18/2019 | | |
| 9245762 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9245773 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9245920 R | | 9/15/2020 | 9/15/2020 |
| 9245948 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9246042 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9246054 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9246073 N | 11/5/2019 | | |
| 9246182 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9246193 N | 11/15/2019 | | |
| 9246197 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9246204 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9246297 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9246307 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9246319 R | 5/20/2019 | 5/20/2019 | 5/20/2019 |
| 9246322 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9246326 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9246336 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9246359 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9246372 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9246415 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9246568 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9246789 N | 11/18/2019 | | |
| 9246798 N | 11/18/2019 | | |
| 9246803 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9246804 N | 11/18/2019 | | |
| 9246814 N | 11/18/2019 | | |
| 9246832 N | 2/3/2022 | 11/12/2019 | 2/3/2022 |
| 9246838 N | 2/3/2022 | 11/12/2019 | 2/3/2022 |
| 9246845 N | 2/3/2022 | 11/12/2019 | 2/3/2022 |
| 9246854 N | 2/3/2022 | 11/12/2019 | 2/3/2022 |
| 9246865 N | 11/18/2019 | 10/13/2021 | 10/13/2021 |
| 9246868 N | 11/18/2019 | 10/13/2021 | 10/13/2021 |
| 9246873 N | 1/6/2020 | 1/6/2020 | |
| 9246878 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9246881 N | 1/6/2020 | | |
| 9246885 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |

| | | | |
|---|---|---|---|
| 9246894 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9246897 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9246923 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9247051 R | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9247052 R | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9247054 R | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9247075 N | 11/15/2019 | | |
| 9247079 N | 11/15/2019 | | |
| 9247089 N | 11/15/2019 | | |
| 9247150 N | 11/18/2019 | | |
| 9247151 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9247157 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9247160 N | 11/18/2019 | | |
| 9247165 N | 11/15/2019 | | |
| 9247170 N | 11/18/2019 | | |
| 9247177 N | 11/18/2019 | | |
| 9247201 N | 11/18/2019 | | |
| 9247219 N | 11/18/2019 | | |
| 9247230 N | 11/18/2019 | | |
| 9247245 N | 11/18/2019 | | |
| 9247272 N | 11/18/2019 | | |
| 9247360 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247376 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247389 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247407 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247409 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9247417 N | 1/3/2023 | | |
| 9247423 R | 4/14/2020 | | 4/14/2020 |
| 9247441 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247483 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247484 N | 11/18/2019 | | |
| 9247516 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247534 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9247545 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247551 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9247556 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247574 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9247586 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9247601 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9247616 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247618 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9247693 N | 11/18/2019 | | |
| 9247726 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9247732 N | 12/19/2019 | | |
| 9247737 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9247753 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9247786 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |

| | | | |
|---|---|---|---|
| 9247788 N | 11/15/2019 | | |
| 9247824 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247848 N | 11/14/2019 | | |
| 9247863 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9247869 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9247876 N | 4/10/2020 | 9/10/2020 | 9/10/2020 |
| 9247880 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9247888 N | 11/15/2019 | | |
| 9247919 N | 11/18/2019 | | |
| 9247932 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247952 N | 11/18/2019 | | |
| 9247968 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9247984 N | 11/18/2019 | | |
| 9248004 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9248013 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9248017 N | 11/18/2019 | | |
| 9248068 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9248080 N | 11/18/2019 | | |
| 9248081 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9248095 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9248149 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9248184 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9248192 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9248253 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9248254 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9248288 N | 11/15/2019 | | |
| 9248324 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9248360 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9248366 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9248385 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9248399 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9248497 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9248574 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9248626 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9248690 N | 11/15/2019 | | |
| 9248713 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9248722 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9248763 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9248784 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9248795 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9248926 R | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9249027 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9249073 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9249092 N | 11/18/2019 | | |
| 9249098 N | 11/12/2019 | | |
| 9249181 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9249232 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |

| | | | |
|---|---|---|---|
| 9249257 N | 11/12/2019 | | |
| 9249274 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9249282 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9249284 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9249321 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9249328 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9249332 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9249345 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9249353 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9249354 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9249378 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9249608 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9249657 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9249707 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9249718 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9250172 R | 3/4/2020 | 3/4/2020 | |
| 9250183 R | 3/4/2020 | 3/4/2020 | |
| 9250189 R | 3/4/2020 | 3/4/2020 | |
| 9250204 N | 11/18/2019 | | |
| 9250227 N | 11/12/2019 | | |
| 9250288 N | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| 9250295 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9250302 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9250333 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9250373 R | 3/4/2020 | 3/4/2020 | |
| 9250377 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9250400 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9250422 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9250441 N | 1/24/2019 | 1/24/2019 | 1/24/2019 |
| 9250450 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9250585 N | 6/6/2022 | 6/6/2022 | |
| 9250605 N | | 11/12/2019 | 11/12/2019 |
| 9250616 R | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9250639 N | 1/19/2023 | 1/19/2023 | |
| 9250647 N | 1/19/2023 | 1/19/2023 | |
| 9250651 N | 1/19/2023 | 1/19/2023 | |
| 9250703 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9250825 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9250834 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9250930 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9250997 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9251089 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9251244 N | 11/15/2019 | | |
| 9251256 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9251268 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9251270 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9251282 N | 11/18/2019 | | |

| | | | |
|---|---|---|---|
| 9251307 N | 11/18/2019 | | |
| 9251318 N | 11/12/2019 | | |
| 9251334 N | 11/15/2019 | | |
| 9251348 N | 11/15/2019 | | |
| 9251369 N | 11/15/2019 | | |
| 9251379 N | 12/23/2019 | | |
| 9251383 N | 11/15/2019 | | |
| 9251402 N | 11/18/2019 | | |
| 9251491 N | 11/12/2019 | | |
| 9251514 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9251540 N | 11/12/2019 | | |
| 9251566 N | 11/12/2019 | | |
| 9251571 N | 11/14/2019 | | |
| 9251618 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9251633 N | 11/14/2019 | | |
| 9251741 N | 11/18/2019 | | |
| 9251811 N | 11/18/2019 | | |
| 9251864 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9251872 N | 11/18/2019 | | |
| 9251885 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9251890 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9251931 N | 11/18/2019 | | |
| 9251972 N | 11/18/2019 | | |
| 9252003 N | 11/18/2019 | | |
| 9252018 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9252070 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9252128 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9252223 N | 11/14/2019 | | |
| 9252254 N | 11/14/2019 | | |
| 9252275 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9252277 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9252366 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9252460 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9252474 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9252508 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9252518 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9252528 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9252533 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9252540 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9252566 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9252592 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9252596 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9252608 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9252850 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9252857 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9252862 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9252867 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |

| | | | |
|---|---|---|---|
| 9252872 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9252883 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9252885 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9252889 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9252989 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9253033 N | 11/18/2019 | | |
| 9253039 N | 11/18/2019 | | |
| 9253041 N | 11/18/2019 | | |
| 9253047 N | 11/18/2019 | | |
| 9253057 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9253065 N | 11/18/2019 | | |
| 9253067 N | 11/14/2019 | | |
| 9253068 N | 11/14/2019 | 4/3/2020 | 4/3/2020 |
| 9253070 N | 11/14/2019 | | |
| 9253097 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9253104 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9253109 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9253110 N | 11/18/2019 | | |
| 9253154 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9253162 N | 11/18/2019 | | |
| 9253167 N | 11/12/2019 | | |
| 9253181 N | 11/14/2019 | | |
| 9253192 N | 11/12/2019 | | |
| 9253227 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9253229 N | 11/18/2019 | | |
| 9253235 N | 11/14/2019 | | |
| 9253314 N | 11/14/2019 | | |
| 9253393 N | 11/14/2019 | | |
| 9253404 N | 11/14/2019 | | |
| 9253429 N | 11/14/2019 | | |
| 9253493 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9253507 N | 11/14/2019 | | |
| 9253508 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9253516 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9253543 N | 11/14/2019 | | |
| 9253549 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9253561 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9253562 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9253569 N | 11/14/2019 | | |
| 9253581 N | 11/14/2019 | | |
| 9253641 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9253652 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9253655 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9253661 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9253699 N | 11/18/2019 | | |
| 9253722 N | 11/18/2019 | | |
| 9253731 N | 11/18/2019 | | |

| | | | |
|---|---|---|---|
| 9253744 N | 11/18/2019 | | |
| 9253760 N | 11/14/2019 | | |
| 9253764 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9253799 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9253824 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9253825 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9253868 R | 9/8/2020 | 6/29/2020 | 9/8/2020 |
| 9254022 N | 11/14/2019 | | |
| 9254028 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9254043 N | 11/14/2019 | | |
| 9254102 N | 11/14/2019 | | |
| 9254103 N | 11/12/2019 | 1/28/2023 | 1/28/2023 |
| 9254163 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9254244 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9254268 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9254294 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9254312 N | 11/14/2019 | | |
| 9254367 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9254375 N | 6/5/2020 | 6/8/2020 | 6/8/2020 |
| 9254383 N | 6/5/2020 | 6/8/2020 | 6/8/2020 |
| 9254418 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9254469 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9254475 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9254487 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9254491 R | 6/7/2021 | 6/7/2021 | |
| 9254495 N | 8/24/2020 | | |
| 9254503 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9254511 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9254512 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9254521 N | 11/14/2019 | | |
| 9254680 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9254693 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9254715 R | 2/12/2020 | 2/12/2020 | |
| 9254732 R | 2/12/2020 | 2/12/2020 | |
| 9254753 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9254774 R | 2/5/2020 | 2/5/2020 | |
| 9254838 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9254917 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9254969 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9255073 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9255143 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9255217 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9255381 R | 12/16/2019 | 12/13/2019 | 12/13/2019 |
| 9255417 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9255461 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9255515 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9255552 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |

| | | | |
|---|---|---|---|
| 9255832 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9255843 N | 11/18/2019 | | |
| 9255914 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9255926 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9255938 N | 11/19/2019 | | |
| 9255951 N | 11/19/2019 | | |
| 9255976 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9256000 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9256039 N | 11/18/2019 | | |
| 9256118 N | 11/15/2019 | | |
| 9256248 N | 11/15/2019 | 10/25/2022 | 10/25/2022 |
| 9256284 N | 11/15/2019 | 4/20/2022 | 4/20/2022 |
| 9256346 N | 11/15/2019 | 10/25/2022 | 10/25/2022 |
| 9256376 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9256384 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9256400 R | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9256443 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9256499 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9256509 N | 12/13/2021 | | |
| 9256565 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9256576 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9256637 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9256648 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9256739 N | 11/18/2019 | | |
| 9256748 N | 11/18/2019 | | |
| 9256774 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9256799 N | 11/15/2019 | | |
| 9256813 N | 11/15/2019 | | |
| 9256852 N | 11/15/2019 | | |
| 9256862 N | 11/15/2019 | | |
| 9256876 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9256888 R | 2/8/2020 | 2/4/2020 | 2/4/2020 |
| 9256903 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9256906 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9256910 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9256954 N | 11/18/2019 | | |
| 9256980 N | 11/15/2019 | | |
| 9257088 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9257091 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9257093 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9257094 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9257158 N | 11/18/2019 | | |
| 9257160 N | 11/18/2019 | | |
| 9257164 N | 11/18/2019 | | |
| 9257185 N | 11/18/2019 | | |
| 9257187 N | 11/18/2019 | | |
| 9257193 N | 11/18/2019 | | |

| | | | |
|---|---|---|---|
| 9257196 N | 11/18/2019 | | |
| 9257200 N | 11/18/2019 | | |
| 9257221 N | 11/18/2019 | | |
| 9257225 N | 11/18/2019 | | |
| 9257229 N | 11/18/2019 | | |
| 9257285 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9257354 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9257356 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9257389 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9257489 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9257545 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9257580 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9257581 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9257862 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9257881 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9257902 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9257903 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9257904 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9257906 N | 4/25/2022 | 1/6/2020 | 1/6/2020 |
| 9257932 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9257937 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9258079 R | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9258080 R | 2/25/2020 | 2/25/2020 | |
| 9258081 R | 2/25/2020 | 2/25/2020 | |
| 9258121 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9258127 N | 2/26/2020 | 2/26/2020 | 11/18/2019 |
| 9258137 N | 11/18/2019 | | |
| 9258144 N | 11/18/2019 | | |
| 9259148 N | 11/19/2019 | | |
| 9259154 N | 11/19/2019 | | |
| 9259156 N | 11/18/2019 | | |
| 9259159 N | 11/19/2019 | | |
| 9259166 N | 11/15/2019 | | |
| 9259171 N | 11/18/2019 | | |
| 9259183 N | 11/18/2019 | | |
| 9259184 N | 11/15/2019 | | |
| 9259196 N | 11/18/2019 | | |
| 9259200 N | 11/18/2019 | | |
| 9259218 N | 11/19/2019 | | |
| 9259248 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9259255 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9259260 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9259272 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9259276 N | 11/18/2019 | | |
| 9259289 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9259307 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9259317 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |

| | | | |
|---|---|---|---|
| 9259324 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9259367 N | 11/19/2019 | | |
| 9259368 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9259406 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9259427 N | 11/15/2019 | | |
| 9259456 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9259459 N | 11/15/2019 | | |
| 9259469 N | 11/18/2019 | | |
| 9259480 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9259522 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9259531 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9259532 N | 11/15/2019 | | |
| 9259555 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9259561 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9259562 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9259601 N | 11/18/2019 | | |
| 9259615 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9259626 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9259627 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9259636 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9259645 R | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9259667 N | 11/13/2019 | | |
| 9259698 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9259713 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9259727 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9259739 N | 11/19/2019 | | |
| 9259749 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9259755 N | 11/18/2019 | | |
| 9259757 N | 11/19/2019 | | |
| 9259766 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9259772 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9259791 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9259805 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9259808 N | 11/18/2019 | | |
| 9259827 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9259831 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9259837 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9259938 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9259967 N | 11/18/2019 | | |
| 9260031 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9260102 N | 5/22/2020 | 5/27/2020 | 5/27/2020 |
| 9260111 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9260114 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9260125 N | 5/22/2020 | 5/27/2020 | 5/27/2020 |
| 9260128 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9260141 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9260146 N | 11/15/2019 | 9/11/2020 | 9/11/2020 |

| | | | |
|---|---|---|---|
| 9260166 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9260194 N | | 11/5/2020 | 11/5/2020 |
| 9260206 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9260245 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9260350 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9260352 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9260358 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9260373 N | 11/15/2019 | | |
| 9260378 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9260389 N | 11/15/2019 | 11/15/2019 | 11/15/2019 |
| 9260397 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9260403 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9260410 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9260431 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9260439 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9260456 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9260479 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9260494 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9260512 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9260537 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9260552 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9260562 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9260799 N | 11/19/2019 | | |
| 9260809 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9260826 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9260829 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9260838 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9260887 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9260940 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9260960 R | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9260981 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9260988 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9261005 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9261024 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9261082 N | 7/16/2020 | 7/15/2020 | 7/16/2020 |
| 9261098 N | 7/16/2020 | 7/15/2020 | 7/16/2020 |
| 9261104 N | 7/16/2020 | 7/15/2020 | 7/16/2020 |
| 9261130 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9261135 N | 11/19/2019 | | |
| 9261158 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9261160 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9261161 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9261173 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9261201 N | 11/19/2019 | | |
| 9261207 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9261230 N | 2/11/2020 | 2/6/2020 | 2/6/2020 |
| 9261243 N | 2/11/2020 | 2/6/2020 | 2/6/2020 |

| | | | |
|---|---|---|---|
| 9261245 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9261250 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9261278 N | 11/19/2019 | | |
| 9261339 N | 11/19/2019 | | |
| 9261397 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9261420 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9261422 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9261444 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9261447 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9261452 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9261458 N | 11/19/2019 | | |
| 9261468 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9261470 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9261537 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9261571 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9261606 N | 11/19/2019 | | |
| 9261629 N | 6/5/2020 | | |
| 9261641 N | 1/19/2021 | | |
| 9261659 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9261663 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9261673 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9261679 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9261691 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9261759 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9261771 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9261779 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9261784 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9261785 N | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9261796 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9261808 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9261819 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9261881 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9261894 N | 11/18/2019 | | |
| 9261916 N | 11/18/2019 | | |
| 9261932 R | 5/27/2021 | 5/27/2021 | |
| 9261958 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9261993 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9262013 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9262014 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9262015 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9262063 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262085 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9262097 N | 2/21/2020 | 2/21/2020 | |
| 9262131 N | 11/18/2019 | | |
| 9262139 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9262143 N | 2/14/2020 | | |
| 9262147 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |

| | | | |
|---|---|---|---|
| 9262157 N | 11/18/2019 | | |
| 9262178 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262184 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9262194 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262199 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9262210 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9262214 N | 8/14/2020 | 8/14/2020 | |
| 9262227 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9262272 N | 11/19/2019 | | |
| 9262273 N | 11/19/2019 | | |
| 9262309 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9262315 N | 11/18/2019 | | |
| 9262331 N | 11/18/2019 | | |
| 9262344 N | 11/18/2019 | | |
| 9262372 N | 11/18/2019 | | |
| 9262394 N | 11/18/2019 | | |
| 9262430 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262499 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9262501 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262506 N | 11/19/2019 | | |
| 9262598 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9262621 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262644 N | 11/19/2019 | | |
| 9262660 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9262705 N | 11/19/2019 | | |
| 9262707 N | 11/19/2019 | | |
| 9262730 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9262740 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9262784 N | 11/18/2019 | | |
| 9262799 N | 11/19/2019 | | |
| 9262878 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262887 N | 11/19/2019 | | |
| 9262912 N | 11/19/2019 | | |
| 9262922 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9262931 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262949 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9262959 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262976 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262977 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9262983 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9263044 N | 11/22/2019 | | |
| 9263063 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9263143 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9263147 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9263155 R | 5/27/2021 | 5/27/2021 | |
| 9263204 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9263226 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |

| | | | |
|---|---|---|---|
| 9263234 N | 11/19/2019 | | |
| 9263255 N | 11/19/2019 | | |
| 9263257 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9263312 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9263325 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9263335 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9263346 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9263374 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9263398 N | 12/11/2019 | | |
| 9263423 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9263424 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9263452 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9263456 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9263457 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9263467 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9263471 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9263504 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9263571 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9263581 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9263594 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9263614 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9263631 R | 3/12/2021 | 3/12/2021 | |
| 9263654 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9263717 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9263740 R | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9263763 R | 2/11/2020 | 4/27/2021 | 4/27/2021 |
| 9263772 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9263783 R | 2/11/2020 | 4/27/2021 | 4/27/2021 |
| 9263792 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9263794 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9263798 R | 2/11/2020 | 4/27/2021 | 4/27/2021 |
| 9263821 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9263878 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9263910 N | 11/19/2019 | 8/26/2020 | 8/26/2020 |
| 9263923 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9263928 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9263937 N | 5/16/2022 | 5/16/2022 | |
| 9263940 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9263944 N | 11/19/2019 | 8/26/2020 | 8/26/2020 |
| 9263952 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9264028 N | 11/19/2019 | 8/26/2020 | 8/26/2020 |
| 9264029 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9264048 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9264065 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9264069 N | 11/18/2019 | 7/20/2020 | 7/20/2020 |
| 9264084 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9264149 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |

| | | | |
|---|---|---|---|
| 9264191 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9264203 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9264211 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9264249 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9264363 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9264399 N | 11/19/2019 | | |
| 9264422 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9264433 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9264435 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9264446 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9264449 N | 11/19/2019 | | |
| 9264560 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9264579 N | 1/31/2020 | | |
| 9264595 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9264636 N | 11/19/2019 | | |
| 9264693 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9264717 N | 1/31/2020 | | |
| 9264725 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9264741 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9264743 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9264765 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9264770 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9264786 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9264802 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9264818 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9264827 N | 3/27/2020 | | |
| 9264849 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9264882 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9264886 N | 1/17/2020 | | |
| 9264900 N | 11/18/2019 | | |
| 9264924 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9264929 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9264939 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9264956 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9264977 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9264986 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9265029 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9265180 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9265185 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9265200 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9265203 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9265315 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9265316 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9265321 R | 12/4/2019 | | |
| 9265322 R | 12/4/2019 | | |
| 9265355 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265363 N | 11/19/2019 | | |

| | | | |
|---|---|---|---|
| 9265364 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9265369 R | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9265378 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9265381 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265383 N | 11/19/2019 | | |
| 9265390 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265393 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9265400 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9265405 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265411 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265441 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 9265451 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 9265452 N | 11/19/2019 | | |
| 9265455 N | 4/25/2019 | 4/25/2019 | 4/25/2019 |
| 9265511 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265529 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265542 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265598 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265674 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9265734 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9265746 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9265755 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9265825 N | 11/21/2019 | | |
| 9265828 N | 11/19/2019 | 3/23/2020 | 3/23/2020 |
| 9265855 N | 11/21/2019 | | |
| 9265878 N | 11/21/2019 | | |
| 9265904 N | 11/19/2019 | | |
| 9265982 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9265983 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9266064 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9266194 N | 11/19/2019 | | |
| 9266201 N | 11/18/2019 | | |
| 9266225 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9266251 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9266276 N | 11/18/2019 | | |
| 9266307 N | 11/18/2019 | | |
| 9266372 N | 11/18/2019 | 11/18/2019 | 11/18/2019 |
| 9266401 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9266510 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9266636 N | 11/19/2019 | | |
| 9266645 N | 11/19/2019 | | |
| 9266661 N | 11/19/2019 | | |
| 9266684 N | 11/21/2019 | | |
| 9266709 N | 11/19/2019 | | |
| 9266725 N | 11/19/2019 | | |
| 9266745 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9266860 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |

| | | | |
|---|---|---|---|
| 9266902 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9267010 N | 11/14/2019 | 11/14/2019 | |
| 9267077 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9267085 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9267136 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9267155 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9267326 N | 11/14/2019 | 11/14/2019 | |
| 9267335 R | 6/22/2020 | 6/22/2020 | |
| 9267429 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9267430 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9267496 N | 11/2/2021 | 11/2/2021 | |
| 9267525 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9267528 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9267530 N | 1/14/2021 | | |
| 9267579 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9267598 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9267690 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9267696 N | 12/18/2019 | 12/18/2019 | |
| 9267717 N | 12/18/2019 | 12/18/2019 | |
| 9267733 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9267795 R | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9267808 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9267882 R | 9/29/2020 | 9/11/2020 | 9/11/2020 |
| 9267892 R | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 9267909 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9267919 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9267923 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9267972 N | 12/4/2019 | | |
| 9268015 R | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9268053 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9268062 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9268096 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9268101 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9268194 R | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 9268202 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9268224 N | 11/19/2019 | | |
| 9268225 N | 11/19/2019 | 1/27/2022 | 1/27/2022 |
| 9268227 N | 11/19/2019 | | |
| 9268237 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9268241 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9268248 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9268250 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9268257 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9268263 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9268264 N | 11/19/2019 | | |
| 9268267 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9268278 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |

| | | | |
|---|---|---|---|
| 9268320 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9268327 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9268349 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9268377 N | 11/19/2019 | | |
| 9268411 N | 11/19/2019 | | |
| 9268436 N | 11/19/2019 | | |
| 9268446 N | 11/19/2019 | | |
| 9268470 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9268479 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9268502 N | 5/18/2020 | | 5/18/2020 |
| 9268511 N | 5/18/2020 | | 5/18/2020 |
| 9268595 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9268608 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9268633 N | 11/19/2019 | | |
| 9268657 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9268664 N | 11/20/2019 | | |
| 9268680 N | 11/19/2019 | | |
| 9268686 N | 11/20/2019 | | |
| 9268703 R | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9268722 N | 11/19/2019 | | |
| 9268746 N | 11/19/2019 | | |
| 9268768 N | 11/19/2019 | | |
| 9268781 N | 11/19/2019 | | |
| 9268791 N | 11/19/2019 | | |
| 9268853 N | 11/19/2019 | | |
| 9268869 N | 11/19/2019 | | |
| 9268885 N | 11/19/2019 | | |
| 9268975 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9269040 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9269055 N | 11/21/2019 | | |
| 9269075 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9269135 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9269206 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9269226 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9269257 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9269269 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9269325 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9269357 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9269382 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9269468 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9269471 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9269619 R | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9269665 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9269760 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9269834 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9269845 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9269896 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |

| | | | |
|---|---|---|---|
| 9269911 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9270109 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9270197 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9270268 R | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9270314 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9270396 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9270398 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9270429 R | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9270880 N | 8/30/2021 | 8/30/2021 | |
| 9270882 N | 8/30/2021 | 8/30/2021 | |
| 9270883 N | 8/30/2021 | 8/30/2021 | |
| 9270886 N | 8/30/2021 | 8/30/2021 | |
| 9270947 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9270950 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9270952 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9271017 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9271138 N | 5/18/2020 | 5/18/2020 | |
| 9271252 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9271256 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9271260 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9271262 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9271621 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9271653 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9271783 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9271785 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9271793 N | 11/21/2019 | | |
| 9271799 N | 11/21/2019 | | |
| 9271808 N | 12/12/2019 | 11/21/2019 | 11/21/2019 |
| 9271817 N | 12/12/2019 | 11/21/2019 | 12/12/2019 |
| 9271837 N | 11/21/2019 | | |
| 9271863 N | 11/21/2019 | | |
| 9271868 N | 11/21/2019 | | |
| 9271878 N | 11/21/2019 | | |
| 9271886 N | 7/28/2020 | | |
| 9271888 N | 11/21/2019 | | |
| 9271910 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9271915 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9271924 N | 11/21/2019 | | |
| 9271934 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9271944 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9271958 N | 11/22/2019 | | |
| 9271963 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9271979 N | 11/22/2019 | | |
| 9271990 N | 2/12/2019 | 1/31/2023 | 1/31/2023 |
| 9272003 N | 2/12/2019 | 1/31/2023 | 1/31/2023 |
| 9272045 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9272062 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |

| | | | |
|---|---|---|---|
| 9272105 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9272121 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9272160 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9272163 N | 11/21/2019 | | |
| 9272172 R | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9272179 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9272198 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9272213 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9272229 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9272264 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9272289 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9272291 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9272305 N | 12/4/2019 | 11/29/2021 | 11/29/2021 |
| 9272310 N | 4/15/2020 | 4/15/2020 | |
| 9272315 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9272328 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9272340 N | 11/21/2019 | | |
| 9272355 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9272359 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9272384 N | 12/4/2019 | | |
| 9272393 N | 11/21/2019 | | |
| 9272421 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9272434 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9272443 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9272453 N | 11/21/2019 | | |
| 9272458 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9272460 N | 12/4/2019 | | |
| 9272484 N | 11/21/2019 | | |
| 9272493 N | 11/21/2019 | | |
| 9272517 N | 11/22/2019 | | |
| 9272584 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9272587 N | 12/4/2019 | | |
| 9272648 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9272674 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9272702 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9272708 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9272715 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9272724 N | 11/22/2019 | | |
| 9272747 N | 11/22/2019 | | |
| 9272758 N | 11/21/2019 | | |
| 9272772 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9272969 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9273154 N | 11/27/2019 | | |
| 9273203 N | 11/27/2019 | | |
| 9273250 N | 11/25/2019 | | |
| 9273274 R | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9273451 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |

| | | | |
|---|---|---|---|
| 9273515 N | 11/27/2019 | | |
| 9273561 N | 11/27/2019 | | |
| 9273597 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9273607 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9273621 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9273637 N | 11/27/2019 | | |
| 9273639 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9273678 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9273714 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9273728 N | 11/22/2019 | | |
| 9273771 N | 11/22/2019 | | |
| 9273784 N | 11/22/2019 | | |
| 9273919 N | 11/27/2019 | | |
| 9273960 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9273971 R | 4/21/2022 | | |
| 9273982 N | 11/25/2019 | | |
| 9273995 N | 11/25/2019 | 7/20/2020 | 7/20/2020 |
| 9274018 N | 11/25/2019 | 7/20/2020 | 7/20/2020 |
| 9274028 N | 11/25/2019 | 7/20/2020 | 7/20/2020 |
| 9274055 N | 11/22/2019 | | |
| 9274056 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9274078 N | 3/23/2020 | 3/23/2020 | |
| 9274088 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9274089 N | 3/23/2020 | 3/23/2020 | |
| 9274138 N | 11/22/2019 | | |
| 9274145 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9274153 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9274162 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9274176 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9274187 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9274252 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9274259 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9274265 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9274271 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9274275 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9274287 N | 11/25/2019 | | |
| 9274291 N | 11/25/2019 | | |
| 9274294 N | 11/25/2019 | | |
| 9274298 N | 11/25/2019 | | |
| 9274307 N | 11/22/2019 | | |
| 9274367 R | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9274512 N | 11/22/2019 | | |
| 9274528 N | 11/22/2019 | | |
| 9274536 N | 11/25/2019 | | |
| 9274553 N | 11/25/2019 | | |
| 9274559 N | 11/27/2019 | | |
| 9274561 N | 12/13/2019 | | |

| | | | |
|---|---|---|---|
| 9274570 N | 11/27/2019 | | |
| 9274572 N | 11/25/2019 | | |
| 9274578 N | 11/21/2019 | | |
| 9274584 N | 12/13/2019 | | |
| 9274591 N | 12/13/2019 | | |
| 9274592 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9274596 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9274601 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9274645 N | 11/25/2019 | | |
| 9274646 N | 12/13/2019 | | |
| 9274651 N | 11/25/2019 | | |
| 9274661 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9274662 N | 12/13/2019 | | |
| 9274672 N | 11/25/2019 | | |
| 9274715 N | 11/27/2019 | 11/27/2019 | |
| 9274750 N | 12/13/2019 | | |
| 9274759 N | 12/13/2019 | | |
| 9274804 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9274825 N | 12/13/2019 | 12/19/2022 | 12/19/2022 |
| 9274830 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9274857 N | 12/13/2019 | 12/19/2022 | 12/19/2022 |
| 9274877 N | 12/13/2019 | 12/19/2022 | 12/19/2022 |
| 9274889 N | 12/13/2019 | 12/19/2022 | 12/19/2022 |
| 9274928 N | 11/27/2019 | 8/10/2020 | 8/10/2020 |
| 9274933 N | 11/27/2019 | 11/27/2019 | |
| 9274937 N | 11/26/2019 | | |
| 9274940 N | 11/26/2019 | | |
| 9274941 N | 12/13/2019 | | |
| 9274949 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9274966 N | 11/27/2019 | 8/10/2020 | 8/10/2020 |
| 9274969 N | 11/26/2019 | | |
| 9274980 N | 11/27/2019 | 8/10/2020 | 8/10/2020 |
| 9274987 N | 11/27/2019 | 8/10/2020 | 8/10/2020 |
| 9275072 N | 11/25/2019 | | |
| 9275080 N | 11/25/2019 | | |
| 9275097 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9275108 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9275114 N | 11/22/2019 | | |
| 9275115 N | 12/13/2019 | | |
| 9275118 N | 3/20/2020 | 3/20/2020 | |
| 9275124 N | 12/13/2019 | | |
| 9275137 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9275146 N | 12/13/2019 | | |
| 9275156 N | 3/20/2020 | 3/20/2020 | |
| 9275161 R | 12/16/2019 | 12/16/2019 | 12/16/2019 |
| 9275184 N | 12/13/2019 | | |
| 9275193 N | 11/27/2019 | | |

| | | | |
|---|---|---|---|
| 9275201 N | 11/22/2019 | | |
| 9275228 N | 11/27/2019 | | |
| 9275229 N | 11/22/2019 | | |
| 9275253 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9275270 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9275273 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9275287 N | 11/27/2019 | | |
| 9275311 N | 11/27/2019 | | |
| 9275312 N | 11/22/2019 | | |
| 9275314 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9275326 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9275414 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9275439 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9275493 N | 11/22/2019 | | |
| 9275523 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9275540 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9275571 N | 11/22/2019 | | |
| 9275580 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 9275615 N | 11/26/2019 | | |
| 9275625 N | 12/5/2019 | | |
| 9275659 N | 11/27/2019 | | |
| 9275668 N | 11/27/2019 | | |
| 9275677 N | 11/27/2019 | | |
| 9275712 N | 11/27/2019 | | |
| 9275729 N | 11/27/2019 | 11/27/2019 | |
| 9275781 N | 11/27/2019 | | |
| 9275785 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9275791 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9275800 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9275837 N | 6/10/2020 | 6/10/2020 | |
| 9275878 N | 11/27/2019 | | |
| 9275892 N | 11/27/2019 | | |
| 9275895 N | 11/25/2019 | | |
| 9275920 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9275921 N | 11/25/2019 | | |
| 9275923 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9275929 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9275939 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9275941 N | 11/27/2019 | | |
| 9275946 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9275971 N | 11/25/2019 | | |
| 9275976 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9275989 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9275995 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9276006 N | 11/27/2019 | | |
| 9276008 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9276016 N | 11/27/2019 | | |

| | | | |
|---|---|---|---|
| 9276032 N | 11/27/2019 | | |
| 9276055 N | 11/27/2019 | | |
| 9276070 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9276078 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9276105 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9276107 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9276113 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9276119 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9276145 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9276190 N | | 10/16/2020 | 10/16/2020 |
| 9276206 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9276237 N | 11/21/2022 | | |
| 9276239 N | 11/21/2022 | | |
| 9276248 N | 11/19/2021 | 11/19/2021 | |
| 9276251 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9276253 N | 11/19/2021 | 11/19/2021 | |
| 9276293 N | 11/25/2019 | | |
| 9276302 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9276311 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9276327 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9276333 N | 11/25/2019 | | |
| 9276341 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9276353 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9276375 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9276399 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9276425 R | 4/27/2021 | 4/26/2021 | 4/26/2021 |
| 9276428 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9276453 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9276455 N | 11/27/2019 | | |
| 9276494 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9276507 N | 11/25/2019 | | |
| 9276525 N | 11/4/2019 | 11/4/2019 | 11/4/2019 |
| 9276538 N | 11/27/2019 | | |
| 9276539 N | 11/25/2019 | | |
| 9276543 N | 11/25/2019 | | |
| 9276551 N | 11/25/2019 | | |
| 9276598 N | 11/25/2019 | | |
| 9276613 N | 11/25/2019 | | |
| 9276672 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9276711 N | 11/25/2019 | 11/29/2019 | 11/29/2019 |
| 9276719 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9276723 N | 1/3/2022 | | |
| 9276729 N | 1/3/2022 | | |
| 9276738 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9276752 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9276781 N | 11/25/2019 | | |
| 9276806 N | 11/25/2019 | | |

| | | | |
|---|---|---|---|
| 9276876 R | 12/19/2019 | 12/19/2019 | |
| 9276926 N | | 6/3/2021 | 6/3/2021 |
| 9276930 N | | 6/3/2021 | 6/3/2021 |
| 9277014 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9277047 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9277063 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9277067 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9277091 N | 11/27/2019 | | |
| 9277092 N | 11/27/2019 | | |
| 9277097 N | 11/25/2019 | | |
| 9277098 N | 11/27/2019 | | |
| 9277099 N | 11/25/2019 | | |
| 9277101 N | 11/25/2019 | | |
| 9277110 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9277117 N | 11/27/2019 | | |
| 9277120 N | 11/27/2019 | | |
| 9277135 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9277164 N | 11/26/2019 | 4/21/2020 | 4/21/2020 |
| 9277168 N | 11/25/2019 | | |
| 9277181 N | 11/25/2019 | | |
| 9277192 N | 11/25/2019 | | |
| 9277240 N | 11/25/2019 | 9/7/2022 | 9/7/2022 |
| 9277251 N | 11/27/2019 | | |
| 9277297 N | 11/25/2019 | | |
| 9277342 N | 11/25/2019 | | |
| 9277348 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9277366 N | 11/27/2019 | | |
| 9277380 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9277396 N | 11/25/2019 | | |
| 9277397 N | 11/25/2019 | | |
| 9277411 N | 11/27/2019 | | |
| 9277418 N | 11/25/2019 | | |
| 9277432 N | 11/25/2019 | | |
| 9277458 N | 11/25/2019 | | |
| 9277461 N | 11/25/2019 | | |
| 9277473 N | 11/25/2019 | | |
| 9277494 N | 11/25/2019 | | |
| 9277502 N | 11/25/2019 | | |
| 9277511 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9277533 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9277544 N | 11/25/2019 | | |
| 9277566 N | 11/25/2019 | | |
| 9277576 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9277584 N | 11/25/2019 | | |
| 9277590 N | 11/26/2019 | | |
| 9277593 N | 11/25/2019 | | |
| 9277612 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |

| | | | |
|---|---|---|---|
| 9277634 N | 11/25/2019 | | |
| 9277647 N | 11/27/2019 | | |
| 9277677 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9277688 N | 11/26/2019 | | |
| 9277700 N | 1/7/2020 | | |
| 9277768 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9277780 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9277783 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9277790 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9277851 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9277873 N | 11/25/2019 | | |
| 9277927 N | 11/25/2019 | | |
| 9277949 N | 12/4/2019 | | |
| 9278020 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9278058 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9278121 N | 11/27/2019 | | |
| 9278168 N | 11/27/2019 | | |
| 9278197 N | 11/25/2019 | | |
| 9278212 N | 11/25/2019 | | |
| 9278214 R | 9/10/2020 | 8/27/2020 | 8/27/2020 |
| 9278244 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9278286 N | 11/25/2019 | | |
| 9278292 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9278297 N | 11/25/2019 | | |
| 9278306 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9278333 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9278340 N | 11/25/2019 | | |
| 9278347 N | 11/26/2019 | | |
| 9278348 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9278354 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9278357 N | 11/25/2019 | | |
| 9278359 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9278362 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9278401 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9278411 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9278421 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9278431 N | 11/25/2019 | | |
| 9278454 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9278455 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9278457 N | 11/27/2019 | | |
| 9278470 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9278472 N | 11/25/2019 | | |
| 9278474 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9278480 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9278484 N | 11/25/2019 | | |
| 9278487 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9278491 N | 11/15/2022 | | |

| | | | |
|---|---|---|---|
| 9278495 N | 11/25/2019 | | |
| 9278497 N | 11/15/2022 | | |
| 9278501 N | 11/25/2019 | | |
| 9278520 N | 11/25/2019 | | |
| 9278536 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9278538 N | 11/25/2019 | | |
| 9278565 N | 11/25/2019 | | |
| 9278566 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9278571 N | 11/14/2019 | 11/14/2019 | 11/14/2019 |
| 9278613 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9278620 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9278624 N | 11/26/2019 | | |
| 9278630 R | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9278633 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9278638 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9278640 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9278643 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9278649 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9278656 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9278659 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9278661 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9278687 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9278688 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9278690 N | 11/25/2019 | | |
| 9278696 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9278697 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9278702 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9278706 N | 11/25/2019 | | |
| 9278707 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9278721 N | 3/4/2019 | 3/4/2019 | 3/4/2019 |
| 9278737 N | 11/25/2019 | | |
| 9278741 N | 11/25/2019 | | |
| 9278770 N | 11/25/2019 | | |
| 9278772 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9278799 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9278800 N | 11/25/2019 | | |
| 9278811 N | 11/25/2019 | | |
| 9278823 N | 2/27/2020 | | |
| 9278826 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9278827 N | 11/25/2019 | | |
| 9278832 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9278849 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9278868 N | 11/21/2019 | 11/26/2019 | 11/26/2019 |
| 9278873 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9278884 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9278896 N | 11/21/2019 | 11/26/2019 | 11/26/2019 |
| 9278989 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |

| | | | |
|---|---|---|---|
| 9278993 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9279278 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9279281 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9279288 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9279296 R | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9279390 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9279391 R | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9279393 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9279397 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9279401 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9279407 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9279417 N | 11/26/2019 | | |
| 9279451 N | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9279455 N | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9279469 N | 11/26/2019 | | |
| 9279501 N | | 11/26/2019 | 11/26/2019 |
| 9279512 N | 11/25/2019 | | |
| 9279528 N | 11/26/2019 | | |
| 9279536 N | 11/25/2019 | | |
| 9279558 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9279563 N | 11/25/2019 | | |
| 9279572 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9279574 N | 11/25/2019 | | |
| 9279580 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9279586 N | 11/27/2019 | | |
| 9279587 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9279591 N | 11/25/2019 | | |
| 9279598 N | 11/25/2019 | | |
| 9279599 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9279601 N | 11/26/2019 | 12/28/2022 | 12/28/2022 |
| 9279608 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9279611 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9279617 N | 11/26/2019 | 12/28/2022 | 12/28/2022 |
| 9279628 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9279637 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9279653 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9279654 N | 11/26/2019 | 12/28/2022 | 12/28/2022 |
| 9279657 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9279665 N | 9/9/2019 | 9/9/2019 | 9/9/2019 |
| 9279668 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9279674 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9279676 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9279691 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9279724 N | 11/26/2019 | | |
| 9279759 N | 11/26/2019 | | |
| 9279775 N | 8/17/2020 | | 8/17/2020 |
| 9279790 N | 8/17/2020 | | 8/17/2020 |

| | | | |
|---|---|---|---|
| 9279799 N | 8/17/2020 | | 8/17/2020 |
| 9279823 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9279837 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9279848 N | 11/26/2019 | | |
| 9279919 N | 11/26/2019 | | |
| 9279924 N | 2/26/2021 | 1/14/2020 | 1/14/2020 |
| 9279932 N | 2/26/2021 | 1/14/2020 | 1/14/2020 |
| 9280033 N | 11/27/2019 | | |
| 9280034 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9280072 N | 12/4/2019 | | |
| 9280094 N | 11/27/2019 | | |
| 9280098 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9280133 N | 11/25/2019 | | |
| 9280220 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9280229 R | 8/28/2020 | | |
| 9280248 N | 11/25/2019 | | |
| 9280265 N | 11/25/2019 | | |
| 9280271 N | 12/3/2019 | | |
| 9280294 N | 11/25/2019 | | |
| 9280295 N | 12/3/2019 | | |
| 9280347 N | 11/25/2019 | | |
| 9280421 N | 11/26/2019 | | |
| 9280426 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9280440 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9280450 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9280455 N | 11/26/2019 | | |
| 9280480 N | 11/26/2019 | | |
| 9280576 N | 11/21/2019 | 11/21/2019 | 11/21/2019 |
| 9280577 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9280597 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9280609 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9280633 N | 11/25/2019 | | |
| 9280642 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9280652 N | 11/25/2019 | | |
| 9280654 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9280671 N | 11/25/2019 | | |
| 9280672 N | 11/25/2019 | | |
| 9280722 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9280733 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9280771 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9280791 N | 11/26/2019 | | |
| 9280810 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9280831 N | 12/2/2019 | | |
| 9280836 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9280856 N | 12/2/2019 | | |
| 9280863 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9280869 N | 11/26/2019 | | |

| | | | |
|---|---|---|---|
| 9280873 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9280880 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9280927 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9281091 N | 11/25/2019 | | |
| 9281134 N | 11/25/2019 | | |
| 9281146 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9281167 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9281177 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9281187 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9281195 N | 11/25/2019 | | |
| 9281202 R | 7/10/2020 | | |
| 9281219 N | 11/26/2019 | | |
| 9281244 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9281248 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9281269 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9281270 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9281301 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9281311 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9281331 N | 11/26/2019 | | |
| 9281349 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9281406 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9281416 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9281645 R | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9281715 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9281807 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9281810 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9281811 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9281814 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9281815 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9281841 N | 11/25/2019 | | |
| 9281846 N | 11/25/2019 | | |
| 9281849 N | 11/25/2019 | | |
| 9281857 N | 11/25/2019 | | |
| 9281897 N | 11/26/2019 | | |
| 9281900 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9281904 N | 11/26/2019 | | |
| 9281911 N | 11/26/2019 | | |
| 9281919 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9281930 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9281931 N | 11/26/2019 | | |
| 9281939 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9281963 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9281965 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9281980 N | 11/26/2019 | | |
| 9281983 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9282002 N | 11/26/2019 | | |
| 9282072 N | 12/5/2019 | | |

| | | | |
|---|---|---|---|
| 9282081 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9282084 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9282106 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9282138 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9282149 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9282167 N | 12/5/2019 | | |
| 9282174 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9282190 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9282288 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9282297 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9282464 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9282602 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9282603 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9282647 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9282702 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9282730 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9282775 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9282800 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9282809 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9282861 N | 12/4/2019 | 5/6/2020 | 5/6/2020 |
| 9282874 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9282883 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9282888 R | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9282889 N | 11/5/2019 | 11/5/2019 | 11/5/2019 |
| 9282901 N | 11/12/2019 | 11/12/2019 | 11/12/2019 |
| 9282957 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9282966 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9283017 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9283024 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9283053 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9283055 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9283079 R | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9283131 R | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9283159 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9283193 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9283216 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9283226 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9283233 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9283245 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9283256 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9283263 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9283273 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9283297 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9283304 R | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9283423 R | 8/5/2020 | 8/5/2020 | |
| 9283471 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9283518 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |

| | | | |
|---|---|---|---|
| 9283539 N | 2/5/2021 | 2/5/2021 | |
| 9283570 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9283571 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9283651 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9283686 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9283690 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9283700 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9283732 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9283806 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9283810 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9283811 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9283814 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9283815 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9283817 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9283820 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9283861 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9283864 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9283910 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9284142 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9284180 R | 2/6/2020 | 3/6/2020 | 2/6/2020 |
| 9284182 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9284183 R | 2/6/2020 | 3/6/2020 | 2/6/2020 |
| 9284207 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9284327 N | 12/4/2019 | | |
| 9284339 N | 12/4/2019 | | |
| 9284344 N | 12/4/2019 | | |
| 9284351 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9284359 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9284360 N | 11/29/2019 | 11/29/2019 | 9/11/2020 |
| 9284362 N | 12/4/2019 | | |
| 9284366 N | 12/4/2019 | | |
| 9284367 N | 12/4/2019 | | |
| 9284372 N | 12/4/2019 | | |
| 9284375 N | 12/4/2019 | | |
| 9284381 N | 12/5/2019 | | |
| 9284384 N | 12/5/2019 | | |
| 9284385 N | 12/4/2019 | | |
| 9284434 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9284446 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9284488 N | 12/4/2019 | | |
| 9284503 N | 12/4/2019 | | |
| 9284519 N | 12/4/2019 | | |
| 9284527 N | 12/4/2019 | | |
| 9284531 N | 12/4/2019 | | |
| 9284542 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9284582 N | 12/5/2019 | | |
| 9284589 N | 12/5/2019 | | |

| | | | |
|---|---|---|---|
| 9284602 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9284637 N | 12/5/2019 | | |
| 9284650 N | 12/5/2019 | | |
| 9284655 N | 12/5/2019 | | |
| 9284656 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9284672 N | 12/5/2019 | | |
| 9284685 R | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9284739 N | 11/19/2019 | | |
| 9284745 N | 12/5/2019 | | |
| 9284757 N | 12/5/2019 | | |
| 9284784 N | 12/5/2019 | | |
| 9284785 N | 11/19/2019 | | |
| 9284802 N | 11/18/2019 | | |
| 9284819 N | 11/18/2019 | | |
| 9284827 N | 12/19/2019 | 12/19/2019 | 12/4/2019 |
| 9284830 N | 11/18/2019 | | |
| 9284835 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9284916 R | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9284919 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9284968 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9285003 N | 12/5/2019 | | |
| 9285013 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285031 N | 12/19/2019 | 12/4/2019 | 12/4/2019 |
| 9285056 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9285060 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285071 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9285077 N | 12/5/2019 | | |
| 9285096 N | 12/5/2019 | | |
| 9285128 N | 12/5/2019 | | |
| 9285165 N | 12/4/2019 | | |
| 9285217 N | 12/5/2019 | | |
| 9285228 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9285241 N | 12/5/2019 | | |
| 9285244 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9285275 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285303 N | 12/4/2019 | | |
| 9285347 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285456 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9285459 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9285476 R | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9285480 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285506 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9285522 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9285532 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285534 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285541 N | 12/5/2019 | | |
| 9285551 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |

| | | | |
|---|---|---|---|
| 9285573 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285587 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285632 N | 12/4/2019 | | |
| 9285643 N | 12/5/2019 | | |
| 9285668 N | 12/4/2019 | | |
| 9285715 N | 12/4/2019 | | |
| 9285746 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9285756 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 9285778 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9285789 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285793 N | 12/4/2019 | | |
| 9285805 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9285809 N | 5/23/2019 | 5/23/2019 | 5/23/2019 |
| 9285823 R | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9285836 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9285840 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285891 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9285918 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286016 N | 12/5/2019 | | |
| 9286022 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9286113 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286215 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9286239 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9286254 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9286296 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9286315 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9286318 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9286333 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9286350 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9286380 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286383 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9286386 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9286390 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9286714 R | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9286878 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9286881 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9286906 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9286924 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286925 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286936 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286941 N | 11/29/2019 | 11/29/2019 | 11/29/2019 |
| 9286952 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286956 N | 12/5/2019 | | |
| 9286982 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286989 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9286990 N | 4/9/2020 | 4/9/2020 | |
| 9286993 N | 4/9/2020 | 4/9/2020 | |

| | | | |
|---|---|---|---|
| 9286998 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9287121 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287131 N | 12/5/2019 | | |
| 9287232 N | 12/5/2019 | | |
| 9287245 N | 12/5/2019 | | |
| 9287251 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9287252 N | 12/5/2019 | | |
| 9287274 N | 11/26/2019 | | |
| 9287275 N | 12/4/2019 | | |
| 9287301 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287323 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287339 N | 12/5/2019 | | |
| 9287341 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287364 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9287365 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287491 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287522 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287550 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287574 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9287639 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287676 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9287831 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9287980 N | | 12/4/2019 | 12/4/2019 |
| 9288074 N | 2/24/2021 | | |
| 9288209 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9288233 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9288245 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9288305 R | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9288333 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9288334 N | 12/5/2019 | | |
| 9288343 N | 12/4/2019 | | |
| 9288351 N | 12/5/2019 | | |
| 9288359 N | 12/4/2019 | | |
| 9288368 N | 12/4/2019 | | |
| 9288389 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9288500 N | 12/5/2019 | | |
| 9288513 N | 12/5/2019 | | |
| 9288538 N | 12/5/2019 | | |
| 9288740 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9288768 N | 12/4/2019 | | |
| 9288787 N | 12/4/2019 | | |
| 9288826 N | 12/10/2019 | | |
| 9288845 N | 12/5/2019 | | |
| 9288875 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9288887 N | 12/5/2019 | | |
| 9288890 N | 12/5/2019 | | |
| 9288899 N | 12/4/2019 | | |

| | | | |
|---|---|---|---|
| 9288933 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9288945 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9288967 N | 12/5/2019 | | |
| 9289005 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9289031 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9289065 N | 12/5/2019 | | |
| 9289066 N | 12/5/2019 | | |
| 9289077 N | 12/5/2019 | | |
| 9289090 N | 12/5/2019 | 12/5/2019 | 12/5/2019 |
| 9289205 R | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9289248 R | 2/17/2022 | 4/13/2022 | 2/17/2022 |
| 9289265 R | 2/17/2022 | 4/13/2022 | 2/17/2022 |
| 9289272 N | 12/4/2019 | | |
| 9289285 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9289359 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9289374 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9289376 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289379 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289395 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289401 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289559 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9289587 N | 12/10/2019 | | |
| 9289591 N | 12/10/2019 | | |
| 9289594 N | 12/10/2019 | | |
| 9289599 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289614 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9289618 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9289620 N | 12/5/2019 | | |
| 9289631 N | 12/5/2019 | | |
| 9289649 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9289652 N | 12/4/2019 | | |
| 9289656 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9289663 N | 12/4/2019 | | |
| 9289670 N | 12/4/2019 | | |
| 9289679 N | 12/4/2019 | | |
| 9289688 N | 12/4/2019 | | |
| 9289736 N | 12/4/2019 | | |
| 9289752 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289762 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289790 N | 11/27/2019 | 9/16/2022 | 9/16/2022 |
| 9289794 N | 11/27/2019 | 9/16/2022 | 9/16/2022 |
| 9289812 N | 12/5/2019 | | |
| 9289816 N | 12/5/2019 | | |
| 9289820 N | 12/5/2019 | | |
| 9289826 N | 12/5/2019 | | |
| 9289831 N | 12/5/2019 | | |
| 9289837 N | 12/4/2019 | | |

| | | | |
|---|---|---|---|
| 9289860 N | 12/4/2019 | | |
| 9289868 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289870 N | 12/5/2019 | | |
| 9289878 N | 12/4/2019 | | |
| 9289880 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9289882 N | 12/5/2019 | | |
| 9289894 N | 12/5/2019 | | |
| 9289906 N | 12/5/2019 | | |
| 9289926 N | 12/4/2019 | | |
| 9289945 N | 12/4/2019 | 12/4/2019 | 7/22/2021 |
| 9289946 N | 12/4/2019 | | |
| 9289950 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9289957 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9289970 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9289978 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9289984 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9290007 N | 12/4/2019 | | |
| 9290029 N | 12/5/2019 | | |
| 9290031 N | 12/5/2019 | | |
| 9290040 N | 12/5/2019 | | |
| 9290041 N | 12/4/2019 | | |
| 9290053 N | 12/4/2019 | | |
| 9290060 N | 12/4/2019 | | |
| 9290068 N | 12/4/2019 | | |
| 9290091 N | 12/5/2019 | | |
| 9290105 N | 12/5/2019 | | |
| 9290111 N | 12/4/2019 | | |
| 9290126 N | 12/5/2019 | | |
| 9290141 N | 12/4/2019 | | |
| 9290169 N | 12/4/2019 | | |
| 9290232 N | 12/4/2019 | | |
| 9290441 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9290455 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9290570 N | 12/10/2019 | | |
| 9290592 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9290596 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9290602 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9290604 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9290701 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9290750 R | 8/14/2020 | 8/17/2020 | 8/14/2020 |
| 9290786 N | 12/18/2019 | | |
| 9290804 N | 12/18/2019 | | |
| 9290808 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9290823 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9290846 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9290895 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9290915 R | 3/19/2020 | 3/19/2020 | 11/16/2020 |

| | | | |
|---|---|---|---|
| 9290926 R | 11/16/2020 | 4/2/2020 | 11/16/2020 |
| 9290944 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9290949 R | 11/16/2020 | 4/2/2020 | 11/16/2020 |
| 9290981 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9291039 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9291069 N | 12/17/2019 | | |
| 9291072 N | 12/17/2019 | | |
| 9291074 N | 12/17/2019 | | |
| 9291215 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9291278 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9291285 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9291288 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9291290 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9291393 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9291398 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9291401 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9291409 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9291530 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9291805 R | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9291979 R | 9/29/2021 | 1/4/2021 | 1/4/2021 |
| 9292505 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9292523 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9292560 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9292598 R | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9292603 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9292605 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9292755 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9292757 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9292760 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9292769 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9292770 R | 11/27/2020 | 11/23/2020 | 11/23/2020 |
| 9292771 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9292773 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9292782 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9292832 N | 10/19/2020 | | |
| 9292833 N | 10/19/2020 | | |
| 9292838 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9292839 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9292893 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9292967 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9292969 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9293150 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9293151 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9293152 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9293154 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9293156 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9293326 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |

| | | | |
|---|---|---|---|
| 9293328 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9293483 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9293624 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9293641 N | 12/10/2019 | 3/9/2020 | 3/9/2020 |
| 9293662 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9293670 N | 12/10/2019 | 3/9/2020 | 3/9/2020 |
| 9293682 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9293699 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9293708 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9293710 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293717 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293731 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293738 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9293749 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293785 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293791 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293808 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9293813 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9293829 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293842 N | 12/5/2019 | | |
| 9293849 N | 12/10/2019 | | |
| 9293856 N | 12/10/2019 | | |
| 9293863 N | 12/10/2019 | | |
| 9293873 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293875 N | 12/10/2019 | | |
| 9293883 N | 12/10/2019 | | |
| 9293887 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293911 N | 12/10/2019 | | |
| 9293943 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293948 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9293953 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9293962 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9293971 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9293989 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9294045 N | 12/10/2019 | | |
| 9294055 N | 12/10/2019 | | |
| 9294068 N | 12/10/2019 | | |
| 9294075 N | 12/10/2019 | | |
| 9294077 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9294113 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9294149 N | 3/27/2020 | | |
| 9294204 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9294276 N | 3/27/2020 | | |
| 9294310 N | 3/27/2020 | | |
| 9294330 N | 3/27/2020 | | |
| 9294363 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9294461 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 9294477 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9294489 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9294505 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9294534 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9294548 N | 12/18/2019 | | |
| 9294552 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9294610 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9294641 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9294642 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9294655 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9294673 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9294676 N | 12/6/2019 | 12/6/2019 | 12/6/2019 |
| 9294681 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9294687 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9294910 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9294923 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9294940 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9294953 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9294965 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9294990 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9294994 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9294999 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9295015 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9295028 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9295031 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9295060 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9295068 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9295077 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9295151 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9295159 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9295243 R | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9295333 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9295341 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9295414 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9295483 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9295499 R | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9295547 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9295601 N | 12/9/2019 | 12/9/2019 | |
| 9295620 N | 12/9/2019 | 12/9/2019 | |
| 9295639 N | 6/8/2020 | | |
| 9295651 N | 6/8/2020 | | |
| 9295653 R | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9295655 N | 6/8/2020 | | |
| 9295769 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9295774 N | 12/9/2019 | 12/9/2019 | |
| 9295803 N | 12/9/2019 | | |
| 9295804 N | 12/9/2019 | 12/9/2019 | |

| | | | |
|---|---|---|---|
| 9295881 N | 3/27/2020 | | |
| 9295892 N | 3/27/2020 | | |
| 9296157 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9296160 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9296162 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9296185 N | 12/5/2019 | | |
| 9296187 N | 3/27/2020 | | |
| 9296212 N | 3/27/2020 | | |
| 9296230 N | 12/9/2019 | | |
| 9296249 N | 12/9/2019 | | |
| 9296254 N | 12/9/2019 | | |
| 9296280 N | 12/18/2019 | | |
| 9296283 N | 12/18/2019 | | |
| 9296293 N | 12/17/2019 | | |
| 9296295 R | 4/20/2020 | 10/27/2020 | 10/27/2020 |
| 9296319 N | 12/9/2019 | | |
| 9296354 N | 12/10/2019 | | |
| 9296401 N | 12/10/2019 | | |
| 9296411 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9296427 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9296444 N | 12/9/2019 | | |
| 9296476 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9296484 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9296486 N | 12/10/2019 | | |
| 9296512 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9296544 N | 12/10/2019 | | |
| 9296588 N | 12/10/2019 | | |
| 9296610 N | 3/27/2020 | | |
| 9296626 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9296636 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9296703 N | 3/27/2020 | | |
| 9296712 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9296727 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9296744 N | 12/10/2019 | | |
| 9296747 N | 3/27/2020 | | |
| 9296765 N | 12/10/2019 | | |
| 9296778 N | 3/27/2020 | | |
| 9296812 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9296822 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9296823 N | 3/27/2020 | | |
| 9296834 N | 3/27/2020 | | |
| 9296846 N | 12/9/2019 | | |
| 9296847 N | 12/9/2019 | | |
| 9296899 N | 12/9/2019 | | |
| 9296943 N | 12/10/2019 | | |
| 9296949 N | 12/9/2019 | | |
| 9296997 N | 12/5/2019 | | |

| | | | |
|---|---|---|---|
| 9297004 N | 12/10/2019 | | |
| 9297015 N | 12/10/2019 | | |
| 9297024 N | 12/18/2019 | | |
| 9297063 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9297083 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9297086 N | 12/18/2019 | | |
| 9297088 N | 12/10/2019 | | |
| 9297094 N | 3/27/2020 | | |
| 9297119 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9297124 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9297127 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9297131 N | 3/27/2020 | | |
| 9297146 N | 3/27/2020 | | |
| 9297203 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9297204 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9297210 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9297218 N | 3/27/2020 | | |
| 9297221 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9297332 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9297513 R | 3/11/2020 | 3/12/2020 | 3/12/2020 |
| 9297586 N | 12/9/2019 | | |
| 9297610 R | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9297693 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9297735 N | 12/9/2019 | | |
| 9297767 R | 9/27/2021 | 9/27/2021 | |
| 9297771 R | 9/27/2021 | 9/27/2021 | |
| 9297808 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9298077 N | 12/10/2019 | | |
| 9298106 N | 2/12/2021 | 3/10/2021 | 2/12/2021 |
| 9298110 N | 12/9/2019 | | |
| 9298114 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9298124 N | 12/10/2019 | | |
| 9298130 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9298174 N | 12/10/2019 | | |
| 9298241 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9298319 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9298342 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9298357 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9298402 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9298415 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9298427 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9298442 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9298460 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9298476 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9298529 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9298541 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9298573 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |

| | | | |
|---|---|---|---|
| 9298595 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9298653 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9298670 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9298740 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9298743 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9298795 N | 12/17/2019 | | |
| 9298807 N | 12/17/2019 | | |
| 9298851 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9298854 N | 12/11/2019 | | |
| 9298862 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9298863 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9298867 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9298869 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9298873 N | 12/17/2019 | | |
| 9298880 N | 12/17/2019 | | |
| 9298886 N | 12/17/2019 | | |
| 9298891 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9298893 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9298895 N | 12/17/2019 | | |
| 9298898 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9298903 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9298910 N | 12/17/2019 | | |
| 9298925 N | 12/17/2019 | | |
| 9298931 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9298935 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9298938 N | 12/11/2019 | 10/30/2020 | 10/30/2020 |
| 9298946 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9298949 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9298979 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9298982 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9298987 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9299004 R | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9299085 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9299087 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9299110 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9299111 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9299112 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9299113 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9299183 N | 12/17/2019 | | |
| 9299196 N | 12/17/2019 | | |
| 9299198 N | 12/17/2019 | | |
| 9299209 N | 12/17/2019 | | |
| 9299217 N | 12/18/2019 | | |
| 9299228 N | 12/18/2019 | | |
| 9299240 N | 12/18/2019 | | |
| 9299255 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9299257 N | 12/18/2019 | | |

| | | | |
|---|---|---|---|
| 9299265 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9299271 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9299275 N | 12/18/2019 | | |
| 9299284 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9299305 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9299306 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9299320 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9299324 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9299363 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9299383 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9299409 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9299452 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9299458 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9299518 N | 12/18/2019 | | |
| 9299569 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9299592 N | 12/5/2019 | | |
| 9299622 N | 12/18/2019 | | |
| 9299649 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9299665 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9299670 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9299719 N | 12/18/2019 | 11/24/2020 | 11/24/2020 |
| 9299743 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9299749 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9299761 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9299780 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9299782 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9299785 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9299786 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9299789 N | 12/18/2019 | 7/6/2021 | 7/6/2021 |
| 9299810 N | 12/18/2019 | 7/6/2021 | 7/6/2021 |
| 9299826 N | 12/18/2019 | 7/6/2021 | 7/6/2021 |
| 9299831 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9299837 N | 12/18/2019 | | |
| 9299850 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9299854 N | 12/17/2019 | | |
| 9299888 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9299896 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9299913 N | 12/17/2019 | | |
| 9299923 N | 12/17/2019 | | |
| 9299933 N | 12/17/2019 | | |
| 9299934 N | 12/5/2019 | | |
| 9299955 N | 12/17/2019 | | |
| 9299964 N | 1/17/2020 | | |
| 9299989 N | 12/17/2019 | | |
| 9300022 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9300026 N | 12/17/2019 | | |
| 9300072 R | 1/9/2020 | 1/9/2020 | 2/11/2020 |

| | | | |
|---|---|---|---|
| 9300074 N | 12/11/2019 | | |
| 9300103 N | 12/5/2019 | | |
| 9300111 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9300112 N | 12/11/2019 | | |
| 9300120 N | 1/17/2020 | | |
| 9300135 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9300142 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9300148 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9300165 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9300175 N | 12/17/2019 | | |
| 9300177 N | 12/18/2019 | | |
| 9300193 N | 12/17/2019 | | |
| 9300219 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9300229 N | 12/4/2019 | 12/4/2019 | 12/4/2019 |
| 9300233 N | 12/17/2019 | | |
| 9300234 N | 12/18/2019 | | |
| 9300244 N | | 12/5/2019 | 12/5/2019 |
| 9300268 N | 12/18/2019 | | |
| 9300286 N | 12/18/2019 | | |
| 9300295 N | 12/5/2019 | | |
| 9300343 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9300356 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9300418 R | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9300427 N | 12/31/2019 | | |
| 9300428 N | 12/18/2019 | | |
| 9300564 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9300888 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9300907 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9301010 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9301023 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9301024 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9301042 N | 12/5/2019 | | |
| 9301048 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9301049 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9301234 N | 12/10/2019 | | |
| 9301255 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9301268 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9301304 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9301529 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9301531 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9301540 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9301545 N | 3/25/2020 | 3/25/2020 | |
| 9301546 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9301598 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9301599 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9301600 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9301631 N | 11/7/2022 | | |

| | | | |
|---|---|---|---|
| 9301654 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9301663 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9301666 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9301668 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9301675 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9301682 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9301689 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9301741 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9301743 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9301771 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9301777 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9301790 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9301792 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9301793 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9301797 R | 12/9/2019 | | 12/9/2019 |
| 9301801 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9301853 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9301871 R | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9301877 R | 3/3/2020 | 5/11/2021 | 5/11/2021 |
| 9301885 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9301886 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9301887 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9301909 N | 12/9/2019 | | |
| 9301934 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9301956 N | 12/18/2019 | | |
| 9301958 N | 12/18/2019 | | |
| 9301980 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9301988 N | 12/9/2019 | | |
| 9302059 N | 12/9/2019 | | |
| 9302066 N | 12/11/2019 | 12/9/2020 | 12/9/2020 |
| 9302073 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9302074 N | 12/9/2019 | | |
| 9302089 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9302094 N | 12/11/2019 | 12/9/2020 | 12/9/2020 |
| 9302101 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302110 N | 12/11/2019 | 12/9/2020 | 12/9/2020 |
| 9302112 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9302115 N | 12/9/2019 | | |
| 9302120 N | 12/10/2019 | 12/11/2019 | 12/11/2019 |
| 9302123 N | 12/9/2019 | | |
| 9302127 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9302133 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9302135 N | 12/11/2019 | 12/9/2020 | 12/9/2020 |
| 9302144 N | 12/11/2019 | 12/9/2020 | 12/9/2020 |
| 9302148 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302154 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9302156 N | 12/10/2019 | | |

| | | | |
|---|---|---|---|
| 9302164 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302168 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9302169 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302173 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9302180 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9302187 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9302196 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9302202 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9302206 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302207 N | 2/13/2020 | 2/18/2020 | 2/18/2020 |
| 9302210 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302215 N | 2/13/2020 | 2/18/2020 | 2/18/2020 |
| 9302225 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302234 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302235 N | 2/13/2020 | 2/18/2020 | 2/18/2020 |
| 9302252 N | 12/18/2019 | | |
| 9302284 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9302305 N | 12/13/2019 | | |
| 9302309 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302314 N | 12/11/2019 | | |
| 9302333 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9302334 N | 12/13/2019 | | |
| 9302338 N | 12/18/2019 | | |
| 9302343 N | 12/11/2019 | | |
| 9302353 N | 12/13/2019 | | |
| 9302364 N | 12/13/2019 | | |
| 9302374 N | 12/18/2019 | | |
| 9302398 N | 12/17/2019 | | |
| 9302399 N | | 12/11/2019 | 12/11/2019 |
| 9302425 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9302471 N | 12/10/2019 | | |
| 9302503 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9302543 N | 12/10/2019 | | |
| 9302595 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9302633 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9302691 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9302716 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9302728 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9302732 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9302740 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9302804 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9302840 N | 12/17/2019 | | |
| 9302842 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9302852 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9302857 N | 12/17/2019 | | |
| 9302936 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9302960 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |

| | | | |
|---|---|---|---|
| 9302964 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9302976 N | 12/11/2019 | | |
| 9303000 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9303080 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9303090 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9303094 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9303101 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9303111 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9303121 N | 12/10/2019 | | |
| 9303146 N | 12/17/2019 | | |
| 9303156 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9303163 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9303171 N | 12/17/2019 | | |
| 9303175 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9303179 N | 12/18/2019 | | |
| 9303194 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9303206 N | 12/10/2019 | 12/10/2019 | 12/10/2019 |
| 9303241 N | 12/17/2019 | | |
| 9303249 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9303277 N | 12/10/2019 | | |
| 9303324 N | 12/17/2019 | | |
| 9303348 N | 12/17/2019 | | |
| 9303355 N | 12/17/2019 | | |
| 9303356 R | 12/30/2019 | | 3/26/2020 |
| 9303364 N | 12/17/2019 | | |
| 9303369 N | 12/17/2019 | | |
| 9303373 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9303461 N | 12/10/2019 | | |
| 9303515 N | 12/10/2019 | | |
| 9303521 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9303541 N | 12/10/2019 | | |
| 9303616 N | 2/10/2021 | | |
| 9303634 N | 12/17/2019 | | |
| 9303638 N | 12/18/2019 | | |
| 9303640 N | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9303651 N | 12/18/2019 | | |
| 9303674 N | 12/20/2019 | | |
| 9303703 N | 12/10/2019 | | |
| 9303710 N | 12/18/2019 | | |
| 9303725 N | 12/10/2019 | | |
| 9303737 N | 12/10/2019 | | |
| 9303818 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9303844 N | 12/17/2019 | | |
| 9303897 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9303932 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9303973 N | 12/17/2019 | | |
| 9303982 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |

| | | | |
|---|---|---|---|
| 9304021 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9304024 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9304030 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9304041 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9304079 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9304144 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9304155 N | 2/10/2021 | 9/28/2020 | 9/28/2020 |
| 9304171 N | 2/10/2021 | 11/18/2020 | 9/28/2020 |
| 9304195 N | 2/10/2021 | 9/28/2020 | 9/28/2020 |
| 9304198 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9304205 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9304214 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9304222 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9304223 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9304224 N | 12/19/2020 | 12/19/2020 | 12/19/2020 |
| 9304231 N | 12/19/2020 | 12/19/2020 | 12/19/2020 |
| 9304232 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9304234 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9304238 N | 12/19/2020 | 12/19/2020 | 12/19/2020 |
| 9304261 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9304279 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9304282 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9304290 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9304293 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9304307 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9304311 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9304352 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9304356 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9304364 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9304370 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9304391 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9304392 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9304394 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9304395 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9304399 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9304407 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9304410 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9304413 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9304416 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9304418 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9304420 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9304422 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9304429 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9304521 N | 12/17/2019 | | |
| 9304529 N | 12/18/2019 | | |
| 9304530 N | 12/17/2019 | | |
| 9304532 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |

| | | | |
|---|---|---|---|
| 9304534 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9304537 N | 12/17/2019 | | |
| 9304540 N | 12/17/2019 | | |
| 9304550 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9304557 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9304575 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9304606 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9304636 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9304650 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9304668 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9304673 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9304676 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9304685 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9304699 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9304705 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9304707 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9304720 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9304726 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9304743 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9304768 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9304773 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9304782 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9304799 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9304848 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9304860 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9304862 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9304872 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9304874 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9304906 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9304909 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9304952 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9305010 N | 2/27/2020 | 2/27/2020 | |
| 9305013 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9305017 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9305019 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9305029 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9305037 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9305052 N | 12/10/2019 | 8/17/2020 | 8/17/2020 |
| 9305061 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9305149 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9305155 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9305197 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9305217 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9305224 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9305271 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9305291 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9305297 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |

| | | | |
|---|---|---|---|
| 9305348 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9305368 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9305579 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9305586 R | 10/29/2020 | 10/29/2020 | 11/23/2020 |
| 9305681 N | 12/9/2019 | | |
| 9305708 R | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9305728 N | 12/9/2019 | | |
| 9305772 R | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9305866 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9305897 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9305918 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9305935 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9306133 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9306184 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9306371 R | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9306380 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9306432 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9306550 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9306619 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9306622 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9306629 N | 1/15/2020 | | |
| 9306635 R | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9306761 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9306774 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9306788 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9306795 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9306805 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9306811 N | 10/29/2019 | 7/12/2021 | 7/12/2021 |
| 9306868 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9306873 N | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9306917 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9306931 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9306952 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9306955 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9306978 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9306980 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9306984 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9306985 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9307006 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9307008 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9307012 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9307015 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9307116 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9307118 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9307144 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9307150 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9307212 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |

| | | | |
|---|---|---|---|
| 9307291 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9307304 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9307321 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9307331 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9307365 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9307370 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9307397 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9307403 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9307408 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9307505 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9307516 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9307520 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9307559 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9307564 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9307577 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9307581 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9307605 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9307607 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9307665 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9307670 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9307714 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9307755 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9307769 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9307782 R | 3/17/2022 | 3/17/2022 | |
| 9307785 R | 3/17/2022 | 3/17/2022 | |
| 9307809 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9307814 N | 7/6/2020 | 7/6/2020 | |
| 9307854 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9307857 N | 8/25/2021 | 8/25/2021 | |
| 9307859 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9307865 N | 8/25/2021 | 8/25/2021 | |
| 9307882 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9307890 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9307900 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9307903 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9307930 N | 11/1/2021 | | |
| 9307935 N | 11/1/2021 | | |
| 9307939 N | 11/1/2021 | | |
| 9307982 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9308024 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9308025 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9308033 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9308036 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9308039 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9308043 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9308046 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9308090 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |

| | | | |
|---|---|---|---|
| 9308096 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9308110 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9308164 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9308171 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9308196 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9308210 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9308216 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9308420 R | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9308422 R | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9308423 R | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9308425 R | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9308426 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9308428 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9308429 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9308452 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9308496 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9308497 N | 7/13/2020 | 5/12/2021 | 7/13/2020 |
| 9308739 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9308746 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9308810 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9308814 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9308815 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9308837 R | 12/22/2020 | 12/23/2020 | 12/22/2020 |
| 9308908 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9308912 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9308913 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9308914 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9308915 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9308916 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9308917 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9308918 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9309015 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309018 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9309022 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9309060 N | 12/17/2019 | | |
| 9309068 N | 12/17/2019 | | |
| 9309073 N | 12/17/2019 | | |
| 9309081 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309131 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309140 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309160 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309170 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9309175 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9309180 N | 12/17/2019 | | |
| 9309182 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309206 N | 12/17/2019 | | |
| 9309210 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |

| | | | |
|---|---|---|---|
| 9309220 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9309222 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9309228 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9309236 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9309237 N | 12/12/2019 | | |
| 9309240 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9309248 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9309255 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9309259 N | 12/10/2019 | | |
| 9309308 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9309315 N | 12/17/2019 | | |
| 9309320 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309328 N | 12/17/2019 | | |
| 9309334 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9309342 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9309347 N | 12/17/2019 | | |
| 9309357 N | 12/17/2019 | | |
| 9309358 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9309363 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9309372 N | 12/17/2019 | | |
| 9309405 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9309417 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9309436 N | 12/17/2019 | | |
| 9309470 N | 7/26/2021 | | |
| 9309492 N | 12/17/2019 | | |
| 9309498 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9309523 N | 12/17/2019 | | |
| 9309527 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9309538 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9309550 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9309569 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9309572 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9309621 N | 12/18/2019 | | |
| 9309654 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9309673 N | 12/12/2019 | | |
| 9309692 N | 12/17/2019 | 12/17/2019 | |
| 9309705 R | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9309707 N | 12/17/2019 | 12/17/2019 | |
| 9309784 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9309841 N | 5/29/2020 | | |
| 9309848 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9309876 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309893 N | 5/29/2020 | | |
| 9309908 N | 5/29/2020 | | |
| 9309916 N | 6/1/2021 | | |
| 9309917 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9309962 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |

| | | | |
|---|---|---|---|
| 9309983 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9310058 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9310067 N | 5/29/2020 | | |
| 9310092 N | 5/29/2020 | | |
| 9310143 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9310170 N | 5/29/2020 | | |
| 9310172 R | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9310212 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9310221 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9310256 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9310257 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9310259 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9310277 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9310279 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9310280 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9310286 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9310308 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9310314 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9310316 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9310321 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9310324 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9310338 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9310347 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9310360 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9310365 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9310370 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9310377 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9310388 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9310397 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9310410 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9310411 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9310420 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9310513 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9310525 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9310698 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9310735 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9310759 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9310765 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9310830 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9310837 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9310971 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9310979 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9310984 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9310987 N | 12/9/2019 | 12/9/2019 | 12/9/2019 |
| 9311026 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9311043 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9311054 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |

| | | | |
|---|---|---|---|
| 9311193 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9311198 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9311287 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9311299 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9311328 N | 12/17/2019 | | |
| 9311334 N | 12/17/2019 | | |
| 9311342 N | 12/17/2019 | | |
| 9311523 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9311524 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9311525 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9311662 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9311673 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9311707 N | 12/12/2019 | 8/30/2021 | 8/30/2021 |
| 9311722 N | 12/12/2019 | 8/30/2021 | 8/30/2021 |
| 9311797 N | 12/17/2019 | | |
| 9311920 N | 12/17/2019 | | |
| 9311941 N | 12/17/2019 | | |
| 9311956 N | 12/17/2019 | | |
| 9311989 N | 12/17/2019 | | |
| 9312022 N | 12/17/2019 | | |
| 9312049 N | 12/13/2019 | | |
| 9312064 N | 12/17/2019 | | |
| 9312069 N | 12/13/2019 | | |
| 9312089 N | 12/17/2019 | | |
| 9312156 N | 12/17/2019 | | |
| 9312171 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9312183 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9312191 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9312202 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9312205 N | 12/13/2019 | | |
| 9312218 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9312256 N | 12/18/2019 | | |
| 9312271 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9312277 N | 12/12/2019 | | |
| 9312331 N | 12/17/2019 | | |
| 9312347 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9312387 N | 12/18/2019 | | |
| 9312415 N | 12/17/2019 | | 12/17/2019 |
| 9312432 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9312476 N | 12/17/2019 | | |
| 9312490 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9312510 N | 12/13/2019 | | |
| 9312516 N | 12/17/2019 | | |
| 9312518 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9312526 N | 12/17/2019 | | |
| 9312548 N | 12/13/2019 | | |
| 9312559 N | 12/13/2019 | | |

| | | | |
|---|---|---|---|
| 9312564 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9312566 N | 12/13/2019 | | |
| 9312575 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9312591 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9312617 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9312618 N | 12/13/2019 | | |
| 9312663 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9312666 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9312676 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9312686 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9312698 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9312714 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9312723 N | 12/13/2019 | | |
| 9312729 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9312730 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9312739 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9312773 N | 12/13/2019 | | |
| 9312802 N | 12/13/2019 | | |
| 9312840 N | 12/13/2019 | | |
| 9312939 N | 12/18/2019 | | |
| 9313033 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9313035 N | 12/18/2019 | | |
| 9313064 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9313069 N | 12/18/2019 | | |
| 9313105 N | 12/18/2019 | | |
| 9313133 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9313134 N | 12/18/2019 | | |
| 9313153 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9313163 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9313176 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9313179 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9313183 N | 12/18/2019 | | |
| 9313212 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9313228 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9313240 N | 12/18/2019 | | |
| 9313369 N | 10/7/2019 | | |
| 9313391 N | 12/11/2019 | | |
| 9313425 N | 10/7/2019 | | |
| 9313444 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9313464 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9313467 N | 10/7/2019 | | |
| 9313488 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9313507 N | 12/17/2019 | | |
| 9313515 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9313524 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9313538 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9313569 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |

| | | | |
|---|---|---|---|
| 9313575 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9313583 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9313612 N | 12/17/2019 | | |
| 9313657 N | 12/17/2019 | | |
| 9313674 N | 12/17/2019 | | |
| 9313701 N | 12/17/2019 | | |
| 9313728 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9313736 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9313831 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9313843 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9313855 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9313866 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9313875 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9313962 N | 12/17/2019 | | |
| 9313976 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9314041 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9314108 R | 1/20/2020 | 1/20/2020 | 1/20/2020 |
| 9314295 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9314408 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9314468 R | 3/23/2020 | 3/23/2020 | 11/14/2022 |
| 9314488 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9314513 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9314531 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9314550 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9314568 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9314572 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9314585 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9314638 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9314640 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9314643 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9314648 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9314649 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9314699 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9314708 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9314711 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9314712 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9314837 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9314909 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9314919 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9314925 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9314937 N | 12/13/2019 | | |
| 9314955 N | 12/13/2019 | | |
| 9314973 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9314982 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9314988 N | 12/13/2019 | | 5/27/2022 |
| 9315028 N | 12/13/2019 | | |
| 9315068 N | 12/13/2019 | | |

| | | | |
|---|---|---|---|
| 9315072 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315081 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9315095 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9315122 N | 12/13/2019 | | |
| 9315127 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9315148 N | 12/31/2019 | | |
| 9315168 N | 12/13/2019 | | |
| 9315172 N | 12/13/2019 | | |
| 9315175 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9315190 N | 12/13/2019 | | |
| 9315197 N | 12/31/2019 | | |
| 9315203 N | 12/13/2019 | 6/19/2020 | 6/19/2020 |
| 9315222 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9315233 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315248 N | 12/17/2019 | | |
| 9315256 N | 12/31/2019 | | |
| 9315264 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315273 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315305 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315309 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315340 N | 12/18/2019 | | |
| 9315353 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315355 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9315369 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9315379 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9315396 N | 12/18/2019 | | |
| 9315426 R | 10/29/2021 | | 11/8/2021 |
| 9315480 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315496 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9315513 N | 12/18/2019 | | |
| 9315518 R | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9315522 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9315536 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9315543 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9315546 N | 12/13/2019 | | |
| 9315557 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9315567 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9315574 N | 12/18/2019 | | |
| 9315596 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9315606 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9315612 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9315625 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9315629 R | 12/18/2019 | 12/18/2019 | 12/18/2019 |
| 9315637 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9315639 N | 12/18/2019 | | |
| 9315644 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315694 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |

| | | | |
|---|---|---|---|
| 9315700 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9315714 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9315722 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9315822 N | 12/18/2019 | | |
| 9315844 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9315847 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315897 N | 12/18/2019 | | |
| 9315907 N | 12/18/2019 | | |
| 9315914 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9315920 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9315932 N | 12/18/2019 | | |
| 9315953 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9315958 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9315969 N | 12/18/2019 | | |
| 9315971 N | 12/18/2019 | | |
| 9316045 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9316089 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9316139 N | 12/13/2019 | | |
| 9316177 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9316212 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9316222 R | 6/29/2020 | 6/26/2020 | 6/29/2020 |
| 9316251 N | 12/30/2019 | | |
| 9316273 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9316467 N | 12/18/2019 | | |
| 9316479 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9316489 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9316495 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9316518 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9316525 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9316541 N | 1/3/2020 | | |
| 9316544 R | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9316548 N | 11/30/2020 | | |
| 9316554 N | 1/3/2020 | | |
| 9316560 N | 11/30/2020 | | |
| 9316583 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9316586 N | 12/30/2019 | | |
| 9316593 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9316597 N | 12/30/2019 | | |
| 9316600 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9316612 N | 12/30/2019 | | |
| 9316615 N | 1/17/2020 | 12/17/2019 | 12/17/2019 |
| 9316617 N | 12/18/2019 | | |
| 9316628 N | 12/18/2019 | | |
| 9316660 N | 1/3/2020 | | |
| 9316667 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9316686 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9316725 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |

USA010869

| | | | |
|---|---|---|---|
| 9316726 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9316749 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9316758 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9316879 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9316950 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9316964 N | 12/18/2019 | | |
| 9317031 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9317037 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9317049 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9317068 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9317093 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9317098 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9317116 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9317126 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9317139 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9317141 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9317181 N | 12/18/2019 | | |
| 9317250 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9317252 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9317266 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9317288 R | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9317438 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9317458 N | 1/3/2020 | | |
| 9317506 N | | 12/13/2019 | 12/13/2019 |
| 9317513 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9317523 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9317533 N | 1/3/2020 | | |
| 9317535 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9317537 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9317547 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9317553 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9317585 R | 12/31/2019 | 12/31/2019 | 12/31/2019 |
| 9317587 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9317595 R | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9317597 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9317615 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9317619 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9317721 N | 4/14/2020 | | |
| 9317723 N | 4/14/2020 | | |
| 9317726 N | 4/14/2020 | | |
| 9317731 N | 4/14/2020 | | |
| 9317831 R | 2/4/2020 | 2/4/2020 | 7/30/2020 |
| 9317836 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9317842 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9317868 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9317871 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9317875 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |

| | | | |
|---|---|---|---|
| 9317877 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9317879 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9317884 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9317892 R | 9/8/2020 | 2/26/2020 | 9/8/2020 |
| 9317947 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9317954 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9318014 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318030 N | 12/18/2019 | | |
| 9318042 N | 12/13/2019 | | |
| 9318050 N | 12/13/2019 | | |
| 9318052 N | 12/18/2019 | | |
| 9318063 N | 12/13/2019 | | |
| 9318066 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318071 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318116 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318120 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318122 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318195 N | 8/21/2020 | | 8/21/2020 |
| 9318197 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9318244 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9318266 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9318298 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9318326 R | 2/25/2022 | 3/9/2020 | 2/25/2022 |
| 9318328 R | 2/25/2022 | 3/9/2020 | 2/25/2022 |
| 9318379 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9318392 N | 12/18/2019 | | |
| 9318407 N | 12/18/2019 | | |
| 9318416 N | 12/18/2019 | | |
| 9318449 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318458 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9318477 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318482 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9318507 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 9318528 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 9318548 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 9318550 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9318568 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9318586 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9318595 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9318621 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9318632 N | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| 9318659 R | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9318672 N | 12/18/2019 | | |
| 9318689 N | 12/11/2019 | 12/11/2019 | 12/11/2019 |
| 9318697 N | 12/18/2019 | | |
| 9318699 N | 6/7/2021 | | |
| 9318700 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |

| | | | |
|---|---|---|---|
| 9318720 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9318721 N | 12/18/2019 | | |
| 9318759 R | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9318762 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9318772 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9318775 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9318801 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9318808 N | 12/18/2019 | | |
| 9318825 N | 6/7/2021 | | |
| 9318831 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9318838 N | 6/7/2021 | | |
| 9318868 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9318869 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9318878 N | 12/18/2019 | | |
| 9318881 N | 12/18/2019 | | |
| 9318926 N | 12/17/2019 | 12/17/2019 | 12/19/2019 |
| 9318928 N | | 1/27/2020 | 1/27/2020 |
| 9318934 N | 12/17/2019 | 12/17/2019 | 12/19/2019 |
| 9319000 R | 3/2/2020 | 3/31/2020 | 3/31/2020 |
| 9319040 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9319091 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9319095 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9319118 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9319126 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9319132 R | 2/4/2020 | 2/4/2020 | 12/14/2022 |
| 9319196 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9319201 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9319207 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9319210 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9319259 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9319271 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9319372 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9319387 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9319388 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9319403 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9319413 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9319491 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9319512 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9319523 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9319573 R | 3/12/2020 | | |
| 9319991 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9320041 R | 12/20/2019 | 12/20/2019 | 12/20/2019 |
| 9320091 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9320098 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9320100 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9320105 N | 3/2/2020 | | |
| 9320149 N | 2/10/2020 | 2/10/2020 | |

| | | | |
|---|---|---|---|
| 9320156 N | 2/10/2020 | 2/10/2020 | |
| 9320169 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9320184 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9320191 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9320212 N | 12/18/2019 | | |
| 9320247 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9320248 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9320255 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9320265 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9320268 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9320280 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9320380 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9320391 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9320402 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9320415 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9320422 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9320429 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9320436 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9320449 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9320463 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9320482 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9320484 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9320495 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9320519 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9320520 N | 12/18/2019 | | |
| 9320522 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9320525 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9320536 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9320577 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9320615 N | | 12/12/2018 | 12/6/2018 |
| 9320696 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9320712 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9320715 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9320802 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9320810 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9320909 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9320922 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9320961 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9320999 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9321105 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9321114 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9321127 R | 6/8/2021 | 9/7/2021 | 9/7/2021 |
| 9321137 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9321138 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9321146 N | 12/18/2019 | | |
| 9321147 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9321174 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |

| | | | |
|---|---|---|---|
| 9321187 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9321201 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9321212 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9321216 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9321225 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9321236 N | 12/18/2019 | | |
| 9321238 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9321249 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9321251 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9321261 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9321273 N | | 4/21/2020 | 4/21/2020 |
| 9321316 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9321341 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9321364 R | | 12/13/2019 | |
| 9321375 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9321403 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9321412 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9321419 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9321430 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9321490 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9321495 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9321496 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9321505 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9321594 R | | 8/27/2021 | 8/27/2021 |
| 9321739 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9321742 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9321744 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9321749 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9321822 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9321823 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9321829 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9321866 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9321939 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9321944 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9321946 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9322088 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9322091 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9322164 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9322189 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9322190 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9322222 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9322265 N | 11/13/2019 | 11/13/2019 | 11/13/2019 |
| 9322267 N | 11/13/2019 | | |
| 9322275 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9322278 N | 3/26/2020 | 3/26/2020 | 3/26/2020 |
| 9322280 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9322283 N | | 8/14/2020 | 8/14/2020 |

| | | | |
|---|---|---|---|
| 9322286 N | 2/27/2021 | 2/27/2021 | 2/27/2021 |
| 9322287 N | | 8/14/2020 | 8/14/2020 |
| 9322290 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9322293 N | 8/25/2021 | 8/25/2021 | 7/7/2021 |
| 9322294 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9322295 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9322297 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9322298 N | 8/25/2021 | 8/25/2021 | 7/7/2021 |
| 9322299 N | 6/16/2020 | 6/15/2020 | 6/15/2020 |
| 9322300 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9322301 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9322303 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9322305 N | 6/16/2020 | 6/15/2020 | 6/15/2020 |
| 9322333 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9322337 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9322338 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9322357 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9322360 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9322361 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9322370 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9322376 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9322378 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9322380 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9322383 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9322384 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9322387 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9322389 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9322391 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9322404 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9322412 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9322415 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9322420 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9322430 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9322431 N | 1/8/2021 | | |
| 9322432 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9322434 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9322435 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9322441 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9322490 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9322495 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9322506 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9322514 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9322515 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9322520 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9322552 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9322557 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9322567 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |

| | | | |
|---|---|---|---|
| 9322571 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9322572 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9322599 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9322605 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9322608 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9322611 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9322612 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9322615 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9322621 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9322625 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9322636 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9322637 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9322639 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9322642 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9322643 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9322644 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9322647 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9322653 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9322664 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9322665 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9322668 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9322670 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9322671 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9322673 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9322674 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9322675 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9322681 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9322702 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9322709 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9322714 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9322719 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9322724 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9322735 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9322737 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9322749 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9322780 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9322783 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9322791 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9322796 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9322827 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9322830 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9322834 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9322860 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9322864 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9322872 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9322881 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9322888 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |

| | | | |
|---|---|---|---|
| 9322894 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9322897 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9322905 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9322913 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9322918 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9322919 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9322927 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9322950 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9322958 N | | 5/25/2022 | 5/25/2022 |
| 9322962 N | | 5/25/2022 | 5/25/2022 |
| 9322964 N | | 5/25/2022 | 5/25/2022 |
| 9323016 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9323021 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9323024 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9323094 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9323096 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9323100 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9323104 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9323108 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9323120 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9323126 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9323130 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9323135 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9323148 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9323150 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9323200 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9323217 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9323486 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9323487 R | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9323488 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9323489 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9323490 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9323539 N | | | 10/4/2021 |
| 9323585 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9323622 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9323626 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9323648 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9323652 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9323666 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9323831 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9323835 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9323839 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9323843 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9324035 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9324046 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9324058 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9324294 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |

| | | | |
|---|---|---|---|
| 9324335 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9324378 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9324382 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9324426 N | 12/19/2019 | | |
| 9324503 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9324543 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9324554 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9324565 N | 10/18/2019 | 10/18/2019 | 10/18/2019 |
| 9324576 N | 12/19/2019 | | |
| 9324589 R | 1/2/2020 | 1/2/2020 | 2/12/2020 |
| 9324595 N | 12/18/2019 | | |
| 9324603 N | 12/19/2019 | | |
| 9324628 N | 12/18/2019 | | |
| 9324639 N | 12/18/2019 | | |
| 9324646 N | 12/19/2019 | | |
| 9324650 N | 12/18/2019 | | |
| 9324725 R | 5/27/2020 | 11/19/2020 | 11/19/2020 |
| 9324736 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9324737 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 9324745 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 9324753 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 9324755 R | 4/15/2020 | 5/12/2021 | 5/12/2021 |
| 9324777 N | 12/18/2019 | | |
| 9324794 N | 12/19/2019 | | |
| 9324799 N | 12/19/2019 | | |
| 9324817 N | 12/19/2019 | | |
| 9324839 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9324862 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9324952 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9325083 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9325097 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9325129 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9325137 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9325146 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9325164 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9325173 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9325188 N | 1/30/2020 | | |
| 9325202 N | 12/19/2019 | | |
| 9325217 N | 12/19/2019 | | |
| 9325229 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9325231 N | 12/19/2019 | | |
| 9325244 N | 12/19/2019 | | |
| 9325247 N | 12/19/2019 | | |
| 9325266 N | 12/19/2019 | | |
| 9325299 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9325318 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9325334 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |

| | | | |
|---|---|---|---|
| 9325353 N | 12/26/2019 | | |
| 9325383 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9325409 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9325433 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9325441 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9325451 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9325464 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9325504 N | 12/26/2019 | | |
| 9325531 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9325561 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9325564 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9325568 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9325579 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9325595 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9325611 N | 12/26/2019 | | |
| 9325623 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9325633 N | 12/26/2019 | | |
| 9325660 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9325675 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9325685 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9325695 N | 12/18/2019 | | |
| 9325703 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9325732 N | 12/18/2019 | | |
| 9325818 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9325872 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9325930 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9325950 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9325954 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9326006 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9326017 N | 12/26/2019 | | |
| 9326032 N | 12/26/2019 | | |
| 9326037 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9326043 N | 1/19/2022 | | 1/19/2022 |
| 9326055 N | 1/19/2022 | | 1/19/2022 |
| 9326065 N | 12/26/2019 | | |
| 9326068 N | 1/19/2022 | | 1/19/2022 |
| 9326082 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9326089 N | 7/2/2021 | | 7/2/2021 |
| 9326092 N | 7/2/2021 | | 7/2/2021 |
| 9326101 N | 12/26/2019 | | |
| 9326223 N | 12/30/2019 | 12/30/2019 | 12/30/2019 |
| 9326252 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9326375 N | | 12/6/2022 | 12/6/2022 |
| 9326381 N | 6/23/2020 | 5/26/2020 | |
| 9326387 N | 12/6/2022 | | |
| 9326388 N | 6/23/2020 | 5/26/2020 | |
| 9326394 N | 6/23/2020 | 5/26/2020 | |

| | | | |
|---|---|---|---|
| 9326441 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9326608 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9326610 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9326612 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9326616 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9326617 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9326671 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9326672 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9326701 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9326704 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9326708 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9326709 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9326711 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9326723 N | 12/23/2019 | | |
| 9326731 N | 12/23/2019 | | |
| 9326735 N | 12/23/2019 | | |
| 9326757 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9326765 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9326774 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9326777 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9326780 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9326784 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9326804 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9326818 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9326857 N | 12/26/2019 | | |
| 9326869 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9326879 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9326896 N | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9326908 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9326980 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9326996 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9327027 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9327076 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9327086 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9327096 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9327098 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9327105 N | 12/30/2021 | 12/30/2021 | 12/10/2021 |
| 9327131 N | 12/23/2019 | | |
| 9327133 R | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9327142 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9327175 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9327207 N | 12/26/2019 | | |
| 9327232 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9327263 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9327281 N | 1/9/2020 | | |
| 9327285 N | 1/8/2021 | | |
| 9327292 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |

| | | | |
|---|---|---|---|
| 9327300 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9327301 N | 1/8/2021 | | |
| 9327366 N | 12/26/2019 | | |
| 9327377 N | 12/26/2019 | | |
| 9327381 N | 12/26/2019 | | |
| 9327390 N | 12/26/2019 | | |
| 9327405 N | 12/26/2019 | | |
| 9327410 N | 1/9/2020 | | |
| 9327422 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9327431 N | 12/26/2019 | | |
| 9327500 N | 12/26/2019 | | |
| 9327508 N | 12/26/2019 | | |
| 9327522 N | 12/26/2019 | | |
| 9327540 N | 12/26/2019 | | |
| 9327552 N | 10/17/2019 | 10/17/2019 | 10/17/2019 |
| 9327587 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9327596 N | 1/9/2020 | | |
| 9327599 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9327621 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9327636 N | 1/3/2020 | | |
| 9327655 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9327712 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9327727 N | 1/9/2020 | | |
| 9327728 N | 12/18/2019 | | |
| 9327753 N | 12/23/2019 | | |
| 9327770 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9327771 N | 12/23/2019 | | |
| 9327869 N | 12/26/2019 | | |
| 9327879 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9327883 N | 12/26/2019 | | |
| 9327899 N | 12/23/2019 | | |
| 9327905 N | 12/26/2019 | | |
| 9327941 N | 12/26/2019 | | |
| 9327990 N | 12/26/2019 | | |
| 9328007 N | 12/27/2019 | 12/27/2019 | |
| 9328013 N | 1/9/2020 | 11/15/2022 | 11/15/2022 |
| 9328037 N | 1/9/2020 | | |
| 9328038 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9328134 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9328139 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9328143 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9328181 N | 12/26/2019 | | |
| 9328206 N | 12/26/2019 | | |
| 9328233 N | 1/9/2020 | | |
| 9328240 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9328270 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9328325 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |

| | | | |
|---|---|---|---|
| 9328398 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9328401 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9328405 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9328413 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9328472 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9328479 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9328482 N | 1/9/2020 | | |
| 9328488 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9328490 N | 1/9/2020 | | |
| 9328523 R | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9328618 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9328650 N | 6/8/2020 | 6/8/2020 | |
| 9328656 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9328657 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9328661 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9328735 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9328741 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9328790 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9328792 N | 12/23/2019 | | |
| 9328809 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9328823 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9328861 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9328863 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9328877 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9328920 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9328924 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9328926 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9328928 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9328936 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9328946 N | 10/16/2019 | 10/16/2019 | 10/16/2019 |
| 9328967 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9328977 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9328988 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9328993 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9329019 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9329266 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9329269 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9329279 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9329280 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9329356 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9329387 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9329399 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9329402 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9329442 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9329503 N | 12/26/2019 | | |
| 9329589 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9329603 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |

| | | | |
|---|---|---|---|
| 9329659 R | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9329675 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9329907 N | 10/29/2019 | 12/6/2019 | 12/6/2019 |
| 9329944 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9329950 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9329957 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9329988 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9330078 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9330141 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9330148 R | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9330167 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9330200 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9330358 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9330362 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9330372 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9330383 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9330400 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9330416 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9330430 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9330449 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9330450 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9330455 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9330462 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9330467 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9330552 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9330610 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9330680 N | 12/26/2019 | | |
| 9330694 N | 12/26/2019 | | |
| 9330705 N | 12/26/2019 | | |
| 9330841 R | 12/23/2019 | 12/23/2019 | 12/23/2019 |
| 9331045 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9331054 N | 12/12/2019 | 12/12/2019 | 12/12/2019 |
| 9331058 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9331064 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9331129 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9331147 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9331157 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9331161 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9331204 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9331239 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9331248 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9331272 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9331293 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9331302 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9331379 N | 12/27/2019 | | |
| 9331431 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9331445 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |

| | | | |
|---|---|---|---|
| 9331483 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9331486 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9331500 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9331508 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9331520 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9331541 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9331556 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9331601 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9331655 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9331660 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9331751 N | 1/13/2020 | | |
| 9331761 N | 1/13/2020 | | |
| 9331802 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9331805 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9331811 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9331821 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9331822 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9331826 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9331829 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9331831 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9331848 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9331867 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9331905 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9331909 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9331912 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9331927 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9331930 N | 2/7/2020 | | |
| 9331969 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9331974 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9332078 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 9332084 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 9332090 N | 6/20/2019 | 6/20/2019 | 6/20/2019 |
| 9332116 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9332121 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9332123 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9332124 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9332197 N | 12/26/2019 | | |
| 9332207 N | 12/26/2019 | | |
| 9332271 N | 12/26/2019 | 9/16/2019 | 9/16/2019 |
| 9332287 N | 12/26/2019 | | |
| 9332304 N | 12/26/2019 | | |
| 9332317 N | 12/26/2019 | 12/26/2019 | 12/26/2019 |
| 9332337 N | 12/26/2019 | | |
| 9332358 N | 12/26/2019 | | |
| 9332366 N | 12/26/2019 | | |
| 9332468 N | 12/23/2019 | | |
| 9332485 N | 12/23/2019 | | |

| | | | |
|---|---|---|---|
| 9332490 N | 12/27/2019 | | |
| 9332526 N | 12/27/2019 | | |
| 9332586 N | 1/31/2020 | | |
| 9332601 N | 12/26/2019 | | |
| 9332613 N | 12/26/2019 | | |
| 9332618 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9332623 N | 12/27/2019 | | |
| 9332633 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9332634 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9332645 N | 12/27/2019 | | |
| 9332669 N | 12/26/2019 | | |
| 9332721 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9332734 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9332743 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9332751 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9332756 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9332769 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9332795 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9332800 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9333002 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9333117 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9333146 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9333151 N | 12/26/2019 | | |
| 9333152 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9333163 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9333189 N | 12/27/2019 | | |
| 9333192 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9333205 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9333421 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9333502 N | 1/24/2020 | | |
| 9333636 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9333675 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9333696 N | 12/27/2019 | 2/28/2020 | |
| 9333722 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9333723 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9333741 N | 5/12/2020 | 5/12/2020 | |
| 9333749 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9333777 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9333829 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9333870 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9333882 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9333942 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9333971 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9333985 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9334031 N | 12/26/2019 | | |
| 9334075 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9334082 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |

| | | | |
|---|---|---|---|
| 9334090 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9334101 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9334115 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9334152 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9334159 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9334180 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9334187 R | | 2/4/2020 | 2/4/2020 |
| 9334189 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9334197 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9334203 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9334234 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9334245 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9334264 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9334339 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9334349 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9334436 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9334452 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9334464 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9334470 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9334487 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9334495 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9334501 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9334508 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9334516 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9334522 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9334528 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9334537 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9334541 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9334549 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9334551 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9334555 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9334618 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9334663 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9334689 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9334694 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9334697 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9334701 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9334703 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9334707 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9334711 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9334716 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9334726 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9334731 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9334734 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9334747 N | 1/10/2020 | | |
| 9334802 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9334806 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |

| | | | |
|---|---|---|---|
| 9334814 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9334821 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9334825 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9334835 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9334907 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9335006 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9335019 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9335022 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9335027 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9335058 N | 1/13/2020 | | |
| 9335075 N | 1/13/2020 | | |
| 9335091 N | 1/13/2020 | | |
| 9335110 N | 1/13/2020 | | |
| 9335213 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9335227 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9335265 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9335293 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9335307 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9335377 N | 12/26/2019 | | |
| 9335380 N | 12/20/2019 | | |
| 9335389 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9335432 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9335439 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9335440 N | 12/26/2019 | | |
| 9335441 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9335450 R | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9335485 N | 12/26/2019 | | |
| 9335531 N | 10/28/2019 | 10/28/2019 | 10/28/2019 |
| 9335537 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9335590 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9335606 N | 1/13/2020 | 10/28/2019 | 10/28/2019 |
| 9335657 N | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9335672 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9335673 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9335726 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9335737 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9335746 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9335760 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9335802 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9335832 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9335844 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9335874 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9335883 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9335884 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9335889 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9335898 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9335953 N | 12/27/2019 | | |

| | | | |
|---|---|---|---|
| 9336031 N | 8/16/2021 | | |
| 9336043 N | 8/16/2021 | | |
| 9336073 R | 5/6/2020 | | |
| 9336154 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9336187 N | 1/3/2020 | | |
| 9336191 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9336207 N | 1/10/2020 | | |
| 9336212 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9336226 R | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9336242 N | 1/10/2020 | | |
| 9336260 N | 1/10/2020 | | |
| 9336377 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9336422 N | 12/23/2019 | 2/3/2020 | 2/3/2020 |
| 9336433 N | 12/23/2019 | | |
| 9336442 N | 12/23/2019 | | |
| 9336446 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9336477 N | 12/23/2019 | | |
| 9336492 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9336805 N | | 12/9/2020 | 12/9/2020 |
| 9336855 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9336857 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9336867 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9336873 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9337023 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9337183 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9337197 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9337352 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9337353 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9337384 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9337484 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9337485 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9337493 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9337524 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9337525 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9337557 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9337606 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9337621 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9337622 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9337673 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9337727 N | 1/9/2020 | | |
| 9337730 N | 1/9/2020 | | |
| 9337736 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9337740 N | 1/3/2020 | | |
| 9337770 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9337784 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9337785 N | 1/13/2020 | | |
| 9337796 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |

| | | | |
|---|---|---|---|
| 9337798 N | 1/13/2020 | | |
| 9337809 N | 1/13/2020 | | |
| 9337880 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9338014 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9338026 N | 1/9/2020 | | |
| 9338092 N | 1/9/2020 | | |
| 9338107 N | 12/26/2019 | | |
| 9338169 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9338176 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9338180 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9338269 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9338397 N | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9338410 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9338446 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9338456 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9338491 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9338524 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9338528 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9338555 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9338561 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9338566 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9338569 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9338629 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9338638 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9338661 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9338718 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9338736 R | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9338753 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9338789 N | 1/3/2020 | | |
| 9338865 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9338871 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9338892 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9339074 N | 12/26/2019 | | |
| 9339097 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9339099 N | 2/18/2022 | | |
| 9339109 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9339125 N | 2/18/2022 | | |
| 9339145 N | 2/18/2022 | | |
| 9339147 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9339159 N | 7/21/2022 | | |
| 9339171 N | 1/13/2020 | | |
| 9339192 N | 3/18/2020 | 1/3/2020 | 1/3/2020 |
| 9339203 N | 1/13/2020 | | |
| 9339227 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9339236 N | 1/13/2020 | | |
| 9339239 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9339299 N | 1/3/2020 | | |

| | | | |
|---|---|---|---|
| 9339318 N | 1/3/2020 | | |
| 9339351 N | 1/3/2020 | | |
| 9339368 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9339373 N | 1/3/2020 | | |
| 9339456 R | 6/4/2020 | | 6/4/2020 |
| 9339502 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9339560 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9339575 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9339693 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9339699 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9339718 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9339742 N | 12/26/2019 | | |
| 9339744 R | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9339754 N | 12/26/2019 | | |
| 9339762 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9339773 N | 12/26/2019 | | |
| 9340000 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9340012 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9340019 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9340020 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9340022 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9340043 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9340053 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9340069 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9340075 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9340084 N | 7/28/2020 | 7/27/2020 | 7/27/2020 |
| 9340092 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9340104 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9340107 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9340127 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9340129 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9340136 N | 2/27/2020 | | |
| 9340165 N | 7/6/2020 | | |
| 9340166 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9340173 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9340183 N | 7/6/2020 | | |
| 9340230 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9340274 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9340275 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9340283 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9340301 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9340308 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9340312 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9340317 N | 1/9/2020 | | |
| 9340321 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9340325 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9340332 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |

| | | | |
|---|---|---|---|
| 9340338 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9340357 N | 1/3/2020 | | |
| 9340402 R | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9340512 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9340556 N | 1/3/2020 | | |
| 9340571 N | 1/3/2020 | | |
| 9340588 N | 1/3/2020 | | |
| 9340602 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9340608 N | 1/3/2020 | | |
| 9340622 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9340641 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9340664 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9340674 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9340704 R | 1/27/2020 | 1/27/2020 | |
| 9340736 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9340742 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9340746 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9340751 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9340806 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9340871 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9340975 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9340985 R | 2/3/2020 | 2/3/2020 | |
| 9340989 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9341016 R | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9341030 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9341054 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9341055 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9341074 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9341076 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9341134 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9341147 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9341175 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9341178 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9341212 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9341292 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9341293 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9341302 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9341306 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9341336 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9341396 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9341397 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9341398 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9341428 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341446 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341512 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341538 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341552 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |

| | | | |
|---|---|---|---|
| 9341586 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9341607 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341742 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9341745 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341766 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341769 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341780 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9341793 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9341806 N | | 2/24/2023 | 2/24/2023 |
| 9341813 N | | 2/24/2023 | 2/24/2023 |
| 9341834 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9341871 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9341903 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9341925 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9341948 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9341958 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9341961 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9342042 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342076 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9342083 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342084 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9342121 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342128 N | 1/9/2020 | | |
| 9342150 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342159 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9342169 N | 1/3/2022 | | |
| 9342188 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342215 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9342221 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9342316 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9342341 R | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9342407 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9342418 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9342427 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342437 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342438 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9342448 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342457 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9342467 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9342488 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9342504 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9342578 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9342587 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9342621 N | 1/3/2020 | | |
| 9342623 N | 1/3/2020 | | |
| 9342627 R | 5/11/2021 | 5/11/2021 | |
| 9342691 N | 1/9/2020 | | |

| | | | |
|---|---|---|---|
| 9342706 N | 1/9/2020 | | |
| 9342717 N | 1/9/2020 | | |
| 9342853 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9342865 N | 3/2/2020 | | |
| 9342936 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9343046 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9343323 R | | 5/6/2021 | 5/6/2021 |
| 9343325 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9343328 N | 5/29/2020 | 6/16/2020 | 6/16/2020 |
| 9343330 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9343331 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9343332 N | 5/29/2020 | 6/16/2020 | 6/16/2020 |
| 9343333 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9343364 N | 1/9/2020 | | |
| 9343386 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9343416 N | 1/9/2020 | | |
| 9343426 N | 12/27/2019 | | |
| 9343441 N | 1/3/2020 | | |
| 9343459 N | 1/9/2020 | | |
| 9343462 N | 1/3/2020 | | |
| 9343472 N | 1/9/2020 | | |
| 9343485 N | 1/9/2020 | | |
| 9343501 N | 1/9/2020 | | |
| 9343545 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9343553 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9343561 N | 8/31/2020 | | |
| 9343570 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9343583 N | 8/31/2020 | | |
| 9343606 N | 1/6/2020 | 1/6/2020 | |
| 9343635 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9343642 N | 2/14/2022 | | |
| 9343660 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9343670 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 9343684 N | 11/25/2022 | | |
| 9343696 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9343710 N | 11/25/2022 | | |
| 9343720 N | 11/25/2022 | | |
| 9343721 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9343759 N | 1/9/2020 | | |
| 9343776 N | 1/9/2020 | | |
| 9343809 N | 1/9/2020 | | |
| 9343823 N | 1/9/2020 | | |
| 9343832 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9343848 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9343853 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9343874 R | 2/6/2020 | 6/14/2021 | 2/6/2020 |
| 9343886 N | 1/13/2020 | | |

| | | | |
|---|---|---|---|
| 9343896 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9343917 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9343921 N | 1/9/2020 | | |
| 9343925 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9343934 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9343936 N | 1/9/2020 | | |
| 9343983 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9344000 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9344003 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9344052 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9344065 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9344084 N | 1/3/2020 | 1/3/2020 | |
| 9344104 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9344107 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9344109 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9344110 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9344124 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9344128 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9344142 N | 4/24/2020 | | |
| 9344149 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9344170 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9344183 R | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9344199 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9344237 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9344244 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9344256 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9344331 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9344337 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9344340 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9344349 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9344372 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9344377 N | 11/3/2021 | | 11/3/2021 |
| 9344380 N | 10/22/2021 | 10/22/2021 | 2/19/2020 |
| 9344392 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9344399 N | 11/3/2021 | | 11/3/2021 |
| 9344407 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9344409 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9344513 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9344524 N | 12/6/2022 | | |
| 9344564 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9344568 R | 9/14/2020 | 9/11/2020 | 9/14/2020 |
| 9344587 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9344618 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9344655 R | 2/12/2020 | 2/12/2020 | |
| 9344691 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9344695 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9344700 N | 8/11/2022 | | |

| | | | |
|---|---|---|---|
| 9344711 N | 1/19/2023 | | |
| 9344736 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9344762 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9344772 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9344778 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9344783 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9344802 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9344824 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9344837 N | 1/13/2020 | | |
| 9344857 N | 1/13/2020 | | |
| 9344866 N | 1/13/2020 | | |
| 9344882 N | 1/13/2020 | | |
| 9344885 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9344905 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9344910 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9344938 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9344980 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9344999 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9345022 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9345036 N | 2/7/2023 | | |
| 9345094 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9345097 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9345107 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9345112 N | 8/9/2022 | | |
| 9345119 N | 8/9/2022 | | |
| 9345186 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9345192 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9345196 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9345198 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9345203 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9345264 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9345276 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9345280 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9345282 N | 3/5/2020 | | |
| 9345286 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9345301 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9345307 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9345348 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9345392 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9345398 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9345401 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9345406 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9345407 N | 2/27/2020 | | |
| 9345416 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9345417 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9345422 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9345429 N | 7/16/2021 | | 7/16/2021 |

| | | | |
|---|---|---|---|
| 9345433 N | 7/16/2021 | | |
| 9345439 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9345444 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9345445 R | 2/16/2022 | | |
| 9345448 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9345449 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9345457 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9345458 R | 12/20/2022 | | |
| 9345491 R | 3/6/2020 | 3/6/2020 | |
| 9345494 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9345495 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9345499 R | 1/13/2020 | 1/13/2020 | 1/13/2020 |
| 9345500 R | 1/13/2020 | | |
| 9345502 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9345503 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9345508 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9345510 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9345534 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9345567 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9345568 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9345573 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9345574 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9345575 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9345576 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9345577 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9345584 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9345593 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9345596 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9345597 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9345598 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9345600 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9345603 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9345604 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9345605 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9345650 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9345652 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9345662 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9345672 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9345679 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9345681 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9345692 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9345695 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9345697 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9345714 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9345715 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9345716 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9345717 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |

| | | | |
|---|---|---|---|
| 9345719 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9345720 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9345726 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9345727 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9345728 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9345729 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9345730 N | 1/3/2020 | | |
| 9345731 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9345732 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9345785 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9345789 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9345790 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9345795 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9345796 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9345797 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9345798 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9345806 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9345807 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9345933 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9345988 N | 1/8/2020 | 1/8/2020 | 1/8/2020 |
| 9345990 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9345993 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9345997 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9346110 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9346113 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9346115 N | 1/6/2020 | | |
| 9346121 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9346126 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9346142 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9346145 N | 12/14/2022 | 12/14/2022 | 11/23/2022 |
| 9346173 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9346177 N | 1/15/2020 | 1/15/2020 | 1/15/2020 |
| 9346296 N | | 1/6/2020 | 1/6/2020 |
| 9346333 R | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9346403 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9346473 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9346479 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9346485 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9346508 N | 3/6/2020 | 3/6/2020 | |
| 9346518 N | 3/6/2020 | 3/6/2020 | |
| 9346528 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9346559 N | 1/6/2020 | | |
| 9346622 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9346637 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9346705 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9346712 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9346757 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |

| | | | |
|---|---|---|---|
| 9346770 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9346798 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9346940 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9346974 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9347015 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9347219 N | 1/9/2020 | | |
| 9347467 N | 1/9/2020 | | |
| 9347469 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9347486 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9347493 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9347505 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9347506 N | 1/9/2020 | | |
| 9347540 N | 1/9/2020 | | |
| 9347633 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9347635 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9347644 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9347671 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9347686 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9347697 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9347700 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9347705 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9347778 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9347783 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9347817 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9347822 N | 6/30/2020 | | |
| 9347831 N | 6/30/2020 | | |
| 9347904 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9347914 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9347920 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9347929 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9347944 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9347952 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9347983 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9347997 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9348001 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9348020 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9348035 N | 3/11/2022 | | |
| 9348113 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9348117 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9348137 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9348142 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9348148 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9348418 N | 1/7/2020 | 1/12/2023 | 1/12/2023 |
| 9348444 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9348453 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9348466 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9348494 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |

| | | | |
|---|---|---|---|
| 9348520 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9348782 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9348887 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9348889 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9348918 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9348919 N | 3/24/2022 | | |
| 9348928 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9348930 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9348933 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9348934 R | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9348956 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9348958 N | 10/13/2020 | | |
| 9348962 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9348963 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9348964 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9348965 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9348966 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9349053 N | 1/6/2020 | | |
| 9349061 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9349064 N | 5/22/2020 | 5/22/2020 | 9/21/2020 |
| 9349095 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9349101 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9349108 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9349120 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9349122 N | 1/9/2020 | | |
| 9349125 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9349145 N | 1/13/2020 | | |
| 9349151 N | 1/9/2020 | | |
| 9349169 N | 3/6/2020 | | |
| 9349173 N | 3/6/2020 | | |
| 9349176 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9349179 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9349184 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9349187 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9349206 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9349208 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9349225 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9349226 N | 1/6/2020 | | |
| 9349227 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9349242 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9349246 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9349252 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9349256 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9349259 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9349262 N | 1/6/2020 | | |
| 9349284 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9349290 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |

| | | | |
|---|---|---|---|
| 9349307 N | 1/6/2020 | | |
| 9349381 N | 1/6/2020 | 1/6/2020 | |
| 9349415 N | 1/6/2020 | 1/6/2020 | |
| 9349450 N | 1/13/2020 | | |
| 9349503 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9349516 N | 1/6/2020 | 1/6/2020 | |
| 9349535 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9349585 N | 1/9/2020 | | |
| 9349600 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9349644 N | 1/9/2020 | | |
| 9349658 N | 1/9/2020 | | |
| 9349769 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9349777 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9349790 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9349866 N | 1/9/2020 | | |
| 9349894 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9349895 N | 1/9/2020 | | |
| 9349927 N | 1/3/2020 | | |
| 9349941 N | 1/9/2020 | | |
| 9349983 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9350010 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9350156 N | 1/13/2020 | | |
| 9350190 N | 1/13/2020 | | |
| 9350231 N | 1/13/2020 | | |
| 9350263 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9350412 N | 1/9/2020 | | |
| 9350491 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9350516 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9350534 N | 1/9/2020 | | |
| 9350550 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9350556 N | 1/3/2020 | 1/3/2020 | |
| 9350558 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9350561 N | 1/13/2020 | | |
| 9350570 N | 1/6/2020 | | |
| 9350583 N | 1/13/2020 | | |
| 9350598 N | 1/13/2020 | | |
| 9350604 N | 1/6/2020 | | |
| 9350629 N | 1/6/2020 | | |
| 9350660 N | 1/13/2020 | | |
| 9350665 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9350667 N | 11/30/2020 | 11/30/2020 | |
| 9350675 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9350676 N | 11/30/2020 | 11/30/2020 | |
| 9350731 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9350785 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9350792 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9350844 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |

| | | | |
|---|---|---|---|
| 9350861 N | 4/24/2020 | | |
| 9350863 N | 1/3/2020 | | |
| 9350903 N | 1/3/2020 | | |
| 9351067 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9351220 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9351238 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9351285 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9351319 N | 1/14/2020 | | |
| 9351323 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9351334 N | 1/14/2020 | | |
| 9351349 N | 1/14/2020 | | |
| 9351389 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9351397 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9351453 N | 1/9/2020 | | |
| 9351459 N | 1/9/2020 | | |
| 9351502 N | 1/6/2020 | | |
| 9351557 N | 1/6/2020 | | |
| 9351570 N | 1/6/2020 | | |
| 9351587 N | 1/6/2020 | | |
| 9351620 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9351665 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9351671 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9351673 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9351681 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9351711 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9351715 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9351740 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9351755 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9351774 N | 1/9/2020 | | |
| 9351799 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9351810 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9351834 N | 1/9/2020 | | |
| 9351929 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9351964 N | 1/9/2020 | | |
| 9352067 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9352070 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9352078 N | 1/9/2020 | | |
| 9352115 N | 1/9/2020 | | |
| 9352196 N | 1/21/2020 | | |
| 9352297 N | 1/9/2020 | | |
| 9352493 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9352512 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9352528 N | 1/6/2020 | 1/6/2020 | 1/6/2020 |
| 9352621 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9352718 N | 3/3/2021 | | |
| 9352724 N | 3/3/2021 | | |
| 9352771 N | 1/9/2020 | | |

| | | | |
|---|---|---|---|
| 9352790 N | 1/9/2020 | | |
| 9352830 N | 1/10/2020 | | |
| 9352850 N | 1/13/2020 | | |
| 9352894 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9352897 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9352908 N | 1/9/2020 | | |
| 9352910 N | 1/9/2020 | | |
| 9352918 R | 1/8/2021 | | |
| 9352929 N | 1/9/2020 | | |
| 9352930 N | 1/9/2020 | | |
| 9352945 N | 1/9/2020 | | |
| 9352949 N | 1/9/2020 | | |
| 9352967 N | 1/9/2020 | | |
| 9352970 N | 1/9/2020 | | |
| 9352985 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9353005 N | 1/9/2020 | | |
| 9353018 N | 1/9/2020 | | |
| 9353042 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9353044 N | 1/9/2020 | | |
| 9353068 N | 1/9/2020 | | |
| 9353077 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9353141 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9353160 N | 1/9/2020 | | |
| 9353179 N | 1/9/2020 | | |
| 9353203 N | 1/9/2020 | | |
| 9353227 N | 1/9/2020 | | |
| 9353256 R | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9353555 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9353671 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9353705 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9353706 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9353729 R | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9353747 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9353748 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9353769 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9353770 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9353808 N | 1/9/2020 | | |
| 9353814 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9353825 N | 1/9/2020 | | |
| 9353890 N | 1/9/2020 | | |
| 9353936 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9354200 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9354287 N | 1/9/2020 | | |
| 9354403 N | 1/9/2020 | | |
| 9354438 N | 1/9/2020 | | |
| 9354444 R | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9354456 N | 1/9/2020 | | |

| | | | |
|---|---|---|---|
| 9354496 N | 1/9/2020 | | |
| 9354499 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9354614 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9354665 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9354706 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9354712 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9354717 N | 1/13/2020 | | |
| 9354721 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9354733 N | 1/13/2020 | | |
| 9354740 R | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9354750 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9354781 N | 1/9/2020 | | |
| 9354805 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9354843 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9354872 N | 1/13/2020 | | |
| 9354921 N | 1/9/2020 | 6/8/2020 | 6/8/2020 |
| 9354924 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9354934 N | 1/9/2020 | 6/8/2020 | 6/8/2020 |
| 9355053 R | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9355116 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9355125 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9355130 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9355189 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9355218 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9355264 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9355321 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9355415 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9355418 N | 1/13/2020 | | |
| 9355424 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9355425 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9355453 N | 1/7/2020 | 1/7/2020 | 1/7/2020 |
| 9355494 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9355543 N | 4/15/2020 | 4/15/2020 | |
| 9355554 N | 4/15/2020 | 4/15/2020 | |
| 9355626 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9355633 N | 1/9/2020 | | |
| 9356342 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9356450 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9356451 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9356456 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9356459 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9356462 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9356463 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9356466 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9356467 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9356469 N | 11/8/2022 | 12/1/2022 | 11/8/2022 |
| 9356490 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |

| | | | |
|---|---|---|---|
| 9356491 N | 7/30/2020 | | |
| 9356502 R | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9356509 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9356515 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9356516 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9356522 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9356524 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9356528 N | 1/23/2020 | | 1/23/2020 |
| 9356529 N | 1/23/2020 | | 1/23/2020 |
| 9356553 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9356554 N | 5/27/2020 | | |
| 9356559 N | 10/23/2020 | | |
| 9356561 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9356570 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9356571 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9356578 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9356579 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9356582 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9356587 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9356589 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9356597 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9356676 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9356681 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9356682 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9356685 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9356747 N | 1/9/2020 | | |
| 9356749 N | 1/9/2020 | | |
| 9356754 N | 1/9/2020 | | |
| 9356770 N | 1/13/2020 | | |
| 9356780 N | 1/13/2020 | | |
| 9356792 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9356812 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9356816 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9356860 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 9356861 N | 1/13/2020 | | |
| 9356882 N | 1/13/2020 | | |
| 9356917 N | 1/13/2020 | | |
| 9357001 N | 1/13/2020 | | |
| 9357036 N | 3/24/2020 | 3/24/2020 | |
| 9357043 N | 1/13/2020 | | |
| 9357045 N | 3/24/2020 | 3/24/2020 | |
| 9357087 N | 1/13/2020 | | |
| 9357112 N | 1/13/2020 | | |
| 9357143 N | 1/13/2020 | | |
| 9357149 N | 1/13/2020 | | |
| 9357150 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9357151 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |

| | | | |
|---|---|---|---|
| 9357178 N | 1/13/2020 | | |
| 9357184 N | 1/13/2020 | | |
| 9357192 N | 1/13/2020 | | |
| 9357221 N | 1/13/2020 | | |
| 9357252 N | 1/13/2020 | | |
| 9357287 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357308 N | 1/9/2020 | | |
| 9357343 N | 1/9/2020 | | |
| 9357357 N | 1/9/2020 | | |
| 9357379 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357397 N | 1/9/2020 | | |
| 9357410 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357427 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357453 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357467 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357482 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357493 N | 1/9/2020 | | |
| 9357574 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357617 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357645 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357646 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9357648 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357674 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357688 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357724 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357744 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357751 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357803 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9357806 N | 1/9/2020 | | |
| 9357822 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9357842 N | 1/14/2020 | | |
| 9357846 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9357849 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9357877 N | 1/9/2020 | | |
| 9357979 N | 1/9/2020 | | |
| 9357987 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9357995 N | 1/9/2020 | | |
| 9358021 N | 1/13/2020 | | |
| 9358023 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9358031 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9358041 N | 1/13/2020 | | |
| 9358063 N | 1/13/2020 | | |
| 9358067 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9358084 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9358086 N | 1/13/2020 | | |
| 9358129 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9358286 N | 1/13/2020 | | |

| | | | |
|---|---|---|---|
| 9358333 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9358339 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9358414 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9358533 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9358547 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9358584 N | 1/9/2020 | 1/9/2020 | 1/9/2020 |
| 9358598 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9358605 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9359057 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9359084 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9359096 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9359145 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9359159 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9359165 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9359202 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9359248 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9359301 R | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9359407 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9359409 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9359411 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9359413 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9359445 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9359654 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9359758 N | 1/14/2020 | | |
| 9359799 N | 1/14/2020 | | |
| 9359844 N | 1/14/2020 | | |
| 9359950 R | | 2/20/2020 | 2/20/2020 |
| 9359953 N | 1/14/2020 | | |
| 9360081 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9360105 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9360107 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9360119 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9360130 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9360157 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9360198 N | 1/14/2020 | | |
| 9360249 N | 1/14/2020 | | |
| 9360262 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9360293 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9360298 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9360311 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9360347 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9360380 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9360400 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9360415 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9360416 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9360475 N | 2/4/2019 | 2/4/2019 | 2/4/2019 |
| 9360500 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |

| | | | |
|---|---|---|---|
| 9360501 N | 1/14/2020 | | |
| 9360522 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9360552 N | 1/14/2020 | | |
| 9360589 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9360592 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9360598 N | 1/14/2020 | | |
| 9360608 N | 11/26/2021 | | |
| 9360618 N | 11/26/2021 | | |
| 9360630 N | 11/26/2021 | | |
| 9360644 N | 1/14/2020 | | |
| 9360646 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9360658 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9360681 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9360728 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9360756 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9360781 N | 1/2/2020 | 1/2/2020 | 1/2/2020 |
| 9360796 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9360812 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9360818 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9360826 N | 1/14/2020 | | |
| 9360836 N | 4/16/2020 | 4/16/2020 | |
| 9360842 N | 1/14/2020 | | |
| 9360843 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9360849 N | 4/16/2020 | 4/16/2020 | |
| 9360861 N | 1/14/2020 | | |
| 9360866 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9360867 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9360914 N | 1/14/2020 | | |
| 9361082 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9361095 N | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9361128 N | 1/14/2020 | | |
| 9361135 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9361137 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9361148 N | 1/14/2020 | | |
| 9361151 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9361163 N | 1/14/2020 | | |
| 9361169 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9361179 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9361186 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9361258 R | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9361270 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9361287 N | 1/14/2020 | | |
| 9361297 R | 3/4/2020 | 3/3/2020 | 3/3/2020 |
| 9361299 N | 1/13/2020 | | |
| 9361347 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9361356 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9361358 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |

| | | | |
|---|---|---|---|
| 9361400 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9361407 N | 1/13/2020 | | |
| 9361429 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9361441 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9361451 N | 1/12/2021 | 1/12/2021 | |
| 9361459 N | 1/12/2021 | 1/12/2021 | |
| 9361471 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9361489 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9361498 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9361513 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9361555 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9361567 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9361568 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9361604 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9361622 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9361632 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9361641 N | 3/17/2020 | 3/17/2020 | |
| 9361648 N | 3/17/2020 | 3/17/2020 | |
| 9361664 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9361850 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9361899 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9362042 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9362059 N | 1/14/2020 | | |
| 9362140 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9362152 R | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9362181 R | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9362189 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9362202 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9362325 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9362326 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9362329 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9362330 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9362331 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9362402 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9362406 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9362420 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9362574 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9362622 N | 4/22/2022 | | |
| 9362632 N | 4/22/2022 | | |
| 9362708 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9362733 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9362764 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9362782 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9362794 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9362797 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9362804 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9362817 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |

| | | | |
|---|---|---|---|
| 9362922 N | 1/14/2020 | | |
| 9362978 N | 1/14/2020 | | |
| 9363045 N | 1/14/2020 | | |
| 9363078 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9363090 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9363182 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9363209 N | 1/14/2020 | | |
| 9363325 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9363349 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9363360 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9363362 N | 9/30/2019 | 9/30/2019 | 9/30/2019 |
| 9363363 N | 1/14/2020 | | |
| 9363406 R | 2/21/2020 | 2/21/2020 | |
| 9363412 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9363451 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9363481 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9363483 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9363560 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9363570 N | 1/14/2020 | | |
| 9363577 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9363622 N | 1/14/2020 | | |
| 9363652 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9363713 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9363737 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9363742 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9363768 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9363814 R | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9363824 N | 1/10/2020 | 1/10/2020 | 1/10/2020 |
| 9363844 N | 1/10/2020 | | |
| 9363965 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9363991 N | 3/12/2020 | 1/14/2020 | 1/14/2020 |
| 9363994 N | 1/14/2020 | | |
| 9364016 N | 1/14/2020 | 3/12/2020 | 1/14/2020 |
| 9364020 N | 1/15/2020 | | |
| 9364023 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9364042 N | 1/14/2020 | | |
| 9364081 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9364089 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9364103 N | 1/15/2020 | | |
| 9364135 N | 1/14/2020 | | |
| 9364191 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9364227 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9364231 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9364243 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9364248 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9364251 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9364273 N | 1/27/2020 | 1/27/2020 | |

| | | | |
|---|---|---|---|
| 9364287 N | 1/27/2020 | 1/27/2020 | |
| 9364291 N | 1/27/2020 | 1/27/2020 | |
| 9364298 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9364299 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9364318 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9364323 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9364330 N | 1/3/2020 | 1/3/2020 | 1/3/2020 |
| 9364364 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9364367 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9364515 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9364522 N | 1/14/2020 | | |
| 9364523 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9364561 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9364584 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9364614 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9364691 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9364769 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9364812 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9364817 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9364847 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9364877 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9364910 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9364972 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9365009 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9365020 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9365033 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9365074 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9365186 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9365193 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9365199 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9365213 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9365438 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9365558 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9365596 N | 1/14/2020 | | |
| 9365597 N | 1/14/2020 | | |
| 9365638 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9365694 N | 1/16/2020 | 1/16/2020 | 1/16/2020 |
| 9365715 N | 1/14/2020 | | |
| 9365726 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9365794 N | 1/14/2020 | | |
| 9365821 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9365895 N | 1/17/2020 | | |
| 9365928 N | 1/14/2020 | | |
| 9365958 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9365969 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9366004 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9366005 N | 1/14/2020 | | |

| | | | |
|---|---|---|---|
| 9366048 N | 1/14/2020 | | |
| 9366068 N | 1/14/2020 | | |
| 9366081 N | 1/14/2020 | | |
| 9366084 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9366096 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9366103 N | 1/14/2020 | | |
| 9366106 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9366107 N | 1/14/2020 | | |
| 9366108 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9366117 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9366119 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9366138 N | 1/14/2020 | | |
| 9366152 N | 1/14/2020 | | |
| 9366160 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9366164 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9366179 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9366211 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9366231 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9366243 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9366255 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9366272 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9366273 N | 1/14/2020 | | |
| 9366278 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9366362 N | 1/14/2020 | | |
| 9366378 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9366391 N | 1/14/2020 | | |
| 9366417 N | 1/14/2020 | | |
| 9366450 N | 1/14/2020 | | |
| 9366478 N | 1/14/2020 | | |
| 9366553 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9366558 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9366623 N | | 6/24/2022 | 6/24/2022 |
| 9366716 N | | 6/24/2022 | 6/24/2022 |
| 9366828 N | 1/14/2020 | | |
| 9366835 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9366837 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9366842 N | 1/14/2020 | | |
| 9366868 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9366920 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9366930 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9366978 R | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9367061 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9367063 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9367079 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9367083 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9367088 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9367095 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |

| | | | |
|---|---|---|---|
| 9367514 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9367517 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9367623 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9367777 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9367783 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9367803 R | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9367814 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9367830 R | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9367927 N | 8/18/2020 | 8/19/2020 | 8/18/2020 |
| 9367951 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9368022 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9368040 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9368079 N | 8/18/2020 | 8/19/2020 | 8/18/2020 |
| 9368088 N | 8/18/2020 | 8/19/2020 | 8/18/2020 |
| 9368095 N | 8/18/2020 | 8/19/2020 | 8/18/2020 |
| 9368114 N | 8/18/2020 | 8/19/2020 | 8/18/2020 |
| 9368236 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9368245 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9368276 N | 1/22/2020 | | |
| 9368289 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9368356 N | 1/17/2020 | | |
| 9368357 R | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9368397 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9368483 R | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9368538 N | 1/31/2020 | | |
| 9368665 N | 1/14/2020 | 1/14/2020 | 1/14/2020 |
| 9368685 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9368909 R | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9368988 N | 1/14/2020 | | |
| 9368993 N | 1/17/2020 | | |
| 9369171 N | 1/21/2020 | | |
| 9369184 N | 1/21/2020 | | |
| 9370183 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9370319 R | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9370321 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9370325 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9370438 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9370439 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9370440 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9370442 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9370443 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9370466 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9370478 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9370508 N | 1/17/2020 | | |
| 9370510 N | 1/17/2020 | | |
| 9370512 N | 1/21/2020 | | |
| 9370524 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |

| | | | |
|---|---|---|---|
| 9370551 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9370555 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9370597 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9370629 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9370659 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9370765 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9370811 N | 1/21/2020 | | |
| 9370816 N | 1/21/2020 | | |
| 9370947 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9370959 N | 1/21/2020 | | |
| 9370965 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9370990 N | 1/17/2020 | | |
| 9371030 N | 1/17/2020 | | |
| 9371058 R | 7/31/2020 | | |
| 9371106 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371115 N | 1/21/2020 | | |
| 9371116 N | 2/6/2020 | 1/17/2020 | 1/17/2020 |
| 9371119 N | 1/17/2020 | | |
| 9371126 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9371140 N | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9371141 N | 1/17/2020 | | |
| 9371158 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9371172 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9371190 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371194 N | 1/17/2020 | | |
| 9371226 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371246 N | 11/20/2019 | 11/20/2019 | 11/20/2019 |
| 9371248 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371260 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371281 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371289 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371302 N | 1/21/2020 | | |
| 9371339 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371363 N | 1/21/2020 | | |
| 9371425 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371458 N | 1/28/2020 | | |
| 9371479 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371494 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371527 N | 1/17/2020 | | |
| 9371534 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371540 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371892 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9371951 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9371962 R | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9371967 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9371986 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9372002 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |

| | | | |
|---|---|---|---|
| 9372016 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9372025 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9372028 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9372037 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9372051 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9372059 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9372084 N | 4/15/2020 | | |
| 9372147 N | 1/17/2020 | | |
| 9372150 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9372153 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9372165 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9372205 N | 1/28/2020 | | |
| 9372220 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9372267 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9372296 N | 1/16/2020 | | |
| 9372412 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9372626 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9372628 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9372640 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9372647 N | 1/17/2020 | 1/17/2020 | 1/17/2020 |
| 9372680 N | 1/23/2020 | | |
| 9372736 N | 1/28/2020 | | |
| 9372756 N | 1/21/2020 | | |
| 9372788 N | 1/28/2020 | | |
| 9372873 N | 1/28/2020 | | |
| 9373035 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9373157 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9373225 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9373228 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9373490 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9373538 R | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9373694 R | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9373734 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9373752 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9373770 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9373933 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9374001 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9374017 R | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9374019 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9374026 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9374065 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9374078 N | 4/21/2022 | | |
| 9374194 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9374256 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9374266 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9374279 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9374324 N | 1/29/2020 | | |

| | | | |
|---|---|---|---|
| 9374343 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9374345 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9374347 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9374398 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9374400 N | 1/29/2020 | | |
| 9374434 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9374510 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9374520 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9374539 N | 2/25/2020 | | |
| 9374604 N | 7/9/2020 | | |
| 9374638 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9374649 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9374806 R | 2/12/2020 | 2/11/2020 | 2/11/2020 |
| 9374867 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9374902 N | 10/22/2021 | | 10/22/2021 |
| 9375030 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9375227 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9375273 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9375284 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9375718 R | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9375752 N | 2/25/2020 | | |
| 9375924 R | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9375959 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9376064 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9376114 N | 7/23/2020 | | |
| 9376133 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9376213 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9376308 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9376365 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9376383 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9376394 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9376399 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9376408 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9376416 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9376421 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9376426 N | 1/27/2020 | | |
| 9376434 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 9376475 N | 12/13/2022 | | |
| 9376522 N | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9376719 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9376736 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9376763 N | 1/28/2020 | | |
| 9376794 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9376808 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9376828 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9376850 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9376913 N | 1/28/2020 | | |

| | | | |
|---|---|---|---|
| 9376914 N | 7/16/2022 | 2/18/2021 | 2/18/2021 |
| 9376937 N | 1/28/2020 | | |
| 9377102 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9377135 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9377138 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9377147 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9377266 R | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9377340 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9377380 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9377678 N | 1/17/2020 | | |
| 9377838 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9377873 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9377893 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9377918 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9377923 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9377939 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9377942 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9377949 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9378002 N | 7/13/2020 | | |
| 9378106 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9378109 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9378119 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9378126 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9378139 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9378160 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9378178 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9378179 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9378249 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9378299 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9378324 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9378330 N | 2/25/2020 | | |
| 9378395 N | 1/21/2020 | | |
| 9378401 R | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9378427 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9378445 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9378716 N | 1/23/2020 | | |
| 9378801 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9378848 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9378855 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9378994 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9379003 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9379010 R | 2/20/2020 | 10/29/2021 | 10/29/2021 |
| 9379029 N | 1/21/2020 | | |
| 9379075 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9379139 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9379237 N | 1/21/2020 | | |
| 9379241 N | 1/11/2023 | 1/11/2023 | |

| | | | |
|---|---|---|---|
| 9379248 N | 5/26/2020 | | |
| 9379256 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9379259 N | 1/11/2023 | 1/11/2023 | |
| 9379282 N | 1/27/2020 | | |
| 9379288 N | 1/22/2020 | | |
| 9379303 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9379312 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9379315 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9379328 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9379331 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9379369 N | 2/6/2023 | 2/6/2023 | |
| 9379382 N | 2/6/2023 | 2/6/2023 | |
| 9379461 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9379469 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9379516 N | 1/28/2020 | | |
| 9379564 N | 1/28/2020 | | |
| 9379588 N | 3/21/2022 | 6/21/2021 | 4/14/2022 |
| 9379632 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9379644 N | 1/27/2020 | | |
| 9379725 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9379744 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9379747 N | 1/28/2020 | 1/28/2020 | 1/28/2020 |
| 9379764 N | 1/28/2020 | | |
| 9379858 N | 1/27/2020 | | |
| 9379964 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9379969 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9379973 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9379975 N | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9380275 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9380280 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9380345 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9380355 N | 1/30/2020 | | |
| 9380358 N | 1/21/2020 | 1/20/2021 | 1/20/2021 |
| 9380367 N | 1/30/2020 | | |
| 9380370 N | 1/21/2020 | 1/20/2021 | 1/20/2021 |
| 9380381 N | 1/30/2020 | | |
| 9380388 N | 1/29/2020 | 2/4/2020 | 2/4/2020 |
| 9380395 N | 1/21/2020 | 1/20/2021 | 1/20/2021 |
| 9380401 N | 1/30/2020 | | |
| 9380412 N | 1/29/2020 | 2/4/2020 | 2/4/2020 |
| 9380436 N | 1/29/2020 | | |
| 9380441 N | 1/29/2020 | 2/4/2020 | 2/4/2020 |
| 9380464 N | 1/29/2020 | 2/4/2020 | 2/4/2020 |
| 9380529 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9380549 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9380560 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9380603 N | 1/22/2020 | | |

| | | | |
|---|---|---|---|
| 9380617 N | 2/3/2020 | | |
| 9380644 N | 1/22/2020 | | |
| 9380667 N | 1/29/2020 | | |
| 9380695 N | 1/22/2020 | | |
| 9380696 N | 1/29/2020 | | |
| 9380701 R | 8/4/2020 | 4/18/2022 | 4/18/2022 |
| 9380738 N | 1/22/2020 | | |
| 9380800 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9380845 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9380846 N | 1/21/2020 | | |
| 9380858 R | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9380864 N | 1/21/2020 | | |
| 9380865 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9380869 N | 2/10/2020 | | |
| 9380895 N | 1/21/2020 | | |
| 9380979 N | 2/10/2020 | | |
| 9381044 N | 9/15/2022 | 4/21/2022 | 9/15/2022 |
| 9381047 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9381053 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9381057 N | 2/10/2020 | | |
| 9381090 N | 2/10/2020 | | |
| 9381108 N | 1/22/2020 | | |
| 9381109 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9381111 N | 1/28/2020 | | |
| 9381123 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9381140 N | 1/22/2020 | | |
| 9381151 R | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9381179 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9381182 N | 1/27/2020 | | |
| 9381198 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9381241 N | 1/23/2020 | 7/25/2022 | 7/25/2022 |
| 9381283 N | 1/28/2020 | | |
| 9381292 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9381298 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9381304 N | 1/28/2020 | | |
| 9381311 N | 1/23/2020 | | |
| 9381332 R | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9381437 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9381442 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9381446 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9381449 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9381458 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9381471 R | 1/8/2021 | 1/8/2021 | |
| 9381530 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9381597 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9381719 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9381727 N | 1/22/2020 | | |

| | | | |
|---|---|---|---|
| 9381735 N | 6/22/2020 | | |
| 9381779 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9381801 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9381805 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9381846 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9381862 N | 7/31/2020 | | |
| 9381893 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9381909 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9381926 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9381937 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9381943 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9381965 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9381983 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9381998 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9382095 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9382109 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9382119 N | 5/19/2020 | | |
| 9382120 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9382193 N | 2/4/2020 | | |
| 9382261 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9382351 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9382365 N | 7/19/2022 | | |
| 9382371 N | 7/19/2022 | | |
| 9382386 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9382401 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9382405 N | 3/25/2022 | | |
| 9382411 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9382752 N | 1/21/2020 | | |
| 9382763 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9382765 N | 1/22/2020 | | |
| 9382769 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9382782 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9382801 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9382807 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9382832 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9382840 N | 8/10/2022 | | |
| 9382869 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9382876 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9382877 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9382885 R | | 4/23/2021 | |
| 9382887 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9382895 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9382896 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9382910 N | 1/23/2020 | | |
| 9382912 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9382923 N | 1/23/2020 | | |
| 9382962 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |

| | | | |
|---|---|---|---|
| 9382976 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9382981 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9382986 N | 1/23/2020 | | |
| 9382995 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9383003 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9383005 N | 1/21/2020 | | |
| 9383022 N | 1/21/2020 | | |
| 9383035 R | 2/18/2020 | 2/18/2020 | 2/18/2020 |
| 9383072 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9383120 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9383126 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9383147 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9383245 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9383264 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9383269 R | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9383274 N | 7/13/2022 | | |
| 9383332 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9383339 N | 1/10/2022 | | |
| 9383348 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9383364 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9383368 N | 5/15/2020 | 5/15/2020 | |
| 9383369 N | 5/15/2020 | | |
| 9383472 N | 1/23/2020 | | |
| 9383494 N | 1/23/2020 | | |
| 9383542 R | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9383547 N | 1/23/2020 | | |
| 9383571 N | 1/23/2020 | | |
| 9383702 R | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9383716 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9383725 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9383746 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9383766 N | 1/22/2020 | 1/22/2020 | 1/22/2020 |
| 9383770 N | 1/23/2020 | | |
| 9383772 N | 1/23/2020 | | |
| 9383781 N | 1/23/2020 | | |
| 9383938 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9383945 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9383951 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9383969 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9384084 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9384096 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9384134 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9384143 N | 11/17/2021 | | |
| 9384154 N | 11/17/2021 | | |
| 9384224 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9384236 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9384249 R | 9/22/2020 | | |

| | | | |
|---|---|---|---|
| 9384320 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9384382 R | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9384450 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9384454 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9384463 N | 1/24/2020 | | |
| 9384470 N | 1/24/2020 | | |
| 9384472 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9384474 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9384476 N | 1/24/2020 | | |
| 9384481 N | 1/24/2020 | | |
| 9384488 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9384490 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9384731 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9384737 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9384887 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9384888 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9384889 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9385087 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 9385146 R | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9385168 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9385186 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9385260 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9385261 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9385262 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9385270 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9385271 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9385272 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9385302 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9385307 N | 1/23/2020 | | |
| 9385308 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9385310 N | 1/23/2020 | | |
| 9385322 N | 1/30/2020 | | |
| 9385331 N | 1/30/2020 | | |
| 9385349 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9385351 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9385353 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9385373 N | 1/23/2020 | | |
| 9385376 N | 1/30/2020 | | |
| 9385385 N | 1/23/2020 | | |
| 9385393 N | 1/23/2020 | | |
| 9385434 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9385440 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9385443 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9385451 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9385463 N | 1/23/2020 | | |
| 9385478 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9385484 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |

| | | | |
|---|---|---|---|
| 9385493 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9385540 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9385556 N | 1/23/2020 | | |
| 9385594 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9385605 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9385608 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9385628 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9385656 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9385672 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9385678 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9385682 N | 1/23/2020 | 1/23/2020 | 1/23/2020 |
| 9385712 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9385715 N | 1/23/2020 | | |
| 9385720 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9385725 N | 1/23/2020 | | |
| 9385731 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9385745 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9385764 N | 1/23/2020 | | |
| 9385772 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9385777 N | 1/23/2020 | | |
| 9385796 N | 11/22/2019 | 11/22/2019 | 11/22/2019 |
| 9385803 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9385811 N | 11/23/2022 | 11/23/2022 | 10/18/2022 |
| 9385812 N | 2/13/2020 | | |
| 9385820 R | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9385824 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9385838 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9385841 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9385851 N | 2/13/2020 | | |
| 9385862 N | 1/24/2020 | | |
| 9385876 N | 5/20/2020 | | |
| 9385880 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9385881 N | 1/24/2020 | | |
| 9385883 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9385887 N | 2/13/2020 | | |
| 9385909 N | 2/13/2020 | | |
| 9385916 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9385920 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9385921 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9385924 N | 2/3/2020 | | |
| 9385938 N | 2/13/2020 | | |
| 9385949 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9385964 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9385986 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9385997 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9386026 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9386037 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |

| | | | |
|---|---|---|---|
| 9386039 N | 1/23/2020 | 9/2/2021 | 9/2/2021 |
| 9386089 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9386098 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9386110 N | 2/25/2022 | 2/25/2022 | |
| 9386127 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9386141 N | 2/25/2022 | 2/25/2022 | |
| 9386150 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9386172 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9386195 N | 8/3/2022 | 10/23/2020 | 10/23/2020 |
| 9386224 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9386236 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9386260 N | 2/24/2020 | | |
| 9386283 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9386298 N | 1/28/2020 | | |
| 9386311 N | 2/24/2020 | | |
| 9386348 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9386368 N | 4/19/2022 | | |
| 9386377 N | 1/28/2020 | | |
| 9386407 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9386408 N | 1/28/2020 | | |
| 9386464 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9386478 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9386482 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9386520 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9386521 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9386527 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9386535 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9386559 N | 1/28/2020 | | |
| 9386588 N | 1/28/2020 | | |
| 9386613 N | 1/28/2020 | | |
| 9386630 N | 1/28/2020 | | |
| 9386649 N | 1/28/2020 | | |
| 9386764 N | 1/24/2020 | | |
| 9386766 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9386784 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9386819 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9386827 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9386839 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9386852 N | 9/25/2020 | | |
| 9386855 N | 8/30/2022 | | |
| 9386856 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9386866 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9386870 N | 9/25/2020 | | |
| 9386885 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9386961 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9386975 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9387099 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |

| | | | |
|---|---|---|---|
| 9387101 N | 1/21/2020 | | |
| 9387124 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9387423 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9387571 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9387574 N | 5/20/2020 | | |
| 9387652 N | 10/4/2019 | 1/27/2020 | 1/27/2020 |
| 9387655 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9387656 N | 1/27/2020 | | |
| 9387658 N | 2/12/2020 | | |
| 9387660 N | 1/27/2020 | | |
| 9387678 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9387680 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9387711 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9387713 N | 2/3/2020 | | |
| 9387720 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9387721 N | 2/3/2020 | | |
| 9387728 N | 3/18/2020 | 3/18/2020 | |
| 9387740 N | 3/18/2020 | 3/18/2020 | |
| 9387760 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9387773 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9387789 N | 1/30/2020 | | |
| 9387793 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9387801 N | 1/30/2020 | | |
| 9387838 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9387842 R | 9/17/2020 | 9/17/2020 | |
| 9387848 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9387882 N | 1/30/2020 | | |
| 9387886 N | 2/12/2020 | | |
| 9387905 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9387917 N | | 1/25/2021 | 1/25/2021 |
| 9387933 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9387934 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9387962 N | 1/30/2020 | | |
| 9387992 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9388015 N | 1/9/2023 | | |
| 9388017 N | 2/3/2020 | | |
| 9388019 N | 2/4/2020 | | |
| 9388029 N | 1/24/2020 | | |
| 9388033 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9388037 N | 1/9/2023 | | |
| 9388041 N | 1/24/2020 | | |
| 9388049 N | 1/24/2020 | | |
| 9388057 N | 2/3/2020 | | |
| 9388069 N | 2/4/2020 | | |
| 9388081 N | 2/4/2020 | | |
| 9388105 N | 2/4/2020 | | |
| 9388119 N | 2/4/2020 | | |

| | | | |
|---|---|---|---|
| 9388150 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9388187 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9388189 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9388193 N | 2/4/2020 | | |
| 9388194 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9388202 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9388212 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9388219 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9388244 N | 2/25/2020 | | |
| 9388267 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9388270 N | 2/25/2020 | | |
| 9388271 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9388274 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9388283 N | 2/3/2020 | | |
| 9388295 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9388301 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9388317 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9388318 N | 2/3/2020 | | |
| 9388337 N | 2/3/2020 | | |
| 9388348 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9388359 N | 2/3/2020 | | |
| 9388360 N | 2/25/2020 | | |
| 9388382 N | 2/25/2020 | | |
| 9388415 N | 1/28/2020 | | |
| 9388418 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9388437 R | 9/29/2020 | 9/14/2020 | 9/14/2020 |
| 9388455 N | 2/3/2020 | | |
| 9388522 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9388564 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9388575 N | 2/3/2020 | | |
| 9388607 N | 1/27/2020 | | |
| 9388638 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9388650 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9388684 N | 1/27/2020 | | |
| 9388730 N | 1/27/2020 | | |
| 9388731 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9388743 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9388805 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9388819 N | 2/24/2020 | | |
| 9388833 N | 1/27/2020 | | |
| 9388834 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9388917 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9388918 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9388927 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9388935 N | 4/27/2022 | | |
| 9388938 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9388962 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |

| | | | |
|---|---|---|---|
| 9389102 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9389123 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9389183 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9389229 N | 1/29/2020 | | |
| 9389236 N | 2/7/2020 | | |
| 9389267 N | 1/29/2020 | | |
| 9389332 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9389334 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9389424 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9389474 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9389490 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9389642 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9389684 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9389685 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9389718 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9389725 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9389751 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9389839 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9389878 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9389960 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9390080 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9390087 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9390099 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9390156 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9390158 N | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9390160 N | 5/21/2020 | | |
| 9390399 R | 1/5/2021 | 1/5/2021 | |
| 9390400 R | 1/5/2021 | 1/5/2021 | |
| 9390403 R | 1/5/2021 | 1/5/2021 | |
| 9390404 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9390405 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9390406 R | 1/5/2021 | 1/5/2021 | |
| 9390439 N | 1/29/2020 | | |
| 9390456 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9390463 N | 2/3/2020 | 8/22/2018 | 8/22/2018 |
| 9390482 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390483 N | 2/4/2020 | | |
| 9390486 N | 2/4/2020 | | |
| 9390492 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9390498 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390501 N | 2/11/2020 | 2/11/2020 | 3/9/2020 |
| 9390506 N | 3/9/2020 | 2/11/2020 | 3/9/2020 |
| 9390508 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9390527 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390532 N | 1/13/2020 | 1/15/2020 | 1/15/2020 |
| 9390546 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9390555 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |

| | | | |
|---|---|---|---|
| 9390563 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9390572 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9390573 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9390579 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390606 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390620 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9390639 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9390648 N | 1/29/2020 | | |
| 9390662 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390700 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9390717 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9390718 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9390719 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390725 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9390752 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9390762 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390763 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9390770 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9390774 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9390778 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390779 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9390780 N | 1/30/2020 | 1/30/2020 | |
| 9390786 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9390791 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9390799 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9390822 N | 1/30/2020 | 1/30/2020 | |
| 9390871 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9390877 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9390892 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9390894 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9390906 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9390910 N | 2/4/2020 | | |
| 9390925 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9390944 N | 2/4/2020 | | |
| 9390957 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9391027 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9391058 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9391078 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9391092 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9391106 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9391110 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9391119 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9391131 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9391188 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9391240 N | 1/29/2020 | | |
| 9391277 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9391297 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |

| | | | |
|---|---|---|---|
| 9391310 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9391374 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9391400 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9391416 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9391428 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9391431 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9391435 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9391442 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9391445 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9391464 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9391499 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9391547 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9391563 N | 1/27/2020 | | |
| 9391614 N | 1/29/2020 | 1/29/2020 | 1/29/2020 |
| 9391639 N | 1/27/2020 | 6/29/2020 | 6/29/2020 |
| 9391651 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9391685 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9391708 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9391710 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9391716 N | 1/27/2020 | 1/27/2020 | 1/27/2020 |
| 9391831 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9391892 R | 4/3/2020 | 4/3/2020 | |
| 9392024 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9392113 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9392216 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9392228 N | 6/1/2020 | | |
| 9392232 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9392236 N | 8/30/2022 | | |
| 9392263 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9392285 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9392365 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9392375 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9392480 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9392486 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9392505 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9392506 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9392518 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9392520 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9392524 N | 7/29/2022 | | |
| 9392559 N | 7/29/2022 | | |
| 9392580 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9392589 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9392592 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9392604 N | 6/3/2020 | | |
| 9392620 N | 6/3/2020 | | |
| 9392653 N | 3/2/2023 | | |
| 9392661 N | 3/2/2023 | | |

| | | | |
|---|---|---|---|
| 9392688 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9392928 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9392949 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9393155 N | 1/30/2020 | | |
| 9393178 N | 1/27/2020 | | |
| 9393289 N | 10/12/2022 | | |
| 9393305 R | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9393352 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9393453 N | 1/9/2023 | | 1/9/2023 |
| 9393470 N | 1/9/2023 | | 1/9/2023 |
| 9393498 N | 1/9/2023 | | 1/9/2023 |
| 9393508 R | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9393517 R | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9393561 R | 2/4/2021 | | |
| 9393573 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9393608 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9393621 N | 2/3/2020 | 4/1/2022 | 4/1/2022 |
| 9393632 N | 2/3/2020 | 4/1/2022 | 4/1/2022 |
| 9393652 N | 1/29/2020 | | |
| 9393682 N | 1/27/2020 | | |
| 9393721 R | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9393751 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9393764 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9393776 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9393791 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9393813 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9393826 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9393833 N | 8/31/2020 | | |
| 9393841 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9393848 N | 8/31/2020 | | |
| 9393881 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9393896 N | 2/4/2020 | | |
| 9393930 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9393936 N | 2/5/2020 | | |
| 9393973 N | 2/4/2020 | | |
| 9394042 N | 2/4/2020 | | |
| 9394048 N | | 1/24/2020 | |
| 9394098 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9394126 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9394139 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9394157 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9394218 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9394277 N | 5/26/2020 | | |
| 9394298 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9394310 N | 5/26/2020 | | |
| 9394372 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9394404 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |

| | | | |
|---|---|---|---|
| 9394410 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9394529 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9394548 N | 8/28/2020 | | |
| 9394614 R | | 4/16/2020 | 4/16/2020 |
| 9394817 R | 1/9/2021 | 1/9/2021 | 1/9/2021 |
| 9394818 R | 1/9/2021 | 1/9/2021 | 1/9/2021 |
| 9394819 R | 1/9/2021 | 1/9/2021 | 1/9/2021 |
| 9394820 R | 1/9/2021 | 1/9/2021 | 1/9/2021 |
| 9394824 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9394825 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9395092 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9395100 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9395317 N | | 9/4/2020 | 9/4/2020 |
| 9395318 N | | 9/4/2020 | 9/4/2020 |
| 9395320 N | | 9/4/2020 | 9/4/2020 |
| 9395434 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9395435 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9395462 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9395479 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9395502 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395506 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395509 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395513 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395515 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9395516 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395517 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395556 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395594 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395617 N | 2/3/2020 | | |
| 9395633 N | 2/4/2020 | | |
| 9395652 N | 1/30/2020 | | |
| 9395653 N | 2/11/2020 | | |
| 9395667 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395674 N | 2/4/2020 | 2/4/2020 | 5/16/2022 |
| 9395700 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395730 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9395776 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395788 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9395799 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395801 N | 2/12/2020 | | |
| 9395810 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9395862 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9395886 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9395898 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9395903 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9395946 N | 2/4/2020 | | |
| 9396009 N | 2/4/2020 | | |

| | | | |
|---|---|---|---|
| 9396032 N | 2/4/2020 | | |
| 9396035 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396052 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9396057 N | 2/4/2020 | | |
| 9396134 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396179 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396208 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396223 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396243 R | 3/13/2020 | 3/23/2020 | 3/23/2020 |
| 9396253 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396323 N | 2/27/2020 | | |
| 9396338 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9396380 N | 2/27/2020 | | |
| 9396409 N | 2/27/2020 | | |
| 9396544 N | 2/7/2020 | 2/27/2020 | 2/7/2020 |
| 9396606 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9396633 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396651 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396679 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396695 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9396711 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9396880 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9397057 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9397143 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9397153 N | 4/13/2021 | 2/18/2021 | 2/18/2021 |
| 9397218 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9397228 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9397244 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9397258 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9397335 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9397388 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9397397 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9397410 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9397417 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9397460 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9397508 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9397512 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9397531 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9397549 R | 11/27/2020 | 11/27/2020 | |
| 9397607 N | 2/4/2020 | | |
| 9397609 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9397628 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9397633 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9397636 N | 2/4/2020 | | |
| 9397652 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9397660 N | 5/22/2020 | | |
| 9397667 N | 5/22/2020 | | |

| | | | |
|---|---|---|---|
| 9397671 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9397702 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9397727 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9397732 N | 12/21/2020 | | |
| 9397739 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9397748 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9397766 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9397776 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9397779 N | 11/19/2020 | | |
| 9397795 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9397803 N | 9/8/2022 | | |
| 9397968 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9397985 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9398067 N | 2/4/2020 | | |
| 9398071 N | 2/4/2020 | | |
| 9398081 N | 2/4/2020 | | |
| 9398098 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9398106 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9398115 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9398117 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9398168 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398169 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9398183 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398194 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398211 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9398227 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9398229 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9398324 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398333 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9398343 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9398350 N | 2/7/2020 | | |
| 9398385 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398401 N | 3/4/2020 | | |
| 9398411 N | 3/4/2020 | | |
| 9398424 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9398438 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398441 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9398452 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9398457 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9398492 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398507 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9398535 N | 2/3/2020 | | |
| 9398581 N | 2/12/2020 | | |
| 9398608 N | 2/4/2020 | | |
| 9398651 N | 1/30/2020 | | |
| 9398667 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398686 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |

| | | | |
|---|---|---|---|
| 9398699 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9398713 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9398722 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9398749 N | 2/3/2020 | | |
| 9398801 N | 2/4/2020 | | |
| 9398834 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398864 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398878 N | 2/4/2020 | | |
| 9398894 R | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9398902 N | 4/20/2020 | 2/5/2020 | 4/20/2021 |
| 9398922 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398948 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9398954 R | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9398970 N | 1/30/2020 | | |
| 9398984 N | 2/3/2020 | | |
| 9398999 N | 1/30/2020 | | |
| 9399024 N | 2/4/2020 | | |
| 9399058 N | 2/4/2020 | | |
| 9399066 N | 2/4/2020 | | |
| 9399103 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9399116 N | 2/4/2020 | | |
| 9399123 N | 2/4/2020 | | |
| 9399132 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9399159 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9399189 N | 2/5/2020 | | |
| 9399194 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9399231 N | 1/30/2020 | | |
| 9399236 N | 2/5/2020 | | |
| 9399258 N | 1/30/2020 | | |
| 9399285 N | 1/30/2020 | | |
| 9399294 N | 2/5/2020 | | |
| 9399314 N | 2/3/2020 | | |
| 9399358 N | 2/5/2020 | | |
| 9399368 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9399403 N | 2/4/2020 | | |
| 9399504 N | 2/5/2020 | | |
| 9399506 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9399528 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9399539 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9399540 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9399554 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9399556 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9399562 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9399564 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9399570 N | 3/3/2020 | | |
| 9399579 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9399608 R | 1/5/2021 | 1/5/2021 | 1/5/2021 |

USA010933

| | | | |
|---|---|---|---|
| 9399672 N | 2/3/2020 | 2/24/2022 | 2/24/2022 |
| 9399691 N | 2/3/2020 | 2/24/2022 | 2/24/2022 |
| 9399699 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9399704 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9399706 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9399711 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9399716 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9399725 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9399736 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9399741 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9399769 N | 3/16/2021 | 2/12/2021 | 2/12/2021 |
| 9399785 N | 3/16/2021 | 2/12/2021 | 2/12/2021 |
| 9399795 N | 3/16/2021 | 2/12/2021 | 2/12/2021 |
| 9399799 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9399839 N | 2/3/2020 | | |
| 9399868 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9399883 N | 2/3/2020 | | |
| 9399890 N | 2/3/2020 | | |
| 9399910 R | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9400123 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9400133 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9400184 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9400196 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9400227 N | 2/3/2020 | | |
| 9400232 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9400318 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9400324 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9400331 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9400346 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9400359 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9400396 N | 2/5/2020 | | |
| 9400431 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9400436 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9400444 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9400448 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9400451 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9400459 N | 6/15/2020 | | |
| 9400516 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9400535 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9400578 R | 2/5/2020 | | |
| 9400591 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9400598 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9400609 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9400617 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9400663 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9400671 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9400676 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |

| | | | |
|---|---|---|---|
| 9400679 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9400889 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9400922 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9400923 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9400924 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9400926 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9400927 N | 2/8/2020 | | |
| 9400933 N | 2/8/2020 | | |
| 9400948 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9400951 N | 11/25/2019 | 11/25/2019 | 11/25/2019 |
| 9400959 N | 2/13/2020 | | |
| 9401030 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9401031 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9401036 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9401041 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9401049 N | 2/13/2020 | | |
| 9401060 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401068 N | 2/13/2020 | | |
| 9401084 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9401098 N | 2/3/2020 | | |
| 9401104 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9401112 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9401120 N | 2/3/2020 | | |
| 9401125 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9401132 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401136 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9401147 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9401151 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401158 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9401197 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401208 N | 3/3/2020 | 3/3/2020 | |
| 9401211 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9401214 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9401228 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401231 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401267 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9401271 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9401275 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401277 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9401281 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401294 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9401301 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9401306 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401309 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9401321 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401331 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9401344 N | 2/4/2020 | | |

| | | | |
|---|---|---|---|
| 9401354 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9401358 N | 2/4/2020 | | |
| 9401373 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9401378 N | 2/20/2020 | | |
| 9401387 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9401410 N | 2/20/2020 | | |
| 9401454 N | 2/20/2020 | | |
| 9401459 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9401462 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9401465 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9401487 N | 4/15/2020 | | |
| 9401492 N | 2/6/2020 | 2/5/2020 | 2/5/2020 |
| 9401496 R | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9401512 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9401530 N | 2/6/2020 | 2/5/2020 | 2/5/2020 |
| 9401542 N | 4/15/2020 | | |
| 9401556 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9401559 N | 2/6/2020 | 2/5/2020 | 2/5/2020 |
| 9401563 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401564 N | 4/21/2022 | | |
| 9401582 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9401594 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9401610 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9401629 N | 2/4/2020 | | |
| 9401630 N | 10/30/2020 | | |
| 9401649 N | 10/30/2020 | | |
| 9401691 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9401731 N | 2/4/2020 | | |
| 9401746 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9401797 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9401847 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9401925 N | 4/15/2020 | | |
| 9401932 N | | 11/14/2019 | |
| 9401946 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9401956 N | 4/15/2020 | | |
| 9401986 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9402045 N | 12/2/2019 | 12/2/2019 | 12/2/2019 |
| 9402080 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9402147 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9402179 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9402225 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9402356 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9402373 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9402384 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9402416 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9402424 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9402442 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |

| | | | |
|---|---|---|---|
| 9402477 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9402560 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9402593 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9402605 N | 2/7/2022 | 2/16/2022 | 2/7/2022 |
| 9402714 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9402959 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9402960 N | 1/10/2020 | | |
| 9402968 N | 4/24/2020 | | |
| 9402983 N | 1/31/2020 | | |
| 9402990 N | 1/10/2020 | | |
| 9402995 N | 1/31/2020 | | |
| 9403015 N | 11/4/2019 | | |
| 9403024 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9403030 R | 7/15/2020 | | |
| 9403034 N | 9/18/2019 | | |
| 9403044 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9403056 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9403085 R | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9403125 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9403190 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9403220 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9403261 N | 2/3/2020 | | |
| 9403299 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9403354 R | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9403687 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9403700 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9403768 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9403948 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9403951 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9403962 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9404013 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9404067 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9404101 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9404118 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9404124 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9404135 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9404150 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9404161 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9404162 N | 2/4/2020 | | |
| 9404171 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9404182 N | 2/4/2020 | | |
| 9404187 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9404197 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9404199 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9404211 N | 2/4/2020 | | |
| 9404214 R | 6/10/2020 | 6/10/2020 | 5/11/2021 |
| 9404219 R | 6/10/2020 | 6/10/2020 | 5/11/2021 |

| | | | |
|---|---|---|---|
| 9404234 R | 6/10/2020 | 6/10/2020 | 5/11/2021 |
| 9404252 R | 6/10/2020 | 6/10/2020 | 5/11/2021 |
| 9404255 N | 2/4/2020 | | |
| 9404286 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9404292 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9404309 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9404316 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9404325 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9404328 N | 2/4/2020 | 2/4/2020 | 2/4/2020 |
| 9404340 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9404372 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9404384 R | 8/25/2020 | 4/13/2020 | 8/25/2020 |
| 9404392 N | 2/5/2020 | 2/5/2020 | 2/5/2020 |
| 9404478 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9404494 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9404640 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9404650 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9404659 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9404706 N | 10/14/2022 | 4/2/2020 | 4/2/2020 |
| 9404713 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9404767 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9404790 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9404828 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9404837 N | 10/27/2020 | 10/22/2020 | 10/22/2020 |
| 9404858 N | 10/27/2020 | 10/22/2020 | 10/22/2020 |
| 9404862 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9404914 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9404935 N | 4/15/2022 | 4/4/2022 | 4/15/2022 |
| 9404950 N | 4/15/2022 | 4/4/2022 | 4/15/2022 |
| 9404958 N | 4/15/2022 | 4/4/2022 | 4/15/2022 |
| 9404970 N | 4/15/2022 | 4/4/2022 | 4/15/2022 |
| 9405088 N | 11/4/2021 | 11/4/2021 | 11/5/2021 |
| 9405089 R | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9405126 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9405187 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9405254 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9405256 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9405293 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9405346 N | 10/21/2021 | 10/21/2021 | |
| 9405353 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9405359 N | 10/21/2021 | 10/21/2021 | |
| 9405364 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9405372 N | 10/21/2021 | 10/21/2021 | |
| 9405383 N | 10/21/2021 | 10/21/2021 | |
| 9405394 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9405403 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9405417 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |

| | | | |
|---|---|---|---|
| 9405484 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9405496 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9405502 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9405512 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9405519 N | 1/31/2020 | 1/31/2020 | 1/31/2020 |
| 9405532 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9405578 R | 4/2/2020 | | |
| 9405690 R | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9405729 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9405742 N | 2/28/2022 | | |
| 9405750 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9405762 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9405767 N | 10/12/2021 | | |
| 9405778 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9405785 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9405801 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9405852 N | 8/28/2020 | | |
| 9405862 N | 8/28/2020 | | |
| 9405873 N | 8/28/2020 | | |
| 9405882 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9405891 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9405926 R | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9405933 R | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9405977 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9405982 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9406173 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9406174 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9406175 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9406176 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9406177 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9406315 N | 2/7/2020 | | |
| 9406325 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9406335 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9406336 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9406337 N | 2/3/2020 | 3/24/2020 | 3/24/2020 |
| 9406340 N | 2/3/2020 | 3/24/2020 | 3/24/2020 |
| 9406342 N | 2/3/2020 | 3/24/2020 | 3/24/2020 |
| 9406346 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9406350 N | 2/3/2020 | | |
| 9406357 N | 2/3/2020 | | |
| 9406361 N | 2/3/2020 | | |
| 9406371 N | 2/3/2020 | | |
| 9406383 N | 2/3/2020 | | |
| 9406399 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9406400 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9406410 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9406437 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |

| | | | |
|---|---|---|---|
| 9406441 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9406451 N | 2/7/2020 | | |
| 9406509 R | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9406533 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9406552 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9406560 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9406592 N | 2/4/2020 | | |
| 9406593 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9406608 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9406652 N | 3/25/2021 | 3/24/2021 | |
| 9406656 N | 4/15/2021 | 3/24/2021 | 4/15/2021 |
| 9406685 N | 2/3/2020 | | |
| 9406699 N | 2/3/2020 | | |
| 9406707 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9406713 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9406718 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9406738 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9406755 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9406764 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9406801 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9406870 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9406882 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9406908 R | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9406958 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9406968 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9406993 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9407002 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9407009 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9407081 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9407097 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9407104 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9407110 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9407125 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9407143 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9407148 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9407164 R | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9407240 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9407248 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 9407261 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9407497 R | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9407515 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9407760 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9407762 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9407785 N | | 3/15/2022 | 3/15/2022 |
| 9407793 N | | 3/15/2022 | 3/15/2022 |
| 9407801 N | | 3/15/2022 | 3/15/2022 |
| 9407825 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |

| | | | |
|---|---|---|---|
| 9407839 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9407840 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9407846 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9407870 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9407872 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9407877 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9407879 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9407899 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9407903 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9407907 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9407965 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9407968 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9407981 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9407987 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9407990 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9408033 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9408041 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9408054 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9408060 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9408120 N | | 9/9/2021 | 9/9/2021 |
| 9408124 N | | 9/9/2021 | 9/9/2021 |
| 9408155 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9408156 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9408174 N | 12/1/2020 | 11/24/2020 | 11/24/2020 |
| 9408179 N | 12/1/2020 | 11/24/2020 | 11/24/2020 |
| 9408182 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9408189 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9408190 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9408423 R | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9408424 R | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9408425 R | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9408473 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9408625 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9408672 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9408688 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9408756 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9408762 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9408818 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9408838 R | 12/9/2020 | 12/9/2020 | |
| 9408882 N | 2/7/2020 | | |
| 9408917 N | 2/7/2020 | | |
| 9408924 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9408940 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9408994 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9408999 N | 9/22/2022 | 9/22/2022 | |
| 9409012 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9409055 R | 2/28/2020 | 2/28/2020 | 2/28/2020 |

| | | | |
|---|---|---|---|
| 9409059 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9409062 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9409072 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9409095 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9409118 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9409167 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9409202 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9409214 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9409255 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9409272 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9409335 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9409359 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9409378 N | | 10/25/2022 | 10/25/2022 |
| 9409413 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9409423 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9409701 N | 2/7/2020 | | |
| 9410011 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9410029 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9410035 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9410060 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9410071 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9410129 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9410223 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9410460 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9410472 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9410482 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9410486 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9410502 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9410538 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9410610 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9410636 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9410688 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9410704 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9410749 N | 3/9/2020 | | |
| 9410817 N | 2/7/2020 | | |
| 9410829 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9410845 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9410846 N | 2/7/2020 | | |
| 9410857 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9410865 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9410866 N | 2/7/2020 | | |
| 9410869 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9410893 N | 2/7/2020 | | |
| 9410988 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9411000 N | 2/20/2020 | | |
| 9411022 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9411031 N | 1/25/2021 | | |

| | | | |
|---|---|---|---|
| 9411120 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9411204 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9411207 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9411209 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9411274 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9411281 R | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9411282 R | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9411283 R | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9411298 N | 2/7/2020 | | |
| 9411299 N | 2/7/2020 | | |
| 9411303 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9411309 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9411314 N | 2/17/2023 | 2/17/2023 | 10/5/2020 |
| 9411321 N | 2/17/2023 | 2/17/2023 | 10/5/2020 |
| 9411328 N | | 8/24/2020 | 8/24/2020 |
| 9411339 N | | 8/24/2020 | 8/24/2020 |
| 9411342 N | 2/10/2020 | | |
| 9411348 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9411360 N | 8/26/2020 | | |
| 9411402 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9411411 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9411417 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9411428 N | 2/7/2020 | | |
| 9411439 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9411467 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9411471 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9411475 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9411478 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9411481 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9411515 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9411533 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9411547 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9411616 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9411626 N | 2/20/2020 | | |
| 9411638 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9411640 N | 7/1/2021 | | |
| 9411652 N | 2/7/2020 | 2/7/2020 | 2/7/2020 |
| 9411687 N | 2/7/2020 | | |
| 9411713 N | 2/19/2020 | | |
| 9411740 N | 2/7/2020 | | |
| 9411866 N | 4/16/2021 | 4/16/2021 | |
| 9411876 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9411893 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9411948 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9411981 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9412006 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9412046 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |

| | | | |
|---|---|---|---|
| 9412247 N | 2/19/2020 | | |
| 9412272 N | | 10/23/2020 | 10/23/2020 |
| 9412287 N | 2/19/2020 | | |
| 9412303 R | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9412320 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9412328 N | 2/19/2020 | | |
| 9412343 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9412350 N | | 10/23/2020 | 10/23/2020 |
| 9412396 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9412468 R | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9412471 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9412529 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9412546 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9412592 N | 2/20/2020 | | |
| 9412670 N | 2/19/2020 | | |
| 9412745 N | 2/20/2020 | | |
| 9412836 N | 2/19/2020 | | |
| 9412973 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 9412984 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 9412999 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9413002 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9413015 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9413084 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9413208 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9413324 N | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9413387 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9413388 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9413404 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9413412 R | 3/9/2020 | 3/9/2020 | |
| 9413451 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9413467 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9413489 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9413497 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9413542 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9413644 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9413740 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9413779 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9413806 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9413840 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9413856 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9413859 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9413875 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9413925 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9413947 R | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9413971 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9414035 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9414422 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |

| | | | |
|---|---|---|---|
| 9414445 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414450 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414452 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414453 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414459 N | 2/13/2020 | | |
| 9414462 N | 2/10/2020 | | |
| 9414465 N | 2/10/2020 | | |
| 9414471 N | 2/13/2020 | | |
| 9414480 N | 2/10/2020 | | |
| 9414485 N | 2/10/2020 | | |
| 9414486 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9414490 N | 2/10/2020 | | |
| 9414494 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9414495 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9414496 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414503 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414516 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414560 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414572 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9414588 R | 4/2/2020 | 4/2/2020 | 4/7/2020 |
| 9414594 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414610 N | 2/11/2020 | | |
| 9414618 N | 2/10/2020 | | |
| 9414619 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414631 N | 2/11/2020 | | |
| 9414642 N | 2/11/2020 | | |
| 9414647 N | 2/10/2020 | | |
| 9414649 N | 2/11/2020 | | |
| 9414655 N | 2/7/2020 | | |
| 9414659 N | 2/11/2020 | | |
| 9414662 N | 2/28/2020 | | |
| 9414664 N | 2/7/2020 | | |
| 9414672 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9414674 N | 2/12/2020 | | |
| 9414698 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414704 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414712 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414715 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414728 R | | 2/6/2020 | |
| 9414730 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9414733 N | 2/10/2020 | | |
| 9414734 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9414737 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9414741 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9414754 N | 2/10/2020 | | |
| 9414769 N | 2/10/2020 | | |
| 9414777 N | 2/10/2020 | | |

| | | | |
|---|---|---|---|
| 9414779 N | 2/10/2020 | | |
| 9414785 R | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9414791 R | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9414795 N | 2/10/2020 | | |
| 9414808 N | 2/10/2020 | | |
| 9414850 N | 2/10/2020 | | |
| 9414864 N | 2/10/2020 | | |
| 9414879 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414912 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9414960 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9415046 N | 2/13/2020 | | |
| 9415086 N | 2/13/2020 | | |
| 9415116 N | 2/13/2020 | | |
| 9415290 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9415324 N | 2/10/2020 | | |
| 9415391 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9415861 N | 2/20/2020 | | |
| 9415862 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9415884 N | 2/20/2020 | | |
| 9415901 N | 2/7/2020 | | |
| 9415906 N | 2/20/2020 | | |
| 9415926 N | 2/7/2020 | | |
| 9415927 N | 2/20/2020 | | |
| 9415943 N | 2/7/2020 | | |
| 9415946 N | 2/20/2020 | | |
| 9415962 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9415975 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9416057 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9416071 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9416082 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9416113 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9416121 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9416138 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9416156 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9416172 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9416176 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9416186 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9416194 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9416199 N | 2/20/2020 | | |
| 9416260 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9416283 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9416284 N | 2/20/2020 | | |
| 9416315 N | 2/13/2020 | | |
| 9416327 N | 2/20/2020 | | |
| 9416360 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9416374 N | 2/20/2020 | | |
| 9416483 N | 1/15/2020 | 2/4/2020 | 1/15/2020 |

| | | | |
|---|---|---|---|
| 9416531 R | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9416583 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9416633 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9416648 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9416685 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9416696 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9416719 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9416724 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9416881 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9416902 N | 6/25/2020 | 6/25/2020 | 6/26/2020 |
| 9416920 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9416932 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9417022 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9417186 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9417187 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9417190 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9417282 R | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9417330 R | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9417339 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9417347 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417348 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417353 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417355 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417360 N | 2/12/2020 | | |
| 9417370 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9417371 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417384 N | 9/10/2020 | 9/10/2020 | |
| 9417387 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417399 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417401 N | 2/11/2020 | | |
| 9417405 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417406 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417408 N | 2/11/2020 | | |
| 9417409 N | 2/13/2020 | | |
| 9417414 N | 2/11/2020 | | |
| 9417423 N | 2/12/2020 | | |
| 9417424 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417442 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417456 N | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9417465 N | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9417468 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417475 N | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9417476 N | 2/11/2020 | | |
| 9417485 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417487 N | 2/12/2020 | | |
| 9417488 N | 2/11/2020 | | |
| 9417519 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |

| | | | |
|---|---|---|---|
| 9417520 N | 2/12/2020 | | |
| 9417523 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9417531 N | 2/12/2020 | | |
| 9417561 N | 2/12/2020 | | |
| 9417562 N | 2/11/2020 | | |
| 9417563 N | 2/11/2020 | | |
| 9417569 N | 2/11/2020 | | |
| 9417570 N | 2/12/2020 | | |
| 9417585 N | 2/12/2020 | | |
| 9417594 N | 2/13/2020 | | |
| 9417606 N | 2/11/2020 | | |
| 9417617 N | 2/11/2020 | | |
| 9417620 N | 2/13/2020 | | |
| 9417645 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9417651 N | 2/15/2023 | 2/15/2023 | |
| 9417663 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9417677 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9417678 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9417685 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9417698 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9417700 N | 2/11/2020 | | |
| 9417705 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9417706 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9417738 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9417751 N | 2/11/2020 | | |
| 9417779 N | 2/11/2020 | | |
| 9417788 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9417792 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9417795 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9417803 N | 2/3/2020 | 2/3/2020 | 2/3/2020 |
| 9417809 N | 11/27/2019 | 11/27/2019 | 11/27/2019 |
| 9417816 N | 2/11/2020 | | |
| 9417838 N | 2/11/2020 | | |
| 9417840 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9417855 N | 2/11/2020 | | |
| 9417859 N | 2/11/2020 | | |
| 9417883 N | 2/11/2020 | | |
| 9417889 N | 2/12/2020 | | |
| 9417904 N | 2/11/2020 | | |
| 9417923 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9417937 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9417944 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9417990 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9418024 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9418075 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9418095 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9418098 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |

| | | | |
|---|---|---|---|
| 9418113 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9418144 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9418162 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9418178 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9418190 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9418213 N | 6/1/2020 | | |
| 9418379 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9418402 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9418416 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9418452 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9418495 N | 11/15/2019 | | 3/20/2020 |
| 9418496 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9418519 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9418551 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9418562 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9418569 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9418703 R | 5/14/2020 | 5/6/2020 | 5/6/2020 |
| 9418860 N | 2/12/2020 | | |
| 9418865 N | 1/27/2021 | | 1/27/2021 |
| 9418877 N | 1/27/2021 | | 1/27/2021 |
| 9418913 R | 8/26/2020 | | |
| 9419180 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9419191 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9419196 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9419265 N | 2/20/2020 | | |
| 9419268 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9419281 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9419291 N | 8/29/2022 | 8/29/2022 | |
| 9419298 N | 8/29/2022 | 8/29/2022 | |
| 9419419 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9419425 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9419485 N | 2/12/2020 | | |
| 9419486 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9419500 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9419502 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9419505 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9419564 N | | 8/19/2020 | 8/19/2020 |
| 9419566 N | | 8/19/2020 | 8/19/2020 |
| 9419593 N | 3/16/2020 | 3/16/2020 | |
| 9419594 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9419595 N | 3/16/2020 | 3/16/2020 | |
| 9419596 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9419617 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9419621 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9419628 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9419634 N | 2/11/2020 | | |
| 9419656 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |

| | | | |
|---|---|---|---|
| 9419658 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9419668 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9419669 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9419671 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9419673 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9419680 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9419682 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9419684 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9419697 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9419733 N | 2/11/2020 | | |
| 9419764 N | 4/21/2022 | 4/21/2022 | |
| 9419769 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9419775 N | 4/21/2022 | 4/21/2022 | |
| 9419816 N | 2/11/2020 | | |
| 9419841 N | 2/11/2020 | | |
| 9419848 N | 2/11/2020 | | |
| 9419917 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9419928 R | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9419976 R | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9420001 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9420118 R | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9420151 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9420167 N | 3/19/2020 | | |
| 9420187 N | 2/11/2020 | 2/11/2020 | 2/11/2020 |
| 9420224 N | 3/19/2020 | 7/20/2020 | 7/20/2020 |
| 9420247 R | 3/12/2020 | 9/3/2020 | 9/3/2020 |
| 9420302 N | 2/12/2020 | | |
| 9420338 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9420360 N | 2/12/2020 | | |
| 9420457 R | | 4/27/2022 | 4/27/2022 |
| 9420479 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9420519 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9420525 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9420536 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9420544 N | | 5/28/2021 | 5/28/2021 |
| 9420554 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9420682 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9420683 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9420788 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9420806 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9420809 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9420822 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9420828 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9420829 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9420839 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9420840 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9420841 N | 10/25/2019 | | |

| | | | |
|---|---|---|---|
| 9420845 N | | 6/26/2020 | 6/26/2020 |
| 9420855 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9420857 N | 8/4/2020 | 8/5/2020 | 8/4/2020 |
| 9420863 N | 10/25/2019 | | |
| 9420865 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9420868 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9420872 N | 7/13/2020 | 7/13/2020 | |
| 9420873 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9420880 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9420888 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9420893 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9420915 N | | 4/2/2021 | |
| 9420918 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9420924 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9420937 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9420938 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9420942 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9420951 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9420963 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9420968 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9420970 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9420971 N | | 10/8/2020 | 10/8/2020 |
| 9420973 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9420975 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9420976 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9420978 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9420981 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9421000 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9421002 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9421018 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9421023 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9421026 N | 8/24/2020 | | |
| 9421027 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9421036 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9421052 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9421053 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9421059 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9421060 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9421064 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9421069 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9421071 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9421079 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9421084 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9421086 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9421087 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9421091 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9421093 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 9421094 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9421098 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9421103 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9421114 N | 4/4/2022 | | |
| 9421116 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9421120 N | 10/18/2021 | 10/18/2021 | 10/22/2021 |
| 9421124 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9421133 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9421182 N | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9421207 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9421212 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9421213 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9421217 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9421234 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9421240 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9421242 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9421259 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9421303 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9421308 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9421319 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9421396 N | 8/17/2021 | 8/16/2021 | |
| 9421405 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9421411 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9421441 N | 4/28/2020 | 4/2/2020 | 4/2/2020 |
| 9421462 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9421478 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9421520 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9421547 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9421700 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9421702 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9421704 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9421772 R | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9421773 R | 2/9/2021 | 2/9/2021 | |
| 9421774 R | 2/9/2021 | 2/9/2021 | |
| 9421860 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9421864 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9421872 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9421873 N | 2/12/2020 | | |
| 9421876 N | 2/12/2020 | | |
| 9421879 N | 2/12/2020 | | |
| 9421880 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9421884 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9421886 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9421890 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9421894 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9421897 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9421899 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |

| | | | |
|---|---|---|---|
| 9421903 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9421910 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9421912 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9421918 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 9421919 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9421920 N | 4/21/2020 | 2/12/2020 | 2/12/2020 |
| 9421927 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 9421931 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9421934 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9421936 N | 7/30/2018 | 7/30/2018 | 7/30/2018 |
| 9421972 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9421982 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422000 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422009 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422012 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422030 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9422069 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9422075 N | | 3/19/2020 | 3/19/2020 |
| 9422090 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9422098 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9422133 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9422134 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422136 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9422176 N | 2/13/2020 | | |
| 9422192 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422193 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9422200 N | 2/13/2020 | | |
| 9422211 N | 3/19/2020 | | |
| 9422214 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9422230 N | 3/19/2020 | | |
| 9422233 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422239 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9422245 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422319 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422332 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9422379 N | 3/19/2020 | | |
| 9422392 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422459 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422479 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9422493 N | 2/13/2020 | | |
| 9422521 N | 2/13/2020 | | |
| 9422547 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9422567 N | 2/13/2020 | | |
| 9422583 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9422631 N | 2/12/2020 | 2/12/2020 | 2/12/2020 |
| 9422642 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9422648 N | 2/13/2020 | | |

| | | | |
|---|---|---|---|
| 9422651 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9422661 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9422668 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9422685 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9422701 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9422723 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9422733 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9422771 N | 2/13/2020 | | |
| 9422901 N | 2/14/2020 | | |
| 9423129 N | 2/14/2020 | | |
| 9423205 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9423296 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9423303 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9423333 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9423359 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9423363 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9423393 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9423419 N | 2/14/2020 | | |
| 9423427 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9423449 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9423462 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9423478 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9423488 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9423490 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9423499 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9423520 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9423762 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9423773 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9423782 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9423810 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9423840 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9423865 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9423882 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9423887 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9423909 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9423972 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9423999 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9424115 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9424194 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9424203 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9424217 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9424236 N | 7/9/2021 | 7/9/2021 | |
| 9424239 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9424246 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9424381 N | 2/14/2020 | 2/14/2020 | 2/14/2020 |
| 9424388 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9424391 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |

| | | | |
|---|---|---|---|
| 9424393 N | 2/13/2020 | | |
| 9424398 N | 2/13/2020 | | |
| 9424401 N | 2/13/2020 | | |
| 9424418 N | 2/20/2020 | | |
| 9424425 N | 2/20/2020 | | |
| 9424433 N | 2/13/2020 | 2/19/2020 | 2/19/2020 |
| 9424435 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9424443 N | 2/13/2020 | | |
| 9424444 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9424445 N | 9/30/2020 | | 9/30/2020 |
| 9424450 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424454 N | 9/30/2020 | | 9/30/2020 |
| 9424455 N | 2/13/2020 | | |
| 9424463 N | 2/19/2020 | | |
| 9424464 N | 2/13/2020 | | |
| 9424466 N | 9/30/2020 | | 9/30/2020 |
| 9424470 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9424484 N | 2/19/2020 | | |
| 9424509 N | 2/13/2020 | | |
| 9424520 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9424526 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9424528 N | 2/13/2020 | | |
| 9424545 N | 2/13/2020 | | |
| 9424603 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9424618 N | 2/13/2020 | 2/13/2020 | 3/6/2020 |
| 9424627 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9424634 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424642 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9424653 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9424718 N | 2/20/2020 | | |
| 9424752 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9424756 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424770 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424772 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424825 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424829 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424830 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424853 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424855 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424874 N | 2/13/2020 | | |
| 9424877 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424889 N | 2/13/2020 | | |
| 9424924 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424958 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424983 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9424985 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9425015 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |

| | | | |
|---|---|---|---|
| 9425024 N | 4/20/2020 | 2/13/2020 | 2/13/2020 |
| 9425058 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9425116 R | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9425128 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9425159 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9425168 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9425173 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9425193 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9425208 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9425215 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9425220 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9425233 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9425237 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9425257 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9425332 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9425340 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9425373 N | 2/20/2020 | | |
| 9425376 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9425394 N | 2/21/2020 | 2/21/2020 | 2/21/2020 |
| 9425425 N | 2/20/2020 | | |
| 9425431 N | 2/20/2020 | | |
| 9425434 R | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9425464 N | 3/11/2020 | 11/15/2022 | 11/15/2022 |
| 9425471 N | 2/20/2020 | | |
| 9425502 N | 2/20/2020 | | |
| 9425518 N | 2/20/2020 | | |
| 9425588 N | 2/20/2020 | | |
| 9425670 N | 2/20/2020 | | |
| 9425671 N | 3/2/2020 | | |
| 9425687 N | 3/2/2020 | | |
| 9425688 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9425692 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9425707 N | 3/2/2020 | | |
| 9425710 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9425724 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9425728 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9425734 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9425770 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9425802 N | 2/20/2020 | | |
| 9425826 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9425835 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9425851 N | 2/20/2020 | | |
| 9425906 N | 2/25/2020 | | |
| 9425914 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9425929 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9425934 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |
| 9425962 N | 2/13/2020 | 2/13/2020 | 2/13/2020 |

| | | | |
|---|---|---|---|
| 9426077 N | 2/20/2020 | | |
| 9426214 N | 2/12/2020 | | |
| 9426238 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9426279 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9426291 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9426311 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9426337 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9426352 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9426370 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9426392 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9426396 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9426428 N | 7/8/2022 | 7/8/2022 | |
| 9426443 N | 7/8/2022 | 7/8/2022 | |
| 9426463 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9426467 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9426481 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9426487 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9426687 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9426699 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9426802 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9426803 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9426851 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9426941 R | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9426970 R | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9427009 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9427025 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9427033 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9427092 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9427294 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9427300 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9427311 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9427316 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9427332 N | 4/27/2021 | 3/25/2021 | 3/25/2021 |
| 9427338 N | 4/27/2021 | 3/25/2021 | 3/25/2021 |
| 9427354 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9427357 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9427374 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9427388 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9427394 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9427429 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9427430 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9427438 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9427455 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9427462 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9427480 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9427494 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9427506 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |

| | | | |
|---|---|---|---|
| 9427513 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9427514 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9427520 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9427527 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9427528 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9427531 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9427537 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9427544 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9427545 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9427550 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9427565 N | 2/14/2022 | 2/11/2022 | 2/11/2022 |
| 9427573 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9427610 N | 2/20/2020 | | |
| 9427636 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427654 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427655 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427662 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427665 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427683 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427698 N | 2/20/2020 | | |
| 9427705 N | 2/20/2020 | | |
| 9427711 N | 2/20/2020 | | |
| 9427720 N | 2/20/2020 | | |
| 9427724 N | 2/20/2020 | | |
| 9427750 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9427757 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9427779 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427788 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427832 N | 2/20/2020 | | |
| 9427850 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9427853 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427870 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427882 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9427889 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427895 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9427896 N | 2/20/2020 | | |
| 9427927 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9427938 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9427939 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427942 N | 2/20/2020 | | |
| 9427951 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9427959 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9427965 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9427981 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9427992 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9428008 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9428013 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |

| | | | |
|---|---|---|---|
| 9428024 N | 8/24/2022 | 2/19/2020 | 2/19/2020 |
| 9428052 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9428070 N | 2/20/2020 | | |
| 9428091 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9428112 N | 2/19/2020 | | |
| 9428134 N | 2/20/2020 | | |
| 9428181 N | 2/20/2020 | | |
| 9428199 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9428207 N | 2/19/2020 | | |
| 9428237 N | 2/20/2020 | | |
| 9428257 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9428266 N | 2/20/2020 | | |
| 9428290 N | 2/20/2020 | | |
| 9428319 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9428357 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9428365 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9428398 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9428420 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9428444 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9428453 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9428455 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9428469 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9428476 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9428484 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9428486 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9428496 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9428531 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9428589 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9428644 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9428648 N | 2/25/2020 | | |
| 9428661 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9428667 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9428674 N | 5/27/2021 | 5/27/2021 | |
| 9428682 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9428696 R | 5/6/2022 | 3/30/2022 | 3/30/2022 |
| 9428698 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9428715 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9428717 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9428730 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9428736 R | 5/6/2022 | 3/30/2022 | 3/30/2022 |
| 9428760 R | 5/6/2022 | 3/30/2022 | 3/30/2022 |
| 9428771 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9428787 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9428813 N | 2/19/2020 | | |
| 9428846 N | 2/19/2020 | | |
| 9428847 N | 5/3/2021 | 3/20/2020 | 3/20/2020 |
| 9428852 N | 2/19/2020 | | |

| | | | |
|---|---|---|---|
| 9428865 N | 5/11/2021 | | |
| 9428880 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9428882 R | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9428894 N | 2/19/2020 | | |
| 9428906 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9428907 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9428929 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9428930 N | 4/2/2021 | 4/2/2021 | |
| 9428959 N | 2/19/2020 | | |
| 9428973 N | 6/19/2019 | 6/19/2019 | 6/19/2019 |
| 9428995 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9428998 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9429006 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9429016 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9429019 N | 2/20/2020 | | |
| 9429048 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9429050 N | 2/20/2020 | | |
| 9429079 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9429090 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9429102 N | 2/19/2020 | | |
| 9429113 N | 2/20/2020 | | |
| 9429116 N | 2/20/2020 | | |
| 9429121 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9429129 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9429151 N | 2/20/2020 | | |
| 9429155 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9429160 N | 2/19/2020 | | |
| 9429166 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9429167 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9429172 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9429191 N | 2/20/2020 | | |
| 9429205 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9429213 N | 2/20/2020 | | |
| 9429219 N | 2/20/2020 | | |
| 9429238 N | 3/20/2020 | | |
| 9429261 N | 2/19/2020 | | |
| 9429282 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9429303 N | 2/20/2020 | | |
| 9429340 N | 2/20/2020 | | |
| 9429378 N | 2/20/2020 | | |
| 9429409 N | 2/19/2020 | | |
| 9429455 N | 2/20/2020 | | |
| 9429471 N | 2/20/2020 | | |
| 9429486 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9429493 N | 2/19/2020 | | |
| 9429539 N | 3/9/2020 | | |
| 9429560 R | 5/29/2020 | 5/29/2020 | 5/29/2020 |

| | | | |
|---|---|---|---|
| 9429561 N | 3/9/2020 | | |
| 9429572 N | 3/9/2020 | | |
| 9429591 N | 3/9/2020 | | |
| 9429690 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9429801 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9429807 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9429812 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9429830 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9429834 N | 12/23/2022 | | |
| 9429914 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9429915 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9429930 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9429933 N | 2/19/2020 | | |
| 9429937 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9429969 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9430028 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9430031 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9430048 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9430102 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9430118 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9430129 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9430132 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9430134 R | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9430138 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9430147 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9430165 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9430172 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9430185 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9430322 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9430412 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9430457 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9430581 N | 8/16/2022 | 4/15/2020 | 8/16/2022 |
| 9430650 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9430670 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9430678 N | 7/21/2022 | | |
| 9430699 N | 3/19/2020 | 7/1/2020 | 7/1/2020 |
| 9430730 N | 11/19/2020 | 11/19/2020 | |
| 9430735 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9430742 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9430747 N | 3/19/2020 | | |
| 9430748 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9430764 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9430765 N | 8/3/2022 | 8/3/2022 | |
| 9430774 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9430776 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9430781 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9430784 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 9430785 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9430791 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9430794 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9430803 R | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9430812 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9430840 N | 2/28/2020 | | |
| 9430842 N | 3/2/2023 | | |
| 9430855 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9430873 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9430907 N | 12/7/2022 | 12/7/2022 | |
| 9430917 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9430923 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9430932 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9430962 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9430986 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9430997 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9431044 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9431047 N | 11/20/2021 | 11/20/2021 | 11/20/2021 |
| 9431051 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9431052 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9431070 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9431140 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9431152 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9431153 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9431155 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431156 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9431159 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9431162 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431172 N | 2/24/2020 | | |
| 9431175 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431187 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9431188 N | 2/25/2020 | | |
| 9431191 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9431192 N | 2/25/2020 | | |
| 9431198 N | 2/25/2020 | | |
| 9431200 N | 2/25/2020 | | |
| 9431207 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431217 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9431221 N | 2/20/2020 | | |
| 9431225 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9431231 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431249 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431267 N | 2/19/2020 | | |
| 9431271 N | 2/24/2020 | | |
| 9431276 N | 2/19/2020 | 6/11/2020 | 6/11/2020 |
| 9431279 N | 2/20/2020 | | |
| 9431289 N | 2/24/2020 | | |

| | | | |
|---|---|---|---|
| 9431296 N | 2/24/2020 | | |
| 9431298 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9431304 N | 2/25/2020 | | |
| 9431306 N | 2/24/2020 | | |
| 9431308 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9431397 N | 2/20/2020 | | |
| 9431412 N | 2/19/2020 | | |
| 9431426 N | 2/24/2020 | | |
| 9431437 N | 10/6/2020 | 10/6/2020 | |
| 9431442 N | 2/24/2020 | | |
| 9431478 N | 2/24/2020 | | |
| 9431501 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9431519 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431569 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9431581 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9431605 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431651 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 9431666 N | 3/19/2020 | | |
| 9431670 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9431676 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9431682 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9431686 N | 7/16/2021 | | |
| 9431692 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9431700 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9431705 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 9431709 N | 2/20/2020 | | |
| 9431711 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431713 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9431718 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9431760 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9431769 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431790 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9431794 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431812 N | 2/19/2020 | | |
| 9431817 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9431831 N | 2/20/2020 | | |
| 9431857 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431862 N | 2/20/2020 | | |
| 9431865 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9431886 N | 2/19/2020 | | |
| 9431888 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431890 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9431904 N | 2/19/2020 | | |
| 9431907 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9431908 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9431910 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9431917 N | 2/20/2020 | | |

| | | | |
|---|---|---|---|
| 9431936 N | 2/24/2023 | | |
| 9431952 N | | 1/12/2023 | 1/12/2023 |
| 9431954 N | 2/24/2023 | | |
| 9431978 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9432026 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9432031 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9432033 N | | 9/23/2022 | 9/23/2022 |
| 9432059 N | 2/14/2020 | 3/20/2020 | 3/20/2020 |
| 9432063 N | 2/19/2020 | | |
| 9432078 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9432081 N | 2/19/2020 | | |
| 9432083 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9432088 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9432104 N | 2/20/2020 | | |
| 9432176 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9432205 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9432228 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9432236 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9432242 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9432245 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9432272 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9432274 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9432280 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9432286 N | 2/19/2020 | | |
| 9432290 N | 2/20/2020 | | |
| 9432297 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9432316 N | 2/19/2020 | | |
| 9432334 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9432359 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9432410 N | 2/25/2020 | | |
| 9432424 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9432443 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9432444 N | 2/25/2020 | | |
| 9432464 N | 2/25/2020 | | |
| 9432480 N | 2/25/2020 | | |
| 9432487 N | 2/20/2020 | | |
| 9432492 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9432493 N | 2/20/2020 | | |
| 9432499 N | 2/25/2020 | | |
| 9432502 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9432507 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9432509 N | 2/20/2020 | | |
| 9432511 N | 2/25/2020 | | |
| 9432515 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9432546 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9432553 N | 2/20/2020 | | |
| 9432583 N | 2/19/2020 | | |

| | | | |
|---|---|---|---|
| 9432588 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 9432600 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9432611 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9432630 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9432640 N | 2/20/2020 | | |
| 9432702 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9432706 N | 2/19/2020 | | |
| 9432738 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9432753 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9432792 N | 2/20/2020 | | |
| 9432808 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9432832 N | 2/19/2020 | | |
| 9432834 N | 2/20/2020 | | |
| 9432864 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9432875 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9432887 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9432888 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9432890 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9432901 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9432905 N | 2/20/2020 | | |
| 9432925 N | 2/20/2020 | | |
| 9432942 N | 2/20/2020 | | |
| 9432956 N | 2/17/2022 | 2/17/2022 | |
| 9433080 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9433332 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9433410 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9433412 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9433426 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9433444 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9433445 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9433448 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9433454 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9433465 N | 9/28/2020 | | |
| 9433474 N | 9/28/2020 | | |
| 9433573 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9433606 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9433608 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9433612 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9433643 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9433647 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9433650 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9433658 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9433681 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9433699 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9433711 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9433739 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9433746 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |

| | | | |
|---|---|---|---|
| 9433747 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9433748 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9433750 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9433753 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9433756 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9433765 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9433772 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9433778 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9433781 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9433790 N | 2/19/2020 | 2/19/2020 | 2/19/2020 |
| 9433805 N | | 2/14/2020 | 2/14/2020 |
| 9433807 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9433817 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9433819 N | 5/31/2021 | 5/31/2021 | 5/31/2021 |
| 9433822 N | 5/31/2021 | 5/31/2021 | 5/31/2021 |
| 9433823 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9433884 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9433887 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9433902 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9433909 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9433918 N | 4/2/2021 | 4/2/2021 | |
| 9433933 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9433940 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9433943 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9433945 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9433958 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9433993 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9434004 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9434012 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9434014 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9434015 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9434034 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9434041 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9434044 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9434048 N | 2/20/2020 | | |
| 9434049 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9434061 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9434063 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9434073 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9434074 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9434085 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9434098 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9434127 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9434129 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9434141 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9434149 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9434260 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |

| | | | |
|---|---|---|---|
| 9434272 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9434278 N | 2/20/2020 | | |
| 9434280 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9434309 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9434321 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9434333 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9434334 N | 2/20/2020 | | |
| 9434335 N | 2/25/2020 | 6/22/2021 | 6/22/2021 |
| 9434350 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9434363 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9434372 N | | 2/12/2020 | 2/12/2020 |
| 9434390 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9434482 N | 2/25/2020 | | |
| 9434498 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9434504 N | 2/24/2020 | | |
| 9434513 N | 2/25/2020 | | |
| 9434519 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9434530 N | 2/24/2020 | | |
| 9434532 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9434547 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9434557 N | 2/24/2020 | | |
| 9434610 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9434632 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9434645 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9434663 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9434685 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9434698 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9434710 N | 2/25/2020 | 7/13/2020 | 7/13/2020 |
| 9434718 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9434735 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9434755 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9434775 N | 2/25/2020 | | |
| 9434786 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9434796 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9434816 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9434851 N | 2/25/2020 | | |
| 9434852 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9434874 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9434881 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9434900 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9434903 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9434919 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9434973 N | 2/25/2020 | | |
| 9435016 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9435025 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9435040 N | 2/25/2020 | | |
| 9435047 N | 2/25/2020 | | |

| | | | |
|---|---|---|---|
| 9435085 N | 2/25/2020 | | |
| 9435101 N | 2/25/2020 | | |
| 9435147 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9435179 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9435183 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9435188 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9435190 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9435200 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9435213 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9435221 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9435226 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9435238 N | 2/20/2020 | 2/21/2020 | 2/21/2020 |
| 9435248 N | 3/26/2020 | | |
| 9435270 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9435288 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9435292 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9435301 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9435311 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9435315 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9435326 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9435338 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9435364 N | 3/4/2020 | | |
| 9435379 N | 3/4/2020 | | |
| 9435408 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9435409 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9435415 N | 3/2/2020 | 3/2/2020 | 3/2/2020 |
| 9435426 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9435440 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9435455 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9435501 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 9435513 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 9435522 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 9435526 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9435568 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9435579 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9435596 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 9435597 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9435614 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9435678 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9435686 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9435718 N | 1/12/2022 | 3/21/2022 | 3/21/2022 |
| 9435745 N | | 1/10/2022 | |
| 9435748 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9435751 N | | 1/10/2022 | |
| 9435769 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9435778 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9435782 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |

| | | | |
|---|---|---|---|
| 9435787 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9435788 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9435793 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9435794 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9435797 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9435800 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9435803 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9435806 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9435815 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9435817 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9435821 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9435822 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9435823 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9435826 N | 6/1/2020 | | |
| 9435828 N | 6/1/2020 | | |
| 9435829 N | 6/1/2020 | | |
| 9435831 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9435877 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9435878 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9435879 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9435880 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9435898 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9435900 N | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9435906 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9435923 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9435929 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9435933 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9435977 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9435984 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9435992 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9436005 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9436006 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9436008 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9436011 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9436019 N | 8/26/2020 | | |
| 9436020 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9436026 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9436032 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9436036 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9436072 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9436074 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9436077 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9436079 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9436080 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9436083 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9436085 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9436090 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |

| | | | |
|---|---|---|---|
| 9436091 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9436098 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9436104 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9436105 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9436113 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9436117 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9436121 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9436124 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9436128 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9436130 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9436134 N | 6/15/2020 | 6/24/2020 | 6/24/2020 |
| 9436138 N | 6/15/2020 | 6/24/2020 | 6/24/2020 |
| 9436141 N | 6/15/2020 | 6/24/2020 | 6/24/2020 |
| 9436145 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9436147 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9436148 N | 6/15/2020 | 6/24/2020 | 6/24/2020 |
| 9436153 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9436155 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9436163 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9436169 N | 8/7/2019 | 8/7/2019 | 8/7/2019 |
| 9436175 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9436176 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9436187 N | 8/13/2019 | 8/13/2019 | 8/13/2019 |
| 9436190 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9436195 N | 8/24/2020 | | |
| 9436199 N | 8/24/2020 | | |
| 9436203 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9436206 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9436212 N | 8/24/2020 | | |
| 9436214 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9436216 N | 8/24/2020 | | |
| 9436220 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9436229 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9436263 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9436289 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9436295 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9436296 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9436300 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9436310 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9436318 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9436324 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9436328 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9436333 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9436334 N | 9/26/2019 | 9/26/2019 | 9/26/2019 |
| 9436338 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9436340 N | 1/3/2023 | 4/6/2021 | 4/6/2021 |
| 9436345 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |

| | | | |
|---|---|---|---|
| 9436349 N | 1/3/2023 | 4/6/2021 | 4/6/2021 |
| 9436380 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9436391 N | 12/26/2019 | | |
| 9436488 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9436489 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9436516 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9436518 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9436520 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9436524 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9436525 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9436530 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9436531 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9436538 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9436540 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9436541 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9436542 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9436544 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9436552 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9436554 N | 8/25/2020 | | |
| 9436555 N | 8/25/2020 | | |
| 9436572 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9436575 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9436577 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9436578 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9436584 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9436585 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9436633 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9436634 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9436741 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9436743 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9436746 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9436783 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9436785 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9436791 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9436792 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9436793 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9436828 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9436844 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9436850 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9436863 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9436865 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9436872 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9436889 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9436892 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9436918 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9436929 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9436930 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |

| | | | |
|---|---|---|---|
| 9436959 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9436960 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9436964 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9436991 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9437000 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9437001 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9437024 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9437025 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9437028 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9437030 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9437031 R | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9437124 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9437125 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9437126 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9437158 N | 2/25/2020 | | |
| 9437160 N | 2/25/2020 | | |
| 9437176 N | 2/25/2020 | | |
| 9437196 N | 2/24/2020 | | |
| 9437206 N | 2/20/2020 | | |
| 9437252 R | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9437253 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9437272 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9437308 N | 2/25/2020 | | |
| 9437313 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9437347 N | 2/21/2020 | | |
| 9437362 N | 2/21/2020 | | |
| 9437399 N | 2/20/2020 | | |
| 9437413 N | 2/20/2020 | | |
| 9437425 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9437447 N | 3/4/2020 | | |
| 9437464 N | 3/4/2020 | | |
| 9437496 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9437506 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9437511 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9437527 N | 2/24/2020 | | |
| 9437549 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9437553 N | 3/2/2020 | | |
| 9437569 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9437613 N | 7/20/2020 | 7/20/2020 | |
| 9437635 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9437636 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9437657 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9437659 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9437665 N | 2/24/2020 | | |
| 9437728 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9437735 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9437741 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |

| | | | |
|---|---|---|---|
| 9437750 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9437781 N | 2/25/2020 | | |
| 9437785 N | 2/21/2020 | | |
| 9437801 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9437811 N | 2/25/2020 | | |
| 9437823 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9437833 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9437834 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9437838 N | 2/25/2020 | | |
| 9437855 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9437861 N | 10/26/2020 | 8/24/2020 | 10/26/2020 |
| 9437874 N | 2/24/2020 | | |
| 9437876 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9437890 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9437941 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9438001 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9438015 N | 2/20/2020 | | |
| 9438099 N | 2/20/2020 | | |
| 9438125 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9438174 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9438221 N | 2/25/2020 | | |
| 9438246 N | 2/25/2020 | | |
| 9438273 N | 2/25/2020 | | |
| 9438313 N | 2/20/2020 | | |
| 9438356 N | 1/9/2019 | | |
| 9438393 N | 2/24/2020 | | |
| 9438431 N | 2/20/2020 | | |
| 9438437 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9438442 N | 2/24/2020 | | |
| 9438484 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9438507 N | 1/19/2023 | | |
| 9438521 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9438532 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9438544 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9438579 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9438938 N | 7/30/2020 | | |
| 9438945 N | 7/30/2020 | | |
| 9438948 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9438960 N | 7/30/2020 | | |
| 9438965 N | 7/27/2021 | 7/27/2021 | |
| 9439006 N | 7/30/2020 | | |
| 9439026 N | 7/30/2020 | | |
| 9439034 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9439153 R | 11/3/2020 | 11/2/2020 | 11/2/2020 |
| 9439375 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9439383 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9439392 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |

| | | | |
|---|---|---|---|
| 9439403 N | 2/20/2020 | 2/20/2020 | 2/20/2020 |
| 9439431 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9439432 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9439446 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9439448 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9439452 R | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9439459 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9439481 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9439495 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9439504 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9439627 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9439632 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9439649 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9439652 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9439768 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9439769 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9439770 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9439772 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9439773 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9439774 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9439798 N | 2/24/2020 | | |
| 9439804 N | 2/25/2020 | | |
| 9439808 N | 2/25/2020 | | |
| 9439809 N | 2/25/2020 | | |
| 9439811 N | 2/25/2020 | | |
| 9439812 N | 2/25/2020 | | |
| 9439816 N | 2/24/2020 | | |
| 9439817 N | 2/25/2020 | | |
| 9439822 N | 2/24/2020 | | |
| 9439826 N | 2/24/2020 | | |
| 9439827 N | 2/24/2020 | | |
| 9439835 N | 2/24/2020 | | |
| 9439856 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9439863 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9439870 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9439890 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9439910 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9439911 N | 2/29/2020 | | |
| 9439916 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9439940 N | 2/24/2020 | | |
| 9439956 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9439969 N | 2/25/2020 | | |
| 9439978 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9439981 N | 2/25/2020 | | |
| 9439986 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9439993 N | 2/25/2020 | | |
| 9440051 N | 2/24/2020 | | |

| | | | |
|---|---|---|---|
| 9440077 N | 2/25/2020 | | |
| 9440089 N | 2/25/2020 | | |
| 9440106 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9440146 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9440153 N | 2/25/2020 | | |
| 9440168 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9440172 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9440178 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9440185 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9440189 N | 2/25/2020 | | |
| 9440200 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9440204 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9440208 N | 2/25/2020 | | |
| 9440210 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9440221 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9440237 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9440241 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9440274 N | 2/25/2020 | | |
| 9440310 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9440342 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9440345 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9440347 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9440361 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9440363 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9440370 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9440375 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9440381 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9440383 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9440417 N | 6/2/2022 | 6/2/2022 | |
| 9440453 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9440466 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9440468 N | 2/24/2020 | | |
| 9440484 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9440521 N | 2/24/2020 | | |
| 9440542 N | 2/25/2020 | | |
| 9440557 N | 2/24/2020 | | |
| 9440579 N | 2/25/2020 | | |
| 9440592 N | 2/24/2020 | | |
| 9440595 R | | 3/11/2020 | 3/11/2020 |
| 9440607 R | | 3/11/2020 | 3/11/2020 |
| 9440621 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9440636 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9440678 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9440725 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9440742 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9440757 N | 2/24/2020 | | |
| 9440761 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |

| | | | |
|---|---|---|---|
| 9440764 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9440786 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9440787 N | 2/24/2020 | | |
| 9440792 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9440813 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9440819 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9440822 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9440823 N | 2/24/2020 | | |
| 9440853 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9440869 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9440887 N | 2/21/2020 | | |
| 9440891 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9440929 N | 2/21/2020 | | |
| 9441011 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9441021 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9441095 R | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9441118 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9441146 N | 2/25/2020 | | |
| 9441162 N | 2/25/2020 | | |
| 9441196 N | 2/25/2020 | | |
| 9441282 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9441293 N | 2/25/2020 | | |
| 9441359 N | 6/11/2020 | | |
| 9441366 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9441381 N | 2/25/2020 | | |
| 9441499 N | 2/25/2020 | | |
| 9441510 N | 2/25/2020 | | |
| 9441520 N | 2/25/2020 | | |
| 9441617 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9441627 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9441762 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9441765 N | 2/21/2020 | | |
| 9441772 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9441774 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9441779 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9441784 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9441831 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9441837 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9441841 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9441896 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9441922 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9441973 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9441998 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9442003 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9442029 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9442049 N | 3/11/2020 | | |
| 9442386 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |

| | | | |
|---|---|---|---|
| 9442417 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9442432 N | 3/31/2020 | 3/31/2020 | 3/31/2020 |
| 9442436 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9442451 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9442460 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9442476 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9442496 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9442507 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9442517 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9442530 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9442540 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9442545 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9442547 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9442551 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9442557 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9442678 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9442688 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9442689 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9442698 N | 2/24/2020 | | |
| 9442701 N | 2/24/2020 | | |
| 9442704 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9442706 N | 3/4/2020 | | |
| 9442708 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9442711 N | 3/4/2020 | | |
| 9442712 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9442715 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9442718 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9442722 N | 2/25/2020 | | |
| 9442733 N | 2/24/2020 | | |
| 9442734 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9442738 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9442739 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9442740 N | 2/24/2020 | | |
| 9442762 N | 2/25/2020 | | |
| 9442770 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9442781 N | 2/25/2020 | | |
| 9442784 N | 7/15/2020 | 2/25/2020 | 7/15/2020 |
| 9442793 N | 2/25/2020 | | |
| 9442795 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9442796 N | 2/25/2020 | 2/25/2020 | 7/15/2020 |
| 9442801 N | 2/25/2020 | | |
| 9442826 N | 2/25/2020 | | |
| 9442846 N | 2/25/2020 | | |
| 9442903 N | 2/24/2020 | | |
| 9442906 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9442910 N | 2/24/2020 | | |
| 9442922 N | 2/24/2020 | | |

| | | | |
|---|---|---|---|
| 9442923 N | 2/24/2020 | | |
| 9442924 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9442926 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9442934 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9442945 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9442963 N | 2/25/2020 | | |
| 9442966 N | 2/25/2020 | | |
| 9442969 N | 2/27/2020 | | |
| 9442974 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9442978 N | 2/25/2020 | | |
| 9443066 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9443079 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9443086 N | 3/3/2020 | | |
| 9443088 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9443104 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9443136 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9443186 N | 2/24/2020 | | |
| 9443199 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9443296 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9443301 N | 6/2/2022 | 6/2/2022 | |
| 9443337 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9443340 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9443371 N | 2/25/2020 | | |
| 9443388 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9443394 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9443402 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9443407 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9443443 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9443444 R | 3/18/2021 | | |
| 9443460 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9443462 N | 3/31/2020 | | |
| 9443467 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9443468 N | 6/22/2021 | 6/21/2021 | 6/21/2021 |
| 9443469 N | 10/2/2022 | 10/2/2022 | 10/2/2022 |
| 9443481 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9443494 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9443523 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9443533 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9443539 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9443572 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9443648 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9443662 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9443782 N | 12/4/2020 | 12/4/2020 | |
| 9443801 R | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9443811 N | 12/4/2020 | 12/4/2020 | |
| 9443815 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9443967 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |

| | | | |
|---|---|---|---|
| 9443969 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9444028 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9444045 N | 2/25/2020 | | |
| 9444059 N | 2/25/2020 | | |
| 9444060 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9444068 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9444098 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9444119 N | 2/24/2020 | 2/24/2020 | 2/25/2020 |
| 9444127 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9444134 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9444253 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9444262 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9444282 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9444296 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9444302 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9444308 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9444342 R | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9444347 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9444355 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9444369 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9444384 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9444493 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9444541 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9444555 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9444627 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9444633 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9444656 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9444669 R | 7/24/2020 | 7/24/2020 | |
| 9444707 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9444712 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9444714 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9444732 R | 9/8/2020 | | |
| 9444812 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9444819 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9444917 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9444988 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9445031 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9445048 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9445055 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9445060 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9445064 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9445073 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9445077 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9445078 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9445095 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9445104 N | 3/24/2020 | 2/27/2023 | 2/27/2023 |
| 9445131 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |

| | | | |
|---|---|---|---|
| 9445144 N | 3/17/2020 | 3/17/2020 | |
| 9445149 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9445162 R | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9445167 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9445168 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9445170 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9445173 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9445184 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9445188 N | 8/25/2020 | | |
| 9445286 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9445289 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9445291 N | | 10/28/2020 | 10/28/2020 |
| 9445293 N | | 10/28/2020 | 10/28/2020 |
| 9445295 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9445298 N | | 10/28/2020 | 10/28/2020 |
| 9445299 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9445313 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9445315 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9445320 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9445323 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9445328 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9445334 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9445339 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9445362 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9445368 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9445372 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9445415 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9445424 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9445426 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9445437 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9445444 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9445447 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9445466 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9445481 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9445487 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9445488 N | 2/26/2020 | | |
| 9445492 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9445499 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9445505 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9445536 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9445543 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9445546 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9445572 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9445581 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9445589 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9445597 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9445601 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |

| | | | |
|---|---|---|---|
| 9445612 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9445616 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9445617 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9445639 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9445656 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9445659 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9445671 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9445678 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9445682 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9445691 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9445692 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9445697 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9445715 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9445724 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9445729 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9445738 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9445740 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9445752 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9445757 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9445758 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9445767 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9445775 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9445776 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9445790 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9445798 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9445803 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9445804 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9445821 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9445824 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9445825 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9445831 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9445838 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9445850 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9445860 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9445861 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9445869 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9445878 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9445889 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9445895 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9445907 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9445917 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9445924 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9445929 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9445931 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9445942 N | 4/21/2022 | 4/21/2022 | |
| 9445943 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9445963 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |

| | | | |
|---|---|---|---|
| 9445978 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9445994 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9446010 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9446026 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9446036 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9446045 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9446047 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9446054 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9446064 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9446073 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9446076 R | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9446082 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9446241 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9446251 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9446255 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9446270 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9446275 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9446279 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9446281 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9446306 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9446317 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9446367 N | 11/2/2020 | 11/27/2020 | 11/27/2020 |
| 9446391 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9446402 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9446419 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9446423 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9446431 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9446432 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9446600 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9446606 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9446615 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9446627 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9446641 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9446706 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9446717 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9446741 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9446753 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9446760 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9446761 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9446770 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9446773 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9446782 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9446789 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9446797 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9446801 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9446807 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9446815 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |

| | | | |
|---|---|---|---|
| 9446830 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9446832 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9446850 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9446854 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9446869 N | 7/25/2022 | 7/25/2022 | |
| 9446874 N | 7/25/2022 | 7/25/2022 | |
| 9446879 N | 7/25/2022 | 7/25/2022 | |
| 9446883 N | 7/25/2022 | 7/25/2022 | |
| 9446893 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9446897 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9446898 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9446902 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9446903 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9446905 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9446907 N | 7/16/2020 | 7/16/2020 | |
| 9446909 N | 3/9/2020 | 3/9/2020 | 3/9/2020 |
| 9446914 N | 7/16/2020 | 7/16/2020 | |
| 9446917 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9446923 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9446927 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9446964 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9446977 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9446987 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9446996 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9446999 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9447004 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9447009 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9447012 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9447015 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9447019 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9447023 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9447079 N | 7/29/2020 | | |
| 9447080 N | 7/29/2020 | | |
| 9447087 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9447090 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9447091 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9447092 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9447094 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9447095 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9447096 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9447097 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9447118 N | 4/9/2021 | 4/9/2021 | |
| 9447124 N | 4/9/2021 | 4/9/2021 | |
| 9447162 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9447169 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9447172 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9447174 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |

| | | | |
|---|---|---|---|
| 9447187 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9447194 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9447200 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9447203 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9447224 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9447227 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9447232 N | 4/8/2020 | 4/8/2020 | |
| 9447240 N | 4/8/2020 | 4/8/2020 | |
| 9447241 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9447242 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9447245 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9447246 N | 4/8/2020 | 4/8/2020 | |
| 9447247 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9447263 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9447266 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9447268 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9447291 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9447297 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9447298 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9447303 N | 1/19/2023 | 1/19/2023 | |
| 9447306 N | 1/19/2023 | 1/19/2023 | |
| 9447308 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9447315 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9447316 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9447319 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9447324 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9447331 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9447363 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9447365 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9447374 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9447381 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9447383 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9447387 N | 8/31/2020 | 8/20/2020 | 8/20/2020 |
| 9447393 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9447396 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9447400 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9447417 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9447418 N | 8/31/2020 | 8/20/2020 | 8/20/2020 |
| 9447419 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9447420 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9447424 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9447425 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9447427 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9447428 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9447431 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9447433 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9447435 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |

| | | | |
|---|---|---|---|
| 9447438 N | 12/15/2020 | 12/15/2020 | |
| 9447441 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9447443 N | 12/15/2020 | 12/15/2020 | |
| 9447446 N | 6/15/2020 | 8/11/2020 | 8/11/2020 |
| 9447447 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9447451 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9447453 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9447457 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9447474 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9447481 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9447485 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9447487 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9447491 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9447495 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9447496 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9447501 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9447508 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9447513 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9447586 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9447592 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9447601 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9447604 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9447609 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9447613 N | 3/24/2021 | 3/24/2021 | |
| 9447614 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9447616 N | 3/24/2021 | 3/24/2021 | |
| 9447622 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9447623 N | 3/24/2021 | 3/24/2021 | |
| 9447624 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9447628 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9447629 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9447630 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9447631 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9447632 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9447638 N | 7/16/2020 | 3/24/2022 | 3/24/2022 |
| 9447644 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9447654 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9447659 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9447665 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9447691 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9447694 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9447697 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9447701 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9447713 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9447759 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9447766 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9447776 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |

| | | | |
|---|---|---|---|
| 9447785 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9447795 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9447799 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9447803 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9447804 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9447845 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9447846 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9447848 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9447849 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9447852 N | 3/25/2020 | 3/21/2022 | 3/25/2020 |
| 9447854 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9447858 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9447860 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9447861 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9447866 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9447869 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9447873 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9447875 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9447879 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9447884 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9447900 N | 6/5/2020 | 6/3/2020 | 6/3/2020 |
| 9447912 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9447919 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9447920 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9447931 N | 8/19/2021 | | |
| 9447935 N | 8/19/2021 | | |
| 9447957 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9447958 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9447959 N | 2/24/2023 | | |
| 9447973 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9447986 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9447988 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9447992 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9447993 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9447995 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9447996 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9447998 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9448002 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9448010 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9448011 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9448014 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9448016 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9448017 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9448023 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9448025 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9448034 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9448037 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |

| | | | |
|---|---|---|---|
| 9448039 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9448042 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9448046 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9448057 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9448060 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9448067 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9448070 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9448072 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9448075 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9448078 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9448081 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9448082 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9448086 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9448088 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9448089 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9448095 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9448096 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9448097 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9448100 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9448101 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9448102 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9448110 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9448128 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9448134 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9448140 N | 10/19/2020 | 10/9/2020 | 10/5/2020 |
| 9448145 N | 10/19/2020 | 10/9/2020 | 10/5/2020 |
| 9448148 N | 10/19/2020 | 10/9/2020 | 10/5/2020 |
| 9448151 N | 10/19/2020 | 10/9/2020 | 10/5/2020 |
| 9448201 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9448204 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9448215 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9448220 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9448231 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9448233 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9448237 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9448240 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9448243 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9448258 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9448259 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9448261 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9448262 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9448277 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9448282 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9448360 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9448361 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9448367 R | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9448370 R | 8/21/2020 | 8/21/2020 | 8/21/2020 |

| | | | |
|---|---|---|---|
| 9448433 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9448435 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9448452 N | 2/26/2020 | | |
| 9448454 N | 3/3/2020 | | |
| 9448457 N | 2/26/2020 | | |
| 9448463 N | 2/27/2020 | | |
| 9448466 N | 2/27/2020 | | |
| 9448468 N | 3/3/2020 | | |
| 9448470 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9448471 N | 3/3/2020 | | |
| 9448472 N | 3/3/2020 | | |
| 9448473 N | 2/27/2020 | | |
| 9448474 N | 3/3/2020 | | |
| 9448477 N | 2/26/2020 | | |
| 9448488 N | 2/26/2020 | 3/20/2020 | 3/20/2020 |
| 9448495 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9448499 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9448502 N | 3/3/2020 | | |
| 9448508 N | 2/26/2020 | | |
| 9448510 N | 3/3/2020 | | |
| 9448512 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9448520 N | 3/3/2020 | | |
| 9448528 N | 3/3/2020 | | |
| 9448539 R | 8/25/2020 | | 8/25/2020 |
| 9448586 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9448601 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9448657 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9448673 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9448718 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9448744 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9448762 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9448810 N | 2/26/2020 | | |
| 9448848 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9448877 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9448893 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9448903 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9448908 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9448919 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9448932 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9448936 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9448958 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9448991 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9449011 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9449027 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9449037 N | 3/23/2021 | 3/23/2021 | |
| 9449089 N | 9/4/2020 | | |
| 9449122 N | 9/4/2020 | | |

USA010988

| | | | |
|---|---|---|---|
| 9449123 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9449130 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9449131 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9449146 N | 9/4/2020 | | |
| 9449161 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9449210 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9449215 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9449224 N | 3/3/2020 | 3/3/2020 | 3/3/2020 |
| 9449228 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9449250 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9449260 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9449262 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9449288 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9449309 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9449355 R | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9449356 N | 3/3/2020 | | |
| 9449382 R | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9449399 R | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9449409 N | 3/3/2020 | | |
| 9449419 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9449444 N | 4/22/2022 | 4/22/2022 | 4/21/2022 |
| 9449476 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9449537 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9449541 N | 3/2/2020 | | |
| 9449565 N | 3/2/2020 | | |
| 9449596 N | 3/2/2020 | | |
| 9449605 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9449631 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9449645 N | 5/27/2021 | 5/27/2021 | |
| 9449649 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9449759 R | 2/8/2021 | 2/8/2021 | |
| 9449808 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9449819 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9449834 N | 2/6/2023 | 2/6/2023 | |
| 9449864 N | 2/27/2020 | 5/20/2022 | 5/20/2022 |
| 9449873 N | 2/27/2020 | 5/20/2022 | 5/20/2022 |
| 9450053 N | 6/22/2022 | | |
| 9450168 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9450189 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9450195 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9450200 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9450210 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9450224 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9450231 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9450284 N | 2/26/2020 | 2/26/2020 | 2/26/2020 |
| 9450339 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9450346 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |

| | | | |
|---|---|---|---|
| 9450363 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9450378 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9450421 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9450436 N | 3/3/2020 | | |
| 9450446 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9450456 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9450458 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9450503 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9450579 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9450587 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9450588 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9450594 N | 1/15/2020 | | |
| 9450639 N | 1/15/2020 | | |
| 9450677 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9450679 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9450704 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9450727 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9450843 N | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9450895 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9450907 N | 3/18/2020 | 3/18/2020 | |
| 9450916 N | 3/18/2020 | 3/18/2020 | |
| 9450927 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9450944 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9450954 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9450994 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9451040 R | 3/26/2020 | 3/26/2020 | |
| 9451081 R | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9451198 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451199 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451201 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451205 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451210 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451225 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451230 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451234 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451237 N | | 3/4/2020 | 3/4/2020 |
| 9451239 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451242 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9451256 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9451257 R | 6/19/2020 | 6/19/2020 | |
| 9451260 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9451263 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9451276 N | 3/11/2020 | | |
| 9451279 N | | 9/4/2020 | 9/4/2020 |
| 9451280 N | 3/11/2020 | | |
| 9451282 N | 3/3/2020 | | |
| 9451283 N | | 9/4/2020 | 9/4/2020 |

| | | | |
|---|---|---|---|
| 9451291 N | 3/11/2020 | | |
| 9451318 N | 3/4/2020 | 3/4/2020 | |
| 9451361 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451428 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9451453 R | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9451478 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9451566 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9451584 N | 2/27/2020 | 2/27/2020 | 2/27/2020 |
| 9451675 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9451732 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9451832 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9451871 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9451915 R | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9452143 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9452160 N | 6/3/2020 | 6/3/2020 | |
| 9452176 N | | 6/3/2020 | |
| 9452210 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9452223 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9452232 N | | 6/3/2020 | |
| 9452238 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9452239 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9452270 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9452286 R | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9452292 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9452333 N | 3/4/2020 | | |
| 9452354 N | 3/4/2020 | | |
| 9452412 N | 3/4/2020 | | |
| 9452443 N | 3/4/2020 | | |
| 9452445 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9452496 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9452502 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9452505 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9452558 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9452598 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9452603 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9452610 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9452612 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9452636 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9452678 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9452691 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9452711 R | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9452725 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9452749 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9452768 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9452778 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9452797 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9452809 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |

| | | | |
|---|---|---|---|
| 9452827 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9452850 N | 4/23/2020 | 4/23/2020 | |
| 9452888 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9452901 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9452904 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9452938 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9452939 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9452953 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9452969 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9452986 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9453003 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9453007 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9453024 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9453032 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9453060 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9453114 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9453117 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9453124 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9453127 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9453137 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9453144 N | 6/22/2020 | | |
| 9453151 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9453163 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9453183 R | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9453193 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9453205 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9453209 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9453214 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9453223 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9453225 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9453262 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9453268 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9453288 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9453298 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9453325 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9453331 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9453339 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9453344 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9453359 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9453367 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9453368 N | 3/4/2020 | | |
| 9453377 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9453399 N | | 10/26/2020 | 10/26/2020 |
| 9453401 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9453410 N | | 10/26/2020 | 10/26/2020 |
| 9453418 N | | 10/26/2020 | 10/26/2020 |
| 9453440 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |

| | | | |
|---|---|---|---|
| 9453450 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9453463 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9453472 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9453759 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9453763 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9453770 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9453847 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9453854 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453859 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453862 N | 10/10/2017 | 10/10/2017 | 10/10/2017 |
| 9453866 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453870 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453873 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453876 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453884 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9453885 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453893 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453899 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9453921 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9453923 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453926 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9453928 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9453940 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9453941 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453945 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9453949 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453961 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9453967 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9453979 N | 2/28/2020 | | |
| 9453984 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9453985 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9453990 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9454005 N | 3/3/2020 | | |
| 9454012 N | 2/27/2020 | 6/8/2020 | 6/8/2020 |
| 9454015 N | 3/3/2020 | | |
| 9454026 N | 3/3/2020 | | |
| 9454048 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9454093 N | 3/4/2020 | | |
| 9454110 N | 3/4/2020 | | |
| 9454162 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9454191 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9454197 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9454198 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9454205 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9454214 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9454218 R | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9454247 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |

| | | | |
|---|---|---|---|
| 9454255 R | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9454277 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9454313 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9454325 N | 11/7/2019 | 11/7/2019 | 11/7/2019 |
| 9454351 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9454367 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9454369 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9454370 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9454379 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9454387 N | 3/6/2020 | 11/7/2019 | 11/7/2019 |
| 9454404 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9454494 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9454502 N | 3/30/2020 | | |
| 9454503 N | 2/28/2020 | 2/28/2020 | 2/28/2020 |
| 9454578 N | 3/30/2020 | | |
| 9454604 N | 3/3/2020 | | |
| 9454619 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9454622 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9454630 N | 3/3/2020 | | |
| 9454632 N | 3/11/2020 | | |
| 9454635 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9454660 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9454707 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9454730 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9454739 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9454750 N | 3/11/2020 | | |
| 9454759 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9454772 N | 8/19/2022 | | |
| 9454792 N | 3/6/2020 | | |
| 9454810 N | 8/22/2022 | | |
| 9454834 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9454840 N | 8/7/2020 | | |
| 9454841 N | 3/6/2020 | | |
| 9454855 N | 3/11/2020 | | |
| 9454859 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9454889 N | 3/6/2020 | | |
| 9454908 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9454926 N | 3/6/2020 | | |
| 9454998 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9455125 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9455168 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9455173 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9455178 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9455191 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9455208 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9455225 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9455287 N | 3/3/2020 | | |

| | | | |
|---|---|---|---|
| 9455361 N | 3/4/2020 | | |
| 9455419 N | 3/4/2020 | | |
| 9455464 N | 5/21/2020 | | |
| 9455609 N | 3/4/2020 | | |
| 9455621 N | 3/4/2020 | | |
| 9455639 N | 3/4/2020 | | |
| 9455668 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9455683 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9455725 N | 3/4/2020 | | |
| 9455740 N | 3/4/2020 | | |
| 9455752 N | 3/4/2020 | | |
| 9455785 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9455810 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9455820 N | 3/4/2020 | | |
| 9455831 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9455854 N | 3/4/2020 | | |
| 9455891 N | 3/4/2020 | | |
| 9455909 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9455913 R | 6/9/2020 | 6/9/2020 | |
| 9455918 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9455990 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9456060 R | 6/25/2020 | 3/11/2020 | 6/25/2020 |
| 9456106 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9456154 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9456205 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9456214 N | 3/11/2020 | | |
| 9456239 N | 3/11/2020 | | |
| 9456273 N | 1/19/2023 | 1/19/2023 | |
| 9456327 N | 1/21/2020 | 1/21/2020 | 1/21/2020 |
| 9456357 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9456406 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9456421 N | 7/29/2022 | 7/29/2022 | 9/29/2022 |
| 9456459 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9456477 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9456482 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9456489 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9456500 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9456512 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9456514 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9456516 N | 2/28/2020 | | |
| 9456524 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9456535 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9456540 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9456549 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9456558 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9456599 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9456609 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |

| | | | |
|---|---|---|---|
| 9456647 R | 11/6/2020 | 11/6/2020 | |
| 9456660 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9456801 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9456836 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9456837 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9456855 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9456858 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9456871 N | 3/2/2020 | | |
| 9456875 N | 3/6/2020 | | |
| 9456883 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9456916 N | 3/6/2020 | | |
| 9456941 N | 3/6/2020 | | |
| 9456954 N | 3/6/2020 | | |
| 9456967 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9457001 N | 3/6/2020 | | |
| 9457029 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9457096 N | 3/6/2020 | | |
| 9457114 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9457119 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9457122 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9457133 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9457142 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9457156 N | 3/6/2020 | | |
| 9457171 R | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9457192 N | 3/6/2020 | | |
| 9457203 N | 3/6/2020 | | |
| 9457218 N | 3/6/2020 | | |
| 9457236 N | 2/10/2023 | | |
| 9457241 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9457255 N | 3/6/2020 | | |
| 9457265 N | 3/6/2020 | | |
| 9457308 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9457314 N | 3/6/2020 | | |
| 9457345 N | 3/6/2020 | | |
| 9457362 N | 3/6/2020 | | |
| 9457377 N | 3/6/2020 | | |
| 9457378 N | 3/6/2020 | | |
| 9457380 N | 3/6/2020 | | |
| 9457395 N | 3/6/2020 | | |
| 9457404 N | 3/6/2020 | | |
| 9457405 N | 3/6/2020 | | |
| 9457410 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9457450 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9457456 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9457469 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9457506 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9457527 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |

| | | | |
|---|---|---|---|
| 9457531 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9457545 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9457557 N | 2/21/2020 | 3/6/2020 | 3/6/2020 |
| 9457589 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9457590 N | 3/6/2020 | | |
| 9457605 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9457619 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9457629 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9457645 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9457677 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9457691 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9457701 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9457706 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9457716 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9457719 R | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9457730 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9457732 N | 2/27/2020 | | |
| 9457757 N | 3/4/2022 | | |
| 9457767 N | 10/24/2022 | 10/25/2022 | |
| 9457783 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9457790 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9457796 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9457801 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9457809 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9457817 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9457823 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9457832 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9457833 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9457844 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9457846 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9457862 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9457875 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9457878 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9457896 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9457913 R | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9457922 N | 9/17/2019 | 9/17/2019 | 9/17/2019 |
| 9457934 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9458035 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9458160 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9458255 N | 3/24/2020 | | |
| 9458265 N | 3/24/2020 | | |
| 9458363 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 9458436 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9458438 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9458530 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9458554 R | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9458563 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |

| | | | |
|---|---|---|---|
| 9458580 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9458653 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9458816 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9458824 R | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9458834 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9458940 R | 2/27/2021 | 2/27/2021 | 2/27/2021 |
| 9458950 R | 10/9/2020 | 10/9/2020 | |
| 9458963 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9458986 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9458988 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9459000 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9459017 N | 11/9/2022 | 11/9/2022 | |
| 9459028 R | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9459041 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9459048 N | 12/8/2020 | | |
| 9459174 R | 4/6/2020 | 4/6/2020 | 4/6/2020 |
| 9459180 R | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9459243 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9459244 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9459268 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9459271 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9459275 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9459280 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9459287 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9459304 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9459323 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459327 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459357 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459370 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459373 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9459383 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459384 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9459386 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9459388 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9459391 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459395 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9459396 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9459399 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9459400 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9459406 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9459407 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9459409 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9459422 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9459427 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9459432 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9459433 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9459435 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |

USA010998

| | | | |
|---|---|---|---|
| 9459444 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459460 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459474 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459480 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9459486 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9459489 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9459491 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9459494 N | 7/24/2020 | 7/24/2020 | 7/27/2020 |
| 9459498 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9459503 N | 7/24/2020 | 7/24/2020 | 7/27/2020 |
| 9459516 N | 7/24/2020 | 7/24/2020 | 7/27/2020 |
| 9459517 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9459520 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9459525 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9459526 N | 7/24/2020 | 7/24/2020 | 7/27/2020 |
| 9459557 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9459560 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9459567 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9459590 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9459608 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9459626 N | 3/2/2020 | | |
| 9459632 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9459635 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9459643 N | 1/19/2023 | 1/19/2023 | 11/30/2022 |
| 9459661 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9459667 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9459677 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9459687 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9459691 N | 3/18/2020 | | |
| 9459707 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9459714 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9459724 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9459730 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9459740 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9459748 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9459756 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9459764 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9459776 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9459787 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9459828 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9459852 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9459859 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9459862 N | 1/20/2023 | | |
| 9459863 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9459888 N | 1/20/2023 | | |
| 9459941 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9459975 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |

| | | | |
|---|---|---|---|
| 9460000 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9460028 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9460056 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9460061 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9460079 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9460082 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9460091 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9460148 N | 3/3/2020 | | |
| 9460167 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9460168 N | 3/3/2020 | | |
| 9460170 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9460193 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9460195 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9460201 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9460222 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9460223 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9460239 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9460246 N | 3/3/2020 | | |
| 9460260 N | 3/3/2020 | | |
| 9460268 N | 3/3/2020 | | |
| 9460270 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9460271 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9460283 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9460284 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9460297 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9460309 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9460310 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9460315 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9460328 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9460336 R | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9460367 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9460374 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9460427 N | 3/6/2020 | | |
| 9460480 N | 3/6/2020 | | |
| 9460496 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9460504 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9460508 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9460530 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9460579 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9460603 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9460633 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9460637 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9460654 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9460667 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9460670 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9460731 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9460746 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |

| | | | |
|---|---|---|---|
| 9460750 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9460760 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9460774 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9460784 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9460816 R | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9460870 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9460964 N | 7/15/2020 | 7/15/2020 | |
| 9460974 N | 7/15/2020 | 7/15/2020 | |
| 9460997 N | 7/15/2020 | 7/15/2020 | |
| 9461214 R | 12/15/2022 | 12/15/2022 | 7/2/2021 |
| 9461220 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9461222 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9461226 N | 2/15/2023 | 2/15/2023 | |
| 9461227 N | 2/15/2023 | 2/15/2023 | |
| 9461229 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9461230 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9461253 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9461257 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9461272 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9461275 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9461300 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9461306 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9461338 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9461342 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9461345 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9461360 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9461384 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9461388 N | 8/24/2022 | | |
| 9461390 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9461391 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9461408 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9461435 N | 1/16/2021 | | |
| 9461439 N | 1/16/2021 | 9/3/2021 | 9/3/2021 |
| 9461529 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9461539 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9461583 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9461598 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9461615 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9461635 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9461733 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9461759 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9461780 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9461819 N | 6/23/2021 | | |
| 9461829 N | 6/23/2021 | | |
| 9461877 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9461878 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9461884 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |

| | | | |
|---|---|---|---|
| 9461886 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9461894 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9461895 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9462013 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9462026 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9462194 R | 2/13/2023 | 2/13/2023 | |
| 9462197 R | 2/13/2023 | 2/13/2023 | |
| 9462256 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9462272 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9462273 N | 1/24/2023 | 1/24/2023 | |
| 9462275 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9462280 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9462285 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9462334 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9462343 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9462348 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9462363 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9462370 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9462376 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9462401 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9462455 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9462456 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9462464 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9462466 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9462471 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9462561 N | 10/21/2021 | 10/21/2021 | |
| 9462878 R | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9462895 N | 1/4/2021 | 12/30/2020 | 12/30/2020 |
| 9462918 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9463207 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9463218 N | 3/18/2020 | | |
| 9463226 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9463283 N | 3/30/2020 | | |
| 9463303 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9463319 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9463416 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9463432 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9463448 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9463532 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9463545 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9463636 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9463659 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9463676 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9463678 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9463684 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9463689 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9463694 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |

| | | | |
|---|---|---|---|
| 9463697 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9463698 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9463733 N | 3/20/2020 | | |
| 9463750 N | 3/20/2020 | | |
| 9463789 R | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9463817 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9463823 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9463879 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9463892 R | 3/27/2020 | 3/27/2020 | 3/27/2020 |
| 9463898 N | 3/6/2020 | 6/9/2020 | 6/9/2020 |
| 9463930 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9463937 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9463938 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9463945 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9463953 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9463956 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9463961 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9463979 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9464046 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9464116 R | 8/24/2020 | 8/24/2020 | |
| 9464172 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9464201 N | 3/6/2020 | | |
| 9464235 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9464249 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9464257 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9464448 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9464457 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9464464 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9464569 N | 6/2/2022 | 6/2/2022 | |
| 9464608 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9464621 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9464673 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9464767 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9464789 N | 3/10/2020 | | |
| 9464884 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9464957 N | 3/10/2020 | | |
| 9464962 N | 3/10/2020 | | |
| 9464963 N | 3/10/2020 | | |
| 9464967 N | 3/13/2020 | | |
| 9464968 N | 3/10/2020 | | |
| 9464969 N | 3/10/2020 | | |
| 9464973 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9464977 N | 3/6/2020 | | |
| 9464979 N | 3/6/2020 | | |
| 9464981 N | 3/6/2020 | | |
| 9464984 N | 3/6/2020 | | |
| 9464985 N | 3/13/2020 | | |

| | | | |
|---|---|---|---|
| 9464987 N | 3/11/2020 | 12/11/2020 | 12/11/2020 |
| 9464990 N | 3/13/2020 | | |
| 9464999 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9465009 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9465015 N | 3/6/2020 | | |
| 9465024 N | 3/6/2020 | | |
| 9465027 N | 3/10/2020 | | |
| 9465037 N | 3/6/2020 | | |
| 9465049 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9465082 N | 4/16/2020 | | |
| 9465093 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9465102 N | 3/10/2020 | | |
| 9465103 N | 3/10/2020 | | |
| 9465136 N | 3/13/2020 | | |
| 9465190 N | 3/10/2020 | 8/11/2020 | 8/11/2020 |
| 9465209 N | 3/30/2020 | | |
| 9465215 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9465226 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9465241 N | 3/18/2020 | | |
| 9465243 N | 3/6/2020 | 3/6/2020 | 3/6/2020 |
| 9465249 N | 3/10/2020 | | |
| 9465276 N | 3/10/2020 | | |
| 9465330 N | 3/10/2020 | | |
| 9465354 N | 3/10/2020 | | |
| 9465408 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9465541 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9465546 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9465549 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9465554 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9465559 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9465570 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9465575 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9465585 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9465590 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9465613 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9465614 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9465625 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9465629 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9465633 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9465638 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9465647 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9465677 N | 3/13/2020 | | |
| 9465761 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9465928 N | 4/7/2022 | 4/7/2022 | 4/6/2022 |
| 9465934 N | 4/7/2022 | 4/7/2022 | 4/6/2022 |
| 9465989 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9466003 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |

| | | | |
|---|---|---|---|
| 9466130 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9466314 N | 3/6/2020 | | |
| 9466359 N | 3/6/2020 | | |
| 9466376 N | 3/6/2020 | | |
| 9466384 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9466402 N | 3/10/2020 | | |
| 9466422 N | 3/10/2020 | | |
| 9466570 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9466607 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9466636 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9466654 N | 1/27/2023 | 1/27/2023 | 1/31/2023 |
| 9466671 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9466673 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9466694 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9466706 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9466707 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9466721 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9466722 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9466728 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9466734 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9466739 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9466742 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9466754 N | 3/4/2020 | | |
| 9466796 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9466860 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9466877 N | 3/4/2020 | | |
| 9466903 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9466931 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9466947 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9466961 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9466986 N | 3/4/2020 | | |
| 9467073 N | 3/4/2020 | | |
| 9467089 N | 3/4/2020 | | |
| 9467144 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9467165 N | 9/13/2019 | 8/26/2020 | 8/26/2020 |
| 9467282 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9467284 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9467321 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9467323 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9467328 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9467329 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9467330 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9467365 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9467366 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9467367 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9467415 N | 3/10/2020 | | |
| 9467417 N | 3/10/2020 | | |

| | | | |
|---|---|---|---|
| 9467418 N | 3/11/2020 | | |
| 9467421 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9467423 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9467429 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9467434 N | 3/3/2020 | | |
| 9467435 N | 3/13/2020 | | |
| 9467489 N | 3/13/2020 | 9/29/2021 | 9/29/2021 |
| 9467497 N | 3/13/2020 | 9/29/2021 | 9/29/2021 |
| 9467500 N | 3/18/2020 | | |
| 9467505 N | 3/13/2020 | 9/29/2021 | 9/29/2021 |
| 9467508 N | 3/11/2020 | | |
| 9467512 N | 3/13/2020 | 9/29/2021 | 9/29/2021 |
| 9467522 N | 3/11/2020 | | |
| 9467599 N | 3/13/2020 | | |
| 9467703 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9467712 N | 8/24/2020 | | |
| 9467725 N | 8/24/2020 | | |
| 9467726 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9467801 N | 3/11/2020 | | |
| 9467851 N | 3/11/2020 | | |
| 9467874 N | 3/18/2020 | | |
| 9467878 N | 3/13/2020 | | |
| 9467894 N | 3/13/2020 | | |
| 9467898 N | 3/18/2020 | | |
| 9467906 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9467954 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9467981 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9467982 N | 3/18/2020 | | |
| 9467989 N | 3/18/2020 | | |
| 9468006 N | 3/18/2020 | | |
| 9468024 N | 3/11/2020 | 3/11/2020 | 3/11/2020 |
| 9468064 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9468069 N | 3/18/2020 | | |
| 9468079 N | 3/18/2020 | | |
| 9468081 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9468094 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9468124 N | 3/18/2020 | | |
| 9468147 R | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9468148 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9468151 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9468158 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9468174 N | 6/26/2020 | | |
| 9468191 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9468211 N | 3/10/2020 | | |
| 9468219 N | 3/4/2020 | | |
| 9468224 N | 3/10/2020 | | |
| 9468243 N | 3/10/2020 | | |

| | | | |
|---|---|---|---|
| 9468245 N | 3/10/2020 | | |
| 9468250 N | 3/4/2020 | | |
| 9468256 N | 3/10/2020 | | |
| 9468272 N | 3/10/2020 | | |
| 9468286 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9468290 N | 3/10/2020 | | |
| 9468299 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9468314 R | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9468354 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9468367 N | 3/18/2020 | | |
| 9468369 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9468404 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9468430 N | 3/18/2020 | | |
| 9468433 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9468440 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9468454 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9468457 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9468461 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9468473 N | 3/18/2020 | | |
| 9468476 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9468513 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9468527 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9468545 N | 3/18/2020 | | |
| 9468588 N | 3/18/2020 | | |
| 9468625 N | 3/18/2020 | | |
| 9468664 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9468676 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9468680 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9468693 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9468701 N | 3/18/2020 | | |
| 9468703 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9468733 R | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9468757 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9468813 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9468832 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9468902 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9468944 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9468992 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9469028 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9469045 N | 3/13/2020 | | |
| 9469063 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9469074 N | 1/24/2023 | | |
| 9469084 N | 1/24/2023 | | |
| 9469112 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9469124 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9469249 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9469257 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |

| | | | |
|---|---|---|---|
| 9469316 N | 3/10/2020 | | |
| 9469379 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9469398 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9469418 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9469423 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9469445 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9469465 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9469480 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9469490 N | 3/3/2021 | | |
| 9469491 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9469497 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9469505 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9469513 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9469515 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9469526 N | 3/3/2021 | | |
| 9469535 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9469562 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9469594 N | 3/13/2020 | | |
| 9469607 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9469612 N | 3/13/2020 | | |
| 9469634 N | 11/6/2020 | 11/6/2020 | |
| 9469637 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9469648 N | 11/6/2020 | 11/6/2020 | |
| 9469666 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9469689 N | 8/20/2020 | 8/20/2020 | |
| 9469701 N | 8/20/2020 | 8/20/2020 | |
| 9469702 R | 8/17/2020 | 2/2/2022 | 2/2/2022 |
| 9469855 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9469868 N | 3/13/2020 | | |
| 9469915 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9469926 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9469993 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9470007 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9470015 R | 12/22/2020 | | 12/22/2020 |
| 9470048 R | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9470187 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9470204 N | 5/25/2021 | | |
| 9470249 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9470254 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9470277 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9470313 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9470352 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9470353 N | 8/25/2022 | | |
| 9470449 R | 8/24/2020 | | |
| 9470482 N | 3/17/2020 | | |
| 9470483 N | 3/17/2020 | | |
| 9470485 N | 3/17/2020 | | |

| | | | |
|---|---|---|---|
| 9470489 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470490 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9470492 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9470494 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470496 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470505 N | 3/17/2020 | | |
| 9470509 N | 3/17/2020 | | |
| 9470514 N | 3/17/2020 | | |
| 9470555 N | 3/17/2020 | | |
| 9470557 N | 3/17/2020 | | |
| 9470567 N | 3/17/2020 | | |
| 9470575 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470583 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470613 R | | 4/13/2020 | 4/13/2020 |
| 9470615 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470617 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9470622 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470626 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9470630 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470658 N | 3/13/2020 | | |
| 9470663 N | 3/23/2020 | | |
| 9470664 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9470665 N | 3/18/2020 | | |
| 9470670 N | 3/13/2020 | | |
| 9470674 N | 7/20/2020 | | |
| 9470681 R | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9470683 N | 3/13/2020 | | |
| 9470684 N | 7/20/2020 | | |
| 9470692 N | 3/17/2020 | | |
| 9470696 N | 7/20/2020 | | |
| 9470698 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470701 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9470707 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9470710 N | 3/18/2020 | | |
| 9470724 N | 3/17/2020 | 3/17/2020 | 3/17/2022 |
| 9470736 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470758 N | 10/29/2020 | | |
| 9470760 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9470766 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9470772 N | 3/10/2020 | | |
| 9470787 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9470791 N | 3/10/2020 | | |
| 9470793 N | 3/18/2020 | | |
| 9470811 N | 10/29/2020 | | |
| 9470823 N | 4/22/2022 | 4/22/2022 | 4/25/2022 |
| 9470837 N | 4/22/2022 | | |
| 9470849 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |

| | | | |
|---|---|---|---|
| 9470859 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9470882 N | 5/22/2020 | | |
| 9470905 N | 5/22/2020 | | |
| 9470921 N | 3/23/2020 | | |
| 9470943 N | 3/23/2020 | | |
| 9470964 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9470973 R | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9470976 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9470980 N | 3/23/2020 | | |
| 9470985 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9470991 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9470995 N | 3/23/2020 | | |
| 9471003 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9471010 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9471027 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9471032 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9471078 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9471081 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9471085 N | 3/23/2020 | | |
| 9471091 N | 3/23/2020 | | |
| 9471092 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9471094 R | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9471108 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9471114 N | 3/23/2020 | | |
| 9471117 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9471119 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9471120 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9471121 N | 3/23/2020 | | |
| 9471143 N | 3/23/2020 | | |
| 9471166 R | | 1/27/2021 | |
| 9471171 N | 3/23/2020 | | |
| 9471173 N | 3/23/2020 | | |
| 9471217 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9471238 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9471243 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9471249 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9471265 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9471270 N | 3/23/2020 | | |
| 9471331 N | 3/23/2020 | | |
| 9471343 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9471358 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9471359 R | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9471361 N | 5/13/2020 | | |
| 9471375 N | 5/13/2020 | | |
| 9471384 N | 3/23/2020 | | |
| 9471413 N | 3/23/2020 | | |
| 9471434 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |

| | | | |
|---|---|---|---|
| 9471436 N | 3/23/2020 | | |
| 9471445 N | 11/16/2020 | | |
| 9471542 N | 5/18/2020 | 5/5/2021 | 3/26/2021 |
| 9471551 N | 5/18/2020 | 5/5/2021 | |
| 9471569 N | 5/18/2020 | 5/5/2021 | |
| 9471837 R | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9471898 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9471925 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9471944 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9471946 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9471965 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9472018 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9472053 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9472060 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9472064 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9472073 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9472076 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9472087 N | 3/10/2020 | 3/10/2020 | 3/10/2020 |
| 9472090 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9472091 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9472105 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9472116 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9472143 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9472153 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9472288 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9472291 R | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9472301 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9472313 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9472317 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9472324 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9472346 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9472352 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9472356 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9472361 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9472368 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9472373 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9472379 N | 4/11/2022 | 11/1/2021 | |
| 9472417 R | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9472442 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9472579 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9472587 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9472590 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9472591 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9472720 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9472728 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9472741 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9472875 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |

| | | | |
|---|---|---|---|
| 9472881 N | 1/3/2022 | | |
| 9472885 N | 1/3/2022 | | |
| 9472969 N | 11/2/2021 | | |
| 9473095 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9473144 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9473221 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9473236 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9473245 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9473260 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9473265 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9473374 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9473381 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9473395 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9473412 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9473413 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9473416 R | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9473418 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9473420 N | 1/10/2022 | | |
| 9473423 R | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9473429 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9473430 R | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9473433 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9473446 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9473495 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9473498 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9473505 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9473524 N | 3/12/2020 | | |
| 9473572 N | 3/11/2020 | | |
| 9473574 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9473582 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9473586 N | 3/11/2020 | | |
| 9473587 N | 5/13/2020 | | |
| 9473591 N | 5/13/2020 | | |
| 9473599 N | 3/11/2020 | | |
| 9473639 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9473642 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9473658 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9473674 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9473683 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9473706 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9473707 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9473718 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9473827 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9473840 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9474275 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9474317 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9474319 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |

| | | | |
|---|---|---|---|
| 9474324 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9474327 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9474406 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9474946 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9475460 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9475461 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9475462 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9475483 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9475484 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9475485 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9475491 N | 3/23/2020 | | |
| 9475495 N | 3/17/2020 | | |
| 9475500 N | 3/17/2020 | | |
| 9475503 N | 3/17/2020 | | |
| 9475505 N | 3/17/2020 | | |
| 9475507 N | 3/17/2020 | | |
| 9475512 N | 3/17/2020 | | |
| 9475561 N | 3/12/2020 | | |
| 9475596 N | 3/11/2020 | | |
| 9475637 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9475639 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9475665 N | 3/12/2020 | | |
| 9475668 N | 3/17/2020 | | |
| 9475682 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9475690 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9475703 N | 3/17/2020 | | |
| 9475745 N | 3/17/2020 | | |
| 9475781 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9475808 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9475822 N | 3/17/2020 | | |
| 9475828 N | 3/17/2020 | | |
| 9475832 N | 3/17/2020 | | |
| 9475844 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9475858 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9475874 R | 8/26/2020 | 8/27/2020 | 8/27/2020 |
| 9475885 R | 8/26/2020 | 8/27/2020 | 8/27/2020 |
| 9475929 N | 3/23/2020 | | |
| 9475948 N | 3/17/2020 | | |
| 9475964 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9475984 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9476003 N | 11/12/2020 | | |
| 9476018 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9476084 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9476179 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9476192 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9476251 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9476314 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |

| | | | |
|---|---|---|---|
| 9476329 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9476341 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9476444 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9476455 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9476462 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9476472 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9476479 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9476480 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9476483 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9476502 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9476519 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9476532 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9476539 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9476540 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |
| 9476554 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9476565 N | 3/11/2020 | 3/5/2021 | 3/5/2021 |
| 9476571 N | 8/21/2020 | | |
| 9476592 N | 8/21/2020 | | |
| 9476766 R | 6/23/2021 | | |
| 9476771 N | 3/11/2020 | | |
| 9476785 N | 3/21/2020 | | |
| 9476804 N | 3/11/2020 | | |
| 9476867 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9476905 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9476940 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9476948 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9476951 N | 12/3/2019 | 12/3/2019 | 12/3/2019 |
| 9477093 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9477096 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9477102 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9477142 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9477154 N | 3/13/2020 | | |
| 9477171 N | 3/13/2020 | | |
| 9477190 N | 3/13/2020 | | |
| 9477207 N | 3/13/2020 | | |
| 9477333 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9477371 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9477415 R | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9477437 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9477446 N | 11/23/2022 | 11/23/2022 | |
| 9477514 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9477616 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9477646 N | 6/9/2021 | 6/9/2021 | |
| 9477649 N | 6/9/2020 | | |
| 9477651 N | 6/9/2021 | | |
| 9477656 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9477674 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |

| | | | |
|---|---|---|---|
| 9477683 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9477715 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9477730 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9477775 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9477795 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9477982 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9477984 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9477989 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9478005 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9478011 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9478013 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9478018 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9478020 N | 3/16/2020 | | |
| 9478021 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9478023 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9478026 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9478218 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9478219 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9478261 N | 3/23/2020 | | |
| 9478263 N | 3/23/2020 | | |
| 9478265 N | 3/23/2020 | | |
| 9478277 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478278 N | 3/23/2020 | | |
| 9478282 N | 3/18/2020 | | |
| 9478287 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478288 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478385 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478456 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478463 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9478470 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9478473 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478489 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478501 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9478504 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478516 N | 8/26/2020 | | |
| 9478741 N | 3/23/2020 | | |
| 9478745 N | 3/30/2020 | | |
| 9478771 N | 3/23/2020 | | |
| 9478823 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478829 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478834 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9478847 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9478851 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478862 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478871 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478920 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478956 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |

| | | | |
|---|---|---|---|
| 9478969 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9478974 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9478993 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9479005 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9479043 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9479050 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9479061 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9479074 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9479079 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9479084 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9479095 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9479098 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9479109 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9479124 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9479126 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9479135 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9479141 N | 3/23/2020 | | |
| 9479159 N | 7/29/2020 | 7/30/2020 | 7/29/2020 |
| 9479177 N | 7/29/2020 | 7/30/2020 | 7/29/2020 |
| 9479188 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9479190 N | 3/23/2020 | | |
| 9479198 N | 7/29/2020 | 7/30/2020 | 7/29/2020 |
| 9479218 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9479322 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9479339 N | 3/30/2020 | | |
| 9479437 N | 3/30/2020 | | |
| 9479467 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9479485 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9479495 N | 3/30/2020 | | |
| 9479502 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9479537 N | 3/30/2020 | | |
| 9479573 N | 3/30/2020 | | |
| 9479597 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9479620 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9479628 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9479639 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9479698 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9479713 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9479732 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9479735 N | 3/12/2020 | 3/12/2020 | |
| 9479749 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9479751 N | 3/12/2020 | 3/12/2020 | 3/12/2022 |
| 9479770 N | 7/20/2020 | | |
| 9479784 N | 7/20/2020 | | |
| 9479799 N | 3/12/2020 | 3/12/2020 | 3/12/2022 |
| 9479819 N | 3/12/2020 | 3/12/2020 | 3/12/2022 |
| 9479829 N | 3/13/2020 | 3/13/2020 | 3/13/2020 |

| | | | |
|---|---|---|---|
| 9479868 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9479871 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9479880 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9479947 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9480072 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9480086 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9480100 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9480182 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9480186 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9480196 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9480213 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9480219 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9480225 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9480236 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9480319 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9480364 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9480382 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9480405 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9480407 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9480424 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9480448 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9480461 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9480472 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9480541 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9480555 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9480563 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9480574 N | 5/11/2021 | | |
| 9480589 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9480596 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9480627 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9480650 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9480659 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9480682 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9480845 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9480851 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9480855 N | 3/7/2022 | | |
| 9480865 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9480935 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9480938 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9480945 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9480949 N | 3/23/2020 | | |
| 9480956 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9481026 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9481030 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9481047 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9481062 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9481066 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |

| | | | |
|---|---|---|---|
| 9481243 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9481248 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9481257 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9481259 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9481262 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9481294 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9481312 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9481315 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9481353 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9481359 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9481375 N | 5/21/2020 | 5/21/2020 | 5/20/2020 |
| 9481377 N | 5/21/2020 | 5/21/2020 | 5/20/2020 |
| 9481386 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9481390 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9481446 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9481487 N | 4/16/2020 | | |
| 9481492 N | 11/8/2019 | 11/8/2019 | 11/8/2019 |
| 9481496 N | 4/16/2020 | | |
| 9481507 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9481511 N | 4/16/2020 | | |
| 9481512 N | 3/26/2020 | | |
| 9481517 N | 4/16/2020 | | |
| 9481529 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9481539 N | 3/30/2020 | | |
| 9481562 N | 3/30/2020 | | |
| 9481571 N | 3/30/2020 | | |
| 9481575 N | 3/30/2020 | | |
| 9481577 N | 3/30/2020 | | |
| 9481590 N | 3/30/2020 | | |
| 9481606 N | 3/30/2020 | | |
| 9481737 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9481776 N | 7/29/2020 | | |
| 9481783 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9481788 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9481796 N | 3/30/2020 | | |
| 9481800 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9481803 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9481815 N | 3/30/2020 | | |
| 9481832 N | 3/30/2020 | | |
| 9481856 N | 3/30/2020 | | |
| 9481870 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9481875 N | 3/30/2020 | | |
| 9481886 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9481891 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9481893 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9481899 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9481904 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |

| | | | |
|---|---|---|---|
| 9481905 N | 3/12/2020 | | |
| 9481928 N | 3/25/2020 | | |
| 9481958 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9481967 N | 3/25/2020 | | |
| 9481984 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9482006 N | 3/25/2020 | | |
| 9482023 N | 3/30/2020 | | |
| 9482056 N | 3/25/2020 | | |
| 9482085 N | 3/30/2020 | 3/30/2020 | |
| 9482127 N | 3/30/2020 | | |
| 9482189 N | 3/30/2020 | | |
| 9482252 N | 3/30/2020 | | |
| 9482264 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9482285 N | 3/30/2020 | | |
| 9482335 N | 3/30/2020 | | |
| 9482338 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9482347 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9482349 N | 3/30/2020 | | |
| 9482363 N | 3/30/2020 | | |
| 9482376 N | 3/30/2020 | | |
| 9482401 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9482416 N | 4/16/2020 | | |
| 9482564 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9482566 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9482586 N | 3/25/2020 | | |
| 9482707 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9482719 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9482737 N | 3/12/2020 | | |
| 9482770 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9482816 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9482818 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9482832 N | 6/28/2021 | | |
| 9482852 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9483112 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9483185 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9483211 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9483237 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9483252 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9483268 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9483319 N | 3/30/2020 | | |
| 9483324 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9483326 N | 2/17/2023 | 2/17/2023 | |
| 9483334 N | 3/30/2020 | | |
| 9483344 N | 2/17/2023 | 2/17/2023 | |
| 9483351 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9483352 R | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9483362 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |

| | | | |
|---|---|---|---|
| 9483389 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9483403 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9483404 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9483449 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9483450 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9483463 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9483474 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9483483 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9483494 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9483499 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9483500 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9483526 N | 6/11/2021 | 6/7/2021 | 6/7/2021 |
| 9483547 N | 6/11/2021 | 6/7/2021 | 6/7/2021 |
| 9483669 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9483685 R | 12/12/2022 | 12/12/2022 | |
| 9483718 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9483831 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9483868 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9483897 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9483906 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9483919 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9484009 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9484021 R | 1/13/2022 | 1/7/2022 | 1/7/2022 |
| 9484024 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9484027 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9484029 R | 1/13/2022 | 1/7/2022 | 1/7/2022 |
| 9484180 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9484181 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9484291 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484296 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484308 N | 3/17/2020 | | 3/17/2020 |
| 9484313 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484320 N | 3/25/2020 | | |
| 9484321 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9484329 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9484331 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9484335 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484340 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9484404 N | 3/25/2020 | | |
| 9484410 N | 3/25/2020 | | |
| 9484411 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9484417 N | 5/15/2020 | 5/15/2020 | |
| 9484419 N | 3/25/2020 | | |
| 9484466 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484468 N | 3/13/2020 | | |
| 9484486 N | 3/17/2020 | | |
| 9484545 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |

| | | | |
|---|---|---|---|
| 9484684 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9484691 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9484692 N | 3/25/2020 | | |
| 9484707 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484725 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9484732 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484740 N | 3/17/2020 | 9/10/2020 | 9/10/2020 |
| 9484755 N | 3/17/2020 | 9/10/2020 | 9/10/2020 |
| 9484763 N | 3/17/2020 | 9/10/2020 | 9/10/2020 |
| 9484770 N | 3/17/2020 | 9/10/2020 | 9/10/2020 |
| 9484779 N | 3/30/2020 | | |
| 9484795 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9484803 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9484847 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484882 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9484920 N | 3/23/2022 | 3/23/2022 | |
| 9484936 N | 3/23/2022 | 3/23/2022 | |
| 9484951 N | 3/23/2022 | 3/23/2022 | |
| 9484992 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485027 N | 3/16/2020 | | |
| 9485031 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9485037 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9485039 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485056 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485102 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9485177 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9485199 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9485214 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9485281 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485285 N | 3/18/2020 | | |
| 9485290 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9485301 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485321 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485366 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485407 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485413 N | 3/25/2020 | | |
| 9485423 N | 3/25/2020 | | |
| 9485430 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9485431 N | 3/25/2020 | | |
| 9485437 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485445 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9485453 N | 7/15/2020 | | |
| 9485474 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9485478 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9485488 N | 7/15/2020 | | |
| 9485490 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9485510 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |

| | | | |
|---|---|---|---|
| 9485514 N | 3/16/2020 | 3/16/2020 | 3/16/2020 |
| 9485521 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9485525 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9485531 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9485539 N | 5/1/2020 | 5/4/2020 | 5/4/2020 |
| 9485542 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9485579 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9485589 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9485617 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9485625 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9485636 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9485667 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9485677 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9485687 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9485692 N | 3/25/2020 | | |
| 9485707 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9485710 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9485719 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9485755 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9485808 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9485809 N | 3/25/2020 | | |
| 9485826 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9485879 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485881 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9485901 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9485902 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485921 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9485949 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9486046 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9486056 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9486060 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9486061 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9486070 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9486079 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9486113 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9486165 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9486225 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9486254 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9486264 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9486309 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9486354 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9486361 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9486366 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9486378 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9486408 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9486452 N | 3/25/2020 | 3/25/2020 | |
| 9486457 N | 3/25/2020 | 3/25/2020 | |

| | | | |
|---|---|---|---|
| 9486474 N | 3/25/2020 | 3/25/2020 | |
| 9486557 R | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9486597 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9486609 R | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9486620 N | 3/25/2020 | | |
| 9486621 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486624 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486627 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486631 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486633 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486635 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486637 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486638 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486639 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9486640 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9486644 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9486645 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9486646 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486647 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9486648 R | | 3/19/2020 | 5/21/2020 |
| 9486654 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9486665 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486670 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9486675 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9486678 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9486686 N | 3/25/2020 | | |
| 9486690 N | 3/25/2020 | | |
| 9486697 N | 3/25/2020 | | |
| 9486700 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9486704 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9486708 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9486716 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486724 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486738 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486745 N | 3/17/2020 | 3/17/2020 | 3/17/2020 |
| 9486770 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9486771 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9486776 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9486789 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9486796 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9486816 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9486830 N | 3/17/2020 | | |
| 9486833 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9486838 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9486848 N | 3/17/2020 | | |
| 9486853 N | 3/17/2020 | | |
| 9486862 N | 3/17/2020 | | |

| | | | |
|---|---|---|---|
| 9486892 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9486906 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9486935 N | 8/11/2022 | 8/11/2022 | |
| 9486939 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9486973 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9486988 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9487012 N | 3/16/2020 | | |
| 9487013 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9487020 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9487025 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9487030 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9487037 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9487039 N | 3/18/2020 | | |
| 9487050 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9487060 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9487096 N | 1/9/2023 | 1/9/2023 | |
| 9487115 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9487126 N | 1/9/2023 | 1/9/2023 | |
| 9487153 N | 3/25/2020 | | |
| 9487178 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9487184 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9487192 N | 3/30/2020 | | |
| 9487207 R | 12/29/2021 | 12/29/2021 | |
| 9487236 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9487250 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9487254 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9487259 N | 3/16/2020 | | |
| 9487264 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9487265 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9487276 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9487282 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9487293 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9487299 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9487305 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9487314 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9487360 N | 3/19/2020 | | |
| 9487394 N | 3/24/2020 | | |
| 9487411 N | 3/24/2020 | | |
| 9487444 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9487472 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9487481 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9487486 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9487494 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9487496 N | 3/18/2020 | | |
| 9487537 N | 1/14/2020 | | |
| 9487540 N | 1/14/2020 | | |
| 9487546 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |

| | | | |
|---|---|---|---|
| 9487552 N | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| 9487560 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9487566 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9487573 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9487579 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9487582 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9487616 N | 3/18/2020 | | |
| 9487621 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9487628 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9487632 N | 3/20/2020 | | |
| 9487633 N | 3/18/2020 | | |
| 9487638 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9487642 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9487643 N | 3/20/2020 | | |
| 9487659 N | 4/16/2020 | | |
| 9487665 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9487671 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9487679 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9487714 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9487798 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9487809 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9487865 N | 3/18/2020 | | |
| 9487885 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9487895 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9487943 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9487948 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9488113 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9488214 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9488216 N | 3/16/2020 | 3/16/2020 | |
| 9488217 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9488219 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9488223 N | 3/16/2020 | 3/16/2020 | |
| 9488228 N | 3/16/2020 | 3/16/2020 | |
| 9488236 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9488238 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9488243 N | 11/24/2020 | 11/24/2020 | |
| 9488249 N | 11/24/2020 | 11/24/2020 | |
| 9488253 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9488258 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9488262 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9488269 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9488272 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9488275 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9488276 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9488280 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9488281 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9488282 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |

| | | | |
|---|---|---|---|
| 9488283 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9488285 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9488287 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9488288 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9488290 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9488293 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9488294 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9488295 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9488303 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9488305 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9488308 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9488309 N | 5/12/2021 | 5/12/2021 | |
| 9488311 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9488314 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9488316 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9488318 N | 5/12/2021 | 5/12/2021 | |
| 9488319 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9488321 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9488349 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9488354 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9488361 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9488362 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9488366 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9488367 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9488370 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9488372 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9488374 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9488375 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9488376 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9488378 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9488381 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9488383 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9488395 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9488399 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9488406 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9488411 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9488416 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9488418 N | 11/2/2020 | 10/22/2020 | 10/22/2020 |
| 9488422 N | 6/18/2020 | 6/18/2020 | |
| 9488424 N | 4/9/2020 | 4/9/2020 | 4/9/2020 |
| 9488425 N | 6/18/2020 | 6/18/2020 | |
| 9488426 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9488430 N | 6/18/2020 | 6/18/2020 | |
| 9488432 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9488434 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9488436 N | 6/18/2020 | 6/18/2020 | |
| 9488438 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |

| | | | |
|---|---|---|---|
| 9488440 N | 6/18/2020 | 6/18/2020 | |
| 9488441 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9488442 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9488443 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9488445 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9488448 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9488449 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9488451 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9488452 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9488454 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9488455 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9488456 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9488459 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9488462 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9488464 R | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9488466 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9488467 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9488474 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9488477 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9488479 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9488485 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9488486 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9488499 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9488513 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9488514 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9488519 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9488520 N | 4/21/2022 | | |
| 9488521 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9488532 N | 5/5/2020 | | |
| 9488536 N | 5/5/2020 | | |
| 9488538 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9488543 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9488545 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9488546 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9488548 N | 11/30/2021 | 11/30/2021 | |
| 9488549 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9488552 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9488554 N | 11/30/2021 | 11/30/2021 | |
| 9488555 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9488556 N | 11/30/2021 | 11/30/2021 | |
| 9488561 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9488562 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9488568 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9488577 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9488589 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9488596 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9488598 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |

| | | | |
|---|---|---|---|
| 9488603 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9488613 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9488620 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9488624 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9488628 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9488631 N | 6/15/2020 | | |
| 9488633 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9488634 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9488635 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9488639 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9488640 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9488643 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9488646 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9488647 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9488651 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9488656 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9488657 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9488665 N | 10/6/2021 | 9/16/2021 | 9/16/2021 |
| 9488673 N | 8/24/2022 | 8/24/2022 | |
| 9488674 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9488675 R | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9488680 N | 8/24/2022 | 8/24/2022 | |
| 9488683 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9488686 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9488687 R | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9488688 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9488696 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9488707 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9488708 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9488715 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9488716 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9488718 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9488719 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9488720 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9488721 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9488727 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9488729 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9488730 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9488731 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9488735 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9488737 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9488738 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9488743 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9488744 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9488746 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9488750 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9488753 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |

| | | | |
|---|---|---|---|
| 9488754 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9488757 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9488758 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9488762 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9488763 N | 6/17/2022 | 6/17/2022 | 6/21/2022 |
| 9488764 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9488770 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9488772 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9488775 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9488777 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9488779 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9488781 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9488783 N | 4/1/2020 | 4/1/2020 | 4/1/2020 |
| 9488793 N | 4/25/2022 | | 4/22/2022 |
| 9488794 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9488801 N | 4/25/2022 | | 4/22/2022 |
| 9488803 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9488842 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9488844 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9488849 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9488853 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9488857 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9488859 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9488865 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9488869 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9488876 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9488895 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9488904 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9488907 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9488911 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9488914 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9488919 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9488924 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9488925 N | 1/19/2021 | 1/20/2023 | 1/19/2021 |
| 9488935 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9488940 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9488945 N | 4/10/2020 | 4/10/2020 | 4/10/2020 |
| 9488952 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9488957 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9488959 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9488961 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9488965 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9488980 N | 5/13/2022 | 5/13/2022 | |
| 9488987 N | 5/13/2022 | 5/13/2022 | |
| 9488990 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9488994 N | 4/29/2020 | | 4/29/2020 |
| 9489000 N | 4/29/2020 | | 4/29/2020 |

| | | | |
|---|---|---|---|
| 9489010 N | 4/29/2020 | | 4/29/2020 |
| 9489014 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9489020 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9489028 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9489030 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9489036 N | 6/24/2021 | 5/14/2021 | 5/14/2021 |
| 9489039 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9489044 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9489049 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9489051 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9489060 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9489061 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9489067 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9489074 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9489078 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9489080 N | 2/10/2022 | | |
| 9489083 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9489102 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9489107 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9489114 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9489119 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9489121 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9489123 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9489124 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9489129 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9489135 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9489139 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9489140 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9489146 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9489148 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9489149 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9489154 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9489156 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9489157 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9489158 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9489160 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9489164 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9489166 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9489168 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9489169 N | 3/3/2021 | 2/23/2021 | 2/23/2021 |
| 9489172 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9489178 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9489183 N | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9489189 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9489194 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9489201 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9489207 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |

| | | | |
|---|---|---|---|
| 9489215 N | 5/7/2020 | 5/7/2020 | |
| 9489226 N | 5/7/2020 | 8/19/2020 | 11/17/2020 |
| 9489247 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9489251 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9489252 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9489260 N | 8/24/2020 | | |
| 9489268 N | 8/24/2020 | | |
| 9489275 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9489276 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9489281 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9489283 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9489286 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9489287 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9489288 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9489289 N | 4/17/2020 | 4/17/2020 | 4/17/2020 |
| 9489291 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9489298 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9489301 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9489306 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9489307 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9489311 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9489312 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9489315 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9489316 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9489319 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9489323 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9489330 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9489332 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9489337 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9489342 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9489345 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9489348 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9489350 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9489352 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9489357 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9489358 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9489367 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9489370 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9489380 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9489383 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9489398 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9489401 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9489404 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9489412 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9489414 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9489547 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9489549 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |

| | | | |
|---|---|---|---|
| 9489676 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9489689 N | 3/18/2020 | | |
| 9489764 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 9489770 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9489816 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9489826 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9489831 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9489839 N | 4/16/2020 | | |
| 9489849 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9489861 N | 4/16/2020 | | |
| 9489875 N | 3/18/2020 | 3/19/2020 | 3/19/2020 |
| 9489883 N | 4/16/2020 | | |
| 9489897 N | 3/18/2020 | 3/19/2020 | 3/19/2020 |
| 9489909 N | 3/18/2020 | 3/19/2020 | 3/19/2020 |
| 9489925 N | 3/18/2020 | 3/19/2020 | 3/19/2020 |
| 9490019 N | 9/6/2022 | | |
| 9490027 N | 9/6/2022 | | |
| 9490161 R | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9490253 N | 3/23/2020 | 1/20/2021 | 1/20/2021 |
| 9490304 N | 3/19/2020 | | |
| 9490322 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9490343 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9490363 N | 3/19/2020 | | |
| 9490387 N | 3/19/2020 | | |
| 9490591 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9490625 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9490637 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9490694 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9490716 N | 3/20/2020 | | |
| 9490793 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9490817 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9490839 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9490848 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9490866 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9490867 N | 3/19/2020 | | |
| 9490876 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9490890 N | 3/19/2020 | | |
| 9490953 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9490982 N | 3/24/2020 | | |
| 9490995 N | 3/20/2020 | | |
| 9491006 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9491021 N | 3/20/2020 | | |
| 9491033 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9491035 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9491052 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9491074 N | 4/1/2020 | | |
| 9491083 N | 3/23/2020 | | |

| | | | |
|---|---|---|---|
| 9491152 N | 3/24/2020 | | |
| 9491160 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9491174 N | 11/30/2021 | 8/11/2020 | 11/30/2021 |
| 9491198 N | 11/30/2021 | 8/11/2020 | 11/30/2021 |
| 9491218 N | 11/30/2021 | 8/11/2020 | 11/30/2021 |
| 9491278 N | 4/8/2020 | 4/8/2020 | |
| 9491311 N | 7/21/2021 | | |
| 9491358 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9491413 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9491432 N | 3/24/2020 | | |
| 9491455 N | 3/24/2020 | | |
| 9491462 R | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9491472 N | 3/24/2020 | | |
| 9491480 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9491501 N | 3/24/2020 | 4/8/2020 | 4/8/2020 |
| 9491558 N | 3/24/2020 | | |
| 9491585 N | 3/24/2020 | | |
| 9491586 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9491592 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9491607 N | 3/24/2020 | | |
| 9491617 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9491619 N | 3/24/2020 | | |
| 9491622 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9491709 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9491713 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9491718 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9491723 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9491724 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9491727 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9491729 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9491741 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9491745 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9491747 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9491815 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9491817 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9491818 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9491887 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9491889 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9491895 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9491905 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9491907 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9491937 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9491945 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9491947 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9491954 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9491972 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9491999 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |

| | | | |
|---|---|---|---|
| 9492003 N | 3/20/2020 | 3/20/2020 | 3/20/2020 |
| 9492007 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9492014 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9492083 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9492107 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9492109 N | 12/29/2020 | 12/28/2020 | 12/28/2020 |
| 9492114 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9492118 N | 12/29/2020 | 12/28/2020 | 12/28/2020 |
| 9492129 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9492135 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9492143 N | 3/19/2020 | 3/19/2020 | 3/19/2020 |
| 9492147 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9492151 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9492154 N | 3/19/2021 | 3/19/2021 | 2/19/2021 |
| 9492159 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9492160 N | 3/19/2021 | 3/19/2021 | 2/19/2021 |
| 9492169 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9492177 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9492185 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9492194 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9492202 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9492214 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9492217 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9492224 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9492228 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9492265 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9492277 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9492311 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9492342 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9492400 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9492438 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9492464 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9492477 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9492510 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9492519 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9492564 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9492636 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9492642 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9492646 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9492657 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9492711 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9492717 N | 8/24/2020 | | |
| 9492725 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9492728 N | 2/16/2021 | | |
| 9492732 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9492735 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9492745 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |

| | | | |
|---|---|---|---|
| 9492746 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9492750 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9492754 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9492855 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9492871 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9492882 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9492886 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9492936 N | 9/7/2022 | 9/15/2021 | 9/15/2021 |
| 9492996 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9493004 N | 9/7/2022 | 9/15/2021 | 9/15/2021 |
| 9493011 R | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9493018 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9493019 N | 9/7/2022 | 9/15/2021 | 9/15/2021 |
| 9493035 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9493046 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9493068 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9493078 N | 8/26/2020 | | |
| 9493114 N | 10/8/2021 | 10/8/2021 | |
| 9493135 N | 10/8/2021 | 10/8/2021 | |
| 9493156 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9493162 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9493164 R | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9493180 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9493187 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9493192 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9493281 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9493286 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9493358 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9493366 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9493392 R | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9493399 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9493402 N | 6/9/2020 | 6/9/2020 | 5/17/2021 |
| 9493404 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9493415 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9493419 N | 8/24/2020 | | |
| 9493420 R | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9493428 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9493431 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9493434 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9493437 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9493439 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9493440 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9493445 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 9493449 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 9493469 R | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9493701 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9493708 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |

| | | | |
|---|---|---|---|
| 9493759 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9493767 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9493769 R | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 9493929 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9493962 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9494022 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9494126 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9494233 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9494240 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9494251 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9494265 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9494312 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9494520 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9494530 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9494532 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9494664 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9494696 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9494813 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9494860 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9494872 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9494878 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9494885 N | 2/17/2023 | 4/5/2022 | 4/5/2022 |
| 9494929 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9494945 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9494950 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9494955 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9494963 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9495068 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9495283 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9495388 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9495419 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9495430 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9495459 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9495466 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9495482 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9495672 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9495957 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9495975 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9496341 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9496430 R | 2/9/2021 | 2/9/2021 | |
| 9496476 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9496501 R | 4/21/2020 | 4/21/2020 | 4/21/2020 |
| 9496559 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9496561 R | 8/26/2020 | | |
| 9496633 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9496646 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9496680 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 9496749 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9496764 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9496766 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9496850 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9496900 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9496930 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9497114 R | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9497187 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9497188 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9497189 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9497271 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9497278 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9497332 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9497337 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9497341 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9497376 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9497381 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9497429 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9497438 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9497441 R | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9497447 R | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9497478 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9497520 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9497540 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9497743 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9498067 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9498074 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9498080 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9498102 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9498138 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9498169 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9498171 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9498178 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9498246 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9498321 N | 3/20/2020 | | |
| 9498425 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9498427 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9498501 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9498560 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9498563 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9498565 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9498660 R | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9498661 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9498685 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9498746 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9498752 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9498755 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |

| | | | |
|---|---|---|---|
| 9498757 R | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9498759 R | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9498761 R | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9498763 R | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9498781 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9498784 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9498793 R | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9498810 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9498828 N | | | 6/9/2022 |
| 9498832 N | | | 6/9/2022 |
| 9498834 N | | | 6/9/2022 |
| 9498837 N | | | 6/9/2022 |
| 9498852 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9498854 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9498887 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9498890 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9498897 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9498915 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9498919 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9498920 N | 8/24/2020 | 12/17/2019 | 12/17/2019 |
| 9498924 N | 8/24/2020 | | |
| 9498999 N | 1/26/2022 | 4/17/2020 | 4/17/2020 |
| 9499000 N | 1/26/2022 | 4/17/2020 | 4/17/2020 |
| 9499013 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9499014 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9499052 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9499053 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9499159 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9499160 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9499172 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9499175 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9499218 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9499219 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9499220 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9499221 N | 6/8/2020 | 6/8/2020 | 4/8/2021 |
| 9499222 N | 6/8/2020 | 6/8/2020 | 4/8/2021 |
| 9499228 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9499229 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9499235 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9499237 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9499240 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9499241 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9499252 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9499254 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9499255 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9499256 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9499257 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |

| | | | |
|---|---|---|---|
| 9499260 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9499261 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9499267 N | | 8/31/2021 | 8/31/2021 |
| 9499268 N | | 8/31/2021 | 8/31/2021 |
| 9499401 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9499430 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9499431 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9499433 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9499437 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9499442 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9499445 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9499450 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9499454 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9499456 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9499458 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9499568 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9499582 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9499625 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9499655 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9499660 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9499742 R | 6/29/2020 | 6/29/2020 | 8/18/2020 |
| 9499797 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9499807 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9499837 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9499851 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9499866 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9500343 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9500402 R | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9500457 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9500487 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 9500500 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9500542 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9500580 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9500589 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9500600 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9500630 R | 4/22/2020 | 4/22/2020 | |
| 9500685 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9500700 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9500814 N | 1/11/2021 | 1/11/2021 | 2/11/2021 |
| 9500839 N | 1/11/2021 | 1/11/2021 | 2/11/2021 |
| 9500875 N | 1/11/2021 | 1/11/2021 | 2/11/2021 |
| 9500937 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9500940 N | 5/26/2020 | | |
| 9500973 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9501049 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9501076 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9501101 R | | 3/24/2020 | 3/24/2020 |

| | | | |
|---|---|---|---|
| 9501110 N | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9501112 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9501117 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9501120 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9501127 N | 9/30/2020 | 9/30/2020 | |
| 9501143 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9501265 R | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9501489 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9501492 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9501532 R | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9501540 R | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9501598 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9501602 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9501611 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9501626 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9501649 N | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9501662 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9501674 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9501751 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9501857 R | 6/8/2020 | 6/8/2020 | |
| 9502012 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9502235 R | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9502304 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9502396 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9502411 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9502423 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9502424 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9502428 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9502462 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9502475 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9502565 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9502760 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9502891 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9502920 R | 4/7/2020 | 4/7/2020 | 4/7/2020 |
| 9503026 N | 1/27/2021 | 1/27/2021 | |
| 9503138 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9503281 R | | 3/25/2020 | 3/25/2020 |
| 9503781 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9503787 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9503913 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9503920 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9503938 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9503996 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9504621 R | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9505362 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9505375 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9505515 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |

| | | | |
|---|---|---|---|
| 9505545 R | 6/19/2020 | 6/19/2020 | 12/17/2020 |
| 9505737 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9505745 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9505797 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9505845 R | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9506515 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9507280 R | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9507290 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9507356 R | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9507366 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9507367 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9507768 N | 12/17/2019 | 12/17/2019 | 12/17/2019 |
| 9508202 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9508482 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9508497 N | 3/30/2020 | 3/30/2020 | 3/30/2020 |
| 9508702 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9508765 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9509234 N | 8/24/2022 | | |
| 9509282 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9509305 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9509592 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9509640 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9509665 N | 7/30/2020 | | |
| 9509951 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9510353 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9510428 N | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9510769 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9510925 R | | 9/9/2021 | 9/9/2021 |
| 9510965 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9510982 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9510993 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9511702 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9512142 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9512537 N | 6/2/2020 | | |
| 9513790 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9514122 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9514386 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9514392 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9514868 R | 2/2/2023 | 2/2/2023 | |
| 9515014 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9515017 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9515021 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9515105 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9515111 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9515336 R | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9515343 R | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9515344 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |

| | | | |
|---|---|---|---|
| 9515407 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9515409 R | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9515411 R | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9515473 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9515477 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9515493 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9515496 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9515501 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9515538 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9515541 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9515544 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9515793 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9515802 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9515973 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9515992 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9516024 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9516070 R | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9516097 R | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9516167 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9516418 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9516433 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9516684 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9516825 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9516873 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9516896 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9517339 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9517609 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9517619 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9517851 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9517899 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9517911 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9517923 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9518172 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9518404 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9518443 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9518453 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9518764 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9518786 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9518891 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9518902 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9519003 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9519036 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9519040 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9519043 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9519054 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9519059 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9519063 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |

| | | | |
|---|---|---|---|
| 9519093 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9519170 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9519178 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9519305 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9519321 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9519459 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9519565 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9519640 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9519651 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9519667 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9519677 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9519712 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9519724 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9519733 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9519889 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9520030 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9520094 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9520113 N | 12/14/2020 | 4/6/2021 | 4/6/2021 |
| 9520120 N | 12/14/2020 | 4/6/2021 | 4/6/2021 |
| 9520130 N | 12/14/2020 | 4/6/2021 | 4/6/2021 |
| 9520134 N | 12/14/2020 | 4/6/2021 | 4/6/2021 |
| 9520259 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9520328 R | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9520331 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9520341 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9520462 R | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9520463 R | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9520465 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9520467 N | 8/7/2020 | 8/7/2020 | |
| 9520632 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9520647 R | 8/17/2020 | 8/17/2020 | 8/19/2020 |
| 9520846 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9520889 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9520940 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9521049 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9521281 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9521762 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9522138 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9522147 R | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9522152 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9522157 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9522258 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9522358 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9522360 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9522370 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9522376 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9522377 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |

| | | | |
|---|---|---|---|
| 9522424 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9522683 R | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9522744 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9522760 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9522808 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9522856 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9522873 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9522965 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9522985 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9522988 R | 5/28/2020 | 5/28/2020 | |
| 9523013 R | | 5/20/2020 | 5/20/2020 |
| 9523053 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9523070 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9523091 R | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9523102 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9523104 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9523116 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9523214 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9523232 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9523242 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9523280 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9523499 R | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9523522 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9523530 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9523540 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9523748 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9523759 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9523767 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9523831 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9523920 R | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9523925 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9523933 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9523949 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9523955 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9524030 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9524455 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9524465 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9524544 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9524668 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9524682 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9524693 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9524709 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9524747 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9524787 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9525008 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9525239 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9525246 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |

| | | | |
|---|---|---|---|
| 9525253 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9525263 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9525264 R | 7/9/2022 | 7/9/2022 | 7/9/2022 |
| 9525272 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9525320 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9525450 N | 4/13/2020 | 4/13/2020 | 4/13/2020 |
| 9525560 R | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9525568 R | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9525667 R | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9525690 R | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9525714 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9525768 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9525786 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9525796 R | 2/12/2021 | 7/13/2020 | 7/13/2020 |
| 9525920 R | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9525948 R | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9526106 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9526150 R | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9526171 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9526179 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9526184 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9526191 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9526240 N | 5/4/2020 | 5/4/2020 | |
| 9526255 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9526261 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9526301 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9526304 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9526310 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9526314 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9526319 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9526415 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9526419 N | 8/12/2022 | 4/22/2022 | 8/12/2022 |
| 9526420 N | 4/22/2022 | 4/22/2022 | 8/12/2022 |
| 9526428 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9526436 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9526443 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9526446 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9526456 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9526462 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9526467 N | 6/2/2020 | 6/2/2020 | |
| 9526472 N | 6/2/2020 | 6/2/2020 | |
| 9526477 N | 6/2/2020 | 6/2/2020 | |
| 9526487 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9526494 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9526504 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9526506 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9526571 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 9526593 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9526890 N | 4/20/2020 | 4/20/2020 | |
| 9526947 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9527015 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9527067 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9527103 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9527128 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9527168 N | 4/20/2020 | 4/20/2020 | |
| 9527201 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9527207 N | 10/1/2021 | | |
| 9527539 N | 8/14/2020 | 8/18/2020 | 8/18/2020 |
| 9527550 N | 8/14/2020 | 8/18/2020 | 8/18/2020 |
| 9527568 N | 8/14/2020 | 8/18/2020 | 8/18/2020 |
| 9527581 N | 4/20/2020 | | |
| 9527613 N | 4/20/2020 | | |
| 9527621 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9527653 N | 4/22/2020 | | |
| 9527679 R | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9527797 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9527843 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9527877 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9527950 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9528029 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9528057 N | 5/12/2020 | 5/12/2020 | |
| 9528066 N | 5/12/2020 | 5/12/2020 | |
| 9528126 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9528158 R | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9528354 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9528484 R | | 5/22/2020 | 5/22/2020 |
| 9528518 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9528520 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9528544 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9528547 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9528548 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9528555 R | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9528557 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9528567 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9528575 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9528580 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9528585 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9528590 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9528628 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9528708 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9528709 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9528718 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9528747 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9528753 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |

| | | | |
|---|---|---|---|
| 9528884 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9528916 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9528917 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9529026 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9529027 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9529042 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9529045 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9529051 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9529071 N | 4/20/2020 | | |
| 9529103 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9529125 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9529246 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9529268 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9529290 N | 11/23/2021 | 11/3/2021 | 11/3/2021 |
| 9529295 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9529349 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9529430 N | 4/20/2020 | | |
| 9529445 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9529458 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9529466 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9529674 N | 11/19/2019 | 11/19/2019 | 11/19/2019 |
| 9529710 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9529725 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9529733 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9529743 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9529755 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9529799 N | 4/20/2020 | 4/20/2020 | |
| 9529810 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9529859 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9529872 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9530013 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9530023 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9530054 N | 4/20/2020 | | |
| 9530149 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9530170 N | 4/20/2020 | | |
| 9530179 N | 4/20/2020 | | |
| 9530210 N | 4/20/2020 | | |
| 9530220 N | 4/20/2020 | | |
| 9530250 R | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9530278 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9530405 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9530426 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9530515 N | 4/22/2020 | | |
| 9530525 N | 4/22/2020 | | |
| 9530595 R | 8/26/2020 | 8/26/2020 | 10/19/2020 |
| 9530646 R | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9530679 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |

| | | | |
|---|---|---|---|
| 9530685 N | 4/16/2020 | 4/16/2020 | 4/16/2020 |
| 9530721 N | 4/20/2020 | | |
| 9530789 N | 4/28/2020 | | |
| 9530828 N | 4/20/2020 | | |
| 9530959 N | 4/22/2020 | | |
| 9530974 N | 4/22/2020 | | |
| 9530984 N | 4/22/2020 | | |
| 9531153 N | 4/22/2020 | | |
| 9531215 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9531265 N | 4/22/2020 | | |
| 9531342 N | 10/28/2022 | 4/24/2020 | 10/28/2022 |
| 9531351 N | 4/22/2020 | | |
| 9531354 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9531364 N | 4/22/2020 | | |
| 9531375 N | 4/24/2020 | 4/24/2020 | 10/28/2022 |
| 9531378 N | 4/22/2020 | | |
| 9531394 N | 4/22/2020 | | |
| 9531430 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9531464 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9531479 N | 7/16/2020 | | 7/16/2020 |
| 9531495 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9531531 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9531556 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9531562 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9531570 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9531572 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9531579 N | 4/24/2020 | 4/24/2020 | |
| 9531584 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9531601 N | 4/28/2020 | | |
| 9531622 N | 4/28/2020 | | |
| 9531636 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9531749 N | 2/6/2023 | | |
| 9531803 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9531868 N | 4/22/2020 | | |
| 9531889 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9531900 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9532009 N | 4/22/2020 | | |
| 9532061 N | 4/22/2020 | | |
| 9532068 N | 4/22/2020 | | |
| 9532075 N | 4/22/2020 | | |
| 9532120 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9532127 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9532156 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9532158 N | 7/28/2020 | 7/28/2020 | |
| 9532381 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9532383 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9532386 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |

| | | | |
|---|---|---|---|
| 9532434 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9532466 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9532496 N | 4/22/2020 | 4/30/2020 | 4/22/2020 |
| 9532533 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9532547 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9532616 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9532633 N | 8/31/2022 | | |
| 9532714 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9532735 N | 4/23/2020 | | |
| 9532777 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9532795 R | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9532819 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9532867 N | 4/22/2020 | 4/22/2020 | |
| 9532880 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9532902 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9532935 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9532940 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9532975 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533039 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9533068 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533079 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533178 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533261 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9533271 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9533281 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9533284 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9533290 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9533373 N | 4/22/2020 | 4/22/2020 | |
| 9533404 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533410 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533460 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9533467 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9533535 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9533562 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533604 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533609 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533613 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533661 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533666 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533674 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533727 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9533804 R | 9/8/2021 | 9/8/2021 | |
| 9533805 R | 9/8/2021 | 9/8/2021 | |
| 9533806 R | 9/8/2021 | 9/8/2021 | |
| 9533815 N | 4/22/2020 | 4/22/2020 | 4/22/2020 |
| 9533822 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9534017 R | 5/23/2022 | | |

| | | | |
|---|---|---|---|
| 9534116 N | 5/26/2020 | | |
| 9534128 R | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9534225 N | 5/26/2020 | | |
| 9534246 N | 5/26/2020 | | |
| 9534450 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9534628 N | 4/24/2020 | | |
| 9534718 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9534835 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9534854 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9535256 R | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9535403 R | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9535471 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9535472 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9535474 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9535571 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9535683 R | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9535814 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9535827 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9535842 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9535990 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9536028 N | 10/2/2020 | | 10/2/2020 |
| 9536036 N | 10/2/2020 | | 10/2/2020 |
| 9536041 N | 10/2/2020 | | 10/2/2020 |
| 9536157 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9536237 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9536243 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9536250 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9536254 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9536259 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9536262 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9536273 N | 8/24/2020 | | |
| 9536278 N | 8/24/2020 | | |
| 9536298 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9536313 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9536322 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9536376 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9536399 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9536413 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9536502 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9536523 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9536530 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9536541 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9536552 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9536559 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9536561 N | 4/28/2020 | | |
| 9536562 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9536570 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |

| | | | |
|---|---|---|---|
| 9536576 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9536579 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9536583 N | 4/28/2020 | | |
| 9536584 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9536585 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9536588 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9536589 N | 4/28/2020 | | |
| 9536595 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9536601 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9536620 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9536635 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9536664 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9536701 N | 4/28/2020 | | |
| 9536711 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9536715 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9536734 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9536736 N | 4/23/2020 | 4/23/2020 | |
| 9536737 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 9536759 N | 4/23/2020 | 4/23/2020 | |
| 9536763 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9536781 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9536786 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9536787 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 9536792 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9536804 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9536805 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9536810 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9536818 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9536822 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9536826 N | 7/12/2022 | 7/12/2022 | 3/2/2023 |
| 9536828 N | 8/19/2021 | 8/19/2021 | 8/26/2021 |
| 9536831 N | 4/23/2020 | | |
| 9536844 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9536854 N | 7/12/2022 | 7/12/2022 | 3/2/2023 |
| 9536856 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9536867 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9536870 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9536879 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9536900 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9536910 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9536921 N | 4/24/2020 | | |
| 9536931 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9536941 N | 4/24/2020 | | |
| 9536951 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9536953 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9536968 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9536969 N | 4/24/2020 | | |

| | | | |
|---|---|---|---|
| 9536970 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9536977 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9536980 N | 4/24/2020 | | |
| 9536985 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9536986 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9536995 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9537001 N | 8/31/2020 | 8/24/2020 | 8/24/2020 |
| 9537009 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9537019 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9537121 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9537161 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9537176 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9537218 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9537230 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9537284 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9537292 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9537308 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9537327 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9537330 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9537342 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9537346 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9537354 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9537359 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9537365 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9537369 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9537386 R | 7/13/2020 | 7/30/2020 | 7/30/2020 |
| 9537401 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9537411 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9537416 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9537419 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9537444 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9537445 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9537446 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9537478 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9537481 N | 5/11/2020 | 5/11/2020 | 5/11/2020 |
| 9537501 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9537502 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9537509 N | 8/9/2021 | 12/21/2022 | 8/9/2021 |
| 9537511 N | | 12/21/2022 | 8/9/2021 |
| 9537512 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9537513 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9537514 N | | 12/21/2022 | 8/9/2021 |
| 9537521 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9537522 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9537523 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9537527 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9537529 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |

| | | | |
|---|---|---|---|
| 9537531 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9537536 N | 10/13/2020 | 10/13/2020 | 11/16/2020 |
| 9537537 N | 10/13/2020 | 10/13/2020 | 11/16/2020 |
| 9537538 N | 10/13/2020 | 10/13/2020 | 11/16/2020 |
| 9537539 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9537540 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9537541 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9537542 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9537543 N | 1/26/2022 | 6/1/2020 | 6/1/2020 |
| 9537544 N | 6/28/2022 | 6/28/2022 | |
| 9537545 N | 6/28/2022 | 6/28/2022 | |
| 9537547 N | 6/28/2022 | 6/28/2022 | |
| 9537548 N | 6/28/2022 | 6/28/2022 | |
| 9537550 N | 6/28/2022 | 6/28/2022 | |
| 9537560 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9537566 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9537567 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9537569 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9537570 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9537574 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9537575 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9537576 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9537577 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9537578 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9537580 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9537582 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9537584 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9537585 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9537586 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9537677 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9537678 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9537685 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9537690 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9537694 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9537701 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9537702 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9537709 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9537715 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9537731 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9537740 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9537745 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9537750 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9537754 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9537759 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9537761 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9537766 N | 11/6/2020 | 11/3/2020 | 11/3/2020 |
| 9537796 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |

| | | | |
|---|---|---|---|
| 9537808 N | 4/28/2020 | | |
| 9537821 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9537826 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9537833 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9537836 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9537838 N | 4/28/2020 | | |
| 9537843 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9537850 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9537867 N | 4/28/2020 | | |
| 9537891 N | 4/28/2020 | | |
| 9537893 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9537899 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9537909 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9537932 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9537965 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9538011 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9538051 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9538053 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9538060 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9538067 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9538072 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9538076 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9538078 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9538087 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9538092 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9538097 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9538106 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9538111 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9538152 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9538155 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9538173 N | 4/28/2020 | | |
| 9538175 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9538179 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9538184 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9538197 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9538201 N | 4/28/2020 | | |
| 9538211 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9538213 N | 4/28/2020 | | |
| 9538228 N | 4/28/2020 | | |
| 9538247 N | 4/28/2020 | | |
| 9538252 N | 4/28/2020 | | |
| 9538271 N | 4/28/2020 | | |
| 9538330 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9538336 N | 4/7/2021 | 4/7/2021 | |
| 9538348 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9538351 N | 4/19/2021 | 4/7/2021 | |
| 9538363 N | 4/7/2021 | 4/7/2021 | |

| | | | |
|---|---|---|---|
| 9538380 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9538398 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9538468 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9538492 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9538500 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9538514 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9538530 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9538539 N | 3/5/2020 | 3/5/2020 | 3/5/2020 |
| 9538555 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9538618 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9538633 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9538647 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9538650 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9538653 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9538658 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9538672 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9538683 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9538705 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9538713 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9538718 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9538739 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9538747 N | 4/28/2020 | | |
| 9538784 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9538826 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9538837 R | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9538846 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9538853 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9538865 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9538877 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9538882 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9538883 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9538889 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9538895 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9538915 N | 4/24/2020 | | |
| 9538965 R | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9539050 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9539093 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9539104 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9539106 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9539115 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9539116 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9539120 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9539130 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9539131 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9539134 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9539141 N | 4/28/2020 | | |
| 9539142 N | 6/15/2021 | 6/15/2021 | 6/24/2021 |

| | | | |
|---|---|---|---|
| 9539145 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9539159 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9539263 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9539278 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9539287 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9539295 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9539337 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9539344 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9539355 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9539370 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9539387 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9539399 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9539414 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9539449 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9539461 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9539476 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9539484 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9539496 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9539502 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9539508 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9539509 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9539512 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9539584 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9539614 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9539665 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9539737 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9539750 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9539758 N | 5/15/2020 | 5/15/2020 | |
| 9539759 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9539761 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9539778 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9539787 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9539796 N | 2/25/2021 | | |
| 9539805 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9539819 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9539820 N | 5/15/2020 | 5/15/2020 | |
| 9539828 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9539836 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9539845 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9539867 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9539877 N | 11/3/2021 | 11/2/2021 | 11/2/2021 |
| 9539886 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9539894 N | 8/19/2020 | | |
| 9539899 N | 8/19/2020 | | |
| 9539903 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9539907 N | 8/19/2020 | | |
| 9539917 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |

| | | | |
|---|---|---|---|
| 9539925 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9539930 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9539933 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9539942 N | 7/22/2020 | | |
| 9539949 N | 7/22/2020 | | |
| 9539979 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9539984 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9539993 N | 8/19/2020 | | 8/19/2020 |
| 9539998 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9540036 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9540041 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9540046 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9540050 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9540054 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9540119 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9540123 N | 7/21/2021 | 6/23/2021 | 6/23/2021 |
| 9540127 N | 7/21/2021 | 6/23/2021 | 6/23/2021 |
| 9540129 N | 7/21/2021 | 6/23/2021 | 6/23/2021 |
| 9540136 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9540139 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9540148 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9540151 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9540155 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9540175 N | 7/22/2020 | | |
| 9540179 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9540184 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9540188 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9540189 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9540197 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9540198 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9540211 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9540213 N | | 6/29/2020 | 6/29/2020 |
| 9540214 N | | 6/29/2020 | 6/29/2020 |
| 9540215 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9540216 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9540217 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9540218 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9540219 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9540221 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9540222 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9540225 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9540226 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9540227 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9540228 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9540229 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9540230 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9540231 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 9540232 N | 11/3/2022 | 7/28/2020 | 7/28/2020 |
| 9540233 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9540234 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9540235 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9540242 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9540250 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9540253 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9540254 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9540279 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9540280 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9540284 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9540292 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9540295 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9540297 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9540299 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9540306 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9540310 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9540311 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9540316 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9540318 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9540324 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9540325 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9540329 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9540332 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9540355 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9540368 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9540373 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9540405 N | 8/24/2020 | 8/24/2020 | 9/4/2020 |
| 9540419 N | 8/24/2020 | 8/24/2020 | 9/4/2020 |
| 9540421 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9540425 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9540428 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9540429 N | 8/24/2020 | 8/24/2020 | 9/4/2020 |
| 9540433 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9540438 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9540447 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9540459 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9540472 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9540477 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9540481 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9540487 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9540489 R | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9540490 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9540528 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9540545 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9540567 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9540578 N | 7/17/2020 | 7/17/2020 | |

| | | | |
|---|---|---|---|
| 9540581 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9540591 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9540600 N | 7/17/2020 | 7/17/2020 | |
| 9540611 N | 7/17/2020 | 7/17/2020 | |
| 9540615 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9540624 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9540626 N | 7/17/2020 | 7/17/2020 | |
| 9540673 N | | 6/26/2020 | 6/26/2020 |
| 9540688 N | | 6/26/2020 | 6/26/2020 |
| 9540690 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9540696 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9540709 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9540728 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9540741 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9540755 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9540770 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9540790 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9540809 N | 10/2/2020 | 10/2/2020 | 11/17/2020 |
| 9540871 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9540878 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9540890 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9540892 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9540904 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9540907 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9540956 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9540959 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9540971 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9540979 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9540986 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9540993 N | 4/24/2020 | 4/24/2020 | 4/24/2020 |
| 9541007 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9541012 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9541020 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9541028 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9541064 N | 2/4/2021 | 8/14/2020 | 8/14/2020 |
| 9541068 N | 4/28/2020 | | |
| 9541082 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9541089 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9541092 N | 4/28/2020 | | |
| 9541101 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9541105 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9541113 N | 4/28/2020 | | |
| 9541120 N | 8/12/2020 | 8/14/2020 | 8/14/2020 |
| 9541125 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9541176 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9541229 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9541237 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |

| | | | |
|---|---|---|---|
| 9541257 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9541270 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9541279 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9541290 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9541294 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9541305 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9541307 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9541308 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9541316 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9541331 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9541367 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9541388 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9541404 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9541415 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9541416 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9541424 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9541425 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9541447 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9541450 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9541464 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9541467 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9541468 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9541471 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9541498 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9541504 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9541508 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 9541509 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9541515 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9541521 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9541522 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 9541529 N | 2/16/2023 | | |
| 9541530 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9541536 N | 8/24/2020 | 8/24/2020 | |
| 9541537 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9541546 N | 8/24/2020 | 8/24/2020 | |
| 9541557 N | 2/16/2023 | | |
| 9541561 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9541563 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 9541574 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9541579 R | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9541581 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9541589 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9541654 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9541656 N | 9/24/2020 | | |
| 9541664 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9541666 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 9541667 N | 9/24/2020 | | |

| | | | |
|---|---|---|---|
| 9541672 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9541683 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9541691 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9541706 N | 3/5/2020 | 3/5/2020 | |
| 9541715 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9541721 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9541723 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9541726 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9541736 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9541741 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9541751 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9541768 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9541776 N | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| 9541806 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9541810 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9541816 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9541819 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9541833 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9541836 N | 8/24/2020 | 8/24/2020 | 8/20/2020 |
| 9541845 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9541850 N | 8/24/2020 | 8/24/2020 | 8/20/2020 |
| 9541859 N | 8/24/2020 | 8/24/2020 | 8/20/2020 |
| 9541862 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9541863 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9541869 N | 8/24/2020 | 8/24/2020 | 8/20/2020 |
| 9541897 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9541908 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9541931 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9541938 N | 5/4/2020 | | |
| 9541947 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9541956 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9541957 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9541960 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9541962 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9541967 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9541973 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9541978 N | 8/24/2020 | | |
| 9541981 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9541984 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9541989 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9541990 N | 8/24/2020 | | |
| 9542000 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9542004 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9542017 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9542038 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9542040 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9542041 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |

| | | | |
|---|---|---|---|
| 9542048 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9542051 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9542061 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9542065 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9542074 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9542083 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9542096 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9542103 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9542111 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9542118 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9542164 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9542171 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9542178 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9542183 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9542205 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9542206 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9542210 R | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9542222 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9542228 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9542229 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9542231 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9542289 N | 1/13/2022 | 1/12/2022 | 1/12/2022 |
| 9542292 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9542297 N | 1/13/2022 | 1/12/2022 | 1/12/2022 |
| 9542300 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9542302 N | 1/13/2022 | 1/12/2022 | 1/12/2022 |
| 9542320 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9542326 N | 7/19/2021 | | |
| 9542332 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9542341 N | 7/19/2021 | | |
| 9542353 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9542355 N | | 9/29/2021 | 9/29/2021 |
| 9542364 N | | 9/29/2021 | 9/29/2021 |
| 9542368 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9542371 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9542374 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9542380 N | | 6/16/2020 | 6/16/2020 |
| 9542386 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9542392 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9542415 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9542421 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9542426 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9542439 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9542443 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9542497 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9542499 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9542502 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |

| | | | |
|---|---|---|---|
| 9542507 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9542515 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9542519 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9542530 N | 1/14/2021 | 1/5/2021 | 1/5/2021 |
| 9542533 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9542537 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9542539 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9542542 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9542543 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9542553 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9542561 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9542563 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9542565 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9542571 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9542573 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9542575 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9542582 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9542583 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9542593 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9542594 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9542595 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9542596 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9542597 N | 11/17/2022 | | |
| 9542598 N | 11/17/2022 | | |
| 9542602 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9542604 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9542605 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9542606 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9542607 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9542608 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9542609 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9542611 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9542613 N | 4/30/2021 | 4/30/2021 | |
| 9542616 N | 4/30/2021 | 4/30/2021 | |
| 9542618 N | 4/30/2021 | 4/30/2021 | |
| 9542619 N | 3/1/2023 | 3/29/2022 | 3/1/2023 |
| 9542620 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9542622 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9542627 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9542629 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9542642 N | 7/17/2020 | 7/17/2020 | |
| 9542643 N | 7/17/2020 | 7/17/2020 | |
| 9542645 N | 7/17/2020 | 7/17/2020 | |
| 9542660 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9542661 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9542682 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9542683 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |

| | | | |
|---|---|---|---|
| 9542684 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9542691 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9542692 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9542704 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9542705 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9542706 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9542707 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9542708 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9542709 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9542710 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9542712 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9542714 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9542715 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9542716 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9542717 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9542722 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9542725 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9542727 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9542730 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9542742 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9542743 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9542745 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9542746 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9542748 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9542749 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9542751 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9542753 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9542757 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9542760 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9542763 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9542765 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9542768 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9542775 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9542778 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9542781 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9542784 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9542787 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9542789 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9542794 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9542803 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9542809 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9542828 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9542832 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9542838 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9542845 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9542850 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9542855 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |

| | | | |
|---|---|---|---|
| 9542858 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9542866 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9542870 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9542876 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9542897 N | 1/30/2020 | 1/30/2020 | 1/30/2020 |
| 9542932 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9542973 N | 6/9/2020 | 6/9/2020 | |
| 9543039 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9543064 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9543100 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9543111 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9543152 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9543219 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9543230 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9543247 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9543248 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9543253 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9543263 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9543273 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9543282 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9543288 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9543300 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9543306 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9543315 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9543324 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9543338 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9543376 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9543394 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9543416 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9543437 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9543447 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9543455 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9543459 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9543462 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9543471 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9543473 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9543475 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9543479 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9543487 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9543509 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9543518 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9543528 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9543535 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9543537 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9543544 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9543562 N | 7/16/2021 | 5/24/2021 | 5/24/2021 |
| 9543564 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |

| | | | |
|---|---|---|---|
| 9543568 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9543573 N | 7/16/2021 | 5/24/2021 | 5/24/2021 |
| 9543574 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9543578 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9543585 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9543605 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9543607 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9543666 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9543703 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9543718 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9543727 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9543729 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9543738 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9543741 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9543752 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9543778 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9543782 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9543787 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9543833 N | 4/15/2022 | 4/26/2022 | 4/26/2022 |
| 9543843 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9543847 N | 4/15/2022 | | |
| 9543852 N | 8/24/2020 | | |
| 9543862 N | 8/24/2020 | | |
| 9543872 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9543874 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9543882 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9543886 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9543930 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9543943 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9543949 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9543951 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9543959 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9543962 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9543974 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9543977 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9544001 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9544006 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9544009 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9544012 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9544013 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9544014 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9544016 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9544023 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9544024 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9544031 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9544032 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9544034 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |

| | | | |
|---|---|---|---|
| 9544039 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9544040 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9544042 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9544046 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9544048 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9544049 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9544061 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9544064 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9544071 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9544076 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9544080 N | 4/20/2021 | 4/20/2021 | |
| 9544086 N | 4/20/2021 | 4/20/2021 | |
| 9544092 N | 4/20/2021 | 4/20/2021 | |
| 9544093 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9544096 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9544101 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9544103 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9544114 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9544130 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9544185 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9544190 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9544203 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9544207 N | 1/11/2021 | 1/11/2021 | |
| 9544212 N | 12/30/2020 | | |
| 9544216 N | 12/30/2020 | | |
| 9544220 N | 6/29/2021 | 6/29/2021 | 7/2/2021 |
| 9544222 N | 12/30/2020 | | |
| 9544228 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9544231 N | 12/30/2020 | | |
| 9544236 N | 6/29/2021 | 6/29/2021 | 7/2/2021 |
| 9544237 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9544238 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9544243 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9544274 N | 4/30/2020 | 4/30/2020 | 4/30/2020 |
| 9544280 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9544308 N | 1/25/2021 | 1/25/2021 | |
| 9544311 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9544318 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9544322 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9544323 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9544330 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9544335 N | 1/25/2021 | 1/25/2021 | |
| 9544341 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9544344 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9544349 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9544358 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9544361 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |

| | | | |
|---|---|---|---|
| 9544362 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9544372 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9544381 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9544387 N | 1/25/2021 | 1/25/2021 | |
| 9544390 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9544408 N | 1/25/2021 | 1/25/2021 | |
| 9544435 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9544443 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9544449 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9544456 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9544464 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9544465 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9544469 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9544475 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9544476 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9544485 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9544497 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9544504 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9544509 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9544549 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9544573 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9544574 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9544578 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9544582 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9544611 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9544618 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9544645 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9544648 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9544660 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9544701 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9544703 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9544772 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9544775 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9544776 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9544788 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9544789 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9544791 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9544792 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9544795 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9544797 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9544798 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9544809 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9544811 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9544817 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9544821 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9544822 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9544823 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |

| | | | |
|---|---|---|---|
| 9544825 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9544826 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9544827 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9544828 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9544829 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9544831 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9544832 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9544843 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9544848 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9544853 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9544917 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9544918 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9544920 R | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9544952 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9544953 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9544954 N | | 8/24/2020 | 8/24/2020 |
| 9544983 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9544984 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9544985 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9544986 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9544987 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9544988 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9544998 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9544999 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9545000 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9545001 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9545002 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9545003 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9545006 N | 3/10/2020 | | |
| 9545021 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9545022 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9545023 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9545027 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9545028 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9545029 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9545030 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9545031 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9545032 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9545036 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9545037 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9545038 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9545050 N | 5/12/2021 | 5/13/2021 | 5/12/2021 |
| 9545051 N | 5/12/2021 | 5/13/2021 | 5/12/2021 |
| 9545052 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9545053 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9545054 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9545055 N | 11/4/2020 | 11/4/2020 | 11/4/2020 |

| | | | |
|---|---|---|---|
| 9545063 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9545064 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9545065 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9545066 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9545067 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9545068 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9545069 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9545079 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9545080 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9545081 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9545144 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9545149 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9545155 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9545171 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9545266 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545274 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9545286 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9545293 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545294 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9545331 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545347 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9545353 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545369 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9545379 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545383 N | 2/4/2021 | | |
| 9545386 N | | 5/6/2021 | 5/6/2021 |
| 9545418 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545444 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9545453 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545462 N | 12/3/2020 | | |
| 9545465 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9545495 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9545504 N | 4/6/2022 | 4/11/2022 | 4/11/2022 |
| 9545508 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9545513 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9545515 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9545522 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9545543 R | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9545558 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545581 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9545591 N | 6/1/2020 | | |
| 9545597 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9545599 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9545602 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9545616 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9545632 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9545777 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |

| | | | |
|---|---|---|---|
| 9545833 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9545888 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9545904 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9545920 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9545933 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9545975 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9545992 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9545999 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9546008 N | 10/18/2020 | 10/14/2020 | 10/14/2020 |
| 9546024 N | 10/18/2020 | 10/14/2020 | 10/14/2020 |
| 9546037 N | 10/18/2020 | 10/14/2020 | 10/14/2020 |
| 9546049 N | 4/30/2020 | | |
| 9546050 N | 10/18/2020 | 10/14/2020 | 10/14/2020 |
| 9546056 N | 10/18/2020 | 10/14/2020 | 10/14/2020 |
| 9546066 R | 6/25/2020 | 12/7/2020 | 6/25/2020 |
| 9546105 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9546116 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9546187 N | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9546194 N | 4/30/2020 | | |
| 9546218 N | 4/30/2020 | | |
| 9546244 N | 4/30/2020 | | |
| 9546251 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9546256 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9546263 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9546271 N | 4/30/2020 | | |
| 9546289 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9546295 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9546300 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9546307 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9546310 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9546312 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9546326 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9546332 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9546341 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9546345 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9546349 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9546353 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9546358 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9546360 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9546362 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9546370 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9546375 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9546378 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9546396 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9546402 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9546444 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9546482 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |

| | | | |
|---|---|---|---|
| 9546490 N | 10/31/2022 | | |
| 9546520 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9546521 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9546540 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9546550 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9546559 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9546563 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9546578 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9546594 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9546595 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9546599 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9546620 N | 4/22/2022 | | |
| 9546628 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9546637 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9546645 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9546659 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9546665 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9546675 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9546721 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9546724 N | 7/26/2022 | 7/26/2022 | |
| 9546737 N | 7/26/2022 | 7/26/2022 | |
| 9546748 N | 3/30/2022 | 3/30/2022 | 3/1/2022 |
| 9546760 N | 3/30/2022 | 3/30/2022 | 3/1/2022 |
| 9546789 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9546799 N | 4/21/2022 | 4/21/2022 | |
| 9546820 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9546833 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9546838 N | 3/30/2022 | 3/30/2022 | 3/1/2022 |
| 9546849 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9546858 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9546864 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9546891 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9546902 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9546903 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9546908 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9546911 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9546917 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9546918 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9546923 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9546927 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9546929 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9546930 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9546936 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9546939 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9546962 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9546988 N | 9/1/2020 | 4/20/2022 | 4/20/2022 |
| 9546992 N | 9/1/2020 | | |

| | | | |
|---|---|---|---|
| 9547003 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9547012 N | 11/12/2020 | | |
| 9547023 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9547044 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9547050 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9547052 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9547085 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9547091 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9547094 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9547134 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9547139 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9547184 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9547315 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9547318 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9547325 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9547329 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9547334 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9547337 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9547353 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9547357 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9547365 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9547371 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9547438 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9547472 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9547559 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9547567 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9547605 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9547610 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9547623 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9547629 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9547633 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9547690 N | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9547699 N | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9547702 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9547703 N | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9547713 N | 6/1/2020 | | |
| 9547783 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9547786 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9547797 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9547803 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9547811 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9547901 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9547918 N | 6/13/2022 | 6/13/2022 | |
| 9548062 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9548074 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9548183 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9548184 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |

| | | | |
|---|---|---|---|
| 9548194 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9548196 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9548207 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9548229 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9548241 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9548363 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9548401 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9548415 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9548573 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9548580 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9548600 N | 8/7/2020 | 8/7/2020 | |
| 9548610 N | 8/7/2020 | | |
| 9548674 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9548678 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9548702 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9548709 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9548713 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9548745 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9548754 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9548762 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9548767 N | 5/20/2020 | | |
| 9548773 N | 5/20/2020 | | |
| 9548789 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9548792 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9548793 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9548795 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9548804 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9548815 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9548822 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9548827 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9548834 N | 7/30/2021 | | |
| 9548840 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9548853 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9548858 N | 7/30/2021 | 4/5/2021 | 4/5/2021 |
| 9548863 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9548887 N | | 10/30/2020 | 10/30/2020 |
| 9548892 N | | 10/30/2020 | 10/30/2020 |
| 9548931 R | 1/28/2021 | | |
| 9548969 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9548992 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9549002 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9549007 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9549154 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9549165 N | 8/24/2020 | 7/24/2020 | 7/24/2020 |
| 9549179 N | 9/1/2022 | 9/1/2022 | |
| 9549187 N | 9/1/2022 | 9/1/2022 | |
| 9549194 N | 9/1/2022 | 9/1/2022 | |

| | | | |
|---|---|---|---|
| 9549200 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9549204 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9549212 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9549218 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9549222 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9549223 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9549224 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9549230 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9549316 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9549373 R | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9549374 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9549440 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9549445 N | 5/5/2020 | | |
| 9549452 N | 5/5/2020 | | |
| 9549457 N | 5/5/2020 | | |
| 9549475 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9549480 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9549482 N | 5/5/2020 | | |
| 9549483 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9549488 N | 5/5/2020 | | |
| 9549544 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9549548 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9549602 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9549650 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9549654 N | 5/5/2020 | | |
| 9549697 N | 5/5/2020 | | |
| 9549711 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9549718 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9549830 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9549834 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9549847 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9549854 N | 5/11/2020 | 5/11/2020 | 6/2/2020 |
| 9550056 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9550076 N | 5/5/2020 | | |
| 9550107 R | 8/21/2020 | 8/21/2020 | |
| 9550114 N | 5/5/2020 | | |
| 9550121 N | 5/5/2020 | | |
| 9550136 N | 5/5/2020 | | |
| 9550151 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9550187 N | 5/5/2020 | | |
| 9550209 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9550235 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9550268 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9550291 N | 5/5/2020 | | |
| 9550299 N | 5/5/2020 | | |
| 9550331 N | 5/5/2020 | | |
| 9550339 N | 5/5/2020 | | |

| | | | |
|---|---|---|---|
| 9550409 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9550413 N | 1/27/2023 | 1/27/2023 | 1/31/2023 |
| 9550427 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9550433 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9550450 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9550470 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9550481 N | 2/8/2022 | 2/8/2022 | |
| 9550515 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9550564 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9550574 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9550581 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9550588 N | 1/8/2021 | 1/8/2021 | |
| 9550595 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9550604 N | 5/1/2020 | 5/1/2020 | |
| 9550639 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9550642 N | 6/22/2022 | | |
| 9550645 N | 6/22/2022 | | |
| 9550648 N | 6/22/2022 | | |
| 9550650 N | 6/9/2020 | 6/9/2020 | |
| 9550676 N | 6/9/2020 | 6/9/2020 | |
| 9550698 N | 2/13/2020 | 2/13/2020 | |
| 9550729 N | 2/24/2020 | 2/24/2020 | |
| 9550735 N | 5/1/2020 | 5/1/2020 | 5/1/2020 |
| 9550745 N | 3/6/2020 | 3/6/2020 | |
| 9550755 N | 3/6/2020 | 3/6/2020 | |
| 9550757 N | 5/1/2020 | | |
| 9550760 N | 6/9/2020 | 6/9/2020 | |
| 9550771 N | 1/14/2020 | 1/14/2020 | |
| 9550774 N | 5/1/2020 | | |
| 9550812 R | 2/8/2021 | 2/9/2021 | 2/9/2021 |
| 9550820 N | 5/1/2020 | 5/1/2020 | |
| 9550830 N | 5/1/2020 | | |
| 9550834 N | 12/27/2019 | 12/27/2019 | |
| 9550842 N | 2/19/2020 | 2/19/2020 | |
| 9550867 N | 3/4/2020 | | |
| 9550993 N | 9/23/2022 | 9/23/2022 | 10/11/2022 |
| 9551005 N | 9/23/2022 | 9/23/2022 | 10/11/2022 |
| 9551019 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9551020 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9551021 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9551022 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9551023 N | 1/6/2021 | 1/8/2021 | |
| 9551024 N | 1/6/2021 | 1/8/2021 | |
| 9551025 N | 12/30/2021 | 1/10/2022 | 1/10/2022 |
| 9551026 N | 12/30/2021 | 1/10/2022 | 1/10/2022 |
| 9551073 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9551074 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |

| | | | |
|---|---|---|---|
| 9551204 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9551212 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9551267 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9551299 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9551386 N | 4/14/2021 | 3/25/2021 | 3/25/2021 |
| 9551394 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9551401 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9551481 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9551488 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9551503 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9551512 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9551560 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9551595 N | | 9/21/2021 | 9/21/2021 |
| 9551619 N | 2/27/2021 | 2/27/2021 | 2/27/2021 |
| 9551694 R | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9551773 N | 5/5/2020 | 5/5/2020 | 5/5/2022 |
| 9551779 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9551785 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9551786 N | 5/12/2022 | 5/12/2022 | |
| 9551796 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9551804 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9551815 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9551832 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9551878 N | 5/5/2020 | | |
| 9551983 N | | 9/6/2022 | 9/6/2022 |
| 9551998 N | | 9/6/2022 | 9/6/2022 |
| 9552007 N | 5/5/2020 | | |
| 9552024 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9552031 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9552035 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9552051 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9552065 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9552078 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9552135 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9552151 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9552184 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9552197 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9552207 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9552210 N | 5/5/2020 | | |
| 9552213 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9552226 N | 5/5/2020 | | |
| 9552227 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9552326 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9552350 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9552355 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9552368 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9552372 N | 9/6/2019 | 9/6/2019 | 9/6/2019 |

| | | | |
|---|---|---|---|
| 9552395 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9552402 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9552404 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9552411 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9552420 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9552429 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9552443 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9552461 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9552468 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9552477 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9552484 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9552719 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9552720 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9552721 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9552722 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9552723 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9552728 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9552732 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9552733 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9552734 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9552735 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9552736 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9552805 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9552807 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9552891 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9552894 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9552897 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9552903 N | 8/28/2020 | 8/27/2020 | 8/27/2020 |
| 9552908 N | 8/28/2020 | 8/27/2020 | 8/27/2020 |
| 9552913 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9552916 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9552928 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9552934 N | 5/7/2020 | 5/7/2020 | 5/7/2020 |
| 9552966 N | 4/20/2022 | 4/14/2022 | 4/14/2022 |
| 9552977 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9552999 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9553007 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9553009 N | 5/13/2020 | | |
| 9553021 N | 5/13/2020 | | |
| 9553029 N | 5/13/2020 | | |
| 9553059 N | 5/11/2020 | | |
| 9553067 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553079 N | 5/13/2020 | | |
| 9553082 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9553092 N | 5/13/2020 | | |
| 9553127 N | 5/13/2020 | | |
| 9553134 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |

| | | | |
|---|---|---|---|
| 9553146 N | 5/13/2020 | | |
| 9553151 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9553153 N | 5/13/2020 | | |
| 9553154 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553156 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9553163 N | 5/13/2020 | | |
| 9553192 N | 5/13/2020 | | |
| 9553208 N | 5/13/2020 | | |
| 9553226 N | 4/20/2021 | | |
| 9553232 N | 4/20/2021 | | |
| 9553235 N | 4/20/2021 | | |
| 9553236 N | 5/13/2020 | | |
| 9553272 N | 5/13/2020 | | |
| 9553284 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553298 N | 5/13/2020 | | |
| 9553317 N | 5/13/2020 | | |
| 9553332 N | 5/13/2020 | | |
| 9553346 N | 5/13/2020 | | |
| 9553349 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553361 N | 5/13/2020 | | |
| 9553362 N | 5/13/2020 | | |
| 9553371 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9553380 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9553381 N | 5/13/2020 | | |
| 9553385 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9553388 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553412 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553413 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553421 N | 9/9/2020 | 9/3/2020 | 9/3/2020 |
| 9553424 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9553427 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9553428 N | 9/9/2020 | 9/3/2020 | 9/3/2020 |
| 9553435 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9553442 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9553444 N | 5/6/2020 | | |
| 9553446 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553457 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9553462 N | 1/24/2022 | 1/24/2022 | |
| 9553464 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553468 N | 1/24/2022 | 1/24/2022 | |
| 9553469 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553471 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9553476 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9553486 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9553494 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9553515 N | 2/27/2021 | 2/27/2021 | 2/27/2021 |
| 9553519 N | 1/20/2021 | 1/20/2021 | 2/27/2021 |

| | | | |
|---|---|---|---|
| 9553543 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9553557 N | | 8/6/2020 | 8/6/2020 |
| 9553571 R | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9553572 N | | 8/6/2020 | 8/6/2020 |
| 9553573 N | 5/6/2020 | 5/6/2020 | 5/6/2020 |
| 9553577 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9553584 N | 5/13/2020 | | |
| 9553595 N | 5/13/2020 | | |
| 9553600 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9553603 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9553604 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9553606 N | 5/13/2020 | | |
| 9553609 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9553610 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9553612 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9553613 N | 5/13/2020 | | |
| 9553615 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9553663 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9553668 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9553707 N | 5/4/2020 | | |
| 9553712 N | 5/13/2020 | | |
| 9553714 R | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9553724 N | 5/13/2020 | | |
| 9553736 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9553743 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9553748 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9553752 N | 12/1/2020 | 12/1/2020 | 10/29/2020 |
| 9553780 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9553787 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9553795 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9553833 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9553837 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9553845 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9553890 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9553894 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9553943 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9553945 N | 2/28/2023 | 2/28/2023 | 3/1/2023 |
| 9553962 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9553963 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9553973 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9553979 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9553988 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9554001 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9554003 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9554004 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9554099 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9554100 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |

| | | | |
|---|---|---|---|
| 9554101 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9554102 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9554134 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9554135 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9554141 N | 7/14/2022 | 8/3/2022 | 8/3/2022 |
| 9554143 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9554145 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9554146 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9554147 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9554148 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9554156 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9554158 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9554161 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9554165 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9554166 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9554170 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9554171 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9554174 N | 2/8/2023 | 2/8/2023 | |
| 9554176 N | 2/8/2023 | 2/8/2023 | |
| 9554208 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9554209 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9554213 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9554214 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9554219 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9554220 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9554221 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9554222 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9554224 N | 8/17/2022 | 8/17/2022 | |
| 9554225 N | 8/17/2022 | 8/17/2022 | |
| 9554228 N | 3/15/2022 | 5/31/2022 | 3/15/2022 |
| 9554229 N | 3/15/2022 | 5/31/2022 | 3/15/2022 |
| 9554230 N | 3/15/2022 | 5/31/2022 | 3/15/2022 |
| 9554231 N | 3/15/2022 | 5/31/2022 | 3/15/2022 |
| 9554233 N | 6/18/2020 | 6/18/2020 | |
| 9554234 N | 6/18/2020 | 6/18/2020 | |
| 9554235 N | 6/18/2020 | 6/18/2020 | |
| 9554244 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9554245 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9554246 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9554247 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9554248 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9554249 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9554253 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9554254 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9554255 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9554256 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9554257 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |

| | | | |
|---|---|---|---|
| 9554271 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9554272 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9554273 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9554291 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9554292 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9554293 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9554310 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9554311 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9554312 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9554385 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9554392 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9554397 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9554402 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9554409 N | 5/12/2020 | 5/12/2020 | |
| 9554414 N | 5/12/2020 | 5/12/2020 | |
| 9554419 R | 1/18/2023 | 2/10/2021 | 2/10/2021 |
| 9554422 N | 5/12/2020 | 5/12/2020 | |
| 9554427 N | 5/12/2020 | 5/12/2020 | |
| 9554439 N | 5/13/2020 | | |
| 9554445 N | 5/13/2020 | | |
| 9554447 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9554452 N | 5/13/2020 | | |
| 9554460 N | 5/13/2020 | | |
| 9554469 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9554477 N | 5/13/2020 | | |
| 9554485 N | 5/13/2020 | | |
| 9554486 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9554489 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9554497 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9554512 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9554522 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9554529 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9554538 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9554549 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9554552 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9554571 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9554576 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9554620 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9554623 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9554809 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9554823 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9554858 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9554862 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9554869 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9554871 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9554876 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9554878 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 9554881 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9554886 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9554887 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9554896 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9554954 N | 5/13/2020 | | |
| 9554968 N | 5/13/2020 | | |
| 9555021 N | 5/8/2020 | | |
| 9555038 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555057 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555130 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555193 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555229 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9555236 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9555247 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9555280 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555294 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555383 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9555633 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9555634 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9555653 N | 1/11/2021 | 1/11/2021 | |
| 9555654 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 9555656 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555657 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555658 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555659 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9555660 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9555661 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9555662 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9555663 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9555664 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9555682 R | 6/7/2021 | 7/8/2021 | 6/7/2021 |
| 9555701 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9555703 N | 1/14/2022 | | 1/11/2022 |
| 9555705 N | 1/14/2022 | | 1/11/2022 |
| 9555708 N | 1/14/2022 | | 1/11/2022 |
| 9555716 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9555760 N | 6/10/2020 | 6/12/2020 | 6/12/2020 |
| 9555761 R | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9555780 N | 6/10/2020 | 6/12/2020 | 6/12/2020 |
| 9555801 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9555808 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9555812 N | 6/15/2020 | | |
| 9555815 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9555821 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9555831 N | 6/15/2020 | | |
| 9555832 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9555839 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |

| | | | |
|---|---|---|---|
| 9555844 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9555857 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9555889 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9555909 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9555921 N | 11/15/2021 | | 11/15/2021 |
| 9555981 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9555993 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9556008 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9556032 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9556040 N | 6/13/2020 | 6/13/2020 | 6/13/2020 |
| 9556065 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9556076 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9556091 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9556096 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9556101 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9556112 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9556315 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9556322 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9556329 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9556333 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9556346 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9556354 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9556377 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9556382 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9556398 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9556405 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9556427 N | 6/9/2020 | 6/9/2020 | |
| 9556447 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9556452 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9556456 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9556463 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9556466 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9556474 N | 5/29/2020 | 5/29/2020 | 5/29/2020 |
| 9556478 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9556484 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9556548 N | 6/15/2020 | | |
| 9556580 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9556588 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9556591 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9556593 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9556598 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9556601 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9556607 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9556618 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9556631 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9556635 N | 5/12/2020 | 5/12/2020 | |
| 9556645 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |

| | | | |
|---|---|---|---|
| 9556646 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9556647 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9556650 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9556652 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9556658 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9556664 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9556676 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9556714 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9556720 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9556723 N | 6/28/2022 | | |
| 9556726 N | 6/28/2022 | | |
| 9556740 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9556743 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9556746 N | 6/28/2021 | 6/17/2021 | |
| 9556748 N | 6/28/2021 | 6/17/2021 | |
| 9556751 N | 7/9/2020 | 7/6/2020 | 7/6/2020 |
| 9556757 N | 7/9/2020 | 7/6/2020 | 7/6/2020 |
| 9556767 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9556770 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9556771 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9556777 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9556781 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9556785 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9556800 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9556827 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9556830 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9556842 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9556846 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9556848 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9556872 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9556962 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9556964 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9556967 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9556968 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9556997 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9557002 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9557013 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9557019 N | 5/8/2020 | | |
| 9557023 N | 5/8/2020 | | |
| 9557056 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9557061 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9557077 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9557127 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9557132 N | 5/8/2020 | 5/8/2020 | 5/8/2020 |
| 9557146 N | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9557147 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9557148 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 9557152 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9557154 N | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9557158 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557159 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9557166 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9557170 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9557175 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9557177 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9557178 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9557179 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9557180 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9557181 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9557182 N | 5/11/2020 | | |
| 9557183 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9557184 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9557185 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9557187 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9557191 N | 5/11/2020 | | |
| 9557194 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9557195 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9557199 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9557202 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9557208 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557211 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9557240 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557255 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557257 N | 5/11/2020 | | |
| 9557263 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9557264 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9557265 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557269 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9557272 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9557279 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9557283 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557287 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9557293 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9557295 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9557304 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9557305 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9557313 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9557316 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9557329 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9557330 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9557335 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9557348 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9557350 N | 5/11/2020 | | |
| 9557352 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |

| | | | |
|---|---|---|---|
| 9557359 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9557373 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557391 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557395 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9557410 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9557412 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557413 N | 5/11/2020 | | |
| 9557414 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9557420 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9557425 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9557426 N | 5/11/2020 | | |
| 9557433 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9557442 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9557448 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9557449 N | 5/11/2020 | | |
| 9557458 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9557459 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9557466 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9557467 N | 5/11/2020 | | |
| 9557475 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9557487 N | 5/11/2020 | | |
| 9557502 N | 1/12/2021 | 1/21/2021 | 1/12/2021 |
| 9557507 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9557514 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9557519 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9557523 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9557525 N | 5/12/2020 | | |
| 9557528 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9557534 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9557539 N | 11/9/2022 | | |
| 9557541 N | 6/23/2022 | | |
| 9557544 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9557545 N | 11/9/2022 | | |
| 9557549 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9557554 N | 6/23/2022 | | |
| 9557580 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9557585 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9557659 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9557662 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9557664 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9557676 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9557707 N | 5/11/2020 | | |
| 9557715 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9557723 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9557730 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9557737 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9557741 N | 5/11/2020 | | |

| | | | |
|---|---|---|---|
| 9557751 N | 5/11/2020 | | |
| 9557757 N | 5/11/2020 | | |
| 9557766 N | 5/11/2020 | | |
| 9557777 R | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9557788 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9557792 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9557797 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9557799 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9557816 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9557828 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9557884 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9557890 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9557925 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9557932 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9557935 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9557954 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9557959 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9558011 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9558015 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9558019 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9558024 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9558028 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9558032 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9558033 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9558038 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9558062 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9558071 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9558080 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9558121 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9558126 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9558137 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9558266 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9558269 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9558272 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9558276 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9558278 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9558281 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9558299 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9558300 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9558303 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9558310 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9558314 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9558335 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9558336 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9558337 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9558339 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9558340 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |

| | | | |
|---|---|---|---|
| 9558368 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9558369 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9558393 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9558401 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9558404 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9558409 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9558419 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9558422 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9558423 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9558427 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9558430 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9558434 N | 6/18/2020 | 6/18/2020 | |
| 9558483 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9558488 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9558495 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9558498 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9558502 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9558532 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9558537 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9558550 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9558563 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9558569 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9558575 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9558587 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9558588 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9558592 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9558593 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9558594 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9558595 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9558601 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9558603 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9558607 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9558618 N | 8/19/2022 | | 8/19/2022 |
| 9558622 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9558626 N | 8/19/2022 | | 8/19/2022 |
| 9558630 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9558633 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9558637 N | 5/11/2020 | | |
| 9558682 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9558685 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9558690 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9558692 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9558696 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9558697 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9558702 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9558704 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9558708 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |

| | | | |
|---|---|---|---|
| 9558710 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9558715 N | 10/25/2022 | 10/25/2022 | |
| 9558722 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9558746 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9558756 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9558763 N | | 8/24/2020 | 8/24/2020 |
| 9558770 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9558784 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9558787 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9558796 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9558797 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9558800 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9558805 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9558812 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9558876 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9558878 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9558884 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9558887 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9558893 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9558895 N | 2/22/2023 | 12/15/2022 | 2/22/2023 |
| 9558901 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9558906 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9558913 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9558923 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9558927 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9558938 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9558943 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9558947 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9558951 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9558956 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9558958 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9558974 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9558982 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9559004 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9559035 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9559036 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9559050 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9559054 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9559062 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9559069 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9559072 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9559080 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9559145 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9559148 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9559152 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9559154 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9559157 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |

| | | | |
|---|---|---|---|
| 9559162 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9559169 N | 5/12/2020 | | |
| 9559176 N | 5/12/2020 | | |
| 9559191 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9559196 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9559198 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9559199 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9559202 N | 11/17/2022 | | |
| 9559203 N | 11/17/2022 | | |
| 9559204 N | 11/17/2022 | | |
| 9559223 N | 5/12/2020 | | |
| 9559231 N | 5/12/2020 | | |
| 9559262 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9559266 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9559280 R | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9559285 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9559302 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9559313 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9559318 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9559323 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9559326 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9559332 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9559339 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9559341 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9559352 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9559354 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9559365 N | 5/12/2020 | | |
| 9559375 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9559378 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9559379 N | 5/12/2020 | | |
| 9559404 N | 5/12/2020 | | |
| 9559422 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9559426 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9559430 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9559431 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9559432 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9559437 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9559591 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9559592 N | 8/26/2020 | | |
| 9559661 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9559672 R | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9559712 N | 5/12/2020 | 4/14/2022 | 4/14/2022 |
| 9559718 N | 5/12/2020 | 4/14/2022 | 4/14/2022 |
| 9559720 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9559721 N | 8/26/2022 | | |
| 9559726 N | 8/26/2022 | | |
| 9559735 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |

| | | | |
|---|---|---|---|
| 9559738 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9559745 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9559755 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9559764 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9559769 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9559773 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9559774 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9559776 N | 5/12/2020 | 4/14/2022 | 4/14/2022 |
| 9559803 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9559830 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9559837 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9559854 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9559879 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9559884 N | 5/12/2020 | | |
| 9559887 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9559895 N | 5/12/2020 | | |
| 9559898 N | 8/26/2022 | | |
| 9559904 N | 8/26/2022 | | |
| 9559906 N | 5/12/2020 | | |
| 9559910 N | 8/26/2022 | | |
| 9559918 N | 8/26/2022 | | |
| 9559962 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9559966 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9559968 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9559974 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9559983 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9559988 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9559996 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9560005 N | 5/13/2020 | 5/13/2020 | 5/13/2020 |
| 9560007 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9560010 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9560019 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9560045 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9560054 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9560060 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9560066 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9560068 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9560071 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9560073 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9560076 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9560084 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9560088 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9560091 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9560095 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9560100 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9560108 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9560113 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |

| | | | |
|---|---|---|---|
| 9560119 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9560123 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9560127 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9560132 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9560160 N | 5/12/2020 | 5/12/2020 | |
| 9560192 N | 5/12/2020 | 5/12/2020 | |
| 9560203 N | 12/16/2020 | 12/16/2020 | |
| 9560223 N | 12/16/2020 | 12/16/2020 | |
| 9560235 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9560243 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9560248 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9560278 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9560288 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9560296 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9560297 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9560354 N | 11/30/2022 | | |
| 9560361 N | 11/30/2022 | | |
| 9560416 N | 5/12/2020 | | |
| 9560426 N | 5/12/2020 | | |
| 9560453 N | 5/12/2020 | | |
| 9560468 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9560478 N | 5/26/2020 | | |
| 9560534 N | 5/26/2020 | | |
| 9560637 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9560643 N | 5/26/2020 | 5/26/2020 | 6/26/2020 |
| 9560654 N | 7/22/2021 | 7/29/2021 | 7/29/2021 |
| 9560660 N | 7/22/2021 | 7/29/2021 | 7/29/2021 |
| 9560717 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9560733 N | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9560740 N | 7/21/2020 | 7/21/2020 | 7/21/2020 |
| 9560758 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9560829 N | 5/3/2021 | 5/3/2021 | |
| 9560854 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9560862 R | 6/9/2021 | 6/9/2021 | |
| 9560863 R | 6/9/2021 | 6/9/2021 | |
| 9560864 R | 6/9/2021 | 6/9/2021 | |
| 9560868 R | 5/25/2021 | 5/25/2021 | |
| 9560940 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9560943 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9560949 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9560963 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9560977 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9560979 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9560981 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9561074 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9561086 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9561089 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |

| | | | |
|---|---|---|---|
| 9561091 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9561096 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9561103 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9561110 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9561112 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9561120 R | 11/12/2020 | 11/12/2020 | |
| 9561123 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9561126 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9561134 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9561139 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9561142 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9561148 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9561158 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9561177 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9561188 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9561202 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9561214 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9561224 N | 11/9/2022 | | |
| 9561228 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9561234 N | 11/9/2022 | | |
| 9561240 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9561244 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9561247 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9561251 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9561267 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9561268 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9561271 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9561272 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9561281 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9561284 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9561290 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9561329 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9561334 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9561341 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9561342 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9561359 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9561364 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9561365 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9561372 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9561386 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9561387 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9561397 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9561401 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9561405 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9561407 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9561420 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9561443 N | 6/24/2020 | 6/24/2020 | |

| | | | |
|---|---|---|---|
| 9561449 N | 6/24/2020 | 6/24/2020 | |
| 9561481 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9561485 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9561496 N | 10/18/2022 | 10/18/2022 | |
| 9561499 N | 10/18/2022 | 10/18/2022 | |
| 9561505 N | 10/18/2022 | 10/18/2022 | |
| 9561527 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9561533 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9561537 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9561543 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9561545 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9561571 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9561572 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9561575 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9561587 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9561602 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9561604 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9561614 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9561617 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9561636 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9561639 N | 4/19/2022 | 4/18/2022 | 4/19/2022 |
| 9561642 N | 4/19/2022 | 4/18/2022 | 4/19/2022 |
| 9561645 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9561648 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9561649 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9561660 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9561671 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9561673 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9561680 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9561775 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9561786 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9561788 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9561848 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9561875 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9561883 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9561885 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9561890 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9561901 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9561909 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9561927 N | 7/25/2022 | 10/1/2021 | 10/1/2021 |
| 9561929 N | 7/25/2022 | 10/1/2021 | 10/1/2021 |
| 9561932 N | 7/25/2022 | 10/1/2021 | 10/1/2021 |
| 9561934 N | 7/25/2022 | 10/1/2021 | 10/1/2021 |
| 9562257 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9562295 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9562301 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9562334 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |

| | | | |
|---|---|---|---|
| 9562340 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9562343 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9562346 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9562350 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9562372 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9562378 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9562382 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9562384 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9562387 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9562397 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9562417 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9562419 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9562429 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9562437 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9562438 N | 6/29/2021 | 6/28/2021 | 6/28/2021 |
| 9562441 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9562442 N | 6/29/2021 | 6/28/2021 | 6/28/2021 |
| 9562445 N | 6/29/2021 | 6/28/2021 | 6/28/2021 |
| 9562449 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9562491 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9562493 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9562556 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9562589 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9562614 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9562625 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9562630 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9562641 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9562647 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9562652 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9562658 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9562711 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9562712 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9562719 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9562724 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9562760 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9562768 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9562775 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9562779 N | | 12/9/2022 | |
| 9562782 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9562793 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9562833 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9562844 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9562860 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9562862 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9562887 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9562900 N | 7/8/2020 | 7/8/2020 | 7/13/2020 |
| 9562911 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |

| | | | |
|---|---|---|---|
| 9562927 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9562968 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9562982 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9563001 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9563028 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9563040 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9563051 N | 2/6/2023 | | |
| 9563062 N | 2/6/2023 | | |
| 9563069 N | 2/6/2023 | | |
| 9563155 N | 7/20/2020 | | |
| 9563161 N | 7/20/2020 | | |
| 9563327 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9563346 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9563347 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9563351 N | 8/18/2020 | 8/18/2020 | 8/17/2020 |
| 9563357 N | 5/6/2020 | | |
| 9563385 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9563389 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9563433 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9563438 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9563445 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9563446 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9563462 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9563476 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9563583 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9563660 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9563666 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9563672 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9563677 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9563713 N | 11/3/2022 | | |
| 9563754 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9563759 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9563765 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9563815 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9563851 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9563856 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9563885 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9563952 R | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9563953 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9564016 N | 11/3/2022 | | |
| 9564020 N | 11/3/2022 | | |
| 9564021 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9564022 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9564027 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9564029 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9564043 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9564072 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |

| | | | |
|---|---|---|---|
| 9564076 N | 5/15/2020 | 5/15/2020 | |
| 9564097 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9564100 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9564102 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9564103 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9564116 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9564122 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9564126 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9564128 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9564131 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9564163 N | 2/2/2022 | 2/2/2022 | 2/3/2022 |
| 9564171 N | 2/2/2022 | 2/2/2022 | 2/3/2022 |
| 9564180 N | 2/2/2022 | 2/2/2022 | 2/3/2022 |
| 9564185 N | 2/2/2022 | 2/2/2022 | 2/3/2022 |
| 9564192 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9564218 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9564225 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9564227 N | 5/26/2020 | | |
| 9564306 N | 5/26/2020 | | |
| 9564346 N | 5/26/2020 | | |
| 9564356 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9564358 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9564361 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9564366 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9564374 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9564380 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9564385 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9564395 N | 5/26/2020 | | |
| 9564399 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9564406 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9564408 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9564429 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9564433 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9564453 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9564503 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9564510 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9564514 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9564523 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9564532 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9564533 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9564566 N | 12/8/2022 | | |
| 9564573 N | 12/8/2022 | | |
| 9564581 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9564611 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9564617 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9564644 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9564652 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |

| | | | |
|---|---|---|---|
| 9564657 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9564690 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9564708 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9564713 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9564726 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9564733 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9564749 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9564756 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9564762 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9564765 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9564767 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9564773 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9564778 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9564781 N | 5/26/2020 | | |
| 9564802 N | 5/26/2020 | | |
| 9564824 N | 5/26/2020 | | |
| 9564826 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9564829 N | 5/28/2020 | | |
| 9564837 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9564844 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9564863 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9564871 N | 5/28/2020 | | |
| 9564874 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9564880 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9564885 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9564886 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9564903 N | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9564968 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9564972 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9564996 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9565015 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9565017 N | 1/27/2023 | 1/27/2023 | 12/19/2022 |
| 9565083 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9565100 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9565109 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9565124 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9565126 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9565147 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9565152 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9565175 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9565187 N | 5/19/2020 | | |
| 9565204 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9565206 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9565214 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9565228 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9565234 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9565275 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |

| | | | |
|---|---|---|---|
| 9565288 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9565289 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9565292 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9565293 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9565303 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9565305 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9565311 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9565317 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9565324 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9565328 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9565347 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9565348 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9565356 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9565359 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9565363 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9565367 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9565368 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9565377 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9565404 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9565405 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9565413 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9565432 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9565436 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9565437 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9565453 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9565458 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9565480 N | 5/26/2020 | | |
| 9565482 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9565501 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9565507 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9565512 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9565585 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9565586 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9565588 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9565590 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9565649 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9565652 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9565699 R | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9565789 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9565790 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9565802 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9565874 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9565876 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9565880 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9565881 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9565892 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9565894 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |

| | | | |
|---|---|---|---|
| 9565903 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9565909 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9565930 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9565935 N | 5/21/2020 | 6/21/2020 | 9/24/2021 |
| 9565947 N | 5/21/2020 | | |
| 9565955 N | 5/21/2020 | | |
| 9565973 N | 5/21/2020 | | |
| 9565974 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9565975 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9565982 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9565988 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9566008 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9566014 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9566022 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9566030 N | 3/24/2020 | 3/24/2020 | 3/24/2020 |
| 9566051 R | 8/20/2021 | 8/20/2021 | |
| 9566094 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9566105 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9566119 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9566125 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9566155 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9566178 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9566190 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9566205 N | 5/26/2020 | | |
| 9566206 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9566210 N | 5/21/2020 | | |
| 9566221 N | 5/21/2020 | | |
| 9566234 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9566237 N | 5/21/2020 | | |
| 9566242 N | 11/12/2021 | 11/12/2021 | |
| 9566247 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9566249 N | 11/12/2021 | 11/12/2021 | |
| 9566253 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9566255 N | 5/21/2020 | | |
| 9566277 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9566284 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9566292 N | 5/21/2020 | | |
| 9566305 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9566313 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9566315 N | 5/21/2020 | | |
| 9566320 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9566321 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9566356 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9566361 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9566363 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9566366 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9566367 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |

| | | | |
|---|---|---|---|
| 9566396 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9566404 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9566418 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9566422 N | 5/21/2020 | | |
| 9566443 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9566445 N | 5/21/2020 | | |
| 9566449 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9566462 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9566463 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9566467 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9566474 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9566488 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9566501 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9566502 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9566509 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9566540 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9566545 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9566548 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9566565 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9566569 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9566570 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9566578 N | 5/26/2020 | | |
| 9566579 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9566585 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9566590 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9566593 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9566596 N | 5/26/2020 | | |
| 9566605 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9566615 N | 5/26/2020 | | |
| 9566623 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9566624 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9566631 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9566646 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9566653 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9566658 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9566671 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9566698 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9566702 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9566744 N | 10/13/2022 | | |
| 9566757 N | 10/13/2022 | | |
| 9566762 N | 5/26/2020 | | |
| 9566763 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9566766 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9566771 N | 5/26/2020 | | |
| 9566773 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9566781 N | 5/26/2020 | | |
| 9566812 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |

| | | | |
|---|---|---|---|
| 9566819 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9566841 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9566852 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9566853 N | 5/21/2020 | | |
| 9566857 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9566860 N | 4/21/2022 | | |
| 9566861 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9566862 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9566867 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9566877 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9566909 N | 5/21/2020 | | |
| 9566910 N | 5/21/2020 | | |
| 9566923 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 9566932 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9566936 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9566938 N | 7/15/2020 | | |
| 9566942 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9566962 N | 5/21/2020 | | |
| 9566995 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9567005 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9567028 N | 11/13/2020 | | |
| 9567048 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9567050 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9567062 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9567072 N | 5/19/2020 | 6/11/2021 | 6/11/2021 |
| 9567118 R | | 6/11/2020 | 6/11/2020 |
| 9567152 R | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9567259 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9567261 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9567263 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9567300 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9567306 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9567323 N | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9567327 N | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9567331 N | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9567351 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9567354 N | 12/16/2021 | | |
| 9567356 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9567363 N | 12/16/2021 | | |
| 9567374 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9567376 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9567379 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9567384 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9567398 N | 5/21/2020 | | |
| 9567410 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9567431 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9567433 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |

| | | | |
|---|---|---|---|
| 9567438 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9567487 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9567490 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9567491 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9567493 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9567495 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9567497 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9567559 N | 6/25/2020 | 7/10/2020 | 7/10/2020 |
| 9567565 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9567568 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9567570 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9567575 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9567579 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9567582 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9567585 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9567588 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9567604 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9567612 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9567622 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9567641 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9567645 N | 5/26/2020 | 12/22/2021 | 12/22/2021 |
| 9567646 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9567648 N | 7/13/2020 | | |
| 9567654 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9567659 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9567691 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9567697 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9567712 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9567713 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9567716 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9567732 N | 5/22/2020 | | |
| 9567741 N | 5/22/2020 | | |
| 9567746 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9567750 N | 5/22/2020 | | |
| 9567751 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9567772 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9567776 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9567794 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9567807 N | 5/21/2020 | | |
| 9567809 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9567810 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9567815 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9567821 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9567828 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9567834 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9567843 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9567859 N | 5/26/2020 | | |

| | | | |
|---|---|---|---|
| 9567869 N | 5/26/2020 | | |
| 9567926 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9567930 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9567939 N | 5/21/2020 | | |
| 9567946 N | 5/21/2020 | | |
| 9567984 N | 6/19/2020 | 6/19/2020 | |
| 9567989 N | 6/19/2020 | 6/19/2020 | |
| 9567991 N | 6/19/2020 | 6/19/2020 | |
| 9568001 N | 5/21/2020 | | |
| 9568006 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9568011 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9568020 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9568050 N | 5/21/2020 | | |
| 9568052 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9568055 N | 5/21/2020 | | |
| 9568058 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9568061 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9568066 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9568072 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9568073 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9568086 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9568088 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9568089 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9568090 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9568092 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9568093 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9568094 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9568098 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9568130 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9568134 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9568138 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9568151 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9568155 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9568159 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9568178 N | 11/7/2022 | | |
| 9568184 N | 11/7/2022 | | |
| 9568195 N | 5/22/2020 | | |
| 9568242 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9568247 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9568300 N | 5/26/2020 | | |
| 9568305 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9568309 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9568322 N | 1/15/2021 | 10/23/2020 | 1/15/2021 |
| 9568326 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9568327 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9568329 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9568330 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |

| | | | |
|---|---|---|---|
| 9568332 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9568334 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9568335 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9568336 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9568339 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9568342 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9568343 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9568347 N | 5/29/2020 | | |
| 9568364 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9568367 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9568369 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9568372 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9568376 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9568377 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9568399 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9568404 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9568418 R | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9568423 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9568432 R | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9568445 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9568446 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9568451 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9568464 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9568468 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9568469 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9568471 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9568473 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9568484 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9568487 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9568489 N | 5/22/2020 | | |
| 9568496 N | 8/29/2022 | | |
| 9568498 N | 5/22/2020 | | |
| 9568500 N | 8/29/2022 | | |
| 9568502 N | 8/29/2022 | | |
| 9568503 N | 8/29/2022 | | |
| 9568505 N | 5/26/2020 | | |
| 9568508 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9568510 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9568511 N | 5/26/2020 | | |
| 9568514 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9568519 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9568522 N | 5/26/2020 | | |
| 9568525 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9568531 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9568533 N | 5/26/2020 | | |
| 9568534 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9568543 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |

| | | | |
|---|---|---|---|
| 9568546 N | 5/26/2020 | | |
| 9568552 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9568559 N | 5/26/2020 | | |
| 9568567 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9568571 N | 5/26/2020 | | |
| 9568572 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9568576 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9568587 N | 5/26/2020 | | |
| 9568593 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9568599 N | 4/21/2022 | 4/20/2022 | 4/20/2022 |
| 9568604 N | 5/26/2020 | | |
| 9568606 N | 4/21/2022 | 4/20/2022 | 4/20/2022 |
| 9568611 N | 4/21/2022 | 4/20/2022 | 4/20/2022 |
| 9568618 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9568630 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9568653 N | 5/26/2020 | | |
| 9568657 N | 5/26/2020 | | |
| 9568664 N | 5/26/2020 | | |
| 9568666 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9568683 N | 5/26/2020 | | |
| 9568701 N | 5/26/2020 | | |
| 9568724 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9568727 N | 5/26/2020 | | |
| 9568738 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9568755 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9568763 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9568764 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9568772 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9568776 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9568784 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9568795 N | 5/21/2020 | 5/21/2020 | |
| 9568798 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9568803 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9568809 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9568817 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9568820 N | 5/21/2020 | 5/21/2020 | |
| 9568822 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9568828 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9568835 N | 5/21/2020 | 5/21/2020 | |
| 9568857 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9568866 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9568874 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9568875 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9568878 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9568879 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9568888 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9568889 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |

| | | | |
|---|---|---|---|
| 9568890 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9568895 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9568905 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9568908 N | 7/24/2020 | | |
| 9568912 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9568917 N | 7/24/2020 | | |
| 9568925 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9568929 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9568930 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9568935 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9568938 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9568946 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9568953 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9568958 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9568966 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9568994 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9568999 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9569024 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9569028 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9569029 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9569032 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9569050 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9569058 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9569062 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9569066 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9569078 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9569084 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9569085 N | 6/13/2020 | 6/13/2020 | 6/13/2020 |
| 9569090 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9569093 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9569094 N | 6/13/2020 | 6/13/2020 | 6/13/2020 |
| 9569099 N | 6/13/2020 | 6/13/2020 | 6/13/2020 |
| 9569101 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9569102 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9569112 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9569113 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9569118 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9569119 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9569125 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9569136 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9569146 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9569151 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9569155 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9569159 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9569161 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9569162 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9569163 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |

| | | | |
|---|---|---|---|
| 9569173 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9569179 N | 5/26/2020 | 5/26/2020 | 5/26/2020 |
| 9569187 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9569191 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9569195 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9569197 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9569207 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9569211 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9569213 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9569224 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9569232 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9569233 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9569239 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9569244 N | 10/20/2022 | 10/20/2022 | |
| 9569251 N | 10/20/2022 | 10/20/2022 | |
| 9569264 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9569268 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9569279 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9569281 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9569321 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9569322 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9569334 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9569337 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9569342 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9569348 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9569369 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9569375 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9569414 N | 9/14/2022 | | |
| 9569424 N | 9/14/2022 | | |
| 9569433 N | 4/28/2020 | | |
| 9569459 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9569465 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9569500 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9569519 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9569529 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9569543 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9569557 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9569563 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9569567 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9569586 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9569596 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9569604 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9569612 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9569666 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9569705 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9569707 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9569735 R | 6/5/2020 | 6/5/2020 | 6/5/2020 |

| | | | |
|---|---|---|---|
| 9569744 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9569755 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9569781 R | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9569807 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9569828 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9569879 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9569883 R | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9569884 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9569954 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9569996 R | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9570060 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9570064 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9570065 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9570074 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9570078 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9570083 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9570087 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9570092 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9570093 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9570094 N | 5/21/2020 | | |
| 9570097 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9570098 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9570102 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9570104 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9570105 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9570107 N | 8/17/2020 | | |
| 9570108 N | 5/21/2020 | | |
| 9570113 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9570114 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9570116 N | 5/21/2020 | | |
| 9570119 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9570121 N | 8/17/2020 | | |
| 9570122 N | 5/21/2020 | | |
| 9570124 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9570125 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9570130 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9570136 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9570137 N | 5/26/2020 | | |
| 9570147 N | 5/26/2020 | | |
| 9570154 N | 5/26/2020 | | |
| 9570166 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9570168 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9570171 N | 5/22/2020 | | |
| 9570178 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9570184 N | 5/22/2020 | | |
| 9570187 N | 5/22/2020 | | |
| 9570191 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |

| | | | |
|---|---|---|---|
| 9570194 N | 10/15/2021 | 10/15/2021 | |
| 9570207 N | 8/31/2022 | | |
| 9570211 N | 5/22/2020 | | |
| 9570223 N | 8/31/2022 | | |
| 9570224 N | 5/22/2020 | | |
| 9570239 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9570245 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9570249 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9570251 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9570253 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9570259 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9570264 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9570285 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9570288 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9570292 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9570293 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9570294 N | 5/21/2020 | | |
| 9570296 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9570298 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9570303 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9570310 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9570311 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9570322 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9570329 N | 5/22/2020 | | 5/22/2020 |
| 9570356 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9570361 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9570363 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9570365 N | 5/21/2020 | 5/21/2020 | 5/21/2020 |
| 9570397 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9570415 N | 10/13/2022 | | |
| 9570426 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9570430 N | 10/13/2022 | | |
| 9570433 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9570443 N | 10/12/2021 | | 10/12/2021 |
| 9570451 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9570482 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9570502 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9570517 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9570523 N | 5/20/2020 | 5/20/2020 | 5/20/2020 |
| 9570569 R | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9570622 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9570627 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9570638 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9570683 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9570697 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9570703 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9570711 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |

| | | | |
|---|---|---|---|
| 9570722 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9570731 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9570740 N | 10/11/2022 | | |
| 9570745 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9570747 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9570748 N | 10/11/2022 | | |
| 9570750 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9570751 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9570754 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9570756 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9570763 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9570787 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9570804 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9570808 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9570810 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9570811 N | 5/26/2020 | | |
| 9570826 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9570831 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9570878 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9570880 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9570882 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9570884 N | | 1/11/2021 | 1/11/2021 |
| 9570894 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9570903 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9570910 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9570913 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9570933 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9570957 N | 5/28/2020 | 5/28/2020 | 5/28/2020 |
| 9570965 R | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9570978 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9570982 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9570994 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9570996 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9570997 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9571001 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9571009 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9571015 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9571016 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9571051 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9571056 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9571059 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9571066 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9571074 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9571077 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9571085 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9571107 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9571117 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |

| | | | |
|---|---|---|---|
| 9571130 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9571134 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9571137 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9571175 N | 5/7/2019 | 5/7/2019 | 5/7/2019 |
| 9571194 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9571197 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9571205 N | 8/24/2020 | 8/24/2020 | |
| 9571214 N | 8/24/2020 | 8/24/2020 | |
| 9571223 N | 8/24/2020 | 8/24/2020 | |
| 9571230 R | 10/4/2021 | 10/4/2021 | 9/24/2021 |
| 9571231 N | 8/24/2020 | 8/24/2020 | |
| 9571234 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9571263 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9571269 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9571300 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9571301 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9571303 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9571306 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9571318 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9571322 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9571331 R | 7/30/2020 | | |
| 9571333 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9571339 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9571351 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9571353 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9571378 R | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9571382 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9571423 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9571424 N | 11/16/2022 | | |
| 9571425 N | 11/16/2022 | 11/14/2022 | 11/14/2022 |
| 9571450 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9571457 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9571460 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9571461 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9571462 N | 9/8/2022 | 3/2/2022 | 3/2/2022 |
| 9571474 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9571478 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9571494 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9571507 N | 8/4/2020 | | |
| 9571520 N | 8/4/2020 | | |
| 9571541 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9571555 N | 8/4/2020 | | |
| 9571560 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9571572 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9571575 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9571578 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |
| 9571582 N | 4/3/2020 | 4/3/2020 | 4/3/2020 |

| | | | |
|---|---|---|---|
| 9571680 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9571687 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9571711 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9571716 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9571720 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9571752 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9571755 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9571757 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9571762 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9571791 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9571796 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9571800 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9571802 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9571803 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9571808 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9571817 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9571821 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9571825 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9571828 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9571831 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9571834 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9571836 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9571838 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9571841 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9571853 R | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9571862 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9571865 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9571868 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9571873 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9571881 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9571887 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9571913 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9571916 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9571922 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9571928 N | 6/15/2020 | | |
| 9571962 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9571969 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9571982 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9571986 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9571990 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9571991 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9571996 N | 3/21/2022 | 3/25/2022 | 3/21/2022 |
| 9572002 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9572055 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9572059 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9572065 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9572067 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |

| | | | |
|---|---|---|---|
| 9572086 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9572112 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9572124 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9572132 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9572140 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9572141 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9572146 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9572148 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9572168 N | 5/22/2020 | | |
| 9572170 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9572173 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9572176 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9572177 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9572184 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9572187 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9572191 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9572194 N | 5/22/2020 | | |
| 9572210 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9572219 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9572220 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9572258 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9572271 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9572282 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9572294 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9572342 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9572348 N | 5/22/2020 | | |
| 9572352 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9572356 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9572377 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9572378 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9572381 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9572387 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9572391 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9572500 N | 5/26/2020 | | |
| 9572516 N | 5/26/2020 | | |
| 9572534 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9572544 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9572561 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9572632 R | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9572765 R | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9572868 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9572870 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9572888 N | 7/22/2020 | 7/22/2020 | 7/22/2021 |
| 9572890 N | 7/22/2020 | 7/22/2020 | 7/22/2021 |
| 9572891 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9572893 N | 7/22/2020 | 7/22/2020 | 7/22/2021 |
| 9572894 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |

| | | | |
|---|---|---|---|
| 9572895 N | 7/22/2020 | 7/22/2020 | 7/22/2021 |
| 9572910 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9572912 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9572915 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9572947 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9572950 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9572982 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9572992 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9573016 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9573020 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9573023 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9573025 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9573031 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9573035 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9573041 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9573044 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9573065 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9573067 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9573070 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9573081 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9573129 R | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9573179 N | 3/18/2021 | 3/18/2021 | 3/18/2022 |
| 9573184 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9573189 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9573194 N | 3/18/2021 | 3/18/2021 | 3/18/2022 |
| 9573201 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9573208 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9573214 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9573220 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9573229 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9573253 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9573257 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9573269 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9573273 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9573275 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9573279 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9573280 N | 11/8/2022 | | |
| 9573314 N | 11/8/2022 | | |
| 9573332 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9573343 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9573439 R | 11/4/2020 | 11/4/2020 | 11/4/2020 |
| 9573451 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9573471 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9573488 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9573501 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9573503 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9573545 R | 1/26/2023 | 12/10/2020 | 12/10/2020 |

| | | | |
|---|---|---|---|
| 9573575 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9573581 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9573591 N | | 6/8/2020 | 6/8/2020 |
| 9573598 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9573600 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9573606 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9573611 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9573632 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9573636 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9573641 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9573644 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9573653 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9573655 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9573658 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9573663 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9573665 N | 5/27/2020 | | |
| 9573674 N | 6/1/2020 | | |
| 9573676 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9573683 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9573691 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9573711 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9573713 N | 5/27/2020 | | |
| 9573725 N | 5/27/2020 | | |
| 9573732 N | 5/27/2020 | | |
| 9573747 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9573769 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9573780 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9573788 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9573805 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9573811 N | 7/21/2021 | | 7/21/2021 |
| 9573820 N | 6/2/2020 | | |
| 9573830 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9573838 N | 6/2/2020 | | |
| 9573841 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9573845 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9573850 N | 6/1/2020 | | |
| 9573853 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9573858 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9573860 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9573901 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9573915 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9573916 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9573919 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9573922 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9573929 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9573933 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9573940 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 9573945 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9573970 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9573983 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9573984 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9574024 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9574029 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9574086 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9574087 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9574107 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9574108 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9574114 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9574115 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9574134 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9574136 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9574148 N | 5/26/2020 | | |
| 9574156 N | 5/26/2020 | | |
| 9574161 N | 5/26/2020 | | |
| 9574166 N | 5/26/2020 | | |
| 9574173 N | 5/26/2020 | | |
| 9574174 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9574177 N | 5/27/2020 | | |
| 9574179 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9574182 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9574188 N | 5/27/2020 | | |
| 9574190 N | 5/27/2020 | | |
| 9574192 N | 5/27/2020 | | |
| 9574197 N | 5/26/2020 | | |
| 9574201 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9574203 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9574205 N | 5/26/2020 | | |
| 9574212 N | 5/26/2020 | | |
| 9574215 N | 10/3/2022 | | |
| 9574221 N | 10/3/2022 | | |
| 9574230 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9574235 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9574236 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9574238 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9574247 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9574251 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9574253 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9574262 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9574267 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9574269 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9574297 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9574299 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9574301 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9574363 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |

| | | | |
|---|---|---|---|
| 9574369 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9574405 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9574406 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9574410 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9574415 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9574420 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9574430 N | 7/28/2020 | | |
| 9574442 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9574445 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9574448 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9574454 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9574459 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9574461 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9574465 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9574467 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9574471 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9574472 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9574473 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9574485 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9574492 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9574495 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9574496 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9574500 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9574510 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9574516 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9574522 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9574524 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9574534 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9574584 N | 7/28/2020 | | |
| 9574595 R | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9574605 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9574633 N | 3/30/2020 | | |
| 9574641 N | 3/30/2020 | | |
| 9574650 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9574657 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9574695 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9574701 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9574702 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9574705 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9574710 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9574711 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9574713 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9574725 R | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9574749 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9574779 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9574793 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9574800 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |

| | | | |
|---|---|---|---|
| 9574810 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9574814 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9574826 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9574831 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9574833 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9574839 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9574843 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9574844 N | 7/6/2020 | | |
| 9574853 N | 7/6/2020 | | |
| 9574863 N | 5/29/2020 | | |
| 9574871 N | 5/29/2020 | | |
| 9574879 N | 5/29/2020 | | |
| 9574893 N | 5/29/2020 | | |
| 9574899 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9574902 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9574906 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9574911 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9574927 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9574931 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9574932 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9574941 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9574946 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9574947 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9574949 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9574961 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9574993 N | 5/3/2021 | 5/4/2021 | 5/3/2021 |
| 9574996 N | 5/4/2021 | 5/4/2021 | 5/3/2021 |
| 9575023 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9575038 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9575054 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9575110 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9575130 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9575131 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9575132 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9575135 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9575142 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9575181 N | 12/5/2022 | | |
| 9575182 N | 12/5/2022 | | |
| 9575197 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9575198 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9575231 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9575237 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9575264 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9575265 N | 7/30/2020 | 8/4/2022 | 8/4/2022 |
| 9575266 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9575268 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9575270 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |

| | | | |
|---|---|---|---|
| 9575271 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9575279 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9575282 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9575288 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9575292 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9575297 N | 5/29/2020 | | |
| 9575299 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9575302 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9575307 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9575312 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9575317 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9575320 N | 9/13/2018 | 9/13/2018 | 9/13/2018 |
| 9575322 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9575327 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9575331 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9575335 N | 5/29/2020 | | |
| 9575336 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9575343 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9575344 N | 5/29/2020 | | |
| 9575351 N | 5/29/2020 | | |
| 9575361 N | 5/29/2020 | | |
| 9575373 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9575375 R | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9575383 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9575385 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9575398 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9575406 R | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9575414 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9575424 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9575433 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9575434 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9575445 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9575453 N | 7/29/2019 | 7/29/2019 | 7/29/2019 |
| 9575459 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9575466 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9575469 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9575490 N | 12/16/2021 | 12/30/2021 | 12/30/2021 |
| 9575522 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9575533 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9575537 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9575542 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9575561 N | 5/28/2020 | | |
| 9575570 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9575572 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9575576 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9575600 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9575602 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |

| | | | |
|---|---|---|---|
| 9575610 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9575613 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9575618 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9575621 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9575633 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9575635 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9575643 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9575647 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9575677 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9575702 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9575708 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9575718 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9575724 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9575731 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9575743 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9575763 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9575769 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9575788 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9575796 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9575797 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9575819 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9575821 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9575830 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9575833 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9575840 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9575844 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9575847 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9575852 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9575859 N | 10/11/2022 | | |
| 9575883 N | 5/29/2020 | | |
| 9575889 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9575890 N | 4/1/2022 | 4/1/2022 | 3/31/2022 |
| 9575898 N | 5/29/2020 | | |
| 9575914 N | 5/29/2020 | | |
| 9575927 N | 5/29/2020 | | |
| 9575931 N | 5/29/2020 | | |
| 9575940 N | 5/29/2020 | | |
| 9575954 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9575959 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9575987 N | 7/6/2020 | | |
| 9576024 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9576048 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9576057 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9576060 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9576080 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9576091 N | 6/2/2020 | | |
| 9576114 N | 6/2/2020 | | |

| | | | |
|---|---|---|---|
| 9576123 N | 5/28/2020 | | |
| 9576145 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9576147 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9576149 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9576150 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9576151 N | | 8/21/2020 | 8/21/2020 |
| 9576154 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9576158 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9576165 N | | 8/21/2020 | 8/21/2020 |
| 9576183 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9576185 N | 6/22/2020 | 8/20/2020 | 8/20/2020 |
| 9576205 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9576208 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9576219 N | 6/22/2020 | 11/3/2020 | 11/3/2020 |
| 9576229 N | 6/22/2020 | 11/3/2020 | 11/3/2020 |
| 9576232 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9576250 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9576263 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9576266 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9576267 N | 7/6/2020 | | |
| 9576268 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9576278 N | 6/22/2020 | 7/14/2020 | 7/14/2020 |
| 9576281 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9576297 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9576306 N | 6/22/2020 | 7/14/2020 | 7/14/2020 |
| 9576310 N | 6/22/2020 | 7/14/2020 | 7/14/2020 |
| 9576326 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9576345 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9576351 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9576389 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9576394 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9576437 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9576445 N | 11/23/2020 | 11/23/2020 | |
| 9576449 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9576450 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9576451 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9576452 N | 6/9/2020 | | |
| 9576453 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9576454 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9576456 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9576457 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9576459 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9576460 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9576461 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9576504 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9576509 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9576511 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |

| | | | |
|---|---|---|---|
| 9576512 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9576514 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9576523 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9576530 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9576536 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9576538 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9576549 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9576558 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9576581 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9576589 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9576654 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9576662 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9576664 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9576665 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9576669 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9576747 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9576762 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9576771 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9576782 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9576784 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9576799 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9576804 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9576807 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9576819 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9576827 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9576832 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9576868 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9576874 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9576878 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9576910 N | 2/24/2020 | 2/24/2020 | 2/24/2020 |
| 9576922 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9576934 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9576956 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9576958 N | 11/12/2019 | 10/16/2020 | 10/16/2020 |
| 9576973 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9576993 N | 12/19/2019 | 4/21/2020 | 4/21/2020 |
| 9577000 N | 12/19/2019 | 4/21/2020 | 4/21/2020 |
| 9577002 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9577011 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9577014 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9577017 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9577020 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9577024 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9577031 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9577038 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9577046 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9577061 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 9577097 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9577110 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9577119 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9577144 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9577153 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9577177 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9577182 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9577207 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9577225 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9577232 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9577236 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9577237 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9577258 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9577264 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9577265 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9577271 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9577277 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9577283 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9577290 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9577296 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9577309 N | 6/1/2020 | | |
| 9577318 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9577329 N | 6/1/2020 | | |
| 9577337 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9577343 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9577350 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9577357 N | 8/25/2020 | | |
| 9577368 N | 8/25/2020 | | |
| 9577379 N | 2/9/2023 | 2/9/2023 | |
| 9577384 R | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9577388 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9577427 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9577446 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9577458 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9577470 N | 6/2/2020 | | |
| 9577474 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9577489 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9577500 N | 6/2/2020 | | |
| 9577529 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9577538 N | 10/26/2020 | | |
| 9577556 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9577561 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9577570 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9577584 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9577591 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9577598 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9577608 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |

| | | | |
|---|---|---|---|
| 9577617 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9577624 N | 6/1/2020 | | |
| 9577626 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9577633 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9577634 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9577640 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9577642 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9577648 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9577653 N | 6/1/2020 | | |
| 9577669 N | 6/1/2020 | | |
| 9577671 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9577680 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9577682 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9577688 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9577978 N | 9/10/2021 | | |
| 9577980 N | 9/10/2021 | | |
| 9577992 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9577993 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9577997 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9578000 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9578002 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9578010 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9578011 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9578012 N | 5/29/2020 | 6/9/2020 | 6/9/2020 |
| 9578014 N | 5/29/2020 | | |
| 9578022 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9578023 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9578034 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9578047 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9578052 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9578058 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9578076 N | 6/3/2020 | | |
| 9578098 N | 6/3/2020 | | |
| 9578107 N | 6/3/2020 | | |
| 9578165 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9578173 N | 6/3/2020 | | |
| 9578194 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9578195 N | 6/3/2020 | | |
| 9578207 N | 6/3/2020 | | |
| 9578227 N | 6/3/2020 | | |
| 9578234 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9578241 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9578244 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 9578249 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 9578253 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 9578256 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 9578261 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |

| | | | |
|---|---|---|---|
| 9578262 N | 6/3/2020 | | |
| 9578269 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9578270 N | 4/27/2020 | 4/27/2020 | 4/27/2020 |
| 9578282 N | 6/3/2020 | | |
| 9578289 N | 6/3/2020 | | |
| 9578306 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9578315 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9578321 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9578345 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9578353 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9578356 N | 3/16/2020 | 11/28/2022 | |
| 9578357 N | 11/2/2020 | 10/29/2020 | 10/29/2020 |
| 9578360 N | 3/16/2020 | 11/28/2022 | |
| 9578386 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9578400 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9578404 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9578406 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9578416 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9578463 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9578517 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9578525 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9578531 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9578538 N | 8/24/2020 | 8/6/2020 | 8/6/2020 |
| 9578540 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9578541 N | 8/24/2020 | 8/6/2020 | 8/6/2020 |
| 9578545 N | 7/13/2020 | 8/6/2020 | 8/6/2020 |
| 9578550 N | 8/24/2020 | 8/6/2020 | 8/6/2020 |
| 9578560 N | 6/3/2020 | | |
| 9578582 N | 6/3/2020 | | |
| 9578595 N | 6/3/2020 | | |
| 9578607 N | 6/3/2020 | | |
| 9578612 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9578614 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9578623 N | 6/3/2020 | | |
| 9578627 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9578639 N | 6/1/2020 | | |
| 9578656 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9578657 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9578659 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9578661 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9578664 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9578665 N | 4/28/2020 | 4/28/2020 | 4/28/2020 |
| 9578668 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9578670 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9578676 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9578683 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9578690 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |

| | | | |
|---|---|---|---|
| 9578694 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9578696 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9578702 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9578704 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9578716 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9578725 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9578737 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9578752 N | 4/20/2017 | 4/21/2020 | 4/21/2020 |
| 9578774 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9578784 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9578786 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9578789 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9578792 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9578797 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9578800 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9578805 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9578813 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9578821 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9578822 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9578823 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9578833 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9578844 N | 9/14/2022 | | |
| 9578875 R | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9578878 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9578882 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9578883 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9578887 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9578889 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9578894 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9578899 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9578911 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9578953 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9578984 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9578986 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9578991 N | 7/7/2020 | | |
| 9578995 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9579014 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9579031 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9579033 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9579034 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9579037 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9579041 N | 4/19/2021 | 5/12/2021 | 4/19/2021 |
| 9579049 N | 6/1/2020 | | |
| 9579063 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9579069 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9579078 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9579086 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |

| | | | |
|---|---|---|---|
| 9579094 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9579099 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9579101 N | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9579102 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9579103 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9579110 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9579127 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9579130 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9579134 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9579135 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9579139 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9579145 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9579152 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9579153 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9579157 N | 7/26/2022 | | |
| 9579158 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9579164 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9579165 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9579166 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9579168 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9579171 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9579178 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9579191 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9579194 N | 8/17/2020 | | |
| 9579197 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9579202 N | 8/17/2020 | | |
| 9579209 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9579210 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9579213 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9579218 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9579223 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9579225 N | 6/1/2020 | | |
| 9579237 N | 6/3/2020 | | |
| 9579239 N | 6/1/2020 | | |
| 9579244 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9579252 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9579259 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9579261 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9579276 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9579283 N | 6/3/2020 | | |
| 9579291 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9579294 N | 6/30/2021 | 5/28/2021 | 5/28/2021 |
| 9579297 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9579300 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9579317 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9579319 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9579325 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |

| | | | |
|---|---|---|---|
| 9579341 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9579348 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9579349 N | 6/1/2020 | 6/1/2020 | 6/1/2020 |
| 9579352 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9579363 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9579368 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9579378 R | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9579382 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9579387 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9579395 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9579400 N | 8/24/2020 | 8/31/2020 | 8/24/2020 |
| 9579408 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9579414 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9579421 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9579428 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9579431 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9579432 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9579433 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9579438 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9579457 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9579461 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9579467 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9579471 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9579472 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9579483 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9579496 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9579499 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9579505 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9579509 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9579514 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9579523 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9579526 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9579536 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9579543 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9579544 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9579548 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9579560 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9579575 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9579580 N | 6/15/2021 | 6/15/2021 | 6/10/2021 |
| 9579590 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9579598 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9579599 R | 10/11/2022 | 10/11/2022 | |
| 9579629 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9579633 N | 10/8/2020 | 10/7/2020 | 10/7/2020 |
| 9579642 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9579652 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9579667 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |

| | | | |
|---|---|---|---|
| 9579697 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9579702 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9579731 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9579739 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9579746 N | 5/19/2020 | 12/15/2021 | 12/15/2021 |
| 9579756 N | | 5/29/2020 | 5/29/2020 |
| 9579774 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9579777 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9579781 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9579784 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9579790 N | 8/18/2022 | | |
| 9579798 N | 8/18/2022 | | |
| 9579800 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9579804 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9579808 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9579817 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9579822 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9579830 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9579832 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9579840 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9579845 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9579846 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9579849 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9579884 N | 5/4/2020 | 5/4/2020 | 5/4/2020 |
| 9579911 N | 1/3/2023 | | |
| 9579919 N | 1/3/2023 | | |
| 9579920 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9579929 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9579935 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9579938 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9579939 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9579943 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9579945 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9579949 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9579950 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9579961 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9579962 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9579964 N | 6/5/2020 | | |
| 9579970 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9579978 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9579980 N | 6/5/2020 | | |
| 9579988 N | 6/8/2020 | 6/8/2020 | 6/9/2020 |
| 9579990 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9579996 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9580000 N | 6/9/2020 | 6/8/2020 | 6/9/2020 |
| 9580005 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9580012 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |

| | | | |
|---|---|---|---|
| 9580015 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9580018 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9580020 N | 6/9/2020 | 6/8/2020 | 6/9/2020 |
| 9580026 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9580029 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9580050 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9580052 N | 6/9/2020 | 6/8/2020 | 6/9/2020 |
| 9580055 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9580061 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9580067 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9580080 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9580089 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9580096 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9580098 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9580103 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9580108 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9580113 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9580115 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9580117 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9580119 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9580125 N | 9/19/2022 | 9/19/2022 | 10/28/2020 |
| 9580127 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9580132 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9580139 N | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9580144 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9580147 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9580150 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9580151 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9580155 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9580158 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9580159 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9580165 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9580172 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9580179 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9580181 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9580184 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9580188 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9580190 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9580191 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9580195 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9580199 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9580204 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9580209 N | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9580222 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9580224 N | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9580227 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9580229 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |

| | | | |
|---|---|---|---|
| 9580233 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9580240 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9580260 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9580265 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9580266 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9580269 N | 8/11/2022 | | |
| 9580273 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9580276 N | 8/11/2022 | | |
| 9580285 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9580288 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9580291 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9580293 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9580296 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9580298 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9580299 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9580305 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9580308 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9580315 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9580317 N | 6/5/2020 | | |
| 9580326 N | 6/5/2020 | | |
| 9580335 N | 6/9/2020 | | |
| 9580344 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9580352 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9580354 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9580357 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9580362 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9580363 N | 12/19/2022 | 12/19/2022 | |
| 9580366 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9580370 N | 6/5/2020 | | |
| 9580381 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9580394 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9580400 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9580402 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9580404 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9580406 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9580412 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9580417 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9580419 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9580427 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9580429 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9580443 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9580454 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9580460 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9580473 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9580480 N | 6/4/2020 | | |
| 9580485 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9580487 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |

| | | | |
|---|---|---|---|
| 9580489 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9580497 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9580500 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9580504 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9580524 N | 10/29/2020 | | |
| 9580528 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9580542 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9580548 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9580554 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9580558 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9580565 N | 6/5/2020 | | |
| 9580567 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9580570 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9580617 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9580619 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9580623 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9580628 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9580632 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9580647 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9580655 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9580658 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9580662 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9580675 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9580680 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9580683 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9580687 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9580688 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9580689 N | 12/19/2021 | | |
| 9580701 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9580721 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9580723 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9580726 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9580737 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9580746 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9580755 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9580759 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9580765 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9580774 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9580778 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9580783 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9580789 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9580796 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9580798 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9580801 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9580811 N | 4/15/2020 | 4/15/2020 | 4/15/2020 |
| 9580813 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9580814 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |

| | | | |
|---|---|---|---|
| 9580819 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9580821 N | 8/24/2022 | | |
| 9580823 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9580825 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9580832 N | 12/2/2022 | 12/2/2022 | |
| 9580835 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9580839 N | 12/2/2022 | 12/2/2022 | |
| 9580846 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9580848 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9580849 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9580851 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9580854 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9580858 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9580860 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9580861 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9580863 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9580864 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9580865 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9580867 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9580868 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9580879 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9580884 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9580890 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9580895 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9580921 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9580930 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9580935 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9580936 N | 6/12/2020 | | |
| 9580939 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9580946 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9580965 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9580968 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9580969 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9581019 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9581020 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9581027 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9581029 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9581033 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9581034 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9581041 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9581048 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9581087 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9581092 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9581102 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9581105 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9581106 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9581111 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |

| | | | |
|---|---|---|---|
| 9581115 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9581116 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9581119 R | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9581123 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9581126 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9581129 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9581130 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9581132 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9581137 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9581138 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9581143 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9581149 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9581153 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9581159 N | 3/8/2021 | 3/8/2021 | 3/9/2021 |
| 9581160 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9581163 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9581173 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9581251 N | 5/12/2020 | | |
| 9581266 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9581270 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9581287 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9581299 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9581303 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9581306 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9581308 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9581309 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9581315 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9581316 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9581321 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9581331 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9581336 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9581337 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9581340 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9581349 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9581406 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9581410 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9581413 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9581416 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9581420 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9581425 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9581427 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9581432 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9581436 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9581443 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9581457 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9581461 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9581468 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 9581475 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9581477 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9581481 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9581483 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9581491 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9581492 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9581498 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9581500 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9581502 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9581504 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9581506 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9581508 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9581522 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9581534 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9581547 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9581553 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9581566 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9581572 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9581573 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9581586 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9581595 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9581598 N | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9581601 N | 7/17/2020 | 7/17/2020 | |
| 9581612 N | 7/17/2020 | 7/17/2020 | |
| 9581615 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9581620 N | 7/17/2020 | 7/17/2020 | |
| 9581623 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9581642 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9581652 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9581659 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9581665 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9581669 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9581678 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9581687 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 9581705 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9581717 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9581723 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9581802 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9581804 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9581810 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9581819 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9581827 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9581842 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9581860 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9581880 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9581889 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9581899 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |

| | | | |
|---|---|---|---|
| 9581900 N | 3/25/2020 | 3/25/2020 | 3/25/2020 |
| 9581909 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9581911 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9581913 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9581914 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9581915 N | 3/4/2020 | 3/4/2020 | 3/4/2020 |
| 9581916 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9581920 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9581921 N | 4/8/2020 | 4/8/2020 | 4/8/2020 |
| 9581922 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9581923 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9581925 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9581927 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9581928 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9581930 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9581932 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9581933 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9581934 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9581936 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9581937 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9581938 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9581940 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9581941 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9581942 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9581944 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9581954 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9581960 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9581964 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9581965 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9581972 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9581982 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9581983 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9581984 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9581985 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9582003 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9582004 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9582027 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9582037 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9582042 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9582049 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9582065 N | 4/25/2022 | 5/3/2022 | 5/3/2022 |
| 9582071 N | 7/28/2020 | | |
| 9582073 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9582075 N | 7/29/2021 | | 7/29/2021 |
| 9582080 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9582082 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9582088 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |

| | | | |
|---|---|---|---|
| 9582101 N | 1/6/2021 | 1/6/2021 | 1/20/2021 |
| 9582106 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9582110 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9582113 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9582117 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9582137 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9582139 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9582150 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9582151 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9582152 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9582154 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9582156 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9582157 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9582158 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9582161 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9582172 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9582175 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9582180 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9582182 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9582183 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9582200 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9582210 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9582251 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9582258 N | | 4/12/2022 | 4/12/2022 |
| 9582259 N | | 4/12/2022 | 4/12/2022 |
| 9582267 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9582270 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9582272 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9582346 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9582401 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9582406 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9582410 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9582414 N | 9/1/2022 | | |
| 9582416 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9582420 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9582424 N | 9/1/2022 | | |
| 9582425 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9582433 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9582450 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9582462 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9582477 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9582515 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9582518 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9582521 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9582522 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9582535 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9582536 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |

| | | | |
|---|---|---|---|
| 9582537 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9582544 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9582545 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9582549 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9582551 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9582556 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9582564 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9582565 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9582570 N | 2/25/2020 | 2/25/2020 | 2/25/2020 |
| 9582593 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9582596 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9582598 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9582605 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9582607 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9582608 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9582610 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9582612 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9582617 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9582633 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9582638 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9582643 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9582649 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9582654 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9582660 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9582662 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9582676 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9582730 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9582745 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9582752 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9582759 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9582763 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9582769 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9582773 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9582777 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9582780 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9582784 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9582795 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9582806 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9582810 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9582815 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9582823 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9582831 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9582832 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9582833 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9582840 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9582847 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9582849 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |

| | | | |
|---|---|---|---|
| 9582850 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9582861 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9582866 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9582869 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9582874 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9582884 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9582889 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9582890 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9582896 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9582900 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9582905 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9582907 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9582921 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9582925 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9582969 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9582970 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9582973 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9582980 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9582986 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9583008 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9583025 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9583028 N | 3/12/2019 | | |
| 9583037 N | 3/12/2019 | | |
| 9583039 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9583040 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9583045 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9583052 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9583054 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9583055 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9583057 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9583063 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9583067 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9583068 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9583078 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9583080 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9583085 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9583096 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9583097 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9583101 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9583106 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9583108 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9583111 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9583112 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9583118 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9583120 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9583127 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9583137 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |

| | | | |
|---|---|---|---|
| 9583154 N | 5/18/2020 | 5/18/2020 | 5/18/2020 |
| 9583170 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9583176 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9583179 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9583188 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9583190 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9583200 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9583210 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9583244 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9583245 N | 12/19/2021 | 12/21/2021 | 12/21/2021 |
| 9583251 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9583284 N | 10/21/2020 | 7/19/2021 | 7/19/2021 |
| 9583285 N | 9/26/2022 | | |
| 9583292 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9583299 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9583300 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9583301 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9583305 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9583313 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9583319 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9583323 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9583327 N | 9/26/2022 | | |
| 9583332 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9583333 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9583336 N | 9/26/2022 | | |
| 9583339 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9583369 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9583375 N | 3/1/2021 | 3/1/2021 | 3/2/2021 |
| 9583381 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9583386 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9583393 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9583408 N | 3/1/2021 | 3/1/2021 | 3/2/2021 |
| 9583410 N | 3/1/2021 | 3/1/2021 | 3/2/2021 |
| 9583419 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9583432 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9583435 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9583443 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9583450 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9583459 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9583476 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9583484 N | 11/16/2020 | 12/14/2020 | 11/16/2020 |
| 9583489 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9583493 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9583526 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9583543 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9583563 N | 1/18/2023 | 1/18/2023 | |
| 9583566 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |

| | | | |
|---|---|---|---|
| 9583612 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9583719 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9583723 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9583726 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9583730 N | 6/21/2022 | 6/21/2022 | |
| 9583736 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9583740 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9583742 N | 6/21/2022 | 6/21/2022 | |
| 9583743 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9583749 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9583754 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9583763 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9583786 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9583803 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9583820 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9583822 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9583828 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9583863 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9583866 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9583869 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9583881 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9583885 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9583887 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9583891 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9583899 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9583902 N | 3/3/2021 | 3/1/2021 | 3/1/2021 |
| 9583909 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9583910 N | 3/3/2021 | 3/1/2021 | 3/1/2021 |
| 9583914 N | 3/3/2021 | 3/1/2021 | 3/1/2021 |
| 9583925 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9583933 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9583939 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9583947 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9583951 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9583956 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9583958 N | 5/14/2020 | 5/14/2020 | 5/14/2020 |
| 9583960 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9583961 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9583970 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9583972 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9583994 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9584010 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9584014 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9584020 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9584022 N | 7/7/2021 | | |
| 9584023 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9584027 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |

| | | | |
|---|---|---|---|
| 9584033 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9584034 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9584036 N | 3/22/2021 | 3/16/2021 | 3/16/2021 |
| 9584061 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9584065 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9584076 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9584077 N | 3/22/2021 | 3/16/2021 | 3/16/2021 |
| 9584082 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9584087 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9584090 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9584108 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9584116 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9584125 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9584139 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9584140 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9584151 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9584163 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9584165 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9584170 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9584173 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9584178 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9584180 N | 12/19/2021 | | |
| 9584182 N | 8/8/2022 | | |
| 9584183 N | 12/19/2021 | | |
| 9584185 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9584190 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9584195 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9584196 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9584199 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9584200 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9584208 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9584213 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9584214 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9584215 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9584220 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9584225 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9584229 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9584231 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9584232 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9584235 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9584236 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9584240 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9584250 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9584257 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9584265 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9584266 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9584271 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |

| | | | |
|---|---|---|---|
| 9584273 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9584280 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9584283 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9584284 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9584288 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9584297 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9584301 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9584302 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9584312 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9584316 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9584325 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9584331 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9584344 N | 4/16/2020 | 10/23/2020 | 10/23/2020 |
| 9584350 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9584364 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9584379 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9584387 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9584390 N | 4/26/2022 | | |
| 9584450 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9584452 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9584481 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9584482 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9584520 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9584523 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9584540 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9584541 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9584543 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9584552 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9584553 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9584556 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9584560 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9584563 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9584564 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9584567 N | 7/9/2020 | 7/9/2020 | 7/9/2020 |
| 9584569 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9584575 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9584580 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9584582 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9584614 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9584618 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9584629 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9584633 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9584635 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9584649 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9584655 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9584666 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9584682 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |

| | | | |
|---|---|---|---|
| 9584703 N | 8/31/2020 | 8/24/2020 | 8/24/2020 |
| 9584730 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9584744 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9584765 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9584773 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9584783 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9584790 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9584811 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9584826 N | 6/4/2020 | 6/4/2020 | 6/4/2020 |
| 9584832 N | 6/4/2020 | 4/29/2021 | 4/29/2021 |
| 9584837 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9584839 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9584843 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9584847 N | 4/26/2022 | | |
| 9584848 N | 9/15/2020 | | |
| 9584854 N | 4/26/2022 | | |
| 9584875 N | 8/25/2020 | 8/25/2020 | 8/31/2020 |
| 9584896 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9584917 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9584935 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9584989 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9584996 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9585006 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9585028 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9585038 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9585047 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9585060 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9585070 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9585085 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9585091 N | 8/10/2022 | | |
| 9585097 N | 8/10/2022 | | |
| 9585104 N | 8/10/2022 | | |
| 9585112 N | 8/10/2022 | | |
| 9585120 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9585122 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9585125 R | 2/27/2021 | 2/27/2021 | 2/27/2021 |
| 9585130 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9585195 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9585209 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9585218 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9585226 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9585231 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9585239 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9585247 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9585259 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9585268 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9585269 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |

| | | | |
|---|---|---|---|
| 9585275 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9585309 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9585315 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9585317 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9585332 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9585382 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9585390 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9585400 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9585401 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9585404 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9585410 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9585413 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9585423 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9585425 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9585427 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9585431 N | 3/9/2021 | 3/9/2021 | 6/10/2021 |
| 9585434 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9585435 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9585438 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9585446 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9585449 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9585484 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9585495 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9585498 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9585504 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9585509 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9585510 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9585531 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9585537 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9585540 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9585543 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9585554 N | 4/2/2020 | 4/2/2020 | 4/2/2020 |
| 9585561 N | 10/8/2020 | 10/8/2020 | 10/9/2020 |
| 9585587 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9585589 N | 12/28/2020 | | |
| 9585598 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9585604 N | 12/28/2020 | | |
| 9585610 N | 12/28/2020 | | |
| 9585640 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9585651 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9585669 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9585674 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9585690 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9585693 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9585699 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9585701 N | 11/9/2022 | | |
| 9585716 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |

| | | | |
|---|---|---|---|
| 9585721 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9585733 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9585737 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9585741 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9585751 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9585755 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9585764 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9585771 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9585776 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9585795 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9585814 N | 6/9/2020 | | |
| 9585830 N | 6/9/2020 | | |
| 9585836 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9585838 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9585843 N | 8/30/2022 | 8/30/2022 | 8/29/2022 |
| 9585854 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9585862 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9585867 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9585868 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9585876 N | 6/9/2020 | | |
| 9585888 N | 6/9/2020 | | |
| 9585902 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9585904 N | 6/9/2020 | | |
| 9585913 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9585933 N | 6/13/2022 | 6/21/2022 | 6/21/2022 |
| 9585938 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9585944 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9585950 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9585963 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9585982 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9585996 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9586004 N | 11/9/2022 | | |
| 9586023 N | 11/9/2022 | | |
| 9586031 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9586032 N | 11/9/2022 | | |
| 9586033 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9586036 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9586045 N | 11/9/2022 | | |
| 9586050 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9586051 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9586061 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9586062 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9586064 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9586065 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9586070 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9586073 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9586077 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |

| | | | |
|---|---|---|---|
| 9586078 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9586085 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9586087 N | 8/6/2022 | 8/16/2022 | 8/16/2022 |
| 9586103 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9586134 N | 10/13/2022 | | |
| 9586151 N | 8/17/2020 | 8/18/2020 | 8/18/2020 |
| 9586165 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9586168 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9586171 N | | 7/8/2020 | 7/8/2020 |
| 9586175 N | | 7/8/2020 | 7/8/2020 |
| 9586179 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9586189 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9586194 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9586201 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9586202 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9586205 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9586216 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9586223 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9586227 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9586255 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9586260 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9586264 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9586267 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9586273 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9586275 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9586282 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9586285 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9586300 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9586304 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9586310 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9586313 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9586318 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9586337 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9586365 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9586371 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9586380 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9586383 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9586390 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9586391 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9586395 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9586401 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9586410 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9586416 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9586424 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9586427 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9586434 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9586438 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |

| | | | |
|---|---|---|---|
| 9586440 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9586443 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9586446 N | 6/12/2020 | | |
| 9586448 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9586474 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9586479 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9586485 N | 9/1/2022 | | |
| 9586487 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9586494 N | 9/1/2022 | | |
| 9586495 N | 6/9/2020 | | |
| 9586499 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9586502 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9586508 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9586518 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9586546 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9586548 N | 6/9/2020 | | |
| 9586559 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9586566 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9586578 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9586583 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9586584 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9586590 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9586595 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9586596 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9586597 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9586599 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9586601 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9586604 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9586606 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9586607 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9586611 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9586614 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9586617 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9586619 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9586621 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9586628 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9586645 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9586649 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9586652 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9586691 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9586693 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9586728 N | 4/25/2022 | | |
| 9586729 N | 4/25/2022 | | |
| 9586730 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9586731 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9586736 N | 10/8/2021 | | |
| 9586737 N | 10/8/2021 | | |

| | | | |
|---|---|---|---|
| 9586742 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9586753 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9586769 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9586785 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9586807 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9586862 N | 10/8/2021 | | |
| 9586866 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9586870 N | 10/8/2021 | | |
| 9586925 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9586929 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9586932 N | 8/6/2021 | 8/6/2021 | |
| 9586934 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9586937 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9586939 N | 8/6/2021 | 8/6/2021 | |
| 9586944 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9586954 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9586960 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9586965 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9586973 N | 4/13/2022 | | |
| 9586980 N | 4/13/2022 | | |
| 9586989 N | 4/13/2022 | | |
| 9586991 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9586998 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9587003 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9587009 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9587010 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9587012 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9587014 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9587015 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9587017 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9587019 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9587025 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9587030 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9587031 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9587033 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9587034 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9587036 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9587041 N | 12/18/2020 | 12/18/2020 | 12/17/2020 |
| 9587046 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9587053 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9587077 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9587087 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9587089 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9587094 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9587095 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9587098 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9587101 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |

| | | | |
|---|---|---|---|
| 9587102 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9587103 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9587110 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9587111 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9587115 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9587116 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9587119 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9587135 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9587139 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9587160 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9587167 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9587180 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9587182 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9587183 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9587187 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9587189 N | 6/24/2020 | 6/24/2020 | 6/24/2020 |
| 9587199 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9587201 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9587209 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9587218 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9587224 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9587238 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9587240 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9587241 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9587261 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9587264 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9587279 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9587309 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9587316 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9587323 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9587325 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9587327 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9587332 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9587334 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9587338 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9587339 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9587343 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9587347 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9587351 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9587355 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9587361 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9587363 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9587372 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9587384 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9587447 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9587451 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9587464 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |

| | | | |
|---|---|---|---|
| 9587467 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9587470 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9587482 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9587483 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9587487 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9587495 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9587496 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9587506 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9587510 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9587526 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9587535 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9587547 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9587550 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9587563 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9587573 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9587576 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9587593 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9587602 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9587603 N | 8/8/2022 | | |
| 9587613 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9587615 N | 11/13/2020 | 11/13/2020 | |
| 9587637 N | 11/13/2020 | 11/13/2020 | |
| 9587660 N | 11/13/2020 | 11/13/2020 | |
| 9587699 N | 11/29/2022 | | |
| 9587710 N | 11/29/2022 | | |
| 9587725 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9587726 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9587738 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9587741 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9587748 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9587749 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9587753 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9587758 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9587759 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9587766 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9587778 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9587780 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9587787 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9587790 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9587791 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9587797 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9587800 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9587816 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9587830 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9587845 R | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9587851 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9587858 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |

| | | | |
|---|---|---|---|
| 9587867 N | 12/9/2019 | 1/31/2023 | 1/31/2023 |
| 9587875 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9587877 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9587883 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9587892 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9587893 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9587897 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9587899 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9587901 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9587902 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9587921 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9587943 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9587958 N | 6/22/2020 | 1/12/2023 | 1/12/2023 |
| 9587968 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9587972 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9587975 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9587978 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9587989 N | 11/13/2020 | 11/13/2020 | |
| 9587998 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9588001 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9588007 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9588009 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9588013 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9588018 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9588023 N | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9588024 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9588035 N | 1/14/2021 | 1/14/2021 | 1/4/2021 |
| 9588038 N | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9588041 N | 1/14/2021 | 1/14/2021 | 1/4/2021 |
| 9588047 N | 1/14/2021 | 1/14/2021 | 1/4/2021 |
| 9588052 N | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9588058 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9588065 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9588069 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9588075 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9588079 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9588088 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9588093 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9588101 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9588104 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9588108 N | 5/27/2020 | 5/27/2020 | 5/27/2020 |
| 9588112 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9588129 N | 8/17/2020 | 8/18/2020 | 8/18/2020 |
| 9588142 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9588144 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9588149 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9588152 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |

| | | | |
|---|---|---|---|
| 9588167 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9588182 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9588184 N | 12/9/2019 | 1/31/2023 | 1/31/2023 |
| 9588195 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9588199 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9588213 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9588227 R | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9588241 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9588244 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9588251 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9588256 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9588258 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9588290 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9588296 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9588301 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9588302 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9588321 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9588328 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9588333 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9588339 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9588352 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9588359 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9588360 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9588367 N | 8/24/2020 | 8/21/2020 | 8/21/2020 |
| 9588382 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9588405 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9588406 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9588415 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9588417 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9588418 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9588420 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9588421 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9588423 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9588426 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9588435 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9588447 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9588450 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9588465 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9588472 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9588478 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9588496 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9588500 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9588505 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9588509 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9588514 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9588518 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9588519 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |

| | | | |
|---|---|---|---|
| 9588522 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9588536 N | 10/26/2020 | | |
| 9588555 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9588564 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9588601 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9588602 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9588604 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9588612 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9588616 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9588617 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9588624 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9588632 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9588637 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9588638 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9588643 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9588644 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9588649 N | 6/9/2020 | | |
| 9588650 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9588652 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9588666 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9588690 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9588697 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9588698 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9588702 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9588703 N | 4/29/2020 | 4/29/2020 | 4/29/2020 |
| 9588708 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9588709 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9588762 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9588791 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9588881 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9588900 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9588913 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9588920 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9588925 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9588936 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9588946 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9588986 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9588989 N | 4/19/2022 | | |
| 9588992 N | 4/19/2022 | | |
| 9588994 N | 4/19/2022 | | |
| 9588995 N | 4/19/2022 | | |
| 9589000 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9589001 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9589005 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9589007 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9589011 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9589022 N | 5/28/2021 | 6/10/2021 | 5/28/2021 |

| | | | |
|---|---|---|---|
| 9589024 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9589084 N | 7/27/2021 | 7/23/2021 | |
| 9589097 N | 7/27/2021 | 7/23/2021 | |
| 9589102 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9589127 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9589129 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9589184 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9589249 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9589275 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9589278 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9589289 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9589298 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9589310 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9589327 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9589347 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9589372 N | 2/28/2022 | 2/28/2022 | |
| 9589384 N | 2/28/2022 | 2/28/2022 | |
| 9589394 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9589409 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9589419 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9589438 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9589439 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9589445 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9589482 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9589490 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9589510 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9589525 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9589530 N | 9/2/2020 | 9/2/2020 | |
| 9589533 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9589542 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9589545 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9589553 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9589554 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9589555 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9589557 N | 6/24/2020 | 6/23/2020 | 6/24/2020 |
| 9589560 N | 6/24/2020 | 6/23/2020 | 6/24/2020 |
| 9589564 N | 6/24/2020 | 6/23/2020 | 6/24/2020 |
| 9589565 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9589578 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9589597 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9589617 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9589658 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9589660 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9589666 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9589670 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9589679 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9589686 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |

| | | | |
|---|---|---|---|
| 9589688 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9589693 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9589719 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9589733 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9589737 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9589741 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9589750 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9589764 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9589766 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9589781 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9589789 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9589816 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9589876 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9589894 N | 11/26/2019 | 1/19/2021 | 1/19/2021 |
| 9589899 N | 11/26/2019 | 1/19/2021 | 1/19/2021 |
| 9589900 N | 6/9/2020 | | |
| 9589901 N | 11/26/2019 | 1/19/2021 | 1/19/2021 |
| 9589907 N | 11/26/2019 | 1/19/2021 | 1/19/2021 |
| 9589915 N | 11/26/2019 | 1/19/2021 | 1/19/2021 |
| 9589957 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9589960 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9589987 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9589995 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9590039 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9590095 N | 6/9/2020 | | |
| 9590102 N | 6/9/2020 | | |
| 9590172 N | 6/17/2020 | | |
| 9590184 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9590232 N | 6/9/2020 | | |
| 9590387 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9590391 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9590397 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9590426 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9590429 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9590433 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9590441 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9590456 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9590465 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9590479 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9590487 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9590497 N | | 9/3/2020 | 9/3/2020 |
| 9590503 N | | 9/3/2020 | 9/3/2020 |
| 9590513 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9590559 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9590580 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9590584 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9590590 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |

| | | | |
|---|---|---|---|
| 9590625 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9590627 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9590630 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9590632 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9590641 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9590647 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9590649 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9590662 N | 2/23/2021 | 2/23/2021 | |
| 9590664 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9590666 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9590675 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9590732 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9590734 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9590751 N | 6/17/2020 | | |
| 9590814 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9590830 N | 3/15/2021 | 3/15/2021 | |
| 9590835 N | 3/15/2021 | 3/15/2021 | |
| 9590844 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9590850 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9590858 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9590859 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9590866 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9590867 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9590869 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9590875 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9590883 N | 6/16/2020 | | |
| 9590922 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9590929 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9590997 N | 6/11/2020 | | |
| 9591051 N | 6/16/2020 | | |
| 9591066 N | 6/16/2020 | | |
| 9591086 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9591094 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9591110 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9591117 N | 6/16/2020 | | |
| 9591119 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9591128 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9591129 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9591136 N | 6/16/2020 | | |
| 9591140 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9591143 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9591168 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9591172 N | 6/16/2020 | | |
| 9591178 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9591197 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591199 N | 10/26/2020 | | |
| 9591214 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |

| | | | |
|---|---|---|---|
| 9591228 N | 6/16/2020 | | |
| 9591255 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9591266 N | 6/16/2020 | | |
| 9591272 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9591274 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9591285 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9591289 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9591297 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9591298 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9591301 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9591305 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9591310 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9591312 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9591322 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9591326 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9591345 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9591358 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9591366 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9591397 R | | 6/5/2020 | 6/5/2020 |
| 9591413 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9591446 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9591448 N | | 5/3/2022 | 5/4/2022 |
| 9591461 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9591470 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9591474 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9591478 N | | 5/3/2022 | 5/4/2022 |
| 9591490 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9591496 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591504 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591507 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591516 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591518 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9591529 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9591535 N | 6/16/2020 | | |
| 9591536 N | 6/10/2020 | 6/10/2020 | 6/10/2020 |
| 9591548 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9591556 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9591564 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9591573 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9591579 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9591592 N | 8/22/2022 | | |
| 9591600 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9591608 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9591615 N | 6/16/2020 | | |
| 9591617 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9591641 N | 6/9/2020 | 6/9/2020 | 6/9/2020 |
| 9591656 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |

| | | | |
|---|---|---|---|
| 9591657 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9591662 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9591671 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9591674 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9591678 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9591680 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9591686 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9591701 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591704 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9591708 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591713 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9591743 R | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9591762 N | 6/16/2020 | | |
| 9591768 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9591809 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9591817 N | 6/16/2020 | | |
| 9591821 N | 6/16/2020 | | |
| 9591828 N | 6/16/2020 | | |
| 9591831 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9591835 N | 6/16/2020 | | |
| 9591851 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9591858 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9591861 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9591867 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9591871 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9591887 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9591891 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9591899 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591900 R | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9591901 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9591905 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9591912 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9591936 N | 12/19/2022 | 5/13/2022 | 5/13/2022 |
| 9591949 N | 6/16/2020 | | |
| 9591950 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9591960 N | 6/16/2020 | | |
| 9591967 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9591971 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9591972 N | 11/21/2022 | | |
| 9591973 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9591975 N | 11/21/2022 | | |
| 9592043 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9592045 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9592055 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9592058 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9592063 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9592067 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |

| | | | |
|---|---|---|---|
| 9592090 R | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9592094 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9592095 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9592100 N | | 1/12/2023 | 1/12/2023 |
| 9592103 N | | 1/12/2023 | 1/12/2023 |
| 9592115 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9592118 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9592119 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9592151 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9592170 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9592196 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9592200 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9592202 N | 3/5/2021 | 3/5/2021 | |
| 9592227 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9592228 N | 8/25/2020 | 8/25/2020 | |
| 9592235 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9592236 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9592238 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9592239 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9592248 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9592249 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9592267 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9592275 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9592294 R | 12/3/2021 | 12/3/2021 | |
| 9592295 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9592307 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9592308 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9592313 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9592314 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9592403 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9592407 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9592457 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9592489 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9592501 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9592510 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9592511 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9592512 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9592515 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9592516 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9592523 N | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9592525 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9592526 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9592528 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9592536 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9592542 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9592548 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9592554 N | 4/29/2020 | | |

| | | | |
|---|---|---|---|
| 9592559 N | 6/29/2022 | | |
| 9592582 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9592583 N | 9/28/2020 | 8/28/2020 | 8/28/2020 |
| 9592589 N | 9/28/2020 | 8/28/2020 | 8/28/2020 |
| 9592607 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9592614 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9592621 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9592628 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9592634 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9592641 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9592646 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9592671 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9592673 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9592676 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9592682 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9592686 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9592706 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9592708 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9592712 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9592718 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9592725 N | 9/19/2022 | 9/19/2022 | 9/13/2021 |
| 9592733 N | 2/6/2020 | | |
| 9592739 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9592745 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9592757 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9592765 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9592768 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9592778 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9592781 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9592785 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9592790 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9592796 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9592799 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9592808 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9592809 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9592813 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9592823 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9592833 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9592856 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9592863 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9592866 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9592874 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9592878 N | 1/24/2020 | 1/24/2020 | 1/24/2020 |
| 9592879 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9592892 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9592933 N | 6/11/2020 | | |
| 9592935 N | 6/8/2021 | 6/8/2021 | 6/8/2021 |

| | | | |
|---|---|---|---|
| 9592942 N | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9592946 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9592947 N | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9592948 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9592951 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9592953 N | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9592955 N | 2/18/2022 | | |
| 9592961 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9592966 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9592974 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9592976 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9592981 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9592986 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9592987 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9592989 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9592992 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9592993 N | 3/23/2020 | 3/23/2020 | 3/23/2020 |
| 9592995 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9593004 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9593049 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9593053 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9593058 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9593061 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9593066 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9593072 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9593077 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9593081 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9593086 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9593087 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9593094 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9593095 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9593102 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9593104 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9593107 N | 2/18/2022 | | |
| 9593108 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9593111 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9593137 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9593144 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9593149 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9593154 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9593165 N | 6/12/2020 | | |
| 9593169 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9593176 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9593187 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9593190 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9593194 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9593200 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |

| | | | |
|---|---|---|---|
| 9593203 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9593206 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9593210 N | 6/12/2020 | | |
| 9593211 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9593217 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9593223 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9593229 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9593231 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9593232 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9593237 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9593246 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9593252 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9593284 N | 8/23/2022 | | |
| 9593287 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9593313 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9593322 N | 7/31/2020 | 7/7/2020 | 7/7/2020 |
| 9593331 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9593337 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9593343 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9593356 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9593361 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9593372 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9593386 N | 6/26/2020 | | |
| 9593388 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9593393 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9593399 N | 6/11/2020 | | |
| 9593411 N | 6/11/2020 | | |
| 9593422 N | 6/11/2020 | | |
| 9593430 N | 6/11/2020 | | |
| 9593440 N | 6/11/2020 | | |
| 9593449 N | 6/12/2020 | | |
| 9593460 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9593469 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9593473 N | 6/12/2020 | | |
| 9593493 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9593501 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9593525 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9593542 N | 6/12/2020 | | |
| 9593551 N | 6/12/2020 | | |
| 9593581 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9593662 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9593669 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9593677 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9593694 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9593699 N | 8/25/2022 | | |
| 9593739 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9593740 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |

| | | | |
|---|---|---|---|
| 9593743 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9593744 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9593757 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9593758 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9593763 N | 10/19/2021 | | |
| 9593768 N | 10/19/2021 | | |
| 9593794 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9593801 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9593831 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9593836 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9593844 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9593848 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9593862 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9593907 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9594003 N | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9594107 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9594118 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9594197 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9594206 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9594216 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9594308 N | 1/10/2023 | | |
| 9594426 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9594472 N | 6/15/2020 | | |
| 9594506 N | 6/15/2020 | | |
| 9594515 N | 4/20/2020 | 4/20/2020 | 4/20/2020 |
| 9594521 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9594532 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9594548 N | 6/15/2020 | | |
| 9594558 N | 6/15/2020 | | |
| 9594575 N | 6/15/2020 | | |
| 9594582 N | 6/15/2020 | | |
| 9594589 N | 6/15/2020 | | |
| 9594603 N | 6/15/2020 | | |
| 9594608 N | 6/15/2020 | | |
| 9594618 N | 6/15/2020 | | |
| 9594631 N | 6/15/2020 | | |
| 9594654 N | 6/15/2020 | | |
| 9594666 N | 6/15/2020 | | |
| 9594674 N | 6/15/2020 | | |
| 9594725 N | 7/7/2020 | | |
| 9594848 N | 6/16/2020 | | |
| 9594864 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9594881 N | 8/17/2020 | | |
| 9594893 N | 8/17/2020 | | |
| 9594905 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9595004 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9595024 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |

| | | | |
|---|---|---|---|
| 9595065 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9595314 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9595342 N | 6/16/2020 | 10/14/2020 | 10/14/2020 |
| 9595355 N | 6/16/2020 | 10/14/2020 | 10/14/2020 |
| 9595383 N | 6/17/2020 | | |
| 9595394 N | 6/17/2020 | | |
| 9595399 N | 10/12/2021 | | 10/12/2021 |
| 9595401 N | 10/12/2021 | | 10/12/2021 |
| 9595413 N | 6/15/2020 | | |
| 9595432 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9595446 N | 6/16/2020 | | |
| 9595472 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9595485 N | 6/15/2020 | | |
| 9595535 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9595545 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9595577 R | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9595600 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9595604 N | 6/15/2020 | | |
| 9595640 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9595648 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9595651 N | 1/21/2021 | 1/19/2021 | 1/19/2021 |
| 9595656 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9595664 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9595668 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9595670 N | 1/21/2021 | 1/19/2021 | 1/19/2021 |
| 9595685 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9595704 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9595705 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9595716 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9595720 N | 8/24/2022 | | |
| 9595722 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9595726 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9595732 N | 12/18/2020 | | |
| 9595739 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9595741 N | 12/18/2020 | | |
| 9595742 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9595745 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9595747 N | 12/18/2020 | | |
| 9595751 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9595754 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9595756 N | 6/5/2020 | 6/5/2020 | 6/5/2020 |
| 9595767 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9595769 N | 10/11/2022 | | |
| 9595779 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9595781 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9595784 N | 10/11/2022 | | |
| 9595793 N | 6/16/2020 | | |

| | | | |
|---|---|---|---|
| 9595795 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9595797 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9595802 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9595806 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9595811 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9595814 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9595817 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9595822 N | 6/16/2020 | | |
| 9595823 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9595827 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9595844 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9595847 N | 12/30/2021 | | |
| 9595858 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9595861 N | 6/16/2020 | | |
| 9595865 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9595866 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9595872 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9595873 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9595880 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9595887 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9595898 N | 6/16/2020 | | |
| 9595904 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9595910 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9595922 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9595935 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9595937 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9595939 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9595940 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9595945 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9595950 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9595957 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9595965 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9595971 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9595975 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9595982 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9595985 N | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9595988 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9595990 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9596003 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9596004 N | 7/22/2022 | | |
| 9596008 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9596009 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9596022 N | 6/16/2020 | | |
| 9596046 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9596049 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9596053 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9596056 N | 7/9/2020 | 7/9/2020 | 7/9/2020 |

| | | | |
|---|---|---|---|
| 9596059 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9596063 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9596065 N | 8/8/2022 | | |
| 9596067 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9596071 N | 6/16/2020 | | |
| 9596072 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9596076 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9596083 N | 8/8/2022 | | |
| 9596084 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9596085 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9596093 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9596095 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9596096 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9596103 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9596106 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9596109 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9596114 N | 6/3/2020 | 6/3/2020 | 6/3/2020 |
| 9596127 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9596139 N | 12/8/2022 | | |
| 9596145 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9596154 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9596155 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9596157 N | 12/8/2022 | 4/21/2022 | 4/21/2022 |
| 9596159 N | 12/8/2022 | | |
| 9596163 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9596164 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9596171 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9596175 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9596180 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9596188 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9596193 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9596200 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9596214 N | 3/29/2021 | 3/29/2021 | 4/10/2021 |
| 9596224 N | 3/29/2021 | 3/29/2021 | 4/10/2021 |
| 9596292 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9596320 N | 12/29/2021 | | |
| 9596343 N | 6/15/2020 | | |
| 9596356 N | 6/15/2020 | | |
| 9596366 N | 6/15/2020 | | |
| 9596374 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9596379 N | 6/15/2020 | | |
| 9596389 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9596407 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9596441 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9596443 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9596449 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9596451 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |

| | | | |
|---|---|---|---|
| 9596456 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9596458 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9596461 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9596463 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9596473 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9596478 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9596481 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9596483 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9596486 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9596487 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9596495 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9596502 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9596503 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9596508 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9596525 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9596535 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9596544 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9596552 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9596569 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9596573 N | 11/4/2022 | | |
| 9596580 N | 11/4/2022 | | |
| 9596642 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9596648 N | 5/15/2020 | 5/15/2020 | 5/15/2020 |
| 9596655 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9596656 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9596659 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9596667 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9596669 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9596671 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9596677 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9596678 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9596679 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9596681 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9596685 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9596686 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9596693 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9596694 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9596695 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9596701 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9596704 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9596705 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9596706 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9596708 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9596712 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9596715 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9596717 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9596719 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |

| | | | |
|---|---|---|---|
| 9596724 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9596727 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9596747 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9596754 N | 11/28/2022 | | |
| 9596756 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9596770 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9596777 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9596779 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9596785 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9596789 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9596796 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9596797 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9596804 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9596805 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9596806 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9596813 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9596817 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9596818 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9596822 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9596823 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9596827 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9596845 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9596860 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9596894 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9596902 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9596908 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9596928 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9596954 N | 6/15/2020 | | |
| 9596955 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9596956 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9596960 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9596963 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9596968 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9596972 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9596976 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9596978 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9596991 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9596993 N | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9596996 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9597005 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9597006 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9597015 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9597019 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9597022 N | 9/4/2020 | 9/2/2020 | 9/2/2020 |
| 9597027 N | 6/15/2020 | | |
| 9597030 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9597034 N | 9/4/2020 | | |

| | | | |
|---|---|---|---|
| 9597044 N | 9/4/2020 | | |
| 9597060 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9597076 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9597093 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9597100 N | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9597114 N | 6/15/2020 | | |
| 9597115 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9597143 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9597150 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9597154 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9597155 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9597158 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9597164 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9597169 N | 11/5/2020 | 11/6/2020 | 11/6/2020 |
| 9597173 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9597181 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9597184 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9597186 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9597192 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9597193 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9597199 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9597201 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9597202 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9597204 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9597270 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9597273 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9597281 N | 6/23/2020 | 6/23/2020 | 6/23/2020 |
| 9597379 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9597385 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9597398 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9597401 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9597418 N | 6/15/2020 | | |
| 9597425 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9597438 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9597462 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9597469 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9597490 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9597494 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9597516 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9597518 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9597523 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9597530 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9597532 N | 6/12/2020 | 6/12/2020 | |
| 9597537 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9597564 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9597571 N | 5/12/2020 | 5/12/2020 | 5/12/2020 |
| 9597575 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |

| | | | |
|---|---|---|---|
| 9597610 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9597622 N | 11/26/2019 | 11/26/2019 | 11/26/2019 |
| 9597625 N | 6/15/2020 | | |
| 9597633 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9597639 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9597642 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9597647 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9597651 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9597652 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9597657 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9597663 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9597670 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9597687 N | 6/15/2020 | | |
| 9597694 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9597699 N | 6/24/2021 | 3/2/2022 | 3/2/2022 |
| 9597700 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9597702 N | 3/2/2022 | 3/2/2022 | 6/24/2021 |
| 9597714 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9597817 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9597822 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9597828 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9597829 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9597832 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9597833 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9597850 N | 6/16/2020 | | |
| 9597852 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9597856 N | 10/16/2020 | 10/23/2020 | 10/16/2020 |
| 9597860 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9597865 N | 10/16/2020 | 10/23/2020 | 10/16/2020 |
| 9597925 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9598048 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9598059 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9598070 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9598071 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9598073 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9598076 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9598080 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9598086 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9598102 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9598107 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9598110 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9598119 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9598124 N | 3/16/2020 | 7/1/2020 | 7/1/2020 |
| 9598126 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9598163 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9598168 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9598172 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |

| | | | |
|---|---|---|---|
| 9598176 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9598178 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9598181 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9598183 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9598184 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9598212 N | 3/16/2020 | 11/28/2022 | |
| 9598217 N | 3/16/2020 | 11/28/2022 | |
| 9598222 N | 9/8/2022 | | |
| 9598247 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9598257 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9598290 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9598317 N | 7/7/2020 | | |
| 9598400 R | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9598419 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9598429 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9598515 N | 7/13/2020 | | |
| 9598541 R | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9598558 N | 7/15/2022 | 7/13/2022 | 7/13/2022 |
| 9598562 N | 7/15/2022 | 7/13/2022 | 7/13/2022 |
| 9598826 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9598866 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9598904 N | 6/18/2020 | | |
| 9598918 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9598932 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9598946 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9598955 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9599004 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9599008 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9599013 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9599015 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9599020 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9599028 N | 6/22/2020 | | |
| 9599054 N | 6/22/2020 | | |
| 9599081 N | 6/17/2020 | | |
| 9599102 N | 6/17/2020 | | |
| 9599109 N | 6/18/2020 | | |
| 9599134 N | 6/18/2020 | | |
| 9599176 N | 6/17/2020 | | |
| 9599182 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9599201 N | 7/1/2020 | 7/1/2020 | 7/1/2020 |
| 9599205 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9599210 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9599212 N | 6/17/2020 | | |
| 9599219 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9599222 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9599240 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9599250 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |

| | | | |
|---|---|---|---|
| 9599253 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9599258 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9599260 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9599264 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9599280 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9599332 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9599344 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9599393 N | 6/17/2020 | | |
| 9599403 N | 6/17/2020 | | |
| 9599407 R | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9599416 N | 6/17/2020 | | |
| 9599435 N | 6/11/2020 | 6/11/2020 | 6/11/2020 |
| 9599450 N | 6/18/2020 | | |
| 9599483 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9599490 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9599494 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9599499 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9599510 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9599542 N | 6/17/2020 | | |
| 9599560 N | 6/18/2020 | | |
| 9599577 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9599581 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9599596 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9599598 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9599602 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9599614 N | 7/20/2020 | 7/20/2020 | 7/20/2020 |
| 9599639 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9599645 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9599650 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9599786 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9599796 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9599801 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9599804 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9599809 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9599842 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9599851 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9599910 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9600058 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9600120 N | | 3/22/2021 | 3/22/2021 |
| 9600165 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9600171 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9600178 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9600183 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9600221 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9600224 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9600225 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9600228 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |

| | | | |
|---|---|---|---|
| 9600332 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9600333 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9600339 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9600344 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9600351 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9600358 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9600417 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9600433 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9600443 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9600447 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9600453 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9600461 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9600466 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9600474 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9600598 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9600613 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9600618 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9600624 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9600629 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9600653 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9600725 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9600736 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9600785 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9600792 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9600841 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9600846 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9600849 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9600856 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9600860 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9600872 N | 6/18/2020 | 6/18/2020 | 6/18/2020 |
| 9600919 N | 6/18/2020 | 6/18/2020 | |
| 9600927 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9600933 N | 8/23/2021 | 8/20/2021 | 8/20/2021 |
| 9600978 N | 6/18/2020 | | |
| 9600980 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9600986 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9601014 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9601020 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9601024 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9601043 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9601049 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9601054 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9601060 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9601228 N | 6/18/2020 | 6/18/2020 | |
| 9601263 N | 6/22/2020 | | |
| 9601291 N | 6/22/2020 | | |
| 9601333 N | 6/18/2020 | | |

| | | | |
|---|---|---|---|
| 9601366 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9601375 N | 6/18/2020 | 6/18/2020 | |
| 9601411 N | 6/22/2020 | | |
| 9601448 N | 6/18/2020 | | |
| 9601492 N | 6/22/2020 | | |
| 9601524 N | 6/22/2020 | | |
| 9601554 N | 6/22/2020 | | |
| 9601578 N | 6/18/2020 | | |
| 9601631 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9601649 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9601668 N | 6/17/2020 | 6/17/2020 | 6/17/2020 |
| 9602120 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9602135 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9602492 N | 6/22/2020 | | |
| 9602543 N | 6/22/2020 | | |
| 9602569 N | 6/15/2020 | 6/15/2020 | 6/15/2020 |
| 9602731 N | 6/26/2020 | | |
| 9602745 N | 6/22/2020 | | |
| 9602813 N | 6/26/2020 | | |
| 9602921 N | 6/22/2020 | | |
| 9602973 N | 6/26/2020 | | |
| 9602992 N | 6/26/2020 | | |
| 9603006 N | 6/26/2020 | | |
| 9603099 N | 11/15/2021 | | |
| 9603130 N | 6/22/2020 | | |
| 9603170 N | 6/26/2020 | | |
| 9603212 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9603220 N | 6/22/2020 | 6/22/2020 | 6/22/2020 |
| 9603341 R | 9/14/2020 | | |
| 9603370 R | | 10/26/2021 | 10/26/2021 |
| 9603407 N | 10/2/2018 | 10/2/2018 | 10/2/2018 |
| 9603423 N | 6/22/2020 | | |
| 9603480 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9603486 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9603502 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9603513 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9603551 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9603558 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9603644 N | 7/7/2020 | | |
| 9603653 N | 7/7/2020 | | |
| 9603661 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9603671 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9603674 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9603683 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9603691 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9603997 N | 6/22/2020 | | |
| 9604001 N | 6/23/2020 | | |

| | | | |
|---|---|---|---|
| 9604039 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9604042 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9604045 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9604099 N | 6/22/2020 | | |
| 9604152 N | 6/22/2020 | | |
| 9604160 N | 6/22/2020 | | |
| 9604162 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9604169 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9604172 N | 6/22/2020 | | |
| 9604175 N | 6/22/2020 | | |
| 9604192 N | 6/22/2020 | | |
| 9604202 R | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9604208 N | 6/22/2020 | | |
| 9604233 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9604253 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9604290 N | 6/26/2020 | | |
| 9604300 N | 6/26/2020 | | |
| 9604302 N | 6/26/2020 | | |
| 9604313 N | 6/22/2020 | | |
| 9604359 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9604363 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9604367 N | 6/22/2020 | | |
| 9604450 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9604459 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9604473 N | 6/22/2020 | | |
| 9604546 N | 9/1/2022 | | |
| 9604666 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9604684 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9604686 N | 6/22/2020 | | |
| 9604687 N | 6/22/2020 | | |
| 9604697 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9604701 N | 9/16/2022 | | |
| 9604706 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9604717 R | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9604745 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9604750 N | 6/22/2020 | | |
| 9604770 N | 6/26/2020 | | |
| 9604778 N | 6/26/2020 | | |
| 9604787 N | 6/26/2020 | | |
| 9604788 N | 6/22/2020 | | |
| 9604825 N | 7/20/2020 | | |
| 9604831 N | 6/22/2020 | | |
| 9604845 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9604854 N | 6/22/2020 | | |
| 9604855 N | 6/22/2020 | | |
| 9604867 N | 6/22/2020 | | |
| 9604890 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |

| | | | |
|---|---|---|---|
| 9604894 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9604897 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9604937 N | 6/22/2020 | | |
| 9604938 N | 6/22/2020 | | |
| 9604957 N | 6/22/2020 | | |
| 9604958 N | 6/22/2020 | | |
| 9604969 N | 6/22/2020 | | |
| 9605035 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9605045 N | 5/5/2020 | 5/5/2020 | 5/5/2020 |
| 9605080 N | 6/26/2020 | | |
| 9605082 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9605085 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9605091 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9605092 N | 6/26/2020 | | |
| 9605134 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9605139 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9605150 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9605158 R | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9605191 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9605236 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9605237 N | 6/26/2020 | | |
| 9605289 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9605308 N | 6/22/2020 | | |
| 9605372 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9605380 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9605381 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9605384 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9605423 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9605430 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9605446 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9605463 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9605476 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9605481 N | 1/14/2021 | 1/12/2021 | 1/12/2021 |
| 9605484 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9605490 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9605525 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9605526 N | 4/21/2022 | 4/21/2022 | |
| 9605531 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9605654 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9605868 N | 6/26/2020 | | |
| 9605901 R | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9605908 N | 6/30/2020 | | |
| 9605921 N | 6/30/2020 | | |
| 9605935 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9605951 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9605968 N | 6/26/2020 | | |
| 9605985 N | 6/26/2020 | | |

| | | | |
|---|---|---|---|
| 9605989 N | 6/26/2020 | | |
| 9606005 N | 6/26/2020 | 6/26/2020 | |
| 9606010 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9606018 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9606020 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9606022 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9606026 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9606027 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9606047 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9606054 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9606059 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9606068 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9606071 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9606088 R | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9606204 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9606210 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9606213 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9606287 N | 6/19/2020 | 6/19/2020 | 6/19/2020 |
| 9606385 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9606396 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9606402 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9606406 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9606412 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9606413 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9606417 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9606422 N | 7/21/2022 | 7/21/2022 | 4/27/2021 |
| 9606429 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9606432 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9606439 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9606442 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9606508 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9606512 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9606515 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9606520 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9606533 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9606536 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9606654 N | 6/30/2021 | 2/1/2023 | 2/1/2023 |
| 9606655 N | 6/30/2021 | 2/1/2023 | 2/1/2023 |
| 9606656 N | 6/30/2021 | 2/1/2023 | 2/1/2023 |
| 9606659 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9606662 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9606663 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9606676 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9606678 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9606682 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9606684 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9606685 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |

| | | | |
|---|---|---|---|
| 9606686 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9606731 N | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9606734 N | 9/8/2022 | | |
| 9606736 N | 9/8/2022 | | |
| 9606761 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9606762 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9606764 N | 7/8/2020 | 7/8/2020 | 7/8/2020 |
| 9606928 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9606934 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9606935 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9606939 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9606943 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9606958 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9606965 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9606974 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9606981 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9607018 R | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9607031 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9607035 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9607075 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9607081 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9607139 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9607144 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9607153 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9607156 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9607159 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9607162 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9607164 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9607177 N | 10/22/2020 | | |
| 9607179 N | 10/22/2020 | | |
| 9607256 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9607267 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9607275 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9607276 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9607370 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9607371 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9607374 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9607377 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9607382 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9607385 N | 4/11/2022 | | |
| 9607386 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9607388 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9607390 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9607395 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9607396 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9607424 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9607428 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |

| | | | |
|---|---|---|---|
| 9607431 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9607494 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9607495 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9607496 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9607497 N | | 8/6/2020 | 8/6/2020 |
| 9607498 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9607499 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9607500 N | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9607501 N | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9607502 N | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9607513 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9607514 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9607522 N | 11/20/2020 | | |
| 9607523 N | 11/20/2020 | | |
| 9607559 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9607632 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9607684 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9607687 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9607699 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9607716 N | 6/25/2020 | 6/25/2020 | 6/25/2020 |
| 9607738 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9607884 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9607892 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9607902 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9607911 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9607936 N | 6/26/2020 | | |
| 9607945 N | 6/26/2020 | | |
| 9607956 N | 6/26/2020 | | |
| 9607957 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9607960 N | 6/26/2020 | | |
| 9607972 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9608002 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9608026 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9608043 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9608047 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9608238 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9608253 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9608297 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9608299 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9608302 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9608303 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9608305 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9608306 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9608309 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9608312 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9608313 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9608314 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |

| | | | |
|---|---|---|---|
| 9608321 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9608322 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9608325 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9608326 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9608328 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9608330 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9608332 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9608334 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9608335 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9608338 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9608339 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9608341 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9608342 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9608344 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9608345 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9608351 N | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9608352 N | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9608353 N | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9608354 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9608355 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9608364 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9608365 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9608366 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9608367 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9608400 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9608409 R | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9608410 N | 6/26/2020 | 6/26/2020 | 6/26/2020 |
| 9608447 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9608470 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9608481 N | 6/29/2020 | 6/29/2020 | 6/29/2020 |
| 9608502 N | 6/26/2020 | 1/25/2021 | 1/25/2021 |
| 9608511 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9608523 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9608536 N | 6/26/2020 | 1/25/2021 | 1/25/2021 |
| 9608550 N | 6/26/2020 | | |
| 9608559 N | 6/26/2020 | | |
| 9608947 N | 6/26/2020 | | |
| 9608954 N | 6/26/2020 | | |
| 9609020 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9609179 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9609211 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9609267 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9609298 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9609302 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9609320 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9609339 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9609341 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |

| | | | |
|---|---|---|---|
| 9609343 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9609355 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9609359 N | 2/14/2020 | 2/8/2021 | 2/8/2021 |
| 9609365 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9609366 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9609373 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9609375 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9609376 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9609379 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9609388 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9609392 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9609403 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9609407 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9609409 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9609414 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9609417 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9609419 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9609428 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9609436 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9609438 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9609440 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9609444 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9609474 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9609534 R | 10/27/2020 | 12/30/2022 | 12/30/2022 |
| 9609708 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9609776 N | 7/7/2020 | | |
| 9609831 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9609836 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9609839 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9609879 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9609888 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9610001 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9610002 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9610006 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9610012 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9610015 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9610026 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9610036 N | 7/7/2020 | | |
| 9610041 N | 7/7/2020 | | |
| 9610051 N | 7/2/2020 | | |
| 9610061 N | 8/7/2020 | | |
| 9610072 N | 7/30/2020 | | |
| 9610076 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9610080 N | 7/2/2020 | 7/2/2020 | 7/2/2020 |
| 9610085 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9610087 N | 7/7/2020 | | |
| 9610088 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |

| | | | |
|---|---|---|---|
| 9610095 N | 7/7/2020 | | |
| 9610096 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9610097 N | 7/7/2020 | | |
| 9610104 N | 6/30/2020 | | |
| 9610113 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9610121 N | 3/22/2021 | 3/22/2021 | |
| 9610123 N | 6/30/2020 | 6/30/2020 | 6/30/2020 |
| 9610130 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9610132 N | 7/7/2020 | | |
| 9610183 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9610188 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9610206 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9610310 N | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9610318 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9610354 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9610355 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9610359 N | 10/28/2020 | 10/23/2020 | 10/23/2020 |
| 9610382 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9610396 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9610409 R | 5/17/2021 | | |
| 9610421 R | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9610544 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9610572 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9610600 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9610631 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9610633 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9610649 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9610691 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9610717 N | 7/7/2020 | 4/6/2022 | 4/6/2022 |
| 9610779 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9610792 N | 7/7/2020 | | |
| 9610825 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9610851 N | 7/7/2020 | | |
| 9610857 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9610859 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9610865 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9610868 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9610930 N | 11/16/2020 | | |
| 9610933 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9610937 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9610941 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9610946 N | 6/12/2020 | 6/12/2020 | 6/12/2020 |
| 9610966 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9611086 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9611144 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9611189 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9611190 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |

| | | | |
|---|---|---|---|
| 9611193 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9611258 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9611261 R | 12/23/2020 | 12/23/2020 | 12/31/2020 |
| 9611305 R | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9611310 R | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9611315 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9611383 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9611394 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9611433 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9611439 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9611540 N | 4/20/2021 | 4/20/2021 | |
| 9611550 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9611573 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9611610 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9611620 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9611651 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9611667 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9611677 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9611737 N | 10/6/2020 | | |
| 9611806 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9611813 N | 3/18/2021 | | |
| 9611832 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9611956 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9612048 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9612059 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9612101 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9612107 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9612121 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9612136 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9612151 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9612275 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9612278 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9612287 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9612307 N | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9612631 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9612696 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9612712 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9612749 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9612801 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9612809 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9612811 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9612816 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9612818 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9612836 N | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9612846 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9612896 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9612976 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |

| | | | |
|---|---|---|---|
| 9613040 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9613042 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9613053 N | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9613055 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9613077 N | 7/7/2020 | 7/7/2020 | 7/7/2020 |
| 9613078 N | 7/6/2020 | | |
| 9613088 N | 7/6/2020 | 7/6/2020 | 7/6/2020 |
| 9613093 N | 7/6/2020 | | |
| 9613098 N | 7/6/2020 | | |
| 9613134 N | 7/7/2020 | | |
| 9613145 N | 5/14/2021 | 5/14/2021 | 5/14/2022 |
| 9613147 N | 7/7/2020 | | |
| 9613151 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9613168 N | 7/7/2020 | | |
| 9613194 N | 12/13/2019 | 12/13/2019 | 12/13/2019 |
| 9613212 N | 7/7/2020 | | |
| 9613223 N | 7/7/2020 | | |
| 9613230 N | 7/7/2020 | | |
| 9613238 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9613246 N | 7/7/2020 | | |
| 9613256 N | 7/7/2020 | | |
| 9613279 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9613320 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9613325 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9613347 N | 7/7/2020 | | |
| 9613366 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9613422 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9613425 N | 10/27/2020 | 10/27/2020 | |
| 9613461 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9613600 R | 10/19/2020 | 10/19/2020 | |
| 9613700 R | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9613869 N | 11/4/2020 | 10/27/2020 | |
| 9613977 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9613993 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9613995 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9614012 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9614015 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9614023 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9614024 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9614025 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9614026 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9614234 N | 4/23/2020 | 4/23/2020 | 4/23/2020 |
| 9614246 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9614254 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9614279 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9614282 N | 7/14/2020 | | |
| 9614289 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |

| | | | |
|---|---|---|---|
| 9614293 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9614305 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9614311 N | 7/14/2020 | | |
| 9614317 N | 7/14/2020 | | |
| 9614322 N | 7/14/2020 | | |
| 9614346 R | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9614351 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9614361 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9614372 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9614373 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9614377 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9614378 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9614383 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9614384 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9614387 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9614388 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9614403 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9614404 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9614405 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9614406 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9614407 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9614408 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9614409 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9614410 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9614411 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9614412 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9614413 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9614414 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9614415 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9614416 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9614489 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9614490 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9614493 N | | | 2/9/2021 |
| 9614494 N | | | 2/9/2021 |
| 9614495 N | | | 2/9/2021 |
| 9614499 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9614500 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9614501 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9614506 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9614507 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9614508 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9614509 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9614510 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9614511 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9614512 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9614513 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9614514 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |

| | | | |
|---|---|---|---|
| 9614515 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9614516 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9614517 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9614518 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9614519 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9614520 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9614521 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9614523 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9614525 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9614526 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9614542 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9614544 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9614560 N | 5/7/2021 | | |
| 9614561 N | 5/7/2021 | | |
| 9614562 N | 5/7/2021 | | |
| 9614563 N | 5/7/2021 | | |
| 9614578 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9614579 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9614580 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9614581 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9614582 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9614583 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9614584 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9614585 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9614586 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9614587 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9614588 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9614589 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9614590 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9614591 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9614592 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9614593 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9614594 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9614595 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9614596 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9614597 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9614598 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9614599 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9614600 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9614601 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9614602 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9614603 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9614604 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9614605 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9614606 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9614634 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9614635 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |

| | | | |
|---|---|---|---|
| 9614636 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9614637 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9614638 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9614639 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9614643 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9614644 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9614645 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9614646 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9614647 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9614648 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9614649 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9614654 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9614662 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9614668 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9614680 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9614683 N | 7/15/2020 | | 6/17/2021 |
| 9614685 N | 7/14/2020 | | |
| 9614707 N | 7/10/2020 | | |
| 9614716 N | 7/10/2020 | | |
| 9614722 N | 7/15/2020 | | |
| 9614726 N | 7/15/2020 | | |
| 9614811 N | 7/14/2020 | 11/5/2020 | 11/5/2020 |
| 9614841 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9614851 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9614878 R | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9614925 N | 7/15/2020 | | |
| 9614981 N | 7/15/2020 | | |
| 9614990 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9614991 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9614996 N | 7/15/2020 | | |
| 9615006 N | 7/15/2020 | | |
| 9615017 N | 7/15/2020 | | |
| 9615066 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9615081 N | 7/15/2020 | | |
| 9615084 N | 7/15/2020 | | |
| 9615088 N | 7/15/2020 | | |
| 9615177 R | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9615216 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9615432 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9615443 N | 7/14/2020 | | |
| 9615470 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9615477 N | 7/14/2020 | | |
| 9615485 N | 7/14/2020 | | |
| 9615782 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9615926 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9615944 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9615949 N | 7/28/2020 | | |

| | | | |
|---|---|---|---|
| 9616011 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9616028 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9616088 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9616090 N | 7/23/2020 | | |
| 9616094 N | 7/23/2020 | | |
| 9616097 N | 7/23/2020 | | |
| 9616102 N | 7/23/2020 | | |
| 9616130 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9616140 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9616211 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 9616263 N | 7/14/2020 | | |
| 9616283 N | 7/14/2020 | | |
| 9616294 N | 7/14/2020 | | |
| 9616299 N | 7/14/2020 | | |
| 9616339 N | 7/14/2020 | | |
| 9616416 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9616711 R | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9616715 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9616735 N | 8/25/2020 | | |
| 9616747 N | 8/25/2020 | | |
| 9616918 N | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9616930 N | 7/14/2020 | | |
| 9616936 R | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9616966 N | 7/15/2020 | | |
| 9616983 N | 7/15/2020 | | |
| 9617000 N | 8/7/2020 | | |
| 9617042 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9617048 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9617089 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9617097 N | 7/14/2020 | | |
| 9617117 N | 7/14/2020 | 11/18/2022 | 11/18/2022 |
| 9617131 N | 7/14/2020 | | |
| 9617168 N | 7/14/2020 | 7/14/2020 | 7/14/2020 |
| 9617171 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9617190 N | | 11/18/2022 | 11/18/2022 |
| 9617191 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9617242 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9617250 N | 7/14/2020 | | |
| 9617267 N | 7/14/2020 | 10/21/2022 | 10/21/2022 |
| 9617284 N | 7/14/2020 | | |
| 9617326 N | 7/14/2020 | | |
| 9617364 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9617374 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9617406 N | 7/13/2020 | 7/13/2020 | 7/13/2020 |
| 9617431 R | 8/21/2020 | | |
| 9617477 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9617509 R | 11/9/2020 | 11/9/2020 | 11/9/2020 |

| | | | |
|---|---|---|---|
| 9617538 N | | 8/31/2020 | |
| 9617539 N | | 8/31/2020 | |
| 9617555 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9617613 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9617762 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9617864 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9617956 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9618000 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9618001 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9618077 R | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9618079 R | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9618102 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9618106 N | 7/16/2020 | | |
| 9618114 N | 7/16/2020 | | |
| 9618118 N | 7/16/2020 | | |
| 9618127 N | 7/16/2020 | | |
| 9618135 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9618147 N | 7/20/2020 | | |
| 9618183 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9618257 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9618274 N | 7/16/2020 | | |
| 9618280 N | 7/28/2020 | | |
| 9618303 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9618370 N | 7/20/2020 | | 7/20/2020 |
| 9618398 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9618403 N | 7/23/2020 | 7/23/2020 | 7/23/2020 |
| 9618404 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9618408 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9618419 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9618426 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9618430 N | 7/16/2020 | 7/16/2020 | 7/16/2020 |
| 9618446 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9618447 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9618471 N | 9/22/2022 | 9/22/2022 | |
| 9618505 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9618508 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9618512 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9618618 R | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9618709 R | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9618788 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 9618804 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9618807 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9618820 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9618916 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9618921 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9618964 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9618971 N | 7/20/2020 | | |

| | | | |
|---|---|---|---|
| 9618979 N | 7/20/2020 | | |
| 9619035 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9619183 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9619335 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9619359 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9619360 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9619379 R | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9619545 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9619597 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9619637 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9619641 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9619650 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9619651 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9619667 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9619673 N | 7/15/2020 | 1/21/2021 | 1/21/2021 |
| 9619683 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9619688 N | 7/15/2020 | 7/15/2020 | 7/15/2020 |
| 9619759 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9619764 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9619772 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9619776 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9619783 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9619792 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9619876 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9619885 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9619901 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9619904 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9619906 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9619911 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9619918 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9619921 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9619952 N | 3/20/2020 | | |
| 9619965 N | 3/20/2020 | | |
| 9620004 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9620010 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9620037 R | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9620161 R | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9620189 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9620193 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9620197 N | 7/27/2020 | | |
| 9620200 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9620202 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9620212 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9620222 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9620326 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9620329 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9620397 R | 8/6/2020 | 8/6/2020 | 8/6/2020 |

| | | | |
|---|---|---|---|
| 9620424 N | 7/27/2020 | | |
| 9620527 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9620545 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9620627 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9620634 N | 7/17/2020 | 7/17/2020 | 7/17/2020 |
| 9620651 N | 2/10/2020 | 2/10/2020 | 2/10/2020 |
| 9620772 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9620782 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9620907 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9620932 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9620951 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9620999 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9621002 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9621009 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9621013 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9621039 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9621044 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9621049 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9621181 R | 9/23/2020 | 9/23/2020 | 9/23/2020 |
| 9621217 R | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9621323 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9621372 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9621405 N | 7/30/2020 | | |
| 9621410 N | 7/30/2020 | | |
| 9621446 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9621456 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9621528 R | 12/22/2021 | 12/22/2021 | |
| 9621551 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9621573 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9621592 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9621616 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9621634 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9621636 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9621669 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9621685 N | 1/12/2022 | | |
| 9621769 N | 7/29/2020 | | |
| 9621795 N | 7/29/2020 | | |
| 9621838 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9621882 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9622006 N | 7/22/2020 | 7/22/2020 | 7/22/2020 |
| 9622163 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9622191 R | 11/13/2020 | 11/16/2020 | 11/16/2020 |
| 9622192 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9622195 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9622203 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9622217 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9622253 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |

| | | | |
|---|---|---|---|
| 9622269 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9622308 N | 7/24/2020 | 7/24/2020 | |
| 9622346 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9622355 R | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9622396 N | 7/27/2020 | 7/27/2020 | 7/27/2020 |
| 9622422 N | 7/28/2020 | | |
| 9622438 N | 7/28/2020 | | |
| 9622445 N | 7/28/2020 | | |
| 9622452 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9622465 N | 7/28/2020 | | |
| 9622532 N | 7/28/2020 | | |
| 9622540 N | 7/28/2020 | | |
| 9622541 N | 7/28/2020 | | |
| 9622550 N | 7/28/2020 | | |
| 9622558 N | 7/28/2020 | | |
| 9622579 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9622596 N | 4/4/2022 | | |
| 9622602 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9622619 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9622631 N | 8/13/2020 | 7/30/2020 | 7/30/2020 |
| 9622639 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9622649 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9622658 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9622666 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9622668 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9622670 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9622673 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9622826 N | 7/28/2020 | | |
| 9622840 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9622852 N | 7/28/2020 | | |
| 9622880 N | 7/28/2020 | | |
| 9622890 N | 7/28/2020 | | |
| 9622898 N | 7/28/2020 | | |
| 9622907 N | 7/28/2020 | | |
| 9622908 N | 7/27/2020 | | |
| 9622943 N | 7/28/2020 | | |
| 9622984 N | 7/29/2020 | | |
| 9622996 N | 7/29/2020 | | |
| 9622998 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9623004 N | 7/29/2020 | | |
| 9623006 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9623012 N | 7/29/2020 | | |
| 9623025 R | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9623038 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9623043 N | 7/28/2020 | | |
| 9623051 N | 7/28/2020 | | |
| 9623057 N | 7/28/2020 | | |

| | | | |
|---|---|---|---|
| 9623133 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9623139 N | 8/12/2020 | 8/12/2020 | 8/25/2020 |
| 9623145 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9623248 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9623250 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9623269 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9623276 N | 7/29/2020 | | |
| 9623282 N | 10/26/2020 | | |
| 9623305 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9623327 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9623385 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9623410 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9623417 N | 7/28/2020 | | |
| 9623418 N | 7/28/2020 | | |
| 9623419 N | 7/28/2020 | | |
| 9623420 N | 7/28/2020 | | |
| 9623449 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9623462 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9623466 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9623469 N | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9623561 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9623612 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9623621 R | 1/14/2021 | 1/14/2021 | |
| 9623628 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9623636 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9623649 N | 10/27/2020 | 10/27/2020 | 10/27/2020 |
| 9623651 R | 1/14/2021 | 1/14/2021 | |
| 9623653 N | 7/29/2020 | | |
| 9623659 R | 1/14/2021 | 1/14/2021 | |
| 9623671 N | 7/29/2020 | | |
| 9623701 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9623722 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9623744 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9623772 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9623775 N | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9623849 R | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9623851 R | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9623889 R | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9623911 R | 9/1/2020 | 9/1/2020 | 9/1/2020 |
| 9623989 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9623998 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9624006 N | 7/28/2020 | | |
| 9624019 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9624032 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9624037 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9624038 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9624061 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |

| | | | |
|---|---|---|---|
| 9624078 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9624088 N | 7/28/2020 | | |
| 9624100 N | 7/28/2020 | | |
| 9624109 N | 7/28/2020 | | |
| 9624130 N | 7/28/2020 | | |
| 9624154 R | 8/9/2020 | 8/9/2020 | 8/9/2020 |
| 9624158 N | 7/28/2020 | | |
| 9624184 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9624188 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9624203 R | 7/26/2021 | 7/26/2021 | |
| 9624210 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9624227 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9624253 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9624261 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9624312 N | 7/28/2020 | | |
| 9624322 N | 7/27/2020 | | |
| 9624350 N | 7/28/2020 | | |
| 9624352 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9624359 N | 7/28/2020 | | |
| 9624363 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9624372 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9624392 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9624402 N | 7/28/2020 | | |
| 9624406 N | 7/28/2020 | | |
| 9624410 N | 7/28/2020 | | |
| 9624424 N | 7/28/2020 | | |
| 9624463 N | 8/7/2020 | 8/7/2020 | |
| 9624474 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9624489 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9624537 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9624557 N | 7/27/2020 | | |
| 9624560 N | 7/27/2020 | | |
| 9624568 N | 7/28/2020 | | |
| 9624624 N | 7/28/2020 | | |
| 9624645 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9624702 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9624819 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9624826 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9624828 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9624832 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9624837 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9624859 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9624862 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9624871 N | 7/28/2020 | | |
| 9624873 N | 2/2/2022 | | |
| 9624882 N | 2/2/2022 | | |
| 9624886 N | 7/28/2020 | | |

| | | | |
|---|---|---|---|
| 9624896 N | 7/28/2020 | | |
| 9625042 N | 7/24/2020 | 7/24/2020 | 7/24/2020 |
| 9625075 N | 7/28/2020 | | |
| 9625126 N | 7/28/2020 | | |
| 9625152 N | 7/28/2020 | | |
| 9625153 R | 4/22/2021 | 10/14/2022 | 10/14/2022 |
| 9625155 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9625165 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9625178 N | 7/28/2020 | | |
| 9625191 R | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9625200 N | 7/28/2020 | | |
| 9625219 N | 7/28/2020 | | |
| 9625229 N | 7/28/2020 | | |
| 9625255 R | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9625469 N | 7/28/2020 | | |
| 9625496 N | 7/30/2020 | | 7/30/2020 |
| 9625500 N | 6/8/2020 | 6/8/2020 | 6/8/2020 |
| 9625540 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9625545 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9625575 N | 7/28/2020 | | |
| 9625577 N | 7/28/2020 | | |
| 9625583 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9625586 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9625590 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9625593 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9625671 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9625756 N | 8/14/2020 | | |
| 9625865 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9625871 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9625966 N | 7/28/2020 | | |
| 9625995 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9626004 N | 7/28/2020 | | |
| 9626036 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9626067 N | 7/28/2020 | | |
| 9626082 N | 7/28/2020 | | |
| 9626113 N | 7/28/2020 | | |
| 9626123 N | 7/28/2020 | | |
| 9626130 N | 7/28/2020 | | |
| 9626137 N | 7/28/2020 | | |
| 9626182 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9626277 N | 7/28/2020 | 7/28/2020 | 7/28/2020 |
| 9626293 N | 8/14/2020 | | |
| 9626295 N | 7/27/2020 | | |
| 9626298 N | 7/27/2020 | | |
| 9626300 N | 7/27/2020 | | |
| 9626305 N | 7/27/2020 | | |
| 9626313 N | 8/11/2020 | | |

| | | | |
|---|---|---|---|
| 9626320 N | 7/30/2020 | | |
| 9626324 N | 7/30/2020 | | |
| 9626337 N | 7/30/2020 | | |
| 9626474 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9626513 R | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9626525 N | 7/10/2020 | 7/10/2020 | 7/10/2020 |
| 9626675 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9626683 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9626697 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9626713 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9626722 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9626740 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9626745 R | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9626750 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9626800 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9626809 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9626812 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9626814 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9626816 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9626822 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9626823 N | 8/11/2020 | | |
| 9626827 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9626829 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9626845 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9626858 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9626870 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9626899 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9626946 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9626962 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9626963 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9627069 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9627072 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627123 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9627129 R | 7/19/2021 | 7/19/2021 | |
| 9627142 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9627153 R | 10/13/2020 | 10/13/2020 | |
| 9627158 R | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9627164 R | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9627165 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9627214 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627218 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627219 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627255 N | 8/4/2020 | | |
| 9627277 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627339 N | 7/10/2020 | | |
| 9627354 N | 7/10/2020 | | |
| 9627443 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |

| | | | |
|---|---|---|---|
| 9627452 R | 10/20/2020 | 10/20/2020 | 11/20/2020 |
| 9627469 N | 8/11/2020 | | |
| 9627524 N | 8/4/2020 | | 8/4/2020 |
| 9627569 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627587 N | 8/4/2020 | | |
| 9627609 N | 8/4/2020 | | |
| 9627632 N | 8/4/2020 | | |
| 9627655 R | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9627679 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9627748 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9627755 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9627758 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9627762 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9627798 N | 7/29/2020 | | |
| 9627799 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9627808 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627815 N | 6/23/2021 | | |
| 9627820 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627835 N | 6/23/2021 | | |
| 9627848 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627860 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627899 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9627918 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9627966 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9628062 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9628095 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9628098 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9628145 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9628146 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9628286 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9628444 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9628470 N | | 8/21/2020 | 8/21/2020 |
| 9628665 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9628669 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9628678 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9628739 N | 7/29/2020 | 7/29/2020 | 7/29/2020 |
| 9628838 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9628898 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9628915 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9629066 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9629102 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9629172 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629184 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629203 N | 8/11/2020 | | |
| 9629209 N | 8/11/2020 | | |
| 9629220 N | 8/11/2020 | | |
| 9629221 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |

| | | | |
|---|---|---|---|
| 9629226 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629237 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629245 N | 8/4/2020 | | |
| 9629248 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629265 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629266 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629279 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629289 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629294 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9629296 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9629297 N | 8/14/2020 | | |
| 9629298 N | 8/4/2020 | | |
| 9629301 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9629308 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9629311 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9629313 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629314 N | 8/11/2020 | | |
| 9629319 N | 8/11/2020 | | |
| 9629331 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629354 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629359 N | 8/13/2020 | 8/4/2020 | 8/4/2020 |
| 9629378 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629389 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629390 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629459 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9629475 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9629501 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9629513 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9629534 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9629535 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9629567 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629574 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629591 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629598 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629638 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9629648 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629679 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9629688 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629689 N | 8/31/2020 | | |
| 9629692 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629696 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629701 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9629703 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9629704 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629709 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9629711 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9629713 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |

| | | | |
|---|---|---|---|
| 9629714 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629725 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9629735 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9629741 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9629748 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9629794 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629798 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9629861 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9629866 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9629878 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9629909 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9629953 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9630080 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9630087 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9630089 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9630090 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9630130 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9630148 N | 8/10/2020 | | 8/10/2020 |
| 9630151 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9630155 N | 8/10/2020 | | 8/10/2020 |
| 9630171 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9630181 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9630216 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9630217 N | 8/6/2020 | | |
| 9630223 N | 8/6/2020 | | |
| 9630231 N | 8/6/2020 | | |
| 9630245 N | 8/13/2020 | | |
| 9630300 R | 8/25/2020 | 8/25/2020 | |
| 9630336 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9630381 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9630384 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9630458 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9630465 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9630528 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9630531 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9630566 R | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9630736 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9630743 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9630744 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9630754 N | 6/10/2021 | 6/10/2021 | |
| 9630761 N | 2/10/2022 | 2/10/2022 | |
| 9630781 N | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9630804 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9630822 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9630832 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9630874 N | 1/10/2022 | | |
| 9630909 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |

| | | | |
|---|---|---|---|
| 9630952 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9630954 N | 10/20/2022 | 8/31/2022 | 8/31/2022 |
| 9630958 N | 10/20/2022 | 8/31/2022 | 8/31/2022 |
| 9630970 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9630976 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9631115 R | 8/30/2021 | | |
| 9631225 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9631231 N | 8/3/2020 | 8/3/2020 | 8/3/2020 |
| 9631239 N | 8/3/2020 | | |
| 9631240 N | 8/10/2020 | 8/10/2020 | 8/10/2020 |
| 9631242 N | 8/3/2020 | 8/3/2020 | |
| 9631243 N | 8/3/2020 | | |
| 9631271 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9631421 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9631425 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9631448 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9631449 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9631461 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9631463 N | 8/24/2020 | | |
| 9631465 N | 8/24/2020 | | |
| 9631470 R | 7/29/2021 | | 7/29/2021 |
| 9631478 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9631493 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9631494 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9631497 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9631498 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9631499 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9631526 N | 10/5/2021 | | |
| 9631527 N | 10/5/2021 | | |
| 9631528 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9631529 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9631553 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9631554 N | 8/24/2020 | | |
| 9631563 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9631586 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9631691 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9631742 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9631772 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9631796 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9631816 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9631826 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9631879 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9631882 N | 8/4/2020 | 8/4/2020 | 8/4/2020 |
| 9631887 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9631900 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9631994 R | 6/8/2021 | 6/11/2021 | |
| 9632008 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |

| | | | |
|---|---|---|---|
| 9632016 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9632023 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9632031 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9632037 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9632040 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9632041 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9632043 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9632068 N | 8/11/2020 | 8/11/2021 | 8/11/2021 |
| 9632077 N | 8/11/2020 | 8/11/2021 | 8/11/2021 |
| 9632080 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9632085 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9632091 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9632094 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9632096 N | 8/11/2020 | 8/11/2021 | 8/11/2021 |
| 9632114 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9632135 R | 9/29/2020 | 9/29/2020 | 9/29/2020 |
| 9632150 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9632162 N | 8/11/2020 | | |
| 9632170 N | 8/11/2020 | | |
| 9632172 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9632177 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9632192 N | 8/11/2020 | | |
| 9632204 N | 8/11/2020 | | |
| 9632206 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9632210 N | 8/11/2020 | | |
| 9632224 N | 8/11/2020 | | |
| 9632228 N | 8/5/2020 | 8/5/2020 | 8/5/2020 |
| 9632233 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9632234 N | 8/11/2020 | | |
| 9632238 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9632241 N | 8/11/2020 | | |
| 9632248 N | 8/11/2020 | | |
| 9632255 N | 8/11/2020 | | |
| 9632259 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9632307 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9632308 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9632312 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9632314 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632321 N | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9632402 N | 10/1/2020 | 10/1/2020 | 12/6/2018 |
| 9632420 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9632450 N | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9632463 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9632470 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9632482 R | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9632507 N | 8/11/2020 | | 8/11/2020 |
| 9632520 N | | 9/4/2020 | 9/4/2020 |

| | | | |
|---|---|---|---|
| 9632526 R | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9632535 R | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9632542 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9632546 R | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9632557 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9632561 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9632570 R | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9632588 N | 8/13/2020 | 12/9/2020 | 12/9/2020 |
| 9632799 R | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9632809 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9632813 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632828 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9632831 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632842 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632847 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9632851 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9632855 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632858 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9632865 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632866 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9632880 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632881 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9632883 N | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9632890 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632892 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9632895 R | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9632897 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9632899 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9632901 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632907 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9632913 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9632917 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9632919 N | 8/14/2020 | 8/14/2020 | 8/14/2020 |
| 9632924 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9632937 N | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9632939 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9632942 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9632948 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9632949 N | 8/11/2020 | | |
| 9632953 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9632954 N | 8/11/2020 | | |
| 9632958 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9632963 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9632965 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9632967 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9632969 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9632974 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |

| | | | |
|---|---|---|---|
| 9633001 N | 8/13/2020 | 12/7/2020 | 12/7/2020 |
| 9633002 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9633007 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9633013 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9633014 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9633019 N | 8/13/2020 | 12/7/2020 | 12/7/2020 |
| 9633037 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9633136 R | 8/20/2021 | 8/20/2021 | |
| 9633179 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9633186 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9633197 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9633232 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9633234 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9633238 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9633240 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9633243 N | 9/3/2020 | 9/3/2020 | 9/3/2020 |
| 9633258 N | | 4/6/2021 | 4/6/2021 |
| 9633262 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9633264 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9633269 N | 4/5/2022 | 4/5/2022 | 7/28/2022 |
| 9633276 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9633284 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9633303 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9633305 N | 8/21/2020 | 8/21/2020 | 8/21/2020 |
| 9633307 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9633324 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9633330 N | 1/19/2021 | 1/13/2021 | 1/13/2021 |
| 9633353 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9633355 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9633357 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9633360 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9633362 N | 10/19/2020 | 10/16/2020 | 10/19/2020 |
| 9633364 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9633386 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9633392 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9633396 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9633530 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9633535 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9633540 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9633546 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9633568 N | 8/11/2020 | 8/11/2020 | 8/11/2020 |
| 9633585 N | 8/11/2020 | | |
| 9633598 N | 8/11/2020 | | |
| 9633608 N | 8/11/2020 | | |
| 9633616 N | 8/11/2020 | | |
| 9633622 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9633633 R | 6/9/2021 | 6/8/2021 | 6/8/2021 |

| | | | |
|---|---|---|---|
| 9633649 N | 8/11/2020 | | 8/11/2020 |
| 9633670 N | 8/11/2020 | | 8/11/2020 |
| 9633675 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9633683 R | 9/1/2021 | | 9/1/2021 |
| 9633684 N | 8/11/2020 | | 8/11/2020 |
| 9633719 N | 8/17/2020 | | |
| 9633743 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9633760 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9633824 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9633826 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9633836 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9633845 R | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9633865 N | 8/6/2020 | 8/6/2020 | 8/6/2020 |
| 9633903 R | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9633905 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9634043 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9634165 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9634168 N | 6/30/2021 | 6/29/2021 | 6/29/2021 |
| 9634169 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9634212 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9634218 N | 11/30/2021 | 11/24/2021 | 11/24/2021 |
| 9634220 N | 11/30/2021 | 11/24/2021 | 11/24/2021 |
| 9634254 R | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9634294 R | 11/9/2021 | | |
| 9634434 R | 2/11/2021 | 2/11/2021 | 1/20/2021 |
| 9634472 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9634483 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9634484 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9634523 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9634575 N | 8/17/2020 | | |
| 9634588 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9634603 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9634626 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9634638 N | 9/8/2020 | 9/8/2020 | 6/22/2021 |
| 9634648 N | 9/8/2020 | | |
| 9634652 N | 9/8/2020 | | |
| 9634657 N | 9/8/2020 | | |
| 9634691 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9634701 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9634854 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 9634873 N | 9/30/2022 | 9/30/2022 | |
| 9634904 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9634924 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9634936 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9634945 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9634956 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9634976 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |

| | | | |
|---|---|---|---|
| 9634985 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9635003 N | 8/12/2020 | 8/12/2020 | 8/12/2020 |
| 9635043 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9635054 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635090 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9635164 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9635181 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9635185 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9635192 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9635208 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9635246 N | | 7/21/2020 | |
| 9635285 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9635286 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9635293 N | 8/7/2020 | 8/7/2020 | 8/7/2020 |
| 9635319 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9635333 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9635366 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9635369 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9635383 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9635498 R | | 9/9/2020 | 9/9/2020 |
| 9635561 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9635605 N | 9/9/2020 | | |
| 9635610 N | 9/9/2020 | | |
| 9635622 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635630 R | 10/28/2021 | | |
| 9635633 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635637 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635742 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9635746 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9635748 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9635757 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635760 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635767 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635769 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635774 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635784 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635808 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635823 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9635827 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635840 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9635849 N | 8/17/2020 | | |
| 9635854 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9635860 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9635867 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9635870 N | 8/17/2020 | | |
| 9635886 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9635905 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |

| | | | |
|---|---|---|---|
| 9635923 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9635932 N | 8/17/2020 | 8/17/2021 | 8/17/2020 |
| 9635938 R | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9636049 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9636077 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9636094 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9636147 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9636163 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9636255 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9636263 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9636267 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9636285 N | 8/17/2020 | | |
| 9636292 N | 8/17/2020 | | |
| 9636302 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9636320 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9636324 N | 8/17/2020 | | |
| 9636332 N | 8/17/2020 | | |
| 9636333 N | 8/17/2020 | | |
| 9636366 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9636429 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9636435 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9636437 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9636499 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9636521 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9636522 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9636526 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9636549 N | 10/31/2022 | | |
| 9636569 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9636584 N | 4/13/2020 | 11/30/2022 | 11/30/2022 |
| 9636591 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9636594 N | 4/13/2020 | 11/30/2022 | 11/30/2022 |
| 9636597 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9636604 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9636609 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9636611 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9636615 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9636619 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9636653 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9636659 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9636676 R | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9636687 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9636709 N | | | 5/11/2020 |
| 9636713 N | 10/13/2022 | | |
| 9636715 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9636829 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9636847 N | 8/17/2020 | | |
| 9636856 N | 3/9/2021 | | |

| | | | |
|---|---|---|---|
| 9636943 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9637044 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9637078 N | 11/7/2022 | | |
| 9637111 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9637115 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9637154 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9637231 N | 8/26/2020 | 8/26/2020 | 8/26/2020 |
| 9637268 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9637424 N | 8/24/2020 | 2/24/2021 | 2/24/2021 |
| 9637432 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9637439 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9637446 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9637448 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9637501 R | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9637542 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9637546 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9637561 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9637563 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9637568 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9637630 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9637640 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9637644 N | 9/28/2018 | 9/28/2018 | 9/28/2018 |
| 9637649 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9637651 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9637653 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9637655 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9637656 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9637659 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9637660 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9637703 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9637705 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9637713 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9637759 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9637824 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9637831 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9637833 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9637868 N | 8/17/2020 | 6/21/2021 | 6/21/2021 |
| 9637874 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9637879 N | 8/17/2020 | 8/17/2020 | 8/17/2020 |
| 9637880 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9637883 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9637891 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9637896 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9637903 N | 8/25/2020 | 8/25/2020 | 8/25/2020 |
| 9637942 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9637946 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9637947 R | 4/29/2022 | 9/23/2020 | 9/23/2020 |

| | | | |
|---|---|---|---|
| 9637970 N | 8/24/2020 | | |
| 9637999 N | 8/24/2020 | | |
| 9638015 N | 8/24/2020 | | |
| 9638026 R | | 11/22/2021 | 11/22/2021 |
| 9638029 N | 8/24/2020 | | |
| 9638032 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9638035 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9638039 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9638041 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9638042 N | 8/24/2020 | | |
| 9638045 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9638050 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9638071 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9638073 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9638081 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9638084 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9638098 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9638116 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9638126 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9638130 N | 5/19/2020 | 5/19/2020 | 5/19/2020 |
| 9638172 N | 1/11/2021 | | |
| 9638191 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9638195 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9638197 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9638246 N | 8/17/2020 | | |
| 9638436 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9638437 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9638438 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9638440 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9638441 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9638442 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9638466 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9638585 N | 8/17/2020 | | |
| 9638623 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9638642 N | 8/17/2020 | | |
| 9638654 N | 8/17/2020 | | |
| 9638672 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9638699 N | 8/17/2020 | | |
| 9638740 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9638741 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9638761 N | 8/17/2020 | | |
| 9638763 R | 11/13/2020 | 2/15/2023 | 11/30/2020 |
| 9638765 R | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9638781 N | 8/17/2020 | | |
| 9638799 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9638892 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9638930 N | 8/28/2020 | | |

| | | | |
|---|---|---|---|
| 9639010 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9639025 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9639029 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9639164 N | 8/27/2020 | | |
| 9639167 N | 8/27/2020 | | |
| 9639169 N | 8/20/2020 | | |
| 9639174 N | 8/31/2020 | | |
| 9639176 N | 8/20/2020 | | |
| 9639181 N | 8/24/2020 | | |
| 9639186 N | 8/24/2020 | | |
| 9639196 N | 8/24/2020 | | |
| 9639230 N | 8/24/2020 | | |
| 9639235 N | 8/24/2020 | | |
| 9639237 N | 8/24/2020 | | |
| 9639245 R | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9639311 N | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9639317 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9639327 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9639361 R | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9639432 N | 8/24/2020 | | |
| 9639531 N | 8/24/2020 | | |
| 9639542 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9639628 R | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9639633 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9639647 N | 3/2/2021 | | |
| 9639648 N | 3/2/2021 | 2/11/2021 | 2/11/2021 |
| 9639651 N | 3/2/2021 | | |
| 9639774 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9639796 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9639797 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9639802 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9639803 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9639804 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9639841 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9639858 N | 8/24/2020 | | |
| 9639861 N | 8/24/2020 | | |
| 9639864 N | 8/24/2020 | | |
| 9639872 N | 8/24/2020 | 6/23/2021 | 6/23/2021 |
| 9639882 N | 8/24/2020 | | |
| 9639892 N | 8/24/2020 | 7/1/2022 | 7/1/2022 |
| 9639905 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9639911 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9639920 N | 8/24/2020 | | |
| 9639933 N | 8/24/2020 | | |
| 9639950 N | 8/24/2020 | | |
| 9639956 N | 8/24/2020 | | |
| 9639963 N | 8/24/2020 | | |

| | | | |
|---|---|---|---|
| 9639968 N | 8/24/2020 | | |
| 9640055 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9640104 N | 10/21/2020 | | 6/21/2021 |
| 9640232 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9640234 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9640245 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9640268 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9640280 N | 8/24/2020 | | |
| 9640379 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9640392 R | 4/5/2021 | 4/5/2021 | |
| 9640398 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9640399 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9640400 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9640410 N | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| 9640414 R | 2/4/2022 | | |
| 9640417 R | 3/6/2023 | 9/2/2020 | 9/2/2020 |
| 9640429 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9640500 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9640506 N | 8/24/2020 | | |
| 9640514 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9640517 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9640523 N | 8/24/2020 | | |
| 9640524 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9640527 R | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9640581 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9640680 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9640689 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9640691 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9640692 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9640699 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9640702 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9640706 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9640710 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9640715 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9640718 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9640736 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9640744 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9640750 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9640755 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9640766 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9640768 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9640782 R | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9640795 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9640843 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9640847 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9640854 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9640869 R | 1/12/2021 | 1/12/2021 | 1/14/2021 |

| | | | |
|---|---|---|---|
| 9640874 N | 1/12/2021 | 1/12/2021 | 1/14/2021 |
| 9640880 N | 8/24/2020 | | 6/4/2021 |
| 9640913 N | 8/24/2020 | | |
| 9640944 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9640945 N | 8/27/2020 | | |
| 9640976 N | 8/20/2020 | 8/20/2020 | 8/20/2020 |
| 9640978 R | 10/9/2020 | 10/9/2020 | 10/9/2020 |
| 9640992 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9641026 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9641030 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9641038 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9641061 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9641120 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9641151 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9641156 N | 8/26/2020 | | |
| 9641166 N | 8/26/2020 | | |
| 9641176 N | 9/3/2020 | | |
| 9641259 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9641277 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9641280 N | 8/24/2020 | | |
| 9641308 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9641311 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9641315 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9641318 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9641322 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9641325 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9641326 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9641327 N | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| 9641351 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9641389 R | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9641399 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9641401 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9641404 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9641407 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9641428 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9641486 N | 8/24/2020 | | |
| 9641497 N | 8/24/2020 | | |
| 9641525 N | 8/27/2020 | | |
| 9641544 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9641549 N | 8/24/2020 | | |
| 9641552 N | 8/24/2020 | | |
| 9641557 N | 8/24/2020 | | |
| 9641713 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9641831 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9641840 N | 8/27/2020 | | |
| 9641856 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9641863 N | 8/27/2020 | | |

| | | | |
|---|---|---|---|
| 9641879 N | 8/24/2020 | | |
| 9641885 N | 8/26/2020 | | |
| 9641892 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9641897 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9641981 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9641999 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9642001 R | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9642010 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9642012 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9642013 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9642059 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9642103 R | 9/14/2020 | 9/14/2020 | 9/14/2020 |
| 9642212 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9642220 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9642514 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9642529 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9642534 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9642549 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9642569 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9642581 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9642585 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9642600 R | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9642639 R | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9642645 R | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9642801 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9642804 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9642888 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9642894 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9642970 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9642998 R | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9643057 N | 9/4/2020 | | |
| 9643104 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9643119 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9643132 N | 8/27/2020 | | |
| 9643138 N | 8/27/2020 | | |
| 9643142 N | 8/26/2020 | | |
| 9643164 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9643167 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9643171 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9643174 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9643192 N | 8/26/2020 | | |
| 9643199 N | 8/26/2020 | | |
| 9643202 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9643204 N | 8/26/2020 | | |
| 9643205 N | 11/17/2020 | 9/8/2020 | 11/17/2020 |
| 9643209 N | 8/26/2020 | | |
| 9643211 N | 8/26/2020 | | |

| | | | |
|---|---|---|---|
| 9643212 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9643217 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9643225 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9643229 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9643241 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9643246 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9643254 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9644474 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9644491 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9644536 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9644590 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9644597 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9644618 N | 6/27/2022 | | |
| 9644621 N | 8/27/2020 | | |
| 9644622 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9644627 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9644638 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9644648 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9644666 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9644716 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9644719 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9644720 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9644721 N | 8/24/2020 | 8/24/2020 | 8/24/2020 |
| 9644724 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9644730 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9644741 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9644761 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9644770 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9644792 N | 8/27/2020 | | |
| 9644850 N | 8/27/2020 | 8/27/2020 | 8/27/2020 |
| 9644851 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9644856 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9644878 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9644882 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9644886 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9644908 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9644918 N | 9/4/2020 | | |
| 9644920 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9644926 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9644930 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9644932 N | 9/8/2020 | 9/8/2020 | |
| 9644937 N | 9/24/2020 | 9/24/2020 | 9/24/2020 |
| 9644943 N | 9/8/2020 | 9/8/2020 | |
| 9644944 N | 8/27/2020 | | |
| 9644945 N | 8/27/2020 | | |
| 9644955 N | 9/8/2020 | 9/8/2020 | |
| 9644966 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |

| | | | |
|---|---|---|---|
| 9644974 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9644978 N | | 12/11/2020 | 12/11/2020 |
| 9644982 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9645007 N | 8/27/2020 | | |
| 9645020 N | 8/27/2020 | | |
| 9645024 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9645066 N | 8/27/2020 | | |
| 9645071 N | 8/27/2020 | | |
| 9645073 N | 8/27/2020 | | |
| 9645079 N | 8/27/2020 | | |
| 9645084 N | 8/27/2020 | | |
| 9645195 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9645245 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9645250 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9645253 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9645257 R | 9/2/2020 | 9/2/2020 | 9/2/2020 |
| 9645258 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9645271 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9645472 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9645480 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9645490 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9645510 N | 10/14/2020 | | |
| 9645511 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9645520 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9645536 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9645560 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9645566 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9645572 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9645575 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9645577 N | 1/14/2021 | 1/13/2021 | 1/13/2021 |
| 9645584 N | 1/14/2021 | 1/13/2021 | 1/13/2021 |
| 9645598 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9645608 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9645610 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9645614 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9645624 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9645655 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9645657 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9645664 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9645670 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9645671 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9645683 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9645685 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9645694 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9645700 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9645703 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9645704 N | 9/15/2020 | 9/15/2020 | 9/15/2020 |

| | | | |
|---|---|---|---|
| 9645722 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9645735 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9645819 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9645824 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9645830 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9645833 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9645860 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9645866 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9645871 N | 10/19/2020 | 10/19/2020 | 10/19/2020 |
| 9645894 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9645897 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9645900 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9645904 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9645907 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9645914 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9645971 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9645998 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9646005 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9646018 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9646106 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9646127 N | 9/11/2020 | | |
| 9646141 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9646156 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9646167 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9646168 N | 6/23/2021 | 6/23/2021 | |
| 9646179 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9646224 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9646265 N | 9/3/2020 | | |
| 9646418 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9646420 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9646431 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9646435 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9646473 N | 9/18/2020 | | |
| 9646482 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9646499 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9646507 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9646520 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9646524 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9646536 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9646544 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9646573 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9646574 R | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9646584 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9646599 N | 8/27/2020 | | |
| 9646608 N | 8/27/2020 | | |
| 9646618 R | 11/9/2020 | 11/9/2020 | |
| 9646740 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |

| | | | |
|---|---|---|---|
| 9646762 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9646905 R | 3/17/2022 | 3/17/2022 | |
| 9646911 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9646977 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9646979 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9646980 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9646994 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9647009 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9647057 R | 9/17/2020 | 9/17/2020 | 9/17/2020 |
| 9647107 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9647141 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9647143 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9647146 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9647178 R | 9/15/2020 | 9/15/2020 | 9/15/2020 |
| 9647220 R | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9647535 N | 9/8/2020 | 9/8/2020 | |
| 9647654 N | 9/4/2020 | | |
| 9647755 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9647765 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9647833 N | 12/20/2022 | 12/20/2022 | |
| 9647842 N | 12/20/2022 | 12/20/2022 | |
| 9647905 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9647933 R | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9647936 N | 9/4/2020 | | |
| 9647941 N | 9/2/2020 | | |
| 9647944 N | 9/4/2020 | | |
| 9647947 N | 9/2/2020 | | |
| 9647952 N | 9/4/2020 | | |
| 9647960 N | 9/4/2020 | | |
| 9647977 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9648032 N | 9/9/2020 | | |
| 9648046 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9648052 N | 9/4/2020 | | |
| 9648106 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9648107 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9648119 N | | 12/28/2020 | 12/28/2020 |
| 9648120 N | | 12/28/2020 | 12/28/2020 |
| 9648160 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9648161 R | 4/15/2021 | 4/15/2021 | |
| 9648173 N | 9/8/2020 | | |
| 9648174 N | 9/8/2020 | | |
| 9648179 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9648185 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9648197 N | 9/8/2020 | | |
| 9648264 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9648272 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9648292 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |

| | | | |
|---|---|---|---|
| 9648299 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9648360 R | 11/13/2020 | 2/15/2023 | 2/15/2023 |
| 9648432 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9648439 R | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9648451 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9648478 N | 9/11/2020 | | |
| 9648501 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9648511 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9648515 N | 11/28/2022 | 11/28/2022 | |
| 9648516 N | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9648518 N | 11/28/2022 | 11/28/2022 | |
| 9648520 N | 11/28/2022 | 11/28/2022 | |
| 9648540 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9648544 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9648549 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9648570 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9648573 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9648639 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9648640 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9648644 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9648661 N | 9/8/2020 | 9/8/2020 | |
| 9648664 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9648693 N | 8/11/2021 | 8/11/2021 | 9/25/2020 |
| 9648695 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9648699 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9648700 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9648709 N | 8/11/2021 | 8/11/2021 | 9/25/2020 |
| 9648714 N | 8/11/2021 | 8/11/2021 | 9/25/2020 |
| 9648781 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9648847 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9648859 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9648923 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9648964 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9648982 R | 4/20/2022 | 4/21/2022 | 4/21/2022 |
| 9648983 R | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9649066 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9649145 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9649148 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9649411 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9649414 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9649434 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9649435 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9649438 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9649516 N | 9/9/2020 | | |
| 9649528 N | 9/4/2020 | 9/4/2020 | 9/4/2020 |
| 9649621 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9649635 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 9649644 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9649706 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9649710 N | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9649754 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9649755 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9649765 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9649776 N | 9/29/2020 | | |
| 9649903 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9649905 R | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9650007 R | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9650057 N | 9/9/2020 | | |
| 9650062 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650083 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650107 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650122 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650142 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650151 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650153 N | 9/9/2020 | | |
| 9650160 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650166 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650240 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9650245 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9650249 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9650253 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9650301 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9650312 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9650316 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9650391 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9650436 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9650445 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9650447 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9650478 N | 9/9/2020 | | |
| 9650480 N | 9/9/2020 | | |
| 9650482 N | 9/9/2020 | | |
| 9650529 N | 9/9/2020 | | |
| 9650538 N | 9/9/2020 | | |
| 9650546 N | 9/9/2020 | | |
| 9650558 N | 9/9/2020 | | |
| 9650572 N | 9/9/2020 | | |
| 9650590 N | 9/8/2020 | 9/8/2020 | |
| 9650599 N | 9/8/2020 | 9/8/2020 | |
| 9650613 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650620 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650623 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9650701 N | 3/1/2023 | 3/1/2023 | |
| 9650706 N | 3/1/2023 | 3/1/2023 | |
| 9650713 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |

| | | | |
|---|---|---|---|
| 9650731 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9650778 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9650870 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9650873 N | 3/22/2022 | | |
| 9650881 N | 4/26/2018 | | |
| 9651078 N | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9651093 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9651100 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9651117 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9651181 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9651189 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9651200 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9651214 N | 9/8/2020 | | |
| 9651368 N | 8/28/2020 | | |
| 9651373 N | 8/28/2020 | | |
| 9651381 N | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9651407 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9651411 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9651413 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9651474 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9651476 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9651503 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9651512 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9651515 N | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9651521 N | 9/8/2020 | | |
| 9651522 N | 9/9/2020 | 9/9/2020 | 9/9/2020 |
| 9651529 N | 9/8/2020 | | |
| 9651636 N | 9/8/2020 | | |
| 9651642 R | 10/28/2021 | 12/22/2021 | 12/22/2021 |
| 9651659 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9651669 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9651695 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9651701 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9651742 N | 10/7/2020 | | |
| 9651755 R | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9651759 N | 10/7/2020 | | |
| 9651879 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9651886 N | 2/2/2021 | 2/3/2021 | 2/2/2021 |
| 9651894 N | 2/2/2021 | 2/3/2021 | 2/2/2021 |
| 9651929 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9651933 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9651939 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9651954 R | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9652015 N | 12/21/2020 | 10/5/2020 | 12/21/2020 |
| 9652018 N | 12/21/2020 | 10/5/2020 | 12/21/2020 |
| 9652021 N | 12/21/2020 | 10/5/2020 | 10/5/2020 |
| 9652100 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |

| | | | |
|---|---|---|---|
| 9652195 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9652342 N | 9/9/2020 | | |
| 9652405 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9652423 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9652501 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9652503 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9652507 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9652548 N | 9/9/2020 | | |
| 9652573 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9652574 N | 9/29/2020 | | |
| 9652657 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9652664 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9652692 N | 9/8/2020 | 9/8/2020 | 9/8/2020 |
| 9652703 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9652710 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9652724 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9652749 N | 9/18/2020 | | |
| 9652812 N | 9/18/2020 | | |
| 9652821 R | 12/27/2021 | 12/27/2021 | |
| 9652850 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9652911 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9652912 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9652917 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9652923 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9652927 N | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9653018 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9653047 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653070 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653072 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653073 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653076 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653078 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653081 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653102 N | 9/10/2020 | 9/10/2020 | 9/10/2020 |
| 9653120 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653122 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9653168 R | 6/30/2021 | 6/30/2021 | |
| 9653181 R | 6/16/2020 | 6/16/2020 | 6/16/2020 |
| 9653219 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9653248 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9653250 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9653279 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9653282 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9653357 R | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9653360 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9653370 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9653371 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |

| | | | |
|---|---|---|---|
| 9653383 R | 8/30/2022 | | |
| 9653460 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9653464 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9653493 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9653506 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9653518 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9653525 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9653532 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9653562 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9653607 N | 7/23/2020 | 9/22/2020 | 9/22/2020 |
| 9653612 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9653617 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9653649 N | 9/18/2020 | | |
| 9653662 N | 9/18/2020 | | |
| 9653933 N | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9653978 N | 6/2/2020 | 6/2/2020 | 6/2/2020 |
| 9653985 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9653987 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9654062 N | 10/1/2020 | 10/1/2020 | 10/1/2020 |
| 9654282 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9654294 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 9654350 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9654363 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9654375 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9654414 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9654424 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9654468 N | 9/11/2020 | 9/11/2020 | 9/11/2020 |
| 9654524 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9654555 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9654560 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9654561 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9654726 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9654808 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9654810 N | 9/18/2020 | | |
| 9654817 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9654821 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9654823 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9654825 N | 9/18/2020 | | |
| 9654826 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9654835 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9654836 N | 9/18/2020 | | |
| 9654842 N | 9/18/2020 | | |
| 9654854 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9654855 N | 9/18/2020 | | |
| 9654871 N | 9/18/2020 | | |
| 9654882 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9654887 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |

| | | | |
|---|---|---|---|
| 9654890 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9654891 N | 9/18/2020 | | |
| 9654959 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9655014 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9655019 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9655022 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9655026 R | 1/25/2021 | 1/25/2021 | 11/23/2020 |
| 9655056 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9655078 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9655079 N | 9/21/2020 | | |
| 9655086 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9655119 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9655123 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9655140 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9655260 R | 11/12/2020 | | 11/12/2020 |
| 9655313 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9655334 N | 9/21/2020 | | |
| 9655343 N | 9/21/2020 | | |
| 9655387 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9655412 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9655422 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9655463 N | 9/21/2020 | | |
| 9655484 N | 9/21/2020 | | |
| 9655502 N | 9/21/2020 | | |
| 9655511 N | 9/21/2020 | | |
| 9655569 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9655644 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9655649 N | 10/26/2020 | | |
| 9655654 N | 10/26/2020 | | |
| 9655666 R | 10/22/2020 | | |
| 9655701 R | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9655770 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9655805 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9655936 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9655955 N | 11/4/2020 | 9/21/2020 | 9/21/2020 |
| 9655984 N | 9/18/2020 | | |
| 9656002 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9656053 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9656061 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9656067 N | 9/18/2020 | | |
| 9656169 R | 9/28/2020 | 9/28/2020 | 9/28/2020 |
| 9656243 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9656297 R | 3/25/2021 | 6/22/2021 | 3/25/2021 |
| 9656329 N | 9/18/2020 | | |
| 9656367 N | 8/3/2020 | 7/14/2021 | 7/14/2021 |
| 9656784 N | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9657010 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |

| | | | |
|---|---|---|---|
| 9657015 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9657083 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9657089 N | 9/18/2020 | 9/18/2020 | 9/18/2020 |
| 9657121 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9657150 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9657199 N | 2/7/2023 | 2/7/2023 | |
| 9657205 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9657209 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9657244 N | 2/7/2023 | 2/7/2023 | |
| 9657254 R | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9657310 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9657385 N | 8/3/2020 | 9/11/2020 | |
| 9657646 N | 9/30/2020 | | |
| 9657744 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9657776 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9657782 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9657848 N | | 5/5/2022 | 5/5/2022 |
| 9657885 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9657903 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9657931 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9657953 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9658026 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9658068 N | 1/6/2021 | 1/6/2021 | |
| 9658079 N | 1/6/2021 | 1/6/2021 | |
| 9658083 N | 1/6/2021 | 1/6/2021 | |
| 9658103 R | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9658150 R | 8/13/2021 | 8/13/2021 | |
| 9658165 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9658176 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9658180 N | 10/22/2020 | 10/22/2020 | |
| 9658190 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9658211 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9658229 N | 10/8/2020 | | |
| 9658392 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9658407 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9658424 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9658434 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9658445 N | 7/26/2022 | 7/26/2022 | |
| 9658497 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9658517 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9658529 N | 10/30/2020 | 9/30/2021 | 9/30/2021 |
| 9658532 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9658552 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9658554 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9658555 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9658559 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9658854 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |

| | | | |
|---|---|---|---|
| 9658996 N | 9/18/2020 | | |
| 9659036 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9659048 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9659051 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9659080 N | 9/18/2020 | | |
| 9659117 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9659132 N | 9/21/2020 | | |
| 9659146 N | 11/4/2020 | | |
| 9659150 N | 11/4/2020 | | |
| 9659225 N | 9/21/2020 | | |
| 9659398 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9659552 N | 9/18/2020 | | |
| 9659560 N | 9/18/2020 | | |
| 9659563 N | 9/18/2020 | | |
| 9659619 N | 9/21/2020 | | |
| 9659627 N | 9/21/2020 | | |
| 9659683 N | 9/21/2020 | | |
| 9659698 N | 9/21/2020 | | |
| 9659727 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9659732 N | 9/21/2020 | | |
| 9659745 N | 9/21/2020 | | |
| 9659898 N | 10/28/2020 | 10/28/2020 | |
| 9659900 N | 10/28/2020 | 10/28/2020 | |
| 9659903 N | 10/28/2020 | 10/28/2020 | |
| 9659927 N | 9/21/2020 | 9/21/2020 | 9/21/2020 |
| 9660006 N | 9/21/2020 | | |
| 9660013 N | 9/21/2020 | | |
| 9660073 R | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9660080 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9660081 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9660328 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9660333 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9660442 R | 10/26/2020 | 10/26/2020 | 10/26/2020 |
| 9660532 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9660554 R | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9660556 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9660561 N | 7/31/2020 | 7/31/2020 | 7/31/2020 |
| 9660603 R | 5/26/2021 | 5/26/2021 | |
| 9660622 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9660628 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9660630 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9660631 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9660888 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9660939 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9660945 N | 9/22/2020 | 9/22/2020 | |
| 9660950 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9660963 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |

| | | | |
|---|---|---|---|
| 9660970 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9660974 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9661000 N | 11/2/2020 | 10/19/2020 | 10/19/2020 |
| 9661084 N | 5/9/2022 | 5/9/2022 | |
| 9661091 N | 5/9/2022 | 5/9/2022 | |
| 9661117 N | 11/2/2022 | 9/28/2022 | 9/28/2022 |
| 9661157 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9661159 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9661163 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9661351 N | 11/2/2022 | 9/28/2022 | 11/2/2022 |
| 9661396 N | 11/2/2022 | 9/28/2022 | 9/28/2022 |
| 9661440 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9661674 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9661689 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9661707 N | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9661805 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9661863 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9661984 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9661992 R | 10/16/2020 | 10/16/2020 | 10/16/2020 |
| 9662001 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9662030 N | 9/24/2020 | | |
| 9662043 R | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9662044 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9662053 N | 10/15/2020 | | |
| 9662068 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9662069 N | 9/21/2020 | | |
| 9662072 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9662082 N | 9/21/2020 | | |
| 9662083 N | 9/22/2020 | 9/22/2020 | 9/22/2020 |
| 9662095 N | 9/21/2020 | | |
| 9662106 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9662107 N | 9/21/2020 | | |
| 9662162 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9662303 N | 9/24/2020 | | |
| 9662307 N | 9/24/2020 | | |
| 9662325 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9662370 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9662425 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9662432 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9662473 N | 9/22/2020 | 9/22/2020 | |
| 9662491 N | 9/22/2020 | 9/22/2020 | |
| 9662723 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9662781 R | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9662782 R | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9662806 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9662812 R | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9662834 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |

| | | | |
|---|---|---|---|
| 9662842 N | 10/5/2020 | | |
| 9662845 N | 10/5/2020 | | |
| 9662848 N | 10/5/2020 | | |
| 9662884 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9662985 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9662993 N | 9/29/2020 | | |
| 9663035 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9663092 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9663224 R | 7/7/2021 | 7/7/2021 | |
| 9663311 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9663314 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9664429 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9664460 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9664468 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9664476 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9664491 R | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9664501 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9664514 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9664516 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9664522 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9664525 R | 6/17/2022 | 6/17/2022 | |
| 9664545 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9664639 N | 9/16/2020 | 9/16/2020 | 9/16/2020 |
| 9664649 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9664877 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9664898 N | 4/13/2021 | | |
| 9664952 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9664990 N | 10/27/2021 | | |
| 9664996 N | 10/27/2021 | | |
| 9665024 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9665072 R | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9665215 N | 11/5/2021 | 11/5/2020 | 11/5/2020 |
| 9665229 N | 3/2/2021 | 3/2/2021 | |
| 9665237 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9665238 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9665243 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9665270 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9665276 N | 4/13/2021 | | |
| 9665280 N | 4/13/2021 | | |
| 9665287 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9665312 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9665385 R | 10/6/2020 | 10/6/2020 | 10/6/2020 |
| 9665480 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9665694 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9665716 N | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9665857 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9665863 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |

| | | | |
|---|---|---|---|
| 9665929 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9665932 N | 9/30/2020 | 9/30/2022 | 9/30/2020 |
| 9665936 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9665971 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9665980 N | 9/30/2020 | | |
| 9666037 N | 9/30/2020 | | |
| 9666046 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9666056 N | 9/30/2020 | | |
| 9666077 N | 9/30/2020 | | |
| 9666097 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9666195 R | 5/17/2021 | 5/17/2021 | |
| 9666303 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9666305 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9666318 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9666320 N | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9666325 N | 9/30/2020 | | |
| 9666332 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9666335 N | 3/16/2020 | | |
| 9666371 N | 9/30/2020 | | |
| 9666389 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9666407 N | 9/30/2020 | | |
| 9666441 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9666502 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9666510 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9666517 R | 11/20/2020 | 11/20/2020 | 11/20/2020 |
| 9666614 N | 9/30/2020 | 12/10/2020 | 12/10/2020 |
| 9666621 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9666634 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9666716 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9666744 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9666813 N | 12/19/2022 | 12/19/2022 | |
| 9666824 N | 12/19/2022 | 12/19/2022 | |
| 9666855 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9666863 N | | 8/30/2022 | 8/30/2022 |
| 9666866 N | | 8/30/2022 | 8/30/2022 |
| 9666876 N | 9/30/2020 | | |
| 9666889 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9666909 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9666934 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9666964 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9666974 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9666980 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9666983 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9666998 N | 4/25/2022 | 4/25/2022 | |
| 9667000 N | 4/25/2022 | 4/25/2022 | |
| 9667006 N | 4/25/2022 | 4/25/2022 | |
| 9667032 N | 9/30/2020 | | |

| | | | |
|---|---|---|---|
| 9667107 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9667119 N | 9/30/2020 | 9/30/2020 | 9/30/2020 |
| 9667135 N | 10/16/2020 | | 10/16/2020 |
| 9667136 N | 4/25/2022 | 4/25/2022 | |
| 9667140 N | 10/26/2020 | | 10/16/2020 |
| 9667146 N | 9/30/2020 | | |
| 9667150 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9667152 N | 9/30/2020 | | |
| 9667155 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9667160 N | 9/30/2020 | | |
| 9667175 N | 9/30/2020 | | |
| 9667207 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 9667212 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9667262 N | 9/30/2020 | | |
| 9667265 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9667266 N | 9/30/2020 | | |
| 9667285 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9667290 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9667308 N | 10/1/2020 | | 10/1/2020 |
| 9667443 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9667471 N | 2/21/2023 | | |
| 9667475 N | 2/21/2023 | | |
| 9667479 N | 2/21/2023 | | |
| 9667496 N | 9/25/2020 | 9/25/2020 | 9/25/2020 |
| 9667569 R | 9/24/2020 | | |
| 9667571 N | 10/13/2020 | | |
| 9667575 N | 9/30/2020 | | |
| 9667597 N | 9/30/2020 | | |
| 9667608 R | | 12/8/2020 | 9/24/2020 |
| 9667612 N | 10/5/2020 | 10/5/2020 | |
| 9667614 N | 9/30/2020 | | |
| 9667633 N | 9/30/2020 | | |
| 9667648 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9667653 N | 9/30/2020 | | |
| 9667662 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9667670 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9667676 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9667677 N | 9/30/2020 | | |
| 9667681 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9667693 N | 9/30/2020 | | |
| 9667716 N | 9/30/2020 | | |
| 9667721 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9667722 N | 9/30/2020 | | |
| 9667730 N | 9/30/2020 | | |
| 9667732 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9667738 N | 9/30/2020 | | |
| 9667836 N | 4/2/2021 | 4/2/2021 | |

| | | | |
|---|---|---|---|
| 9668061 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9668078 N | 9/30/2020 | | |
| 9668100 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9668124 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9668133 N | 9/30/2020 | | |
| 9668136 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9668586 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9668595 R | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9668634 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9668656 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9668679 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9668686 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9668783 N | 11/4/2022 | | |
| 9669020 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9669028 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9669086 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9669093 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9669094 R | | 9/28/2020 | |
| 9669114 R | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9669141 R | | 3/19/2021 | 3/19/2021 |
| 9669149 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9669230 R | 12/16/2020 | 12/16/2020 | 12/16/2020 |
| 9669439 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9669444 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9669520 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9669569 N | 10/23/2020 | | |
| 9669588 N | 10/23/2020 | | |
| 9669607 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9669746 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9669747 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9669748 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9669780 N | 10/8/2020 | | |
| 9669785 R | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9669786 N | 10/8/2020 | | |
| 9669790 N | 10/8/2020 | | |
| 9669794 N | 10/8/2020 | | |
| 9669799 N | 10/6/2020 | | |
| 9669805 N | 10/6/2020 | | |
| 9669846 N | 10/5/2020 | 10/7/2020 | 10/7/2020 |
| 9669861 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9669926 N | 10/7/2020 | | |
| 9669936 N | 10/7/2020 | | |
| 9669948 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9669988 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9670045 N | 10/8/2020 | 11/15/2022 | 11/15/2022 |
| 9670097 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9670147 N | 10/7/2020 | | |

| | | | |
|---|---|---|---|
| 9670192 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9670211 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9670271 R | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9670282 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9670286 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9670298 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9670307 R | 10/21/2020 | 10/21/2020 | 10/21/2020 |
| 9670336 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9670358 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9670435 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9670515 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9670529 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9670535 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9670611 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9670612 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9670721 N | 10/9/2020 | | |
| 9670724 N | 10/9/2020 | | |
| 9670811 N | 10/6/2020 | | |
| 9670829 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9670841 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9670933 N | 9/16/2020 | | |
| 9670939 N | 10/8/2020 | 10/8/2020 | |
| 9670946 N | 10/7/2020 | | |
| 9670960 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9670966 N | 10/8/2020 | | 10/8/2020 |
| 9670968 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9671002 N | 10/8/2020 | | 10/8/2020 |
| 9671006 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9671055 N | 10/8/2020 | | |
| 9671072 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9671082 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9671089 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9671142 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9671149 N | 10/14/2020 | | |
| 9671156 N | 10/7/2020 | | |
| 9671160 N | 10/14/2020 | | |
| 9671178 N | 10/14/2020 | | |
| 9671470 N | 10/14/2020 | | |
| 9671479 N | 10/14/2020 | | |
| 9671570 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9671634 R | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9671672 R | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9671869 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9671874 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9671878 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9671879 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9671891 N | 10/14/2020 | | |

| | | | |
|---|---|---|---|
| 9672152 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9672167 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9672181 N | 10/8/2020 | | |
| 9672247 N | 10/8/2020 | | |
| 9672254 N | 10/8/2020 | 10/8/2020 | |
| 9672257 N | 10/8/2020 | | |
| 9672272 N | 10/8/2020 | 10/8/2020 | |
| 9672291 N | 10/8/2020 | 10/8/2020 | |
| 9672450 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9672456 N | 10/7/2020 | 10/20/2020 | 10/20/2020 |
| 9672474 N | 10/7/2020 | 10/20/2020 | 10/20/2020 |
| 9672580 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9672598 N | 10/7/2020 | 10/7/2020 | 10/7/2020 |
| 9672622 N | 10/7/2020 | | |
| 9672625 N | 10/7/2020 | | |
| 9673137 N | 10/8/2020 | | |
| 9673170 R | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9673194 N | 10/13/2020 | | |
| 9673204 N | 10/13/2020 | | |
| 9673230 N | 10/13/2020 | | |
| 9673254 N | 10/13/2020 | | |
| 9673272 N | 10/13/2020 | | |
| 9673281 N | 10/13/2020 | | |
| 9673309 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9673317 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9673597 R | | 8/30/2021 | 8/30/2021 |
| 9673629 N | 10/13/2020 | | |
| 9673635 N | 10/13/2020 | | |
| 9673642 N | 10/13/2020 | | |
| 9673647 N | 10/13/2020 | | |
| 9673693 N | 10/15/2020 | | |
| 9673697 N | 10/15/2020 | | |
| 9673698 N | 10/15/2020 | | |
| 9673709 N | 10/15/2020 | | |
| 9673712 N | 10/15/2020 | | |
| 9673713 N | 10/15/2020 | | |
| 9673715 N | 10/15/2020 | | |
| 9673716 N | 10/15/2020 | | |
| 9673718 N | 10/15/2020 | | |
| 9673725 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9673761 N | 10/13/2020 | | |
| 9673834 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9675039 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9675101 R | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9675119 N | 10/14/2020 | | |
| 9675122 N | 10/14/2020 | | |
| 9675131 N | 10/14/2020 | | |

| | | | |
|---|---|---|---|
| 9675142 N | 10/15/2020 | | |
| 9675149 N | 10/15/2020 | | |
| 9675153 N | 1/21/2021 | 2/5/2021 | 2/5/2021 |
| 9675158 N | 10/15/2020 | | |
| 9675173 N | 10/15/2020 | | |
| 9675187 N | 10/15/2020 | | |
| 9675195 R | | 1/21/2021 | 1/21/2021 |
| 9675202 N | 10/15/2020 | | |
| 9675236 N | 10/15/2020 | | |
| 9675242 N | 10/15/2020 | | |
| 9675248 N | 10/15/2020 | | |
| 9675264 N | 10/15/2020 | | |
| 9675305 N | 10/15/2020 | | |
| 9675328 N | 10/15/2020 | | |
| 9675348 N | 10/8/2020 | 10/8/2020 | 10/8/2020 |
| 9675349 N | 10/8/2020 | | |
| 9675365 N | 10/15/2020 | | |
| 9675513 R | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9675550 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9675573 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9675577 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9675588 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9675595 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9675599 R | 8/31/2022 | 8/31/2022 | |
| 9675693 R | 5/17/2021 | | |
| 9675765 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9675828 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9675833 R | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9675842 N | 10/14/2020 | | |
| 9675846 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9675865 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9675868 N | 10/15/2020 | | |
| 9675876 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9675890 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9675902 N | 10/15/2020 | | |
| 9675903 N | 7/13/2022 | | |
| 9675912 N | 7/13/2022 | | |
| 9675951 N | 10/15/2020 | | |
| 9675978 N | 10/13/2020 | | |
| 9676010 R | 9/7/2022 | 9/7/2022 | 5/12/2021 |
| 9676048 N | 10/20/2020 | | |
| 9676057 N | 10/20/2020 | | |
| 9676114 N | 10/14/2020 | | |
| 9676171 N | 10/14/2020 | | |
| 9676172 R | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9676192 N | 10/14/2020 | | |
| 9676202 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |

| | | | |
|---|---|---|---|
| 9676203 N | 10/14/2020 | | |
| 9676213 N | 10/14/2020 | | |
| 9676218 N | 10/14/2020 | | |
| 9676228 R | 8/20/2021 | 11/24/2020 | 11/24/2020 |
| 9676248 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9676267 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9676272 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9676321 N | 10/15/2020 | | |
| 9676324 N | 10/15/2020 | | |
| 9676331 N | 10/15/2020 | | |
| 9676336 N | 10/15/2020 | | |
| 9676343 N | 10/15/2020 | | |
| 9676356 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9676371 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9676497 R | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9676591 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9676596 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9676606 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9676676 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9676681 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9676689 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9676861 N | 11/12/2020 | 11/12/2020 | |
| 9676862 N | 11/12/2020 | 11/12/2020 | |
| 9676887 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9676943 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9677238 N | 10/8/2020 | | 10/8/2020 |
| 9677246 R | 2/7/2023 | 2/7/2023 | |
| 9677251 N | 10/8/2020 | | 10/8/2020 |
| 9677265 N | 10/8/2020 | | 10/8/2020 |
| 9677443 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9677452 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9677469 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9677501 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9677509 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9677542 N | 10/13/2020 | | |
| 9677564 N | 10/14/2020 | | |
| 9677585 N | 10/14/2020 | | |
| 9677591 N | 10/14/2020 | | |
| 9677600 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9677621 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9677623 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9677635 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9677641 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9677649 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9677651 N | 10/14/2020 | 10/14/2020 | 10/14/2020 |
| 9677682 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9677685 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |

| | | | |
|---|---|---|---|
| 9677828 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9677838 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9678030 N | 10/14/2020 | | |
| 9678040 N | 10/14/2020 | | |
| 9678051 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9678057 N | 10/15/2020 | 10/15/2020 | 10/15/2020 |
| 9678089 N | 10/14/2020 | 12/6/2021 | 12/6/2021 |
| 9678096 N | 10/14/2020 | 12/6/2021 | 12/6/2021 |
| 9678102 N | 10/14/2020 | 12/6/2021 | 12/6/2021 |
| 9678117 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9678121 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9678125 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9678126 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9678135 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9678338 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9678356 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9678365 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9678473 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9678628 R | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9678786 R | 11/2/2020 | 11/2/2020 | 11/2/2020 |
| 9678789 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9678924 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9678927 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9678994 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9679097 N | 10/14/2020 | | |
| 9679128 N | 10/15/2020 | | |
| 9679196 N | 10/26/2020 | | |
| 9679215 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9679229 N | 10/14/2020 | | |
| 9679243 N | 10/15/2020 | | |
| 9679245 N | 10/15/2020 | | |
| 9679251 N | 10/15/2020 | | |
| 9679252 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9679256 N | 11/10/2020 | 11/10/2020 | 11/10/2020 |
| 9679311 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9679320 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9679323 N | 10/19/2020 | | |
| 9679328 N | 10/19/2020 | | |
| 9679334 N | 10/29/2020 | | |
| 9679339 N | 10/29/2020 | | |
| 9679341 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9679385 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9679388 R | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9679399 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9679459 R | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9679505 R | 1/4/2021 | | 1/4/2021 |
| 9679521 R | 1/22/2021 | 1/22/2021 | 1/22/2021 |

| | | | |
|---|---|---|---|
| 9679574 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9679675 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9679676 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9679679 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9679893 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9680042 N | 10/20/2020 | | |
| 9680197 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9680201 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9680292 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9680303 N | 2/23/2022 | | |
| 9680309 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9680317 N | 10/20/2020 | | |
| 9680336 N | 10/20/2020 | | |
| 9680350 N | 10/20/2020 | | |
| 9680366 N | 10/20/2020 | | |
| 9680367 N | 10/19/2020 | 4/26/2021 | 10/19/2020 |
| 9680379 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9680391 N | 10/20/2020 | | |
| 9680403 N | 10/20/2020 | | |
| 9680413 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9680420 N | 10/20/2020 | | |
| 9680489 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9680493 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9680494 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9680541 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9680543 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9680548 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9680675 N | 12/31/2020 | 12/31/2020 | 12/31/2020 |
| 9680720 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9680734 R | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9680778 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9680918 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9680928 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9680971 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9680974 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9680989 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9681018 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9681063 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9681149 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9681171 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9681200 R | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9681204 R | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9681270 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9681356 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9681404 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9681405 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9681406 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |

| | | | |
|---|---|---|---|
| 9681407 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9681427 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9681428 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9681600 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9681634 R | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9681647 R | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9681654 N | 11/5/2020 | 11/5/2020 | 11/5/2020 |
| 9681656 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9681663 R | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9681664 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9681682 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9681983 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9682022 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9682042 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9682058 N | 10/30/2020 | 10/30/2020 | 10/30/2020 |
| 9682067 R | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9682073 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9682190 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9682192 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9682212 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9682213 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9682214 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9682215 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9682408 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9682422 N | 10/29/2020 | | |
| 9682440 N | 10/29/2020 | | |
| 9682479 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9682495 N | 10/29/2020 | | |
| 9682500 N | 10/29/2020 | | |
| 9682515 N | 10/21/2020 | | |
| 9682560 N | 10/21/2020 | | |
| 9682566 N | 10/21/2020 | | |
| 9682571 N | 10/21/2020 | | |
| 9682577 N | 10/21/2020 | | |
| 9682598 N | 10/21/2020 | | |
| 9682606 N | 10/21/2020 | | |
| 9682610 N | 10/21/2020 | | |
| 9682611 R | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9682613 N | 10/21/2020 | | |
| 9682634 R | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9682670 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9682912 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9682923 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9682937 N | 11/4/2020 | 10/30/2020 | 10/30/2020 |
| 9682954 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9682956 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9682957 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |

| | | | |
|---|---|---|---|
| 9682958 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9682960 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9682961 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9682962 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9682995 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9683002 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9683007 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9683008 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9683064 N | 3/8/2021 | | |
| 9683116 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9683300 N | 10/26/2020 | | |
| 9683396 N | 10/26/2020 | | |
| 9683430 N | 10/26/2020 | | |
| 9683442 N | 10/26/2020 | | |
| 9683453 N | 10/26/2020 | | |
| 9683457 N | 10/26/2020 | | |
| 9683461 R | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9683466 N | 10/26/2020 | | |
| 9683548 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9683660 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9683666 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9683678 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9683683 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9683694 N | 11/6/2020 | | |
| 9683717 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9684015 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9684166 N | 10/29/2020 | | |
| 9684205 N | 10/29/2020 | | |
| 9684215 N | 10/29/2020 | | |
| 9684224 N | 10/29/2020 | | |
| 9684256 N | 10/26/2020 | | |
| 9684276 N | 10/23/2020 | | |
| 9684284 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9684305 R | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 9684368 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9684498 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9684516 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9684571 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9684672 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9684684 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9684687 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9684721 N | 3/14/2022 | 3/15/2022 | 3/15/2022 |
| 9684724 N | 3/14/2022 | 3/15/2022 | 3/15/2022 |
| 9684727 N | 3/14/2022 | 3/15/2022 | 3/15/2022 |
| 9684730 N | 3/14/2022 | 3/15/2022 | 3/15/2022 |
| 9684750 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9684751 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |

| | | | |
|---|---|---|---|
| 9684753 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9684755 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9684757 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9684758 N | 2/24/2021 | | 2/22/2021 |
| 9684761 N | 2/24/2021 | | 2/22/2021 |
| 9684764 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9684767 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9684787 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9684789 N | 10/29/2020 | | |
| 9684793 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9684803 N | 10/29/2020 | | |
| 9684805 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9684807 N | 10/29/2020 | | |
| 9684808 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9684809 N | 10/29/2020 | | |
| 9684812 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9684816 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9684819 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9684821 N | 10/23/2020 | | |
| 9684826 N | 10/23/2020 | | |
| 9684834 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9684862 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9684884 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9684905 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9684950 R | 1/26/2021 | 12/10/2020 | 1/26/2021 |
| 9684956 N | 10/29/2020 | | |
| 9684959 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9684966 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9684970 N | 10/29/2020 | | |
| 9685006 N | 10/28/2020 | 10/28/2020 | 10/28/2020 |
| 9685159 R | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9685188 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9685223 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |
| 9685400 R | | 2/10/2020 | |
| 9685462 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9685579 R | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9685678 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9685683 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9685747 N | 10/26/2020 | | |
| 9685768 N | 10/26/2020 | | |
| 9685777 N | 10/26/2020 | | |
| 9685832 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9685887 N | 10/26/2020 | | |
| 9685892 N | 10/26/2020 | | |
| 9685898 N | 10/26/2020 | | |
| 9685907 N | 10/26/2020 | | |
| 9685956 N | 10/29/2020 | | |

| | | | |
|---|---|---|---|
| 9685966 N | 10/29/2020 | | |
| 9685974 N | 10/29/2020 | | |
| 9686020 N | 12/17/2020 | 12/15/2020 | 12/15/2020 |
| 9686028 N | 12/17/2020 | 12/15/2020 | 12/15/2020 |
| 9686038 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9686047 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9686127 N | 10/28/2020 | | |
| 9686139 N | 10/28/2020 | | |
| 9686144 N | 10/28/2020 | | |
| 9686147 N | 10/28/2020 | | |
| 9686170 N | 10/22/2020 | 10/22/2020 | 10/22/2020 |
| 9686197 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9686202 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9686204 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9686274 N | 11/12/2020 | | |
| 9686277 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9686306 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9686423 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9686487 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9686490 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9686501 N | 10/29/2020 | 10/29/2020 | 10/29/2020 |
| 9686505 N | 12/9/2020 | 10/29/2020 | 10/29/2020 |
| 9686507 N | 12/9/2020 | 10/29/2020 | 10/29/2020 |
| 9686516 R | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9686518 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9686523 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9686531 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9686550 R | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9686672 R | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9686679 R | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9686966 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9686967 N | 7/19/2022 | | |
| 9686975 N | 7/19/2022 | | |
| 9687024 N | 4/5/2019 | 9/29/2020 | 9/29/2020 |
| 9687033 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9687036 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9687039 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9687041 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9687053 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9687054 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9687055 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9687066 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9687067 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9687099 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9687100 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9687101 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9687102 N | 1/31/2022 | | 1/31/2022 |

| | | | |
|---|---|---|---|
| 9687103 N | 1/31/2022 | | 1/31/2022 |
| 9687104 N | 1/31/2022 | | 1/31/2022 |
| 9687106 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9687110 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9687111 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9687112 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9687113 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9687114 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9687115 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9687116 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9687117 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9687118 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9687119 N | 11/24/2020 | 11/24/2020 | 11/24/2020 |
| 9687120 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9687122 R | 4/15/2022 | 4/15/2022 | |
| 9687125 R | 4/15/2022 | 4/15/2022 | |
| 9687126 R | 4/15/2022 | 4/15/2022 | |
| 9687129 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9687134 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9687135 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9687152 R | 2/17/2022 | 2/17/2022 | |
| 9687184 R | 2/17/2022 | 2/17/2022 | |
| 9687186 R | 2/17/2022 | 2/17/2022 | |
| 9687188 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9687193 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9687194 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9687200 N | 12/30/2020 | 12/30/2020 | |
| 9687202 N | 12/30/2020 | 12/30/2020 | |
| 9687207 N | 6/2/2022 | | 6/2/2022 |
| 9687208 N | 6/2/2022 | | 6/2/2022 |
| 9687213 N | 8/27/2020 | 9/21/2021 | 9/21/2021 |
| 9687214 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9687215 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9687223 N | 8/12/2021 | 7/22/2021 | 7/22/2021 |
| 9687281 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9687301 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9687432 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9687447 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9687456 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9687571 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9687582 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9687664 R | | 2/4/2021 | 2/4/2021 |
| 9687898 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9687901 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9688059 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9688064 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9688320 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |

| | | | |
|---|---|---|---|
| 9688349 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9688356 N | 11/2/2020 | | |
| 9688363 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 9688386 N | 11/5/2020 | | |
| 9688390 R | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9688394 N | 11/5/2020 | | |
| 9688398 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9688400 N | 11/5/2020 | | |
| 9688401 N | 11/5/2020 | | |
| 9688418 N | 11/5/2020 | | |
| 9688432 N | 11/5/2020 | | |
| 9688435 N | 11/5/2020 | | |
| 9688438 N | 11/5/2020 | | |
| 9688528 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9688535 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9688584 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9688595 R | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9688700 R | 11/19/2020 | 11/19/2020 | 11/19/2020 |
| 9688715 R | 12/15/2020 | 12/15/2020 | 12/15/2020 |
| 9688732 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9688741 N | 11/23/2020 | | |
| 9688745 N | 9/15/2021 | | |
| 9688762 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9688766 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9688768 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9688769 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9688809 N | 11/2/2020 | | |
| 9688813 N | 11/2/2020 | | |
| 9688819 N | 11/2/2020 | | |
| 9688822 N | 11/2/2020 | | |
| 9688828 N | 11/2/2020 | | |
| 9688894 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9688900 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9688904 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9689068 N | 11/12/2020 | | |
| 9689095 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9689117 N | 11/2/2020 | | |
| 9689118 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9689119 N | 11/2/2020 | | |
| 9689120 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9689123 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9689124 N | 11/2/2020 | | |
| 9689125 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9689128 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9689131 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9689132 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9689135 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |

| | | | |
|---|---|---|---|
| 9689136 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9689137 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9689143 R | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9689230 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9689234 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9689242 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9689250 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9689272 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9689279 N | 11/5/2020 | | |
| 9689288 N | 11/5/2020 | | |
| 9689379 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9689435 R | 11/18/2021 | 11/18/2021 | |
| 9689567 N | 9/29/2022 | 8/5/2022 | 8/5/2022 |
| 9689573 N | 9/29/2022 | 8/5/2022 | 8/5/2022 |
| 9689584 N | 11/9/2020 | | |
| 9689587 N | 11/9/2020 | | |
| 9689590 N | 11/2/2020 | 8/5/2022 | 8/5/2022 |
| 9689593 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9689599 N | 11/2/2020 | 8/5/2022 | 8/5/2022 |
| 9689618 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9689624 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9689650 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9689675 N | 11/12/2020 | | |
| 9689681 N | 11/12/2020 | | |
| 9689685 N | 11/12/2020 | | |
| 9689699 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9689917 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9689929 N | 11/2/2020 | | |
| 9689934 N | 11/2/2020 | | |
| 9689938 N | 11/2/2020 | | |
| 9689946 N | 11/2/2020 | | |
| 9689962 R | | 10/29/2020 | 10/29/2020 |
| 9689975 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9689985 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9690150 R | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9690216 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9690226 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9690232 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9690330 N | 11/9/2020 | | |
| 9690353 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9690354 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9690355 N | 10/11/2022 | 10/11/2022 | |
| 9690356 N | 10/11/2022 | 10/11/2022 | |
| 9690357 N | 10/11/2022 | 10/11/2022 | |
| 9690378 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9690379 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9690411 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |

| | | | |
|---|---|---|---|
| 9690412 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9690413 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9690414 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9690564 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9690676 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9690831 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9690938 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9690945 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9690946 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9690969 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9690975 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9690983 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9690988 N | 2/11/2021 | 2/11/2021 | |
| 9690989 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9691013 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9691025 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9691027 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9691064 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9691065 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9691068 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9691073 N | 2/18/2021 | 2/18/2021 | |
| 9691075 N | 2/18/2021 | 2/18/2021 | |
| 9691087 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9691088 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9691092 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9691093 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9691094 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9691095 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9691096 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9691097 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9691098 N | 7/6/2022 | 6/30/2022 | |
| 9691099 N | 7/6/2022 | 6/30/2022 | |
| 9691100 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9691101 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9691108 N | 12/28/2021 | 12/28/2021 | |
| 9691109 N | 12/28/2021 | 12/28/2021 | |
| 9691112 N | 4/30/2021 | 4/30/2021 | |
| 9691113 N | 4/30/2021 | 4/30/2021 | |
| 9691132 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9691133 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9691145 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9691146 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9691154 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9691155 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9691224 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9691227 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9691262 N | 11/6/2020 | 11/6/2020 | 11/6/2020 |

| | | | |
|---|---|---|---|
| 9691286 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9691288 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9691489 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9691499 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9691501 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9691593 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9691625 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9691667 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9691672 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9691679 R | 5/13/2021 | 5/13/2021 | |
| 9691680 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9691684 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9691693 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9691728 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9691795 N | 2/4/2021 | 2/4/2021 | |
| 9691799 R | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9691829 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9691838 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9691848 R | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9691860 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9691863 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9691864 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9691929 N | 11/5/2020 | | |
| 9691997 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9692033 N | 11/5/2020 | | |
| 9692060 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9692097 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9692129 R | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9692145 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9692156 N | 10/5/2022 | 10/5/2022 | |
| 9692161 N | 10/5/2022 | 10/5/2022 | |
| 9692172 N | 10/5/2022 | 10/5/2022 | |
| 9692265 N | 10/5/2020 | 10/5/2020 | 10/5/2020 |
| 9692273 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9692280 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9692283 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9692293 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9692327 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9692347 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9692368 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9692380 N | 6/1/2021 | 6/10/2021 | 6/10/2021 |
| 9692390 N | 6/1/2021 | 6/10/2021 | 6/10/2021 |
| 9692396 N | 6/1/2021 | 6/10/2021 | 6/10/2021 |
| 9692637 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9692642 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9692734 R | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9692749 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |

| | | | |
|---|---|---|---|
| 9692779 N | 8/29/2022 | | |
| 9692787 N | 10/15/2019 | 10/15/2019 | 10/15/2019 |
| 9692803 N | 12/2/2020 | | |
| 9692830 N | 11/6/2020 | | |
| 9692836 N | 11/6/2020 | | |
| 9692837 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9692861 N | 11/12/2020 | 11/12/2020 | 11/12/2020 |
| 9692865 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9692867 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9692872 N | 11/12/2020 | | |
| 9693009 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9693148 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9693532 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9693549 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9693551 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9693606 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9693662 R | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9693794 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9693943 N | 11/12/2020 | | |
| 9693947 N | 11/12/2020 | | |
| 9693952 N | 11/12/2020 | | |
| 9694200 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9694229 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9694277 N | 11/12/2020 | | |
| 9694312 N | 11/12/2020 | | |
| 9694319 N | 11/12/2020 | | |
| 9694325 N | 11/12/2020 | | |
| 9694330 N | 11/12/2020 | | |
| 9694363 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9694380 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9694443 N | 11/12/2020 | | |
| 9694444 N | 11/12/2020 | | |
| 9694455 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9694467 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9694473 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9694475 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9694478 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9694480 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9694487 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9694493 N | 11/12/2020 | | |
| 9694494 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9694497 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9694500 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9694502 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9694578 N | 11/23/2020 | | |
| 9694660 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9694722 R | 11/13/2020 | 11/13/2020 | 11/13/2020 |

| | | | |
|---|---|---|---|
| 9694748 N | 11/23/2020 | | |
| 9694767 R | | 2/23/2021 | 2/23/2021 |
| 9694871 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9694895 N | 11/24/2020 | | |
| 9695043 N | 9/1/2022 | 9/1/2022 | |
| 9695045 N | 9/1/2022 | 9/1/2022 | |
| 9695058 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9695060 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9695102 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9695104 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9695107 N | 9/23/2022 | 9/23/2022 | |
| 9695108 N | 9/23/2022 | 9/23/2022 | |
| 9695119 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9695120 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9695124 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9695127 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9695128 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9695139 N | 7/15/2021 | 7/15/2021 | |
| 9695140 N | 7/15/2021 | 7/15/2021 | |
| 9695141 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9695143 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9695155 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9695158 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9695159 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9695184 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9695185 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9695186 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9695187 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9695198 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9695199 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9695200 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9695201 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9695215 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9695216 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9695217 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9695221 N | 12/16/2022 | 12/16/2022 | |
| 9695222 N | 12/16/2022 | 12/16/2022 | |
| 9695223 N | 12/16/2022 | 12/16/2022 | |
| 9695229 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9695271 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9695272 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9695295 R | 9/14/2021 | 9/10/2021 | 9/10/2021 |
| 9695297 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9695299 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9695312 N | 5/21/2021 | 5/21/2021 | |
| 9695313 N | 5/21/2021 | 5/21/2021 | |
| 9695314 N | 5/21/2021 | 5/21/2021 | |

| | | | |
|---|---|---|---|
| 9695318 N | 6/11/2021 | 6/4/2021 | |
| 9695319 N | 6/11/2021 | 6/4/2021 | |
| 9695320 N | 6/11/2021 | 6/4/2021 | |
| 9695326 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9695327 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9695350 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9695352 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9695378 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9695647 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9695661 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9695667 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9695784 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |
| 9696052 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9696053 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9696055 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9696111 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9696112 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9696150 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9696160 N | 12/28/2020 | 12/28/2020 | 12/28/2020 |
| 9696222 R | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9696338 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9696440 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9696443 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9696485 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9696501 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9696516 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9696527 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9696548 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9696551 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9696553 R | 3/17/2021 | 3/16/2021 | 3/16/2021 |
| 9696563 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9696569 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9696571 N | 12/2/2020 | | |
| 9696572 N | 11/13/2020 | 11/13/2020 | 11/13/2020 |
| 9696575 N | 11/13/2020 | | |
| 9696585 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9696591 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9696599 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9696616 N | 12/2/2020 | | |
| 9696631 R | | 11/10/2020 | 11/10/2020 |
| 9696689 R | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9696705 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9696706 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9696707 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9696745 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9696761 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9696762 N | 6/13/2019 | 1/23/2023 | 1/23/2023 |

| | | | |
|---|---|---|---|
| 9696765 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9696767 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9696775 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9696786 N | 4/5/2019 | 9/29/2020 | 9/29/2020 |
| 9696788 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9696789 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9696795 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9696825 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9696841 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9696872 N | 11/23/2020 | | |
| 9696877 N | 11/23/2020 | | |
| 9696882 N | 11/23/2020 | | |
| 9696886 N | 11/23/2020 | | |
| 9696895 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9696982 R | 1/5/2021 | 1/5/2021 | |
| 9697009 N | 11/23/2020 | | |
| 9697020 N | 11/23/2020 | | |
| 9697025 N | 11/23/2020 | | |
| 9697035 N | 11/23/2020 | | |
| 9697070 N | 11/17/2020 | | |
| 9697122 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9697137 N | 11/17/2020 | | |
| 9697168 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9697175 N | 11/17/2020 | | |
| 9697215 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9697224 N | 11/17/2020 | | |
| 9697225 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9697227 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9697231 N | 11/17/2020 | | |
| 9697238 N | 11/17/2020 | | |
| 9697245 N | 11/17/2020 | | |
| 9697255 N | 11/17/2020 | | |
| 9697256 N | 11/23/2020 | | |
| 9697262 N | 11/23/2020 | | |
| 9697328 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9697355 N | 11/17/2020 | | |
| 9697381 N | 11/17/2020 | | |
| 9697477 R | | 11/12/2020 | 12/31/2020 |
| 9697534 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9697561 R | 9/13/2021 | 9/13/2021 | 3/9/2021 |
| 9697648 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9697655 R | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9697670 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9697673 N | 11/17/2020 | | |
| 9697678 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9697705 N | 11/17/2020 | 11/17/2020 | 11/17/2020 |
| 9697723 N | 11/17/2020 | | |

| | | | |
|---|---|---|---|
| 9697772 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9697777 N | 11/18/2020 | | |
| 9697778 N | 11/17/2020 | | |
| 9697782 N | 11/18/2020 | | |
| 9697786 N | 11/17/2020 | | |
| 9697787 N | 11/18/2020 | | |
| 9697794 N | 11/17/2020 | | |
| 9697802 N | 11/17/2020 | | |
| 9697821 N | 11/17/2020 | | |
| 9697883 N | 11/17/2020 | | |
| 9697890 N | 11/17/2020 | | |
| 9697920 N | 11/17/2020 | | |
| 9697922 N | 11/17/2020 | | |
| 9697928 R | 3/4/2021 | 2/11/2021 | 2/11/2021 |
| 9697930 N | 11/17/2020 | | |
| 9697933 N | 11/17/2020 | | |
| 9697938 N | 11/24/2020 | | |
| 9697939 N | 11/23/2020 | | |
| 9697952 R | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9697987 R | 9/9/2021 | | |
| 9698150 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9698181 R | 4/5/2022 | | |
| 9698240 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9698241 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9698252 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9698308 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9698385 N | 11/18/2020 | 11/18/2020 | 11/18/2020 |
| 9698396 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9698406 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9698414 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9698419 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9698426 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9698428 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9698430 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9698431 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9698485 N | 11/23/2020 | | |
| 9698494 N | 11/23/2020 | | |
| 9698500 N | 11/23/2020 | | |
| 9698505 N | 11/23/2020 | | |
| 9698719 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9698730 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9698835 R | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9698845 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9698896 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9698901 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9698902 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9698914 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |

| | | | |
|---|---|---|---|
| 9698930 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9698942 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9698943 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9698944 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9698945 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9698947 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9698949 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9698951 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9698955 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9698957 N | 3/18/2021 | 3/15/2021 | 3/15/2021 |
| 9698958 N | 3/18/2021 | 3/15/2021 | 3/15/2021 |
| 9698960 N | 3/18/2021 | 3/15/2021 | 3/15/2021 |
| 9698961 N | 3/18/2021 | 3/15/2021 | 3/15/2021 |
| 9698963 N | 3/18/2021 | 3/15/2021 | 3/15/2021 |
| 9698965 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9699019 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9700344 N | 11/23/2020 | | |
| 9700378 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9700382 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9700394 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9700497 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9700501 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9700629 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9700650 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9700726 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9700758 R | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9700783 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9700813 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9700824 N | 12/10/2020 | | |
| 9700853 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9700865 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9700868 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9700873 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9700879 R | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9701021 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9701028 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9701036 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9701060 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9701090 N | 12/28/2020 | | |
| 9701119 N | 12/28/2020 | | |
| 9701132 N | 12/28/2020 | | |
| 9701182 R | | 2/28/2023 | 2/28/2023 |
| 9701186 R | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9701189 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9701281 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9701302 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9701305 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |

| | | | |
|---|---|---|---|
| 9701346 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9701868 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9701969 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9701986 R | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9702003 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9702043 N | 1/6/2021 | 1/6/2021 | |
| 9702044 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702052 N | 1/6/2021 | 1/6/2021 | |
| 9702066 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702079 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702095 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702104 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9702112 N | 11/16/2022 | 11/16/2022 | |
| 9702117 N | 11/16/2022 | 11/16/2022 | |
| 9702118 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702126 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9702135 N | 12/1/2020 | 12/1/2020 | |
| 9702148 N | 12/1/2020 | 12/1/2020 | |
| 9702166 N | 12/2/2020 | | |
| 9702184 N | 12/2/2020 | | |
| 9702204 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702205 R | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9702213 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9702230 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9702235 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9702238 N | 12/2/2020 | | |
| 9702239 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9702251 N | 12/2/2020 | | |
| 9702262 N | 12/2/2020 | | |
| 9702265 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9702271 N | 12/2/2020 | | |
| 9702311 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9702399 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9702454 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702469 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9702470 N | 11/27/2020 | 11/27/2020 | 11/27/2020 |
| 9702477 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702545 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9702555 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9702573 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9702584 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9702604 N | 12/1/2020 | | 12/1/2020 |
| 9702619 N | 12/1/2020 | 12/1/2020 | |
| 9702688 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702702 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9702726 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9702766 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |

| | | | |
|---|---|---|---|
| 9702772 N | 11/27/2020 | | |
| 9702779 N | 11/27/2020 | | |
| 9702784 N | 12/2/2020 | | |
| 9702789 N | 12/2/2020 | | |
| 9702900 R | 4/12/2021 | 4/12/2021 | |
| 9702901 R | 4/12/2021 | 4/12/2021 | |
| 9702905 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9702908 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9702916 R | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9702939 R | 11/9/2021 | | |
| 9702953 R | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9702974 N | 10/20/2020 | | |
| 9702976 N | 10/20/2020 | | |
| 9702981 N | 12/22/2020 | 12/22/2020 | 12/22/2020 |
| 9702982 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9702984 N | 4/16/2020 | | |
| 9702985 N | 11/30/2020 | 11/30/2020 | 11/30/2020 |
| 9702988 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9702989 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9702994 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9702997 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9703020 R | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9703045 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9703064 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9703088 N | 12/3/2020 | 12/3/2020 | 12/3/2020 |
| 9703253 N | 10/13/2020 | 10/13/2020 | 10/13/2020 |
| 9703271 R | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9703305 N | 11/27/2020 | | |
| 9703308 N | 12/1/2020 | 12/1/2020 | |
| 9703314 N | 11/27/2020 | | |
| 9703427 N | 11/27/2020 | | |
| 9703467 N | 12/1/2020 | 12/1/2020 | |
| 9703514 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9703564 N | 12/1/2020 | 12/1/2020 | |
| 9703574 N | 12/1/2020 | 12/1/2020 | |
| 9703651 R | 1/5/2021 | 1/5/2021 | 2/4/2021 |
| 9703671 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9703694 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9703717 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9703726 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9703763 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9703764 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9703765 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9703766 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9703792 R | | 11/24/2021 | 11/24/2021 |
| 9703793 R | | 11/24/2021 | 11/24/2021 |
| 9703807 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |

| | | | |
|---|---|---|---|
| 9703808 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9703818 R | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9703829 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9703854 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9703869 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9703878 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9703881 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9703892 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9703961 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9703991 N | 12/9/2020 | 12/9/2020 | 12/9/2020 |
| 9703998 N | 12/9/2020 | | |
| 9704021 N | 12/9/2020 | | |
| 9704161 N | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9704175 R | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9704217 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9704268 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9704298 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9704301 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9704319 R | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9704439 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9704467 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9704470 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9704471 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9704605 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9704608 N | 12/9/2022 | | |
| 9704632 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9704671 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9704672 R | 1/30/2023 | 1/30/2023 | |
| 9704801 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9704802 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9704807 N | 11/25/2020 | 11/25/2020 | 11/25/2020 |
| 9704868 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9704869 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9704901 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9704913 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9704918 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9704923 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9704964 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9704968 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9705057 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9705072 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9705098 N | 12/7/2020 | | |
| 9705099 N | 12/7/2020 | | |
| 9705149 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9705181 N | 12/7/2020 | | |
| 9705186 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9705188 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |

| | | | |
|---|---|---|---|
| 9705189 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9705191 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9705192 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9705204 N | 12/7/2020 | | |
| 9705216 N | 12/7/2020 | | |
| 9705228 N | 12/7/2020 | | |
| 9705233 N | 12/7/2020 | | |
| 9705237 N | 12/7/2020 | | |
| 9705247 N | 12/7/2020 | | |
| 9705249 N | 12/7/2020 | | |
| 9705298 N | 12/7/2020 | | |
| 9705299 N | 12/7/2020 | | |
| 9705300 N | 12/7/2020 | | |
| 9705302 N | 12/7/2020 | | |
| 9705310 N | 12/7/2020 | | |
| 9705342 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9705381 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9705382 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9705388 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9705462 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9705471 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9705472 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9705473 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9705474 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9705476 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9705477 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9705609 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9705612 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9705677 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9705686 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9705707 N | 12/1/2020 | 12/1/2020 | 12/1/2020 |
| 9705757 N | 12/4/2020 | 12/4/2020 | |
| 9705769 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9705780 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9705793 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9705806 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9705811 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9705824 N | 12/4/2020 | 12/4/2020 | |
| 9705832 N | 12/4/2020 | 12/4/2020 | |
| 9705847 N | 12/4/2020 | 12/4/2020 | |
| 9705882 R | 5/23/2022 | 5/23/2022 | |
| 9705918 R | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9705937 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9706161 R | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9706367 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9706375 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9706382 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |

| | | | |
|---|---|---|---|
| 9706485 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9706490 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9706493 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9706541 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9706555 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 9706584 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9706596 R | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9706608 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9706669 R | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9706676 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9706707 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9706753 R | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9706759 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9706791 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9706795 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9706821 R | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9706912 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9706928 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9706956 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9706961 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9706976 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9706981 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9706988 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9707001 R | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9707004 R | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9707023 N | 12/8/2020 | 12/8/2020 | |
| 9707029 N | 12/8/2020 | 12/8/2020 | |
| 9707085 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9707096 R | 12/2/2020 | 12/2/2020 | 12/2/2020 |
| 9707100 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9707104 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9707106 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9707168 N | 12/10/2020 | | |
| 9707174 N | 12/10/2020 | | |
| 9707178 N | 12/10/2020 | | |
| 9707184 N | 12/10/2020 | | |
| 9707207 N | 12/8/2020 | 12/8/2020 | |
| 9707209 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9707210 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9707212 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9707225 N | 12/8/2020 | 12/8/2020 | |
| 9707226 N | 12/10/2020 | | |
| 9707231 N | 12/10/2020 | | |
| 9707234 N | 12/10/2020 | | |
| 9707826 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9707830 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9707836 N | 12/10/2020 | | |

| | | | |
|---|---|---|---|
| 9707837 N | 12/4/2020 | 12/4/2020 | 12/4/2020 |
| 9707847 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9707871 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9707887 N | 12/10/2020 | 12/10/2020 | |
| 9707914 R | 6/21/2022 | 6/21/2022 | 2/4/2021 |
| 9707927 N | 12/14/2020 | | |
| 9708013 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9708061 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9708087 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9708098 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9708102 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9708108 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9708113 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9708161 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9708172 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9708182 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9708188 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9708199 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9708288 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9708299 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9708300 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9708301 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9708302 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9708303 N | 12/8/2020 | 12/8/2020 | 12/8/2020 |
| 9708306 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9708308 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9708384 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9708456 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9708512 N | 12/11/2020 | | |
| 9708515 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9708524 N | 12/11/2020 | | |
| 9708567 R | 3/15/2022 | 3/15/2022 | |
| 9708571 R | 4/13/2021 | | |
| 9708625 R | 4/20/2022 | 4/20/2022 | |
| 9708647 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9708657 R | 3/29/2021 | 4/6/2021 | 3/29/2021 |
| 9708695 N | 12/14/2020 | 12/14/2020 | 12/14/2020 |
| 9708737 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9708801 N | 12/11/2020 | | |
| 9708803 N | 12/11/2020 | | |
| 9708808 N | 12/11/2020 | | |
| 9708809 N | 12/11/2020 | | |
| 9708823 N | 8/28/2020 | 8/28/2020 | 8/28/2020 |
| 9708849 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9708911 R | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9708981 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9708996 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |

| | | | |
|---|---|---|---|
| 9709060 N | 12/14/2020 | | |
| 9709082 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9709084 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9709115 N | 12/14/2020 | | |
| 9709120 N | 12/14/2020 | | |
| 9709122 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9709123 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9709131 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9709164 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9709215 N | 12/8/2020 | | |
| 9709252 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9709262 N | 12/14/2020 | | |
| 9709268 N | 12/10/2020 | | |
| 9709270 N | 12/14/2020 | | |
| 9709278 N | 12/14/2020 | | |
| 9709283 N | 12/15/2020 | | |
| 9709301 N | 12/15/2020 | | |
| 9709316 N | 12/15/2020 | | |
| 9709323 N | 12/15/2020 | | |
| 9709327 N | 12/15/2020 | | |
| 9709336 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9709340 N | 12/10/2020 | | |
| 9709342 N | 12/10/2020 | | |
| 9709387 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9709397 N | 12/15/2020 | | |
| 9709407 N | 12/15/2020 | | |
| 9709422 N | 12/15/2020 | | |
| 9709430 N | 12/10/2020 | | |
| 9709435 N | 12/10/2020 | | |
| 9709439 N | 12/15/2020 | | |
| 9709449 N | 12/15/2020 | | |
| 9709461 N | 12/15/2020 | | |
| 9709477 N | 12/15/2020 | | |
| 9709486 N | 12/14/2020 | | |
| 9709487 N | 12/15/2020 | | |
| 9709491 N | 12/14/2020 | | |
| 9709495 N | 12/14/2020 | | |
| 9709528 N | 12/21/2020 | | |
| 9709549 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9709551 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9709639 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9709640 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9709641 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9709642 R | 2/25/2022 | 2/25/2022 | |
| 9709643 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9709689 R | 11/3/2020 | 11/3/2020 | 11/3/2020 |
| 9709692 R | 11/3/2020 | 11/3/2020 | 11/3/2020 |

| | | | |
|---|---|---|---|
| 9709717 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9709719 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9709728 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9709733 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9709776 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 9709795 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 9709809 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9709913 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9709927 N | 12/10/2020 | 2/12/2021 | 2/12/2021 |
| 9709953 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9709974 N | 12/16/2020 | | |
| 9709977 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9709989 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9710012 N | 12/8/2020 | 12/10/2020 | 12/10/2020 |
| 9710037 N | 12/10/2020 | 12/10/2020 | 12/10/2020 |
| 9710055 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9710057 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9710061 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9710066 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9710112 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9710122 R | 1/24/2022 | 1/24/2022 | |
| 9710126 R | 1/24/2022 | 1/24/2022 | |
| 9710148 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9710160 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9710164 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9710169 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9710171 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9710256 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9710305 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9710314 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9710347 N | 11/9/2020 | | |
| 9710418 R | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9710527 N | | 5/20/2021 | 5/20/2021 |
| 9710666 R | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9710752 N | 1/5/2021 | | |
| 9710765 R | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9710830 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9710838 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9710908 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9710971 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9710981 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9710989 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9710993 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9710995 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9711013 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9711016 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9711018 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |

| | | | |
|---|---|---|---|
| 9711021 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9711030 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9711080 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9711103 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9711105 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9711109 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9711114 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9711115 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9711117 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9711156 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9711161 N | 1/8/2021 | 1/8/2021 | |
| 9711162 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9711166 N | 1/8/2021 | 1/8/2021 | |
| 9711170 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9711181 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9711241 N | 12/15/2020 | | |
| 9711274 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9711292 N | 8/18/2020 | 8/18/2020 | 8/18/2020 |
| 9711314 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9711336 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9711380 R | | 1/28/2021 | 1/28/2021 |
| 9711389 N | 12/15/2020 | | |
| 9711395 N | 12/15/2020 | | |
| 9711435 N | 12/15/2020 | | |
| 9711462 N | 12/15/2020 | | |
| 9711599 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9711622 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9711623 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9711707 R | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9711711 R | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9711781 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9711791 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9711845 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9711856 N | | 4/16/2021 | 4/16/2021 |
| 9711874 R | 2/13/2023 | 2/14/2023 | 2/13/2023 |
| 9711893 N | | 11/17/2022 | 11/17/2022 |
| 9711919 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9711964 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9711991 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9711995 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9712005 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9712025 N | 12/21/2020 | 12/21/2020 | |
| 9712029 N | 12/21/2020 | 12/21/2020 | |
| 9712090 R | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9712106 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9712146 R | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 9712222 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |

| | | | |
|---|---|---|---|
| 9712239 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9712249 R | 9/1/2022 | 9/1/2022 | |
| 9712255 R | | 12/30/2020 | |
| 9712272 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9712275 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9712283 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9712287 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9712293 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9712296 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9712315 N | 1/8/2021 | | |
| 9712326 R | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9712333 R | 12/23/2021 | 12/23/2021 | |
| 9712340 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9712349 N | 12/16/2020 | | |
| 9712358 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9712370 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9712377 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9712378 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9712385 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9712388 N | 12/18/2020 | | |
| 9712390 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9712394 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9712445 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9712449 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9712453 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9712457 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9712521 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9712535 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9712537 R | 2/2/2021 | 2/3/2021 | 2/2/2021 |
| 9712549 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9712556 N | 1/8/2021 | | |
| 9712560 N | 12/18/2020 | | |
| 9712578 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9712581 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9712619 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9712658 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9712745 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9712752 R | 10/12/2021 | 10/12/2021 | |
| 9712754 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9712770 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9712773 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9712801 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9712847 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9712852 N | 1/7/2021 | 1/7/2021 | 1/7/2021 |
| 9712917 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9712933 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9712984 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |

| | | | |
|---|---|---|---|
| 9712985 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9712992 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9712993 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9713045 R | 1/10/2023 | | |
| 9713046 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9713047 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9713053 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9713054 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9713055 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9713056 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9713079 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9713080 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9713085 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9713106 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9713145 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9713148 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9713154 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9713155 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9713158 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9713161 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9713163 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9713164 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9713190 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9713191 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9713200 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9713201 R | 4/1/2021 | | |
| 9713222 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9713247 N | 12/18/2020 | | |
| 9713312 N | 12/18/2020 | | |
| 9713316 N | 12/18/2020 | | |
| 9713409 N | 1/8/2021 | | |
| 9713414 N | 1/8/2021 | | |
| 9713417 N | 1/8/2021 | | |
| 9713449 N | 1/12/2021 | | |
| 9713462 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9713482 N | 12/30/2020 | | |
| 9713567 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9713602 N | 12/29/2020 | | |
| 9713662 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9713664 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9713725 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9713727 R | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9713826 R | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9713833 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9713859 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9713860 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9713862 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |

| | | | |
|---|---|---|---|
| 9713951 N | 12/18/2020 | | |
| 9713957 N | 12/18/2020 | | |
| 9714209 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9714244 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9714339 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9714357 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9714392 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |
| 9714396 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9714414 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9714417 R | 1/27/2021 | 1/27/2021 | |
| 9714420 R | 1/8/2021 | 1/8/2021 | |
| 9714572 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9714595 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9714596 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9714597 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9714673 R | 12/2/2021 | 3/16/2021 | 3/16/2021 |
| 9714704 N | 12/21/2020 | | |
| 9714717 N | 12/21/2020 | | |
| 9714740 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9714754 N | 12/21/2020 | | |
| 9714756 N | 12/28/2020 | | |
| 9714761 N | 12/21/2020 | | |
| 9714773 N | 1/8/2021 | | |
| 9714779 N | 1/8/2021 | | |
| 9714796 N | 12/21/2020 | | |
| 9714814 N | 12/21/2020 | | |
| 9714821 N | 12/21/2020 | | |
| 9714827 N | 12/21/2020 | | |
| 9714876 N | 1/8/2021 | | |
| 9714905 N | 1/27/2022 | | |
| 9714911 N | 12/21/2020 | | |
| 9714915 N | 12/21/2020 | | |
| 9714921 N | 12/21/2020 | | |
| 9715023 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9715029 R | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9715034 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9715056 N | 12/18/2020 | 12/18/2020 | 12/18/2020 |
| 9715075 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 9715137 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9715153 N | 1/12/2021 | | |
| 9715252 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9715253 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9715255 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9715313 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9715338 N | 12/21/2020 | | |
| 9715385 R | 3/1/2022 | | 3/1/2022 |
| 9715393 N | 12/21/2020 | | |

| | | | |
|---|---|---|---|
| 9715434 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9715439 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9715446 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9715457 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9715463 R | 4/7/2022 | 4/7/2022 | |
| 9715476 N | 12/21/2020 | | |
| 9715485 N | 12/21/2020 | | |
| 9715487 N | 12/21/2020 | | |
| 9715491 N | 12/21/2020 | | |
| 9715493 N | 12/21/2020 | | |
| 9715524 N | 12/21/2020 | | |
| 9715531 N | 12/21/2020 | | |
| 9715539 N | 12/21/2020 | | |
| 9715545 N | 12/21/2020 | | |
| 9715553 N | 12/21/2020 | | |
| 9715680 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9715702 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 9715706 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9715708 N | 1/29/2021 | 1/29/2021 | 1/29/2021 |
| 9715712 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9715718 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9715726 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9715806 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9715824 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9715827 R | 6/2/2021 | 6/1/2021 | 6/1/2021 |
| 9715856 N | 12/28/2020 | | |
| 9715869 N | 12/28/2020 | | |
| 9715873 N | 12/28/2020 | | |
| 9715878 N | 12/28/2020 | | |
| 9715882 N | 12/28/2020 | | |
| 9715884 N | 12/21/2020 | | |
| 9715889 N | 12/28/2020 | | |
| 9715894 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9715899 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9716018 R | | 1/20/2021 | |
| 9716074 R | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9716099 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9716114 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9716144 N | 12/28/2020 | 12/28/2022 | 12/28/2022 |
| 9716158 N | 1/8/2021 | | |
| 9716161 N | 1/8/2021 | | |
| 9716208 N | 12/28/2020 | | |
| 9716210 N | 12/28/2020 | | |
| 9716213 N | 12/28/2020 | | |
| 9716216 N | 12/28/2020 | | |
| 9716217 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9716270 N | 12/17/2020 | 12/17/2020 | 12/17/2020 |

| | | | |
|---|---|---|---|
| 9716307 R | 10/27/2021 | | |
| 9716357 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9716397 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9716398 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9716439 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9716441 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9716465 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9716468 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9716519 N | 12/28/2020 | | |
| 9716524 N | 12/28/2020 | | |
| 9716528 N | 12/28/2020 | | |
| 9716530 N | 12/28/2020 | | |
| 9716549 N | 12/28/2020 | 1/28/2021 | 1/28/2021 |
| 9716552 N | 12/28/2020 | 1/28/2021 | 1/28/2021 |
| 9716553 N | 12/28/2020 | 1/28/2021 | 1/28/2021 |
| 9716566 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9716575 N | 8/19/2020 | 8/19/2020 | 8/19/2020 |
| 9716595 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9716614 R | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9716628 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9716671 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9716706 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9716719 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9716723 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9716738 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9716772 R | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9716811 N | 1/8/2021 | | |
| 9716836 R | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9716858 N | 12/23/2020 | 12/23/2020 | 12/23/2020 |
| 9716932 R | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9716983 R | 1/10/2023 | | |
| 9716984 R | 1/10/2023 | | |
| 9716985 R | 1/10/2023 | | |
| 9717011 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9717028 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9717231 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9717271 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9717451 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9717467 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9717585 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9717609 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9717615 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9717617 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9717762 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9717778 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9717938 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9718009 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |

| | | | |
|---|---|---|---|
| 9718010 N | 11/23/2020 | 11/23/2020 | 11/23/2020 |
| 9718183 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9718258 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9718264 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9718270 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9718273 N | 1/5/2021 | 1/5/2021 | |
| 9718275 N | 1/5/2021 | 1/5/2021 | |
| 9718298 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9718310 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9718311 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9718317 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9718349 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9718366 N | 1/8/2021 | | |
| 9718393 N | 1/8/2021 | | |
| 9718397 N | 1/8/2021 | | |
| 9718406 N | 1/8/2021 | | |
| 9718415 N | 1/8/2021 | | |
| 9718420 N | 1/8/2021 | | |
| 9718424 N | 1/8/2021 | | |
| 9718425 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9718431 N | 1/8/2021 | | |
| 9718433 N | 1/8/2021 | | |
| 9718438 N | 1/8/2021 | | |
| 9718450 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9718452 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9718468 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9718504 R | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9718560 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9718751 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9718763 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9718793 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9718795 R | 3/22/2022 | 3/22/2022 | |
| 9718796 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9718797 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9718813 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9718905 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9718907 N | 10/20/2020 | 10/20/2020 | 10/20/2020 |
| 9718910 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9718911 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9718968 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9718969 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9718970 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9718977 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9718978 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9718979 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9718987 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9718988 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |

| | | | |
|---|---|---|---|
| 9718989 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9718990 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9718991 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9718992 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9718993 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9719016 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9719021 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9719022 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9719038 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9719039 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9719040 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9719042 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9719060 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9719062 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9719075 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9719078 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9719086 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9719087 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9719088 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9719091 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9719092 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9719093 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9719108 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9719109 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9719111 N | 2/12/2020 | 5/13/2022 | 5/13/2022 |
| 9719113 N | 2/12/2020 | 5/13/2022 | 5/13/2022 |
| 9719115 N | 2/12/2020 | 5/13/2022 | 5/13/2022 |
| 9719120 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9719122 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9719123 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9719131 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9719132 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9719133 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9719134 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9719137 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9719139 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9719143 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9719144 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9719145 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9719183 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9719184 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9719186 R | 8/26/2021 | 8/26/2021 | |
| 9719195 R | 4/19/2022 | 4/19/2022 | 4/20/2022 |
| 9719196 R | 4/19/2022 | 4/19/2022 | 4/20/2022 |
| 9719225 R | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9719247 R | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9719399 N | 8/16/2021 | 8/16/2021 | |

| | | | |
|---|---|---|---|
| 9719580 N | 1/8/2021 | | |
| 9719592 N | 1/8/2021 | | |
| 9719604 N | 1/8/2021 | | |
| 9719621 N | 1/8/2021 | | |
| 9719739 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9719743 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9719746 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9719767 R | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9719775 R | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9719778 R | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9719782 R | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9719808 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9719810 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9719811 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9719837 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9719838 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9719847 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9719848 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9719885 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9719957 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9719966 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9719974 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9719981 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9719989 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9720001 N | 1/5/2021 | 1/5/2021 | |
| 9720002 N | 1/5/2021 | 1/5/2021 | |
| 9720009 N | 1/5/2021 | 1/5/2021 | |
| 9720033 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9720040 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9720057 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9720061 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9720075 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9720079 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9720131 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9720177 N | 1/4/2021 | 1/4/2021 | 1/4/2021 |
| 9720211 N | 1/4/2021 | 1/4/2021 | |
| 9720213 N | 1/5/2021 | 1/5/2021 | 1/5/2021 |
| 9720243 N | 1/5/2021 | 1/5/2021 | |
| 9720252 N | 1/4/2021 | | |
| 9720256 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9720316 R | | 12/29/2020 | |
| 9720394 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9720463 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9720492 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9720548 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9720615 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9720656 R | 3/31/2021 | 3/31/2021 | 3/31/2021 |

| | | | |
|---|---|---|---|
| 9720792 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9720841 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9720967 R | | 3/15/2022 | 3/15/2022 |
| 9721122 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9721146 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9721147 R | | 12/31/2020 | 5/10/2021 |
| 9721431 R | 9/26/2022 | | |
| 9721489 R | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9721512 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9721625 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9721638 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9721651 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9721652 R | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9721667 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9721668 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9721669 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9721714 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9721717 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9721735 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9721737 N | 1/12/2021 | 1/12/2021 | 1/12/2021 |
| 9721877 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9722012 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9722039 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9722042 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9722044 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9722178 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9722196 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 9722242 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9722247 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9722328 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9722346 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9722455 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9722475 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9722482 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9722483 N | 1/8/2021 | 1/8/2021 | 1/8/2021 |
| 9722511 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9722528 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9722568 N | 1/8/2021 | | |
| 9722660 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9722674 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9722724 R | 1/28/2021 | 1/28/2021 | |
| 9722730 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9722814 N | 1/25/2021 | | |
| 9722816 N | 1/25/2021 | | |
| 9722820 N | 1/25/2021 | | |
| 9722895 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9722897 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |

| | | | |
|---|---|---|---|
| 9722912 R | 4/28/2021 | 4/28/2021 | |
| 9722914 R | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9722917 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9722950 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9722989 N | 12/18/2022 | 12/18/2022 | 12/18/2022 |
| 9722991 N | 12/18/2022 | 12/18/2022 | 12/18/2022 |
| 9723079 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9723088 N | 1/15/2021 | 1/13/2021 | 1/13/2021 |
| 9723124 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9723269 R | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9723320 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9723358 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9723431 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9723502 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9723528 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9723533 R | 2/19/2021 | 2/19/2021 | |
| 9723534 R | 2/19/2021 | 2/19/2021 | |
| 9723535 R | 2/19/2021 | 2/19/2021 | |
| 9723551 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9723561 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9723607 N | 1/13/2021 | | |
| 9723614 N | 1/13/2021 | | |
| 9723661 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9723664 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9723667 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9723685 N | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9723689 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9723692 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9723693 N | 1/6/2021 | 1/6/2021 | 1/6/2021 |
| 9723733 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9723737 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9723739 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9723744 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9723749 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9723869 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9723871 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9724013 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9724047 R | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9724068 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9724110 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9724113 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9724200 R | 2/2/2021 | 2/2/2021 | |
| 9724206 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9724209 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9724284 N | 1/21/2021 | | |
| 9724287 N | 1/21/2021 | | |
| 9724290 N | 1/21/2021 | | |

| | | | |
|---|---|---|---|
| 9724296 N | 1/21/2021 | | |
| 9724310 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9724399 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9724415 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9724493 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9724504 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9724514 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9724516 N | 1/21/2021 | | |
| 9724517 R | | 2/11/2021 | 2/11/2021 |
| 9724525 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9724532 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9724533 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9724538 R | | | 2/23/2022 |
| 9724540 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9724542 N | 1/21/2021 | | |
| 9724554 N | 1/21/2021 | | |
| 9724555 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9724572 N | 1/21/2021 | | |
| 9724592 R | 5/25/2021 | | |
| 9724638 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9724803 N | 8/12/2022 | 8/12/2022 | |
| 9724813 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9724831 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9724847 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9724865 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9724866 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9724880 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9724908 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9724962 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9724967 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9724975 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9724981 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9724988 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9725003 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9725006 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9725007 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9725008 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9725023 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9725047 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9725048 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9725049 R | 1/14/2022 | 1/13/2022 | 1/13/2022 |
| 9725065 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9725072 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9725077 R | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9725086 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9725098 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9725099 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |

| | | | |
|---|---|---|---|
| 9725168 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9725171 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9725179 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9725192 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9725204 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9725211 N | 1/26/2021 | 12/27/2022 | 1/22/2021 |
| 9725234 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9725258 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9725332 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9725352 N | 1/14/2021 | 1/14/2021 | 1/14/2021 |
| 9725430 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9725432 N | 12/28/2021 | 3/29/2021 | 3/29/2021 |
| 9725435 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9726445 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9726447 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9726575 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9726613 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9726627 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9726631 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9726632 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9726642 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9726644 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9726651 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9726696 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9726784 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 9726787 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9726789 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9726793 R | 1/3/2023 | 1/3/2023 | |
| 9726797 R | 9/16/2022 | 3/30/2021 | 3/30/2021 |
| 9726809 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9726864 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9726868 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9726873 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9726897 N | 12/14/2019 | 12/14/2019 | 12/14/2019 |
| 9726961 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9726969 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9726975 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9726982 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9727085 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9727090 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9727094 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9727210 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9727216 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9727228 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9727248 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9727280 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9727281 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |

| | | | |
|---|---|---|---|
| 9727283 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9727285 R | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9727296 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9727373 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9727377 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9727433 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9727460 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9727492 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9727494 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9727498 N | 1/20/2021 | 1/20/2021 | 1/20/2021 |
| 9727503 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9727509 R | | 2/24/2021 | 2/24/2021 |
| 9727613 R | | 2/24/2021 | 2/24/2021 |
| 9727734 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9727748 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9727757 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9727815 N | 6/21/2021 | | |
| 9727846 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9727847 N | 2/5/2021 | 2/5/2021 | |
| 9727855 R | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9727890 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9727925 R | 8/17/2021 | 8/17/2021 | |
| 9728015 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9728055 N | 1/13/2021 | 1/13/2021 | 1/13/2021 |
| 9728244 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9728257 R | 11/1/2021 | | |
| 9728322 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9728323 N | 1/21/2021 | 1/21/2021 | 1/21/2021 |
| 9728349 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9728406 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728414 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728437 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728457 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9728497 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728528 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728536 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728542 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728685 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728698 N | 1/19/2021 | 1/19/2021 | 1/19/2021 |
| 9728787 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9728794 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9728809 N | 1/19/2021 | | |
| 9728891 R | 4/25/2022 | 4/25/2022 | |
| 9728920 N | 1/19/2021 | | |
| 9728926 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9729126 N | 1/28/2021 | | |
| 9729151 N | 1/28/2021 | | |

| | | | |
|---|---|---|---|
| 9729160 N | 1/28/2021 | | |
| 9729343 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9729390 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9729391 R | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9729499 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9729500 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9729517 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9729518 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9729553 R | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9729581 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9729582 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9729624 N | 9/26/2022 | | |
| 9729708 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9729709 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9729710 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9729755 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9729848 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9729933 R | | 1/19/2021 | 1/19/2021 |
| 9729940 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9729967 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9729969 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9730028 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9730204 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9730224 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9730227 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9730229 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9730231 R | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9730232 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9730271 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9730325 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9730477 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9730501 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9730510 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9730512 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9730519 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9730525 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9730643 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9730692 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9730705 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9730714 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9730720 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9730816 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9730985 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9730993 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9730999 R | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9731005 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9731016 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |

| | | | |
|---|---|---|---|
| 9731031 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9731044 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9731052 N | 1/28/2021 | 1/28/2021 | 1/28/2021 |
| 9731080 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9731104 N | 2/7/2023 | 2/7/2023 | |
| 9731180 N | 1/22/2021 | 1/22/2021 | |
| 9731198 N | 1/22/2021 | 1/22/2021 | |
| 9731207 R | 10/20/2021 | 3/11/2021 | 3/11/2021 |
| 9731277 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9731340 R | 1/21/2021 | | |
| 9731369 N | 1/21/2021 | 1/22/2021 | 1/22/2021 |
| 9731384 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9731388 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9731390 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9731405 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9731410 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9731414 N | 1/22/2021 | 1/22/2021 | 1/22/2021 |
| 9731443 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9731552 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9731554 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9731557 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9731563 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9731565 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9731583 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9731627 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9731631 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9731632 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9731662 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9731666 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9731667 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9731694 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9731705 N | 2/23/2021 | 2/23/2021 | |
| 9731706 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9731708 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9731711 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9731715 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9731745 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9731799 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9731808 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9731819 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9731870 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9731886 N | 1/25/2021 | 1/25/2021 | 1/27/2021 |
| 9731892 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9731901 N | 2/3/2021 | | |
| 9731910 N | 2/3/2021 | | |
| 9731917 N | 2/3/2021 | | |
| 9731920 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |

| | | | |
|---|---|---|---|
| 9731931 N | 2/3/2021 | | |
| 9731935 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9731938 N | 2/3/2021 | | |
| 9731945 N | 2/3/2021 | | |
| 9731971 N | 1/25/2021 | | |
| 9732009 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9732030 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9732043 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9732147 N | 2/5/2021 | | |
| 9732154 N | 2/5/2021 | | |
| 9732157 R | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9732178 R | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9732241 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9732304 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9732310 R | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9732324 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9732338 R | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9732388 R | 3/8/2021 | 3/8/2021 | |
| 9732406 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9732454 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9732498 R | 9/29/2021 | | 10/27/2021 |
| 9732531 N | 1/28/2021 | 1/28/2021 | |
| 9732557 N | 1/28/2021 | | |
| 9732573 N | 1/28/2021 | | |
| 9732575 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9732577 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9732583 N | 1/28/2021 | | |
| 9732600 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9732613 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9732725 N | 3/11/2021 | | |
| 9732823 N | 2/12/2021 | | |
| 9732830 N | 2/12/2021 | | |
| 9732831 R | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 9732835 N | 2/12/2021 | | |
| 9732837 N | 2/12/2021 | | |
| 9732841 N | 2/12/2021 | | |
| 9732851 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9732926 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9732942 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9732962 N | 2/11/2021 | | |
| 9732976 R | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9732991 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9732995 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9732996 N | 2/11/2021 | | |
| 9733033 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9733036 R | 3/30/2021 | 3/30/2021 | |
| 9733038 R | 3/8/2021 | 3/12/2021 | 3/8/2021 |

| | | | |
|---|---|---|---|
| 9733048 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9733145 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9733194 N | 1/27/2021 | 1/27/2021 | 1/27/2021 |
| 9733348 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9733372 N | 3/23/2021 | 3/23/2021 | |
| 9733397 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9733521 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9733610 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9733664 N | 2/3/2021 | | |
| 9733667 N | 2/3/2021 | | |
| 9733669 N | 2/3/2021 | | |
| 9733678 N | 2/3/2021 | | |
| 9733683 N | 2/3/2021 | | |
| 9733686 N | 2/3/2021 | | |
| 9733730 R | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9733763 R | 7/12/2022 | 7/12/2022 | |
| 9733776 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9733848 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9733861 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9733897 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9733923 R | 2/10/2021 | 2/10/2021 | |
| 9733935 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9734038 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9734047 N | 1/28/2021 | 2/2/2021 | 2/2/2021 |
| 9734064 N | 10/23/2020 | 10/23/2020 | 10/23/2020 |
| 9734085 N | 2/3/2021 | | |
| 9734095 N | 2/3/2021 | | |
| 9734104 N | 2/3/2021 | | |
| 9734106 N | 2/3/2021 | | |
| 9734140 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9734141 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9734147 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9734150 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9734155 N | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| 9734156 N | 10/2/2020 | 10/2/2020 | 10/2/2020 |
| 9734167 N | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| 9734173 N | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| 9734177 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9734181 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9734189 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9734193 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9734198 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9734216 N | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| 9734276 N | 1/26/2021 | 1/26/2021 | 1/26/2021 |
| 9734288 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9734293 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9734301 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |

| | | | |
|---|---|---|---|
| 9734305 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9734348 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9734350 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9734355 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9734358 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9734373 R | 11/18/2021 | 11/18/2021 | |
| 9734398 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9734402 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9734458 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9734460 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9734462 N | 2/3/2021 | 8/23/2021 | 8/23/2021 |
| 9734541 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9734548 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9734550 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9734690 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9734697 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9734703 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9734747 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9734753 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9734789 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9734927 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9734987 N | 2/3/2021 | 9/8/2021 | 9/8/2021 |
| 9735051 N | 2/3/2021 | 9/8/2021 | 9/8/2021 |
| 9735064 N | 10/31/2022 | 2/1/2021 | 2/1/2021 |
| 9735227 N | 2/4/2021 | | |
| 9735237 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9735245 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9735253 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9735260 N | 1/29/2021 | 2/1/2021 | 2/1/2021 |
| 9735368 R | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9735426 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9735470 N | 2/2/2021 | 2/2/2021 | 2/2/2021 |
| 9735534 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9735618 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9735619 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9735622 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9735623 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9735630 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9735631 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9735632 N | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9735649 N | 2/16/2021 | 2/16/2021 | 2/16/2021 |
| 9735663 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9735671 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9735678 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9735681 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9735682 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9735709 N | 2/8/2021 | | |

| | | | |
|---|---|---|---|
| 9735710 N | 2/8/2021 | | |
| 9735724 N | 2/8/2021 | | |
| 9735733 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9735735 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9735743 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9735746 N | 12/27/2019 | 12/27/2019 | 12/27/2019 |
| 9735821 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9735824 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9735857 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9735859 N | 2/1/2021 | 2/1/2021 | 2/1/2021 |
| 9735869 N | 2/3/2021 | 2/1/2021 | 2/1/2021 |
| 9735890 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9735900 N | 2/8/2021 | | |
| 9735902 N | 2/8/2021 | | |
| 9735905 N | 2/8/2021 | | |
| 9735908 N | 2/8/2021 | | |
| 9735916 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9736230 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9736232 R | 12/1/2022 | 12/1/2022 | |
| 9736342 N | 2/2/2021 | 2/2/2022 | |
| 9736347 N | 11/10/2021 | 2/2/2021 | |
| 9736352 N | 2/8/2022 | 2/8/2022 | |
| 9736416 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9736423 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9736456 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9736458 R | 3/19/2021 | 3/19/2021 | 3/19/2021 |
| 9736475 N | 12/21/2020 | 12/21/2020 | 12/21/2020 |
| 9736503 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9736606 N | 2/8/2021 | | |
| 9736609 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9736610 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9736611 N | 2/8/2021 | | |
| 9736618 R | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9736636 N | 2/11/2021 | | |
| 9736643 N | 2/11/2021 | | |
| 9736662 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9736722 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9736772 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9736783 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9736788 R | 11/12/2021 | 11/12/2021 | |
| 9736822 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9736868 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9736869 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9736878 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9736912 R | 4/9/2021 | 4/9/2021 | 4/9/2021 |
| 9736945 N | 2/8/2021 | | |
| 9736946 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |

| | | | |
|---|---|---|---|
| 9736959 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9736975 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9736981 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9737282 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9737284 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9737294 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9737328 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9737340 N | 3/3/2021 | | |
| 9737343 N | 3/3/2021 | | |
| 9737347 N | 3/3/2021 | | |
| 9737349 N | 2/5/2021 | 2/5/2021 | |
| 9737378 N | 2/8/2021 | 2/10/2021 | 2/10/2021 |
| 9737389 N | 2/5/2021 | 2/10/2021 | 2/10/2021 |
| 9737395 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9737402 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9737423 N | 2/8/2021 | 2/8/2021 | |
| 9737465 N | 2/24/2021 | 2/24/2021 | 2/24/2021 |
| 9737467 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9737471 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9737505 N | 2/17/2021 | | |
| 9737512 N | 2/17/2021 | | |
| 9737534 N | 2/3/2021 | 2/3/2021 | 2/3/2021 |
| 9737579 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9737582 N | 2/8/2021 | 2/8/2021 | 2/8/2021 |
| 9737642 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9737644 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9737744 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9737769 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 9737787 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9738028 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9738035 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9738043 N | 2/18/2021 | | |
| 9738046 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9738048 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9738083 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9738084 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9738087 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9738088 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9738090 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9738091 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9738105 N | 2/18/2021 | | |
| 9738273 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9738274 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9738278 R | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9738281 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9738285 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9738286 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |

| | | | |
|---|---|---|---|
| 9738289 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9738291 N | 2/12/2021 | | |
| 9738300 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9738302 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9738446 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9738449 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9738479 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9738481 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9738487 N | 2/12/2021 | | |
| 9738552 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9738558 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9738570 N | 2/17/2021 | | |
| 9738581 N | 2/17/2021 | | |
| 9738587 R | | 2/8/2021 | 2/8/2021 |
| 9738593 N | 2/3/2021 | | |
| 9738605 N | 2/18/2021 | | |
| 9738615 N | 2/17/2021 | | |
| 9738627 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9738630 N | 2/18/2021 | | |
| 9738633 N | 2/18/2021 | | |
| 9738638 N | 2/18/2021 | | |
| 9738644 N | 2/18/2021 | | |
| 9738652 N | 2/18/2021 | | |
| 9738801 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9738802 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9738825 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9738847 R | | 2/9/2021 | 2/9/2021 |
| 9738883 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9738894 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9738926 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9738982 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9739022 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9739106 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9739110 N | 3/3/2021 | | |
| 9739113 N | 3/3/2021 | | |
| 9739116 N | 3/3/2021 | | |
| 9739133 N | 2/17/2021 | | |
| 9739148 N | 2/17/2021 | | |
| 9739159 N | 2/17/2021 | | |
| 9739171 N | 2/17/2021 | | |
| 9739196 N | 2/17/2021 | | |
| 9739209 N | 2/17/2021 | | |
| 9739221 N | 2/17/2021 | | |
| 9739223 R | 12/23/2021 | | |
| 9739231 R | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9739247 R | | 2/9/2021 | 2/9/2021 |
| 9739253 N | 2/17/2021 | | |

| | | | |
|---|---|---|---|
| 9739258 R | | 2/9/2021 | 2/9/2021 |
| 9739263 N | 2/17/2021 | | |
| 9739272 N | 2/17/2021 | | |
| 9739314 N | 2/18/2021 | | |
| 9739321 N | 2/18/2021 | | |
| 9739336 N | 2/18/2021 | | |
| 9739349 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9739460 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9739573 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9739589 N | 2/18/2021 | | |
| 9739623 N | 2/17/2021 | | |
| 9739630 N | 2/17/2021 | | |
| 9739649 N | 10/31/2022 | 2/11/2021 | 2/11/2021 |
| 9739663 N | 10/31/2022 | 2/11/2021 | 2/11/2021 |
| 9739681 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9739730 N | 2/17/2021 | | |
| 9739738 N | 2/17/2021 | | |
| 9739766 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9739792 N | 2/24/2021 | | |
| 9739806 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9739814 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9739907 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9739914 N | 2/11/2021 | 2/11/2021 | 2/11/2021 |
| 9739945 R | | 3/29/2021 | 3/29/2021 |
| 9739956 N | 2/18/2021 | | |
| 9739963 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9739974 R | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9739977 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9740000 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9740014 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9740024 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9740073 N | 2/18/2021 | | |
| 9740082 N | 2/18/2021 | | |
| 9740090 N | 2/18/2021 | | |
| 9740093 N | 2/18/2021 | | |
| 9740100 N | 2/18/2021 | | |
| 9740105 N | 2/18/2021 | | |
| 9740121 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9740159 R | 3/12/2021 | 3/11/2021 | 3/11/2021 |
| 9740164 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9740227 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9740230 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9740254 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9740262 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9740323 N | 2/17/2021 | | |
| 9740335 N | 2/17/2021 | | |
| 9740343 N | 2/17/2021 | | |

| | | | |
|---|---|---|---|
| 9740355 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9740369 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9740370 R | 1/12/2022 | | |
| 9740421 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9740479 N | 2/17/2021 | | |
| 9740490 N | 2/17/2021 | | |
| 9740553 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9740560 N | 2/17/2021 | | |
| 9740566 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9740568 N | 2/12/2021 | 2/12/2021 | |
| 9740576 N | 2/17/2021 | | |
| 9740605 N | 2/19/2021 | 2/19/2021 | 2/19/2021 |
| 9740642 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9740743 N | 2/18/2021 | 5/12/2021 | 5/12/2021 |
| 9740748 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9740750 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9740751 N | 2/18/2021 | | |
| 9740753 N | 2/17/2021 | | |
| 9740761 N | 2/18/2021 | | |
| 9740767 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9740769 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9740772 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9740776 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9740778 N | 2/17/2021 | | |
| 9740805 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9740820 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9740829 R | 1/11/2021 | 1/11/2021 | 1/11/2021 |
| 9740830 N | 2/12/2022 | 2/18/2021 | 2/18/2021 |
| 9740843 N | 2/12/2021 | 2/18/2021 | 2/18/2021 |
| 9740857 N | 2/12/2022 | 2/18/2021 | 2/18/2021 |
| 9740891 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9740893 N | 2/12/2022 | 2/18/2021 | 2/18/2021 |
| 9740914 N | 2/23/2021 | | |
| 9740924 N | 2/23/2021 | | |
| 9740956 N | 2/19/2021 | | |
| 9740968 N | 2/19/2021 | | |
| 9740974 N | 2/19/2021 | | |
| 9740984 R | | 2/12/2021 | 2/12/2021 |
| 9741020 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9741029 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9741051 N | 2/18/2021 | 2/18/2021 | |
| 9741064 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9741076 N | 2/18/2021 | 2/18/2021 | 2/18/2021 |
| 9741101 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9741158 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9741365 N | 2/23/2021 | | |
| 9741385 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |

| | | | |
|---|---|---|---|
| 9741387 N | 2/18/2021 | | |
| 9741395 N | 2/23/2021 | | |
| 9741398 N | 2/23/2021 | | |
| 9741402 N | 2/19/2021 | | |
| 9741403 N | 2/23/2021 | | |
| 9741404 N | 2/18/2021 | | |
| 9741407 N | 2/23/2021 | | |
| 9741408 N | 2/19/2021 | | |
| 9741410 N | 2/19/2021 | | |
| 9741412 N | 2/19/2021 | | |
| 9741417 N | 2/18/2021 | | |
| 9741422 N | 2/18/2021 | | |
| 9741426 N | 2/18/2021 | | |
| 9741431 N | 2/18/2021 | | |
| 9741432 N | 2/23/2021 | | |
| 9741435 N | 2/23/2021 | | |
| 9741437 N | 2/18/2021 | | |
| 9741441 N | 2/23/2021 | | |
| 9741443 N | 2/18/2021 | | |
| 9741450 N | 2/19/2021 | | |
| 9741453 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9741458 N | 2/19/2021 | | |
| 9741469 N | 2/19/2021 | | |
| 9741472 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9741473 N | 2/19/2021 | | |
| 9741485 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9741488 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9741492 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9741494 N | 2/19/2021 | | |
| 9741504 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9741521 N | 2/19/2021 | 2/19/2021 | |
| 9741533 N | 2/19/2021 | | |
| 9741535 N | 2/19/2021 | | |
| 9741539 N | 2/19/2021 | | |
| 9741545 N | 2/19/2021 | | |
| 9741546 N | 2/19/2021 | 2/19/2021 | |
| 9741548 N | 2/19/2021 | | |
| 9741551 N | 2/19/2021 | | |
| 9741552 N | 2/19/2021 | 2/19/2021 | |
| 9741572 N | 2/19/2021 | | |
| 9741575 N | 2/19/2021 | | |
| 9741576 N | 2/19/2021 | | |
| 9741579 N | 2/19/2021 | | |
| 9741600 N | 2/23/2021 | | |
| 9741608 N | 2/23/2021 | | |
| 9741613 N | 2/23/2021 | | |
| 9741616 N | 2/23/2021 | | |

| | | | |
|---|---|---|---|
| 9741632 N | 2/23/2021 | | |
| 9741633 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9741635 N | 2/23/2021 | | |
| 9741638 N | 2/23/2021 | | |
| 9741659 N | 2/19/2021 | | |
| 9741684 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9741827 N | 2/19/2021 | | |
| 9741862 N | 2/19/2021 | | |
| 9741870 N | 2/19/2021 | | |
| 9741874 N | 2/19/2021 | | |
| 9741887 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9741938 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9741941 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9741983 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9742075 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9742113 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9742147 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9742148 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9742181 N | 2/24/2021 | | |
| 9742187 N | 2/23/2021 | | |
| 9742194 N | 3/4/2021 | | |
| 9742200 N | 3/4/2021 | | |
| 9742201 N | 2/23/2021 | | |
| 9742204 N | 3/4/2021 | | |
| 9742213 N | 3/4/2021 | | |
| 9742220 N | 3/4/2021 | | |
| 9742227 N | 2/23/2021 | 5/12/2021 | 5/12/2021 |
| 9742232 N | 2/23/2021 | 5/12/2021 | 5/12/2021 |
| 9742235 N | 2/23/2021 | 5/12/2021 | 5/12/2021 |
| 9742238 N | 2/23/2021 | 5/12/2021 | 5/12/2021 |
| 9742307 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9742308 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9742315 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9742338 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9742343 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9742348 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9742357 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9742364 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9742403 N | 2/23/2021 | | |
| 9742418 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9742432 N | 2/23/2021 | 2/23/2021 | |
| 9742436 N | 2/23/2021 | | |
| 9742442 N | 2/23/2021 | | |
| 9742444 N | 2/23/2021 | 2/23/2021 | |
| 9742505 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9742510 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9742515 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |

| | | | |
|---|---|---|---|
| 9742536 N | 2/23/2021 | | |
| 9742540 N | 2/23/2021 | | |
| 9742620 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9742622 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9742628 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9742629 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9742632 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9742636 N | 2/23/2021 | 3/9/2021 | 3/9/2021 |
| 9742651 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9742680 R | 4/20/2022 | 4/20/2022 | |
| 9742696 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9742706 N | 2/23/2021 | | |
| 9742710 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9742729 R | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9742738 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9742742 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9742750 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9742765 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9742774 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9742782 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9742809 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9742820 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9742827 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9742844 N | 2/12/2021 | 2/12/2021 | 2/12/2021 |
| 9742877 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9742891 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9742894 N | 3/17/2022 | | |
| 9742951 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743066 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9743070 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743078 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743104 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743110 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743119 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743128 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743149 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743159 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743238 N | 2/24/2021 | | |
| 9743240 N | 2/24/2021 | | |
| 9743242 N | 2/22/2021 | 2/22/2021 | 2/22/2021 |
| 9743243 N | 2/24/2021 | | |
| 9743244 N | 2/22/2021 | 2/22/2021 | 9/27/2021 |
| 9743247 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9743249 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9743257 N | 2/25/2021 | | |
| 9743267 N | 2/24/2021 | | |
| 9743268 N | 2/24/2021 | | |

| | | | |
|---|---|---|---|
| 9743270 N | 2/24/2021 | | |
| 9743271 N | 2/24/2021 | | |
| 9743276 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9743280 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9743304 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9743306 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9743307 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9743308 N | 8/4/2021 | | |
| 9743358 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9743359 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9743507 N | 2/25/2021 | | |
| 9743532 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9743542 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9743555 N | 2/25/2021 | | |
| 9743559 R | 7/30/2021 | 7/30/2021 | |
| 9743563 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9743568 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9743604 R | 11/5/2021 | 11/5/2021 | |
| 9743612 N | 2/25/2021 | | |
| 9743617 N | 2/25/2021 | | |
| 9743640 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9743680 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9743696 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9743699 N | 2/25/2021 | | |
| 9743702 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9743705 N | 2/25/2021 | | |
| 9743709 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9743718 N | 2/25/2021 | 2/25/2021 | 2/25/2021 |
| 9743745 N | 2/25/2021 | | |
| 9743750 N | 2/25/2021 | | |
| 9743752 N | 2/25/2021 | | |
| 9743757 N | 2/25/2021 | | |
| 9743760 N | 2/25/2021 | | |
| 9743766 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9743770 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9743774 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9743787 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9743792 N | 2/23/2021 | 2/23/2021 | 2/23/2021 |
| 9743850 R | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9743903 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9743918 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9743940 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9743968 R | 8/17/2021 | | |
| 9743988 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9743990 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9743992 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9743994 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |

| | | | |
|---|---|---|---|
| 9744006 N | 9/29/2021 | | |
| 9744025 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9744026 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9744028 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9744043 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9744070 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9744077 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9744114 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9744137 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9744143 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9744158 N | 3/3/2021 | | |
| 9744161 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9744164 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9744190 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9744192 R | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9744196 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9744268 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9744273 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9744276 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9744281 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9744309 N | 3/1/2021 | 3/1/2021 | |
| 9744328 N | 3/1/2021 | 3/1/2021 | |
| 9744349 N | 2/26/2021 | | |
| 9744393 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9744404 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9744411 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9744413 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9744594 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9744596 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9744601 N | | 2/24/2021 | 2/24/2021 |
| 9744660 N | 6/20/2017 | 6/20/2017 | 6/20/2017 |
| 9744698 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9744699 N | 2/26/2021 | | |
| 9744704 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9744715 N | 2/26/2021 | | |
| 9744727 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9744734 N | 2/26/2021 | | |
| 9744745 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9744767 R | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9744769 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9744786 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9744797 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9744927 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9745047 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9745057 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9745065 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9745070 N | 3/22/2021 | 9/7/2021 | 3/22/2021 |

| | | | |
|---|---|---|---|
| 9745082 N | 3/22/2021 | 9/7/2021 | 3/22/2021 |
| 9745086 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9745092 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9745096 N | 3/3/2021 | | |
| 9745113 N | 3/22/2021 | 9/7/2021 | 3/22/2021 |
| 9745115 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9745116 N | 3/3/2021 | | |
| 9745122 N | 3/3/2021 | | |
| 9745123 N | 3/3/2021 | | |
| 9745132 N | 3/3/2021 | | |
| 9745133 N | 3/3/2021 | | |
| 9745140 N | 3/3/2021 | | |
| 9745144 R | 11/7/2022 | 11/7/2022 | |
| 9745157 N | 3/3/2021 | | |
| 9745158 N | 12/2/2019 | 3/2/2021 | 3/2/2021 |
| 9745163 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9745166 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9745186 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9745195 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9745198 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9745206 N | 2/26/2021 | 2/26/2021 | 2/26/2021 |
| 9745217 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9745221 N | 3/2/2021 | 3/2/2021 | 3/2/2021 |
| 9745234 R | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9745250 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9745310 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9745359 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9745368 N | | 4/21/2021 | |
| 9745383 R | | 4/12/2021 | |
| 9745457 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9745481 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9745505 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9745515 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9745524 N | 3/2/2021 | | |
| 9745527 N | 3/2/2021 | | |
| 9745528 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9745537 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9745540 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9745641 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9745658 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9745668 R | 8/30/2022 | | |
| 9745676 N | 1/15/2021 | 1/15/2021 | 1/15/2021 |
| 9745701 R | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9745707 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9745717 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9745748 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9745777 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |

| | | | |
|---|---|---|---|
| 9745801 R | | 2/25/2021 | 2/25/2021 |
| 9745810 N | | | 11/22/2021 |
| 9745827 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9745831 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9745844 R | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9745849 R | 3/11/2021 | 3/11/2021 | 3/11/2021 |
| 9745884 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9745887 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9745889 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9745909 R | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9745965 N | 9/16/2021 | 9/16/2021 | |
| 9745966 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9745968 N | 9/16/2021 | 9/16/2021 | |
| 9745969 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9745978 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9745980 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9745983 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9745986 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9745988 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9745991 N | 7/15/2021 | | 7/15/2021 |
| 9745995 N | 7/15/2021 | | 7/15/2021 |
| 9746161 N | 3/5/2021 | | 3/5/2021 |
| 9746165 N | 3/5/2021 | | 3/5/2021 |
| 9746172 N | 3/5/2021 | | 3/5/2021 |
| 9746187 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9746197 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9746214 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9746253 N | 5/20/2022 | 5/13/2022 | 5/13/2022 |
| 9746262 N | 5/20/2022 | 5/13/2022 | 5/13/2022 |
| 9746294 N | 5/29/2021 | 3/29/2021 | 3/29/2021 |
| 9746299 N | | 4/14/2022 | 4/14/2022 |
| 9746304 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9746333 N | 2/7/2023 | 2/7/2023 | |
| 9746354 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9746356 N | 3/2/2021 | | |
| 9746359 N | 3/2/2021 | | |
| 9746362 N | 3/2/2021 | | |
| 9746386 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9746399 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9746401 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9746412 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9746419 N | 3/5/2021 | | |
| 9746426 N | 3/5/2021 | | |
| 9746430 N | 3/5/2021 | | |
| 9746434 N | 3/1/2021 | 3/1/2021 | 3/1/2021 |
| 9746439 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9746448 N | 3/5/2021 | | |

| | | | |
|---|---|---|---|
| 9746452 N | 3/5/2021 | | |
| 9746454 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9746455 N | 3/5/2021 | | |
| 9746485 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9746509 N | 3/4/2021 | | |
| 9746520 N | 3/4/2021 | | |
| 9746527 N | 3/4/2021 | | |
| 9746535 N | 3/4/2021 | | |
| 9746583 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9746615 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9746620 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9746630 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9746632 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9746638 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9746640 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9746645 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9746656 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9746657 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9746660 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9746661 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9746663 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9746670 N | | 10/25/2022 | 10/25/2022 |
| 9746690 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9746742 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9746743 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9746744 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9746783 N | 11/23/2021 | 11/23/2021 | |
| 9746799 N | 11/23/2021 | 11/23/2021 | |
| 9746868 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9746952 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9746953 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9746984 N | | 3/1/2021 | 3/1/2021 |
| 9747007 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9747068 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9747102 N | 3/9/2021 | | |
| 9747111 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9747117 N | 8/18/2021 | 3/8/2021 | 3/8/2021 |
| 9747120 N | 3/1/2021 | | |
| 9747137 N | 3/9/2021 | | |
| 9747155 N | 3/9/2021 | | |
| 9747160 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9747164 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9747222 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9747252 N | 5/5/2021 | 5/5/2021 | |
| 9747254 N | 6/17/2021 | 12/30/2022 | |
| 9747255 N | 6/17/2021 | 12/30/2022 | |
| 9747257 N | 6/17/2021 | 12/30/2022 | |

| | | | |
|---|---|---|---|
| 9747276 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9747306 R | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9747348 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9747368 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9747380 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9747385 R | 7/12/2021 | | |
| 9747438 R | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9747447 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9747471 R | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9747525 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9747552 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9747598 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9747613 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9747617 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9747618 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9747619 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9747719 R | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9747789 R | 8/13/2021 | 12/23/2022 | 12/23/2022 |
| 9747815 N | 1/17/2023 | 1/18/2023 | 1/18/2023 |
| 9747820 N | 1/17/2023 | 1/18/2023 | 1/18/2023 |
| 9747826 N | 1/17/2023 | 1/18/2023 | 1/18/2023 |
| 9747831 N | 1/17/2023 | 1/18/2023 | 1/18/2023 |
| 9747855 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9747880 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9747883 N | 3/2/2021 | 3/3/2021 | |
| 9747885 N | 9/22/2022 | 3/5/2021 | 3/5/2021 |
| 9747891 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9747899 N | 9/22/2022 | 3/5/2021 | 3/5/2021 |
| 9747906 N | 9/22/2022 | 3/5/2021 | 3/5/2021 |
| 9747911 R | 1/24/2022 | 1/24/2022 | |
| 9747965 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9747967 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9747984 R | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9747988 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9747992 N | 3/5/2021 | 3/5/2021 | |
| 9748006 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9748009 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9748048 N | 3/5/2021 | 3/5/2021 | |
| 9748071 N | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9748075 N | 3/3/2021 | 3/3/2021 | 3/3/2021 |
| 9748128 R | 3/10/2021 | 3/10/2021 | 3/10/2021 |
| 9748168 N | 3/5/2021 | 3/5/2021 | |
| 9748172 N | 3/3/2021 | 3/3/2021 | 2/21/2023 |
| 9748186 N | 3/9/2021 | | |
| 9748200 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9748216 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9748226 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |

| | | | |
|---|---|---|---|
| 9748231 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9748235 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9748245 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9748278 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9748350 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9748351 N | 11/2/2021 | 11/2/2021 | |
| 9748492 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9748497 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9748591 R | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9748641 R | | 3/3/2021 | |
| 9748707 N | 3/8/2021 | | |
| 9748711 N | 3/8/2021 | | |
| 9748718 N | 3/8/2021 | | |
| 9748727 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9748756 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9748789 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9748856 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9748873 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9748875 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9748879 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9748883 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9748888 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9748891 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9748931 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9748938 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9748944 N | 4/21/2022 | 4/21/2022 | 2/2/2023 |
| 9748949 N | 4/21/2022 | 4/21/2022 | 2/2/2023 |
| 9748953 N | 4/21/2022 | 4/21/2022 | 2/2/2023 |
| 9748954 R | | | 3/25/2021 |
| 9748999 N | 3/23/2021 | 3/23/2021 | 3/23/2021 |
| 9749018 R | 3/22/2021 | 5/12/2021 | |
| 9749062 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9749063 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9749064 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9749066 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9749142 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9749157 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9749165 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9749180 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9749196 N | 3/10/2021 | | |
| 9749197 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9749205 N | 2/22/2022 | | |
| 9749207 R | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9749209 N | 3/10/2021 | | |
| 9749210 N | 2/22/2022 | | |
| 9749213 N | 2/22/2022 | | |
| 9749216 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |

| | | | |
|---|---|---|---|
| 9749218 N | 3/10/2021 | | |
| 9749226 N | 3/10/2021 | | |
| 9749243 N | 3/10/2021 | | |
| 9749335 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9749340 N | 3/10/2021 | 3/10/2021 | |
| 9749349 N | 3/5/2021 | | |
| 9749355 N | 3/5/2021 | | |
| 9749363 N | 3/5/2021 | | |
| 9749370 N | 3/9/2021 | 3/10/2021 | 3/10/2021 |
| 9749371 N | 3/10/2021 | | |
| 9749387 N | 3/9/2021 | 3/10/2021 | 3/10/2021 |
| 9749396 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9749425 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9749437 R | 1/25/2022 | | |
| 9749457 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9749465 N | 3/10/2021 | | |
| 9749477 N | 3/8/2021 | 3/8/2021 | 3/8/2021 |
| 9749495 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9749502 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9749512 N | 3/8/2021 | | |
| 9749541 N | 3/10/2021 | | |
| 9749550 N | 3/10/2021 | | |
| 9749573 N | 3/10/2021 | | |
| 9749623 N | 3/10/2021 | | |
| 9749660 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9749711 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9749748 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9749751 R | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9749759 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9749772 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9749889 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9749899 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9749907 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9749916 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9749936 N | 3/8/2021 | | |
| 9749937 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9749938 N | 3/12/2021 | | |
| 9749942 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9749944 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9749949 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9749957 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9749958 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9749965 N | 3/11/2021 | 4/21/2021 | 4/21/2021 |
| 9749974 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9749977 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9749979 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9749983 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |

| | | | |
|---|---|---|---|
| 9749991 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9749994 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9750003 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9750009 R | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 9750013 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9750016 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9750021 N | 3/15/2021 | 3/15/2021 | 3/15/2021 |
| 9750056 N | 3/8/2021 | 3/8/2021 | |
| 9750062 N | 3/8/2021 | 3/8/2021 | |
| 9750101 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9750111 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9750205 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9750208 N | 3/16/2021 | 3/24/2022 | 3/24/2022 |
| 9750213 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9750214 N | 3/16/2021 | 3/24/2022 | 3/24/2022 |
| 9750218 N | 3/16/2021 | 3/24/2022 | 3/24/2022 |
| 9750221 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9750227 R | 11/28/2022 | | |
| 9750247 R | 9/20/2021 | 9/20/2021 | |
| 9750254 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9750258 N | 3/8/2021 | 3/8/2021 | |
| 9750269 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9750298 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9750314 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9750323 R | 10/31/2022 | 10/31/2022 | |
| 9750380 R | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9750383 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9750427 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9750545 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9750546 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9750547 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9750548 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9751718 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9751719 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9751720 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9751721 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9751758 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9751760 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9751779 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9751871 N | 3/12/2021 | 4/21/2021 | 4/21/2021 |
| 9751901 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9751909 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9751924 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9751946 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9751951 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9751962 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9751968 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |

| | | | |
|---|---|---|---|
| 9751981 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9751982 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9752004 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9752015 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9752019 R | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9752039 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9752043 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9752048 R | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9752050 R | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9752075 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9752083 R | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9752108 N | 3/12/2021 | | |
| 9752119 N | 3/12/2021 | | |
| 9752126 N | 3/12/2021 | | |
| 9752130 N | 3/12/2021 | | |
| 9752150 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9752169 R | 4/5/2021 | 4/5/2021 | |
| 9752184 N | 3/12/2021 | | |
| 9752243 N | 3/12/2021 | | |
| 9752263 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9752265 N | 3/12/2021 | | |
| 9752272 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9752277 N | 3/18/2021 | 4/21/2021 | 4/21/2021 |
| 9752284 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9752292 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9752295 N | 3/9/2021 | 3/9/2021 | 3/9/2021 |
| 9752303 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9752309 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9752312 N | 3/15/2021 | | |
| 9752319 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9752321 N | 3/12/2021 | | |
| 9752327 N | 3/12/2021 | | |
| 9752333 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9752336 N | 3/12/2021 | | |
| 9752348 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9752350 N | 3/12/2021 | | |
| 9752354 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9752400 N | 5/10/2021 | 5/10/2021 | |
| 9752487 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9752488 N | 6/4/2021 | 6/14/2021 | 6/14/2021 |
| 9752489 N | 6/4/2021 | 6/14/2021 | 6/14/2021 |
| 9752490 N | 6/4/2021 | 6/14/2021 | 6/14/2021 |
| 9752571 N | 3/15/2021 | | |
| 9752575 N | 3/15/2021 | | |
| 9752578 N | 3/15/2021 | | |
| 9752656 R | 1/12/2023 | | |
| 9752662 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |

| | | | |
|---|---|---|---|
| 9752665 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9752670 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9752695 N | 3/15/2021 | 4/20/2021 | 4/20/2021 |
| 9752717 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9752726 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9752739 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9752763 N | 3/15/2021 | | |
| 9752765 R | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9752789 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9752796 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9752802 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9752807 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9752856 N | 3/15/2021 | 4/20/2021 | 4/20/2021 |
| 9752866 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9752870 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9752873 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9752881 N | 3/15/2021 | 4/21/2021 | 4/21/2021 |
| 9752892 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9752914 N | 3/12/2021 | | |
| 9752929 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9752950 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9752964 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9752990 R | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9752999 R | 7/22/2021 | | 7/22/2021 |
| 9753036 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9753037 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9753094 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9753104 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9753115 N | 11/17/2022 | | |
| 9753133 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9753207 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9753213 N | 3/15/2021 | | |
| 9753227 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753229 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753233 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753268 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753272 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753305 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9753325 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9753354 N | 3/16/2021 | 4/20/2021 | 4/20/2021 |
| 9753368 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9753378 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9753387 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9753388 N | 3/15/2021 | | |
| 9753395 N | 3/15/2021 | | |
| 9753396 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753400 N | 3/15/2021 | | |

| | | | |
|---|---|---|---|
| 9753401 N | 3/15/2021 | | |
| 9753406 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753420 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753438 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9753440 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9753445 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9753447 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9753462 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753486 N | 3/16/2021 | 4/20/2021 | 4/20/2021 |
| 9753492 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753500 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753505 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753510 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753520 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9753554 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9753559 R | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9753577 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9753591 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9753616 N | 4/15/2021 | | |
| 9753629 N | 4/15/2021 | | |
| 9753635 N | 4/1/2021 | | |
| 9753653 N | 5/22/2020 | 5/22/2020 | 5/22/2020 |
| 9753703 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9753720 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9753721 N | 11/25/2016 | 11/25/2016 | 11/25/2016 |
| 9753724 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9753726 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9753784 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9753790 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9753794 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9753797 R | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9753809 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9753851 R | 2/15/2023 | 2/15/2023 | |
| 9753855 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9753857 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9753984 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9753992 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9754018 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9754031 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9754038 R | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9754041 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9754057 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9754087 N | 3/12/2021 | 3/12/2021 | |
| 9754104 N | 3/12/2021 | 3/12/2021 | |
| 9754115 N | 3/12/2021 | 3/12/2021 | |
| 9754148 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9754156 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |

| | | | |
|---|---|---|---|
| 9754218 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9754317 R | 4/23/2021 | 4/23/2021 | 5/16/2021 |
| 9754335 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9754346 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9754359 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9754370 R | 11/28/2022 | | |
| 9754398 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9754431 R | 4/22/2022 | | 4/22/2022 |
| 9754435 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9754478 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9754490 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9754503 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 9754512 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9754525 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9754527 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9754535 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9754540 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9754547 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9754553 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9754563 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9754565 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9754577 N | 3/16/2021 | 3/16/2021 | |
| 9754583 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9754590 N | 3/16/2021 | 3/16/2021 | 3/16/2021 |
| 9754630 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9754668 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9754785 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9754790 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9754817 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9754825 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9754850 R | | 5/21/2021 | 5/21/2021 |
| 9754894 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9754913 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9754940 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9754972 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9754978 N | 4/21/2021 | | |
| 9754991 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9755119 N | 4/1/2021 | | |
| 9755150 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9755158 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9755244 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9755558 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9755559 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9755560 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9755561 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9755623 N | 4/21/2021 | | |
| 9755644 N | 11/9/2020 | 11/9/2020 | 11/9/2020 |

| | | | |
|---|---|---|---|
| 9755668 R | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9755707 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9755736 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9755750 R | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9755778 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9755792 R | 4/12/2021 | 4/12/2021 | 4/12/2021 |
| 9755874 N | 4/29/2022 | 4/29/2022 | |
| 9755879 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9755905 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9755912 N | 5/10/2022 | | |
| 9755927 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9755954 N | 4/19/2021 | | |
| 9755955 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9755964 N | 4/19/2021 | | |
| 9755973 N | 4/19/2021 | | |
| 9756001 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 9756090 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9756176 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9756177 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9756178 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9756270 N | 3/22/2021 | | |
| 9756280 N | 3/22/2021 | | |
| 9756298 N | 3/22/2021 | | |
| 9756305 N | 3/22/2021 | | |
| 9756320 N | 3/22/2021 | | |
| 9756331 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9756334 N | 3/19/2021 | 4/21/2021 | 4/21/2021 |
| 9756335 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9756339 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9756343 R | | 10/21/2022 | 10/21/2022 |
| 9756354 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9756389 R | 11/24/2021 | | |
| 9756412 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9756591 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9756594 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9756664 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9756683 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9756689 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9756708 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9756714 N | 4/9/2021 | 4/9/2021 | |
| 9756852 R | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9756854 N | 7/1/2022 | 3/23/2021 | 3/23/2021 |
| 9756927 R | 11/14/2022 | 11/14/2022 | |
| 9757013 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9757018 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9757019 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9757024 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |

| | | | |
|---|---|---|---|
| 9757088 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9757171 N | 3/18/2021 | 3/18/2021 | 3/18/2021 |
| 9757219 N | 3/17/2021 | 3/17/2021 | 3/17/2021 |
| 9757311 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9757340 N | 4/8/2021 | | |
| 9757341 N | 4/8/2021 | | |
| 9757342 N | 4/8/2021 | | |
| 9757378 N | 4/7/2021 | | |
| 9757381 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9757386 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9757397 N | 3/23/2021 | 3/23/2021 | |
| 9757398 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9757418 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9757420 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9757435 R | 3/30/2022 | 3/30/2022 | |
| 9757450 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9757453 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9757455 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9757488 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9757528 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9757561 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9757638 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9757642 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9757645 R | 12/8/2021 | | |
| 9757676 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9757681 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9757728 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9757747 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9757751 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9757767 N | 3/23/2021 | 4/20/2021 | 4/20/2021 |
| 9757783 R | | 12/9/2022 | |
| 9757814 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9757818 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9757825 N | 3/23/2021 | 4/21/2021 | 4/21/2021 |
| 9757829 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9757832 R | 4/13/2021 | 4/13/2021 | |
| 9757846 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9757849 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9757851 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9757987 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9757988 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9757989 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9757990 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9758032 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9758038 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9758040 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9758047 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |

| | | | |
|---|---|---|---|
| 9758065 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9758066 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9758098 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9758099 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9758138 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9758143 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9758150 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9758159 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9758203 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9758218 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9758224 N | 3/26/2021 | 3/26/2021 | 3/26/2021 |
| 9758247 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9758250 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9758254 N | 3/25/2021 | | |
| 9758256 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9758259 N | 3/25/2021 | | |
| 9758264 N | 3/22/2021 | 3/22/2021 | |
| 9758265 N | 3/25/2021 | | |
| 9758266 N | 3/25/2021 | | |
| 9758271 N | 3/25/2021 | | |
| 9758296 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9758319 N | 3/29/2021 | | |
| 9758323 N | 3/29/2021 | | |
| 9758328 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9758332 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9758338 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9758344 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9758350 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9758351 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9758477 N | 4/18/2022 | | |
| 9758478 N | 4/18/2022 | | |
| 9758479 N | 4/18/2022 | | |
| 9758480 N | 4/18/2022 | | |
| 9758527 N | 3/14/2022 | 3/15/2022 | 3/15/2022 |
| 9758528 N | 3/14/2022 | 3/15/2022 | 3/15/2022 |
| 9758529 N | 3/14/2022 | 3/15/2022 | 3/15/2022 |
| 9758573 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9758574 N | 3/4/2022 | 3/4/2022 | 3/2/2022 |
| 9758575 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9758749 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9758782 N | 2/14/2022 | 2/14/2022 | 2/15/2022 |
| 9758783 N | 2/14/2022 | 2/14/2022 | 2/15/2022 |
| 9758784 N | 2/14/2022 | 2/14/2022 | 2/15/2022 |
| 9758797 N | 3/25/2021 | | |
| 9758820 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9758822 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9758833 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |

| | | | |
|---|---|---|---|
| 9758838 N | 3/23/2021 | 3/23/2021 | |
| 9758882 N | 3/25/2021 | | |
| 9758885 N | 3/25/2021 | | |
| 9758894 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9758896 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9758900 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9758929 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9758945 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9758957 R | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9758992 N | 4/19/2021 | | |
| 9758997 N | 4/19/2021 | | |
| 9759019 R | 2/14/2022 | | |
| 9759046 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9759047 N | 4/13/2021 | | |
| 9759087 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9759096 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9759128 N | 3/22/2021 | 3/22/2021 | 3/22/2021 |
| 9759132 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9759142 R | | 9/29/2022 | 9/29/2022 |
| 9759218 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9759221 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9759223 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9759225 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9759252 R | 4/1/2022 | 4/1/2022 | |
| 9759266 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9759276 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9759277 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9759320 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9759321 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9759322 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9759325 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9759437 N | 3/29/2021 | | |
| 9759456 N | 3/24/2021 | 3/24/2021 | 3/24/2021 |
| 9759481 N | 3/25/2021 | | |
| 9759486 N | 3/25/2021 | | |
| 9759490 N | 3/25/2021 | | |
| 9759497 R | | 1/26/2023 | |
| 9759531 R | 10/24/2022 | 9/20/2021 | 9/20/2021 |
| 9759536 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9759540 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9759563 R | 3/1/2022 | | |
| 9759571 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9759582 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9759591 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9759595 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9759604 R | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9759611 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |

| | | | |
|---|---|---|---|
| 9759631 N | | 8/2/2021 | 8/2/2021 |
| 9759640 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9759650 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9759653 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9759657 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9759663 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9759675 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9759676 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9759678 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9759691 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9759693 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9759696 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9759701 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9759705 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9759708 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9759714 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9759717 N | 3/26/2021 | | |
| 9759738 N | | | 5/28/2021 |
| 9759739 N | | | 5/28/2021 |
| 9759747 N | 4/13/2021 | | |
| 9759755 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9759762 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9759769 N | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9759796 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9759799 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9759803 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9759823 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9759828 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9759833 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9759835 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9759839 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9759850 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9759864 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9759868 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9759871 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9759874 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9759891 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9759917 N | 3/30/2021 | | |
| 9759921 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9759932 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9759935 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9759938 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9759941 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9759944 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9759959 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9759980 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9759988 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |

| | | | |
|---|---|---|---|
| 9760208 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9760213 N | 3/4/2021 | 3/4/2021 | 3/4/2021 |
| 9760242 R | 4/27/2021 | 4/27/2021 | |
| 9760262 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9760264 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9760279 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9760287 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9760302 N | 11/1/2021 | | |
| 9760308 N | 11/1/2021 | | |
| 9760313 N | 11/1/2021 | | |
| 9760333 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9760347 R | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9760354 R | 7/26/2021 | 7/26/2021 | |
| 9760358 R | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9760367 R | 1/14/2022 | 1/14/2022 | |
| 9760389 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9760398 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9760417 N | 6/8/2021 | | |
| 9760419 N | 3/25/2021 | 3/25/2021 | 3/25/2021 |
| 9760453 R | 4/27/2021 | 4/27/2021 | |
| 9760455 N | 3/29/2021 | | |
| 9760468 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9760469 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9760478 N | 3/29/2021 | | |
| 9760484 N | 5/19/2021 | 8/17/2022 | 8/17/2022 |
| 9760493 N | 5/19/2021 | 8/17/2022 | 8/17/2022 |
| 9760495 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9760497 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9760502 N | | | 11/22/2021 |
| 9760505 N | | | 11/22/2021 |
| 9760517 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9760519 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9760529 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9760531 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9760540 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9760599 N | 3/29/2021 | | |
| 9760600 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9760606 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9760615 N | 3/5/2021 | 3/5/2021 | 3/5/2021 |
| 9760689 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9760719 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9760722 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9760740 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9760741 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9760749 R | 6/2/2021 | 6/2/2021 | |
| 9760784 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9760802 R | 1/24/2022 | 1/24/2022 | |

| | | | |
|---|---|---|---|
| 9760817 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9760818 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9760819 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9760820 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9760824 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9760912 N | 4/8/2021 | | |
| 9760916 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9760917 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9760929 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9760930 N | 3/29/2021 | | |
| 9760934 N | 3/29/2021 | | |
| 9760937 N | 3/29/2021 | | |
| 9760948 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9760972 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9760974 N | 4/20/2021 | | |
| 9760985 N | 4/20/2021 | | |
| 9760987 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9760992 N | 4/20/2021 | | |
| 9761022 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9761028 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9761048 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9761054 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9761097 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9761101 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9761114 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9761120 N | 4/8/2021 | | |
| 9761121 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9761128 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9761136 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9761138 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9761231 R | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9761267 R | | 4/27/2022 | |
| 9761312 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9761328 N | 4/13/2021 | | |
| 9761334 R | 4/16/2021 | 4/16/2021 | 5/14/2021 |
| 9761403 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9761424 N | 4/19/2021 | | |
| 9761434 N | 3/29/2021 | 4/1/2021 | 3/29/2021 |
| 9761531 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9761561 N | 3/29/2021 | | |
| 9761571 N | 3/29/2021 | | |
| 9761577 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9761580 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9761598 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9761609 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9761625 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9761628 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |

| | | | |
|---|---|---|---|
| 9761634 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9761637 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9761641 R | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9761694 N | 3/29/2021 | | |
| 9761700 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9761710 R | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9761724 R | 5/26/2021 | 5/26/2021 | |
| 9761757 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9761773 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9761792 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9761794 R | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9761810 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9761825 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9761826 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9761831 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9761835 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9761845 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9761862 N | 3/1/2022 | | |
| 9761863 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9761864 N | 3/1/2022 | | |
| 9761865 N | 3/1/2022 | | |
| 9761889 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9761916 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9761918 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9761945 N | 3/29/2021 | | |
| 9762030 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9762047 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9762070 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9762076 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9762097 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9762100 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9762107 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9762129 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9762177 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9762188 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9762197 R | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9762204 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9762206 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9762226 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9762227 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9762237 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9762239 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9762242 N | 3/29/2021 | | |
| 9762251 R | 5/14/2021 | 5/14/2021 | |
| 9762256 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9762258 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9762330 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |

| | | | |
|---|---|---|---|
| 9762333 N | 4/1/2021 | | |
| 9762373 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9762376 N | 4/1/2021 | 4/1/2021 | 4/1/2021 |
| 9762390 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9762422 R | 6/5/2021 | 6/5/2021 | 6/5/2021 |
| 9762428 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9762433 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9762441 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9762455 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9762483 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9762511 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9762541 N | 4/1/2021 | | |
| 9762566 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9762572 N | 4/1/2021 | | |
| 9762614 R | 9/23/2021 | 9/23/2021 | |
| 9762701 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9762702 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9762703 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9762727 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9762732 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9762733 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9762734 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9762811 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9762814 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9762865 N | 3/23/2022 | | 3/23/2022 |
| 9762968 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9762979 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9762999 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9763018 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9763019 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9763025 N | 3/12/2020 | 3/12/2020 | 3/12/2020 |
| 9763039 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9763061 N | 4/1/2021 | | |
| 9763107 N | 4/26/2021 | | |
| 9763162 N | 4/5/2021 | | |
| 9763189 N | 4/5/2021 | | |
| 9763208 N | 4/5/2021 | | |
| 9763211 R | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9763216 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9763228 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9763278 N | 4/19/2021 | 4/19/2021 | 2/20/2023 |
| 9763283 N | 4/1/2021 | | |
| 9763285 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9763293 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9763305 N | 4/19/2021 | | |
| 9763353 N | 4/19/2021 | | |
| 9763356 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |

| | | | |
|---|---|---|---|
| 9763359 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9763371 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9763378 R | 2/14/2022 | 2/14/2022 | 5/3/2022 |
| 9763398 N | 4/8/2021 | | |
| 9763408 N | 4/8/2021 | | |
| 9763413 N | 4/8/2021 | | |
| 9763423 N | 3/30/2021 | 3/30/2021 | 3/30/2021 |
| 9763427 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9763488 N | 4/12/2021 | | |
| 9763497 N | 4/12/2021 | | |
| 9763508 N | 4/21/2021 | | |
| 9763522 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9763597 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9763599 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9763619 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9763626 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9763630 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9763631 R | | 5/12/2021 | 5/12/2021 |
| 9763644 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9763660 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9763692 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9763859 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9763886 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9763891 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9763896 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9763905 R | 10/7/2021 | 10/7/2021 | 3/22/2022 |
| 9763941 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9763991 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9764002 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9764034 N | 3/31/2021 | 3/31/2021 | |
| 9764060 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9764073 R | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9764088 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9764092 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9764117 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9764137 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9764157 R | 4/28/2021 | 4/28/2021 | 4/28/2021 |
| 9764160 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9764194 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9764196 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9764276 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9764279 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9764284 N | 4/2/2021 | 4/5/2021 | 4/5/2021 |
| 9764294 N | 4/2/2021 | | |
| 9764307 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9764311 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9764316 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |

| | | | |
|---|---|---|---|
| 9764335 R | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9764379 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9764385 N | 3/31/2021 | 3/31/2021 | 3/31/2021 |
| 9764392 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9764407 N | 4/2/2021 | 9/27/2021 | |
| 9764410 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9764433 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9764462 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9764463 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9764466 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9764474 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9764478 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9764484 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9764505 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9764509 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9764516 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9764541 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9764620 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9764622 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9764624 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9764625 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9764660 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9764662 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9764840 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9764914 N | 4/2/2021 | | |
| 9764994 N | 4/20/2021 | | |
| 9765057 N | | 4/6/2022 | 4/6/2022 |
| 9765070 N | 3/25/2021 | 3/25/2021 | |
| 9765115 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9765201 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9765209 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9765216 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9765226 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9765235 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9765240 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9765275 R | | 7/21/2022 | |
| 9765437 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9765438 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9765440 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9765448 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9765452 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9765467 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9765477 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9765607 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9765635 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9765664 N | 11/29/2022 | 11/29/2022 | |
| 9765669 N | 11/29/2022 | 11/29/2022 | |

| | | | |
|---|---|---|---|
| 9765683 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9765700 R | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9765705 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9765711 R | 4/21/2021 | 9/19/2022 | 4/21/2021 |
| 9765728 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9765739 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9765744 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9765751 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9765754 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9765773 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9765795 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9765828 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9765833 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9765858 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9765874 N | 4/2/2021 | 4/2/2021 | 4/2/2021 |
| 9765880 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9765913 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9765917 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9765919 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9765938 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9765963 N | 4/20/2021 | | |
| 9765973 N | 4/5/2021 | 4/5/2021 | 4/5/2021 |
| 9765979 N | 4/20/2021 | | |
| 9766055 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9766106 R | 3/3/2022 | 3/3/2022 | |
| 9766116 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9766135 R | 12/13/2021 | | 12/13/2021 |
| 9766155 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9766197 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9766208 N | 4/1/2021 | 3/29/2021 | 3/29/2021 |
| 9766257 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9766259 N | 2/23/2022 | 2/23/2022 | |
| 9766261 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9766265 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9766267 N | 2/23/2022 | 2/23/2022 | |
| 9766272 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9766276 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9766284 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9766297 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9766299 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9766304 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9766313 N | 5/17/2021 | | |
| 9766331 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9766339 N | 3/29/2021 | 3/29/2021 | 3/29/2021 |
| 9766360 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9766363 N | 2/23/2022 | 2/23/2022 | |
| 9766395 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 9766403 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9766409 N | 12/22/2022 | 12/9/2022 | 12/9/2022 |
| 9766458 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9766465 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9766490 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9766495 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9766499 N | 8/17/2021 | 8/17/2021 | |
| 9766633 N | 4/12/2021 | | |
| 9766637 N | 4/12/2021 | | |
| 9766641 N | 4/12/2021 | | |
| 9766642 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9766645 N | 4/12/2021 | | |
| 9766646 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9766684 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9766696 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9766703 N | 4/12/2021 | | |
| 9766791 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9766818 N | 5/13/2022 | 5/13/2022 | |
| 9766820 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9766822 N | 5/13/2022 | 5/13/2022 | |
| 9766851 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9766861 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9766866 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9766888 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9766895 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9766966 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9767010 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9767012 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9767033 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9767034 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9767062 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9767067 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9767070 N | 11/17/2022 | | |
| 9767071 N | 11/17/2022 | | |
| 9767076 N | 11/17/2022 | | |
| 9767080 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9767083 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9767113 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9767118 N | 9/23/2022 | | |
| 9767133 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9767137 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9767141 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9767145 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9767155 N | 4/9/2021 | | |
| 9767157 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9767162 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9767166 R | 6/10/2021 | 6/10/2021 | |

| | | | |
|---|---|---|---|
| 9767169 N | 4/9/2021 | | |
| 9767171 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9767188 N | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 9767242 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9767244 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9767247 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9767248 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9767249 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9767277 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9767311 N | 2/17/2023 | 2/17/2023 | |
| 9767355 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9767356 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9767357 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9767429 N | 6/5/2021 | | |
| 9767514 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9767529 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9767542 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9767543 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9767553 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 9767561 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9767661 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9767675 N | 4/13/2021 | | |
| 9767681 N | 4/13/2021 | | |
| 9767690 N | 4/13/2021 | | |
| 9767700 N | 4/13/2021 | | |
| 9767782 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9767809 N | 4/19/2021 | | |
| 9767850 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9767981 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9767986 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9767990 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9768019 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9768022 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9768026 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9768053 N | 4/13/2021 | 4/13/2021 | 4/13/2022 |
| 9768070 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9768099 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9768101 N | 2/10/2021 | 2/10/2021 | 2/10/2021 |
| 9768111 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9768112 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9768129 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9768132 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9768134 N | 2/16/2022 | 2/16/2022 | 1/31/2022 |
| 9768142 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9768145 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9768148 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9768150 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |

| | | | |
|---|---|---|---|
| 9768157 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9768164 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9768170 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9768172 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9768176 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9768182 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9768194 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9768204 R | 8/18/2021 | | |
| 9768205 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9768215 R | 2/16/2022 | | 2/16/2022 |
| 9768227 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9768240 N | 4/7/2021 | | |
| 9768245 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9768251 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9768253 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9768262 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9768266 N | 6/10/2021 | | 6/10/2021 |
| 9768270 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9768273 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9768287 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9768289 N | 6/10/2021 | | 6/10/2021 |
| 9768291 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9768299 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9768349 N | 2/17/2021 | 2/17/2021 | 2/17/2021 |
| 9768354 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9768359 N | 1/24/2023 | 1/24/2023 | |
| 9768361 N | 1/24/2023 | 1/24/2023 | |
| 9768367 R | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9768396 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9768403 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9768413 R | 1/7/2022 | | |
| 9768416 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9768421 R | 3/7/2023 | 9/2/2021 | 9/2/2021 |
| 9768436 N | 3/2/2022 | 3/2/2022 | |
| 9768439 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9768443 R | | 5/18/2021 | |
| 9768452 R | | 7/20/2021 | 7/20/2021 |
| 9768459 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9768496 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9768502 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9768520 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9768565 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9768567 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9768570 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9768572 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9768642 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9768654 N | 4/7/2022 | | 4/7/2022 |

| | | | |
|---|---|---|---|
| 9768668 N | 2/5/2021 | 2/5/2021 | 2/5/2021 |
| 9768691 N | 4/6/2021 | | |
| 9768703 N | 2/4/2021 | 2/4/2021 | 2/4/2021 |
| 9768758 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9768803 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9768866 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9768871 R | 2/23/2022 | | |
| 9768876 R | 3/11/2022 | 3/11/2022 | |
| 9768886 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9768890 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9768893 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9768903 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9768908 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9768916 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9768917 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9768919 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9768926 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9768929 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9768945 R | 11/8/2021 | 11/9/2021 | 11/8/2021 |
| 9768966 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9768970 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9768996 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9768998 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9769003 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9769004 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9769023 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9769042 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9769050 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9769055 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9769059 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9769062 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9769068 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9769082 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9769084 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9769085 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9769088 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9769089 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9769093 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9769101 N | 6/21/2021 | 6/21/2021 | |
| 9769102 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9769105 N | 6/21/2021 | 6/21/2021 | |
| 9769108 N | 6/21/2021 | 6/21/2021 | |
| 9769110 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9769118 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9769125 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9769130 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9769150 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |

| | | | |
|---|---|---|---|
| 9769154 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9769167 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9769168 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9769171 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9769181 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9769194 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9769199 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9769200 R | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9769233 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9769239 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9769274 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9769286 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9769291 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9769296 R | 4/8/2022 | 11/2/2022 | 11/2/2022 |
| 9769303 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9769307 R | 5/6/2021 | | |
| 9769354 R | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9769377 R | 5/3/2021 | 8/13/2021 | 8/13/2021 |
| 9769389 R | 1/13/2023 | 12/13/2021 | 12/13/2021 |
| 9769397 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9769410 R | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9769413 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9769428 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9769461 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9769466 N | 4/8/2021 | 4/8/2021 | 4/8/2021 |
| 9769467 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9769506 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9769509 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9769511 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9769609 N | 9/28/2021 | 9/28/2021 | |
| 9769610 N | 9/28/2021 | 9/28/2021 | |
| 9769611 N | 9/28/2021 | 9/28/2021 | |
| 9769612 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9769613 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9769614 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9769615 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9769624 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9769625 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9769626 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9769635 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9769636 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9769643 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9769646 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9769651 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9769665 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9769671 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9769672 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |

| | | | |
|---|---|---|---|
| 9769682 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9769686 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9769729 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9769732 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9769760 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9769764 N | 2/10/2023 | | |
| 9769774 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9769789 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9769801 N | 9/9/2022 | 1/31/2022 | 1/31/2022 |
| 9769853 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9769857 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9769862 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9769863 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9769868 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9769873 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9769874 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9769879 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9769881 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9769926 N | 4/15/2021 | | |
| 9769950 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9769960 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9769964 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9769969 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9769978 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9769979 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 9770005 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9770009 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9770018 N | 6/17/2021 | 6/17/2021 | 6/21/2021 |
| 9770028 N | 6/21/2021 | 6/17/2021 | 6/21/2021 |
| 9770031 N | 6/21/2021 | 6/17/2021 | 6/21/2021 |
| 9770044 N | 4/13/2021 | 7/8/2022 | 7/8/2022 |
| 9770108 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9770110 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9770167 N | 4/13/2021 | | |
| 9770187 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9770218 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9770254 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9770265 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9770292 R | 3/15/2022 | 3/15/2022 | |
| 9770295 R | | 8/12/2021 | 3/10/2022 |
| 9770304 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9770339 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9770340 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9770367 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9770384 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9770391 N | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9770399 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |

| | | | |
|---|---|---|---|
| 9770410 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9770414 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9770416 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9770430 N | 12/21/2022 | | |
| 9770435 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9770508 N | 4/13/2021 | | |
| 9770646 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9770649 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9770652 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9770654 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9770674 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9770691 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9770701 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9770711 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9770717 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9770734 R | | | 4/7/2021 |
| 9770746 R | 4/19/2021 | 10/21/2022 | 10/21/2022 |
| 9770752 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9770756 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9770909 N | 4/22/2021 | | |
| 9770914 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9770921 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9770930 R | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9770934 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9770943 R | 3/24/2022 | | |
| 9770947 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9770969 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9770972 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9770977 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9771010 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9771013 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9771024 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9771025 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9771034 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9771051 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9771053 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9771055 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9771074 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9771084 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9771085 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9771090 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9771091 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9771095 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9771106 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9771142 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9771151 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9771152 N | 5/10/2021 | | |

| | | | |
|---|---|---|---|
| 9771154 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9771163 N | 5/10/2021 | | |
| 9771167 R | 5/27/2021 | 5/27/2021 | |
| 9771201 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9771211 N | 7/6/2022 | | 7/6/2022 |
| 9771233 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9771247 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9771248 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9771254 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9771257 R | 6/8/2022 | | 6/8/2022 |
| 9771262 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9771266 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9771295 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9771297 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9771338 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9771343 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9771347 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9771350 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9771371 N | 4/21/2021 | | |
| 9771383 N | 4/19/2021 | | |
| 9771392 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9771394 N | 4/16/2022 | 9/16/2022 | 4/16/2021 |
| 9771396 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9771404 N | | 4/16/2021 | 4/16/2021 |
| 9771411 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9771431 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9771433 N | 2/14/2023 | | |
| 9771434 N | 4/13/2021 | | |
| 9771500 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9771524 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9771535 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9771544 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9771546 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9771554 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9771576 N | 4/13/2021 | 9/12/2022 | |
| 9771587 N | 4/13/2021 | 9/12/2022 | |
| 9771610 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9771621 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9771642 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9771667 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9771668 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9771673 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9771681 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9771690 N | 4/16/2021 | 4/16/2021 | |
| 9771765 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9771776 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9771797 R | 5/6/2021 | 5/6/2021 | 5/6/2021 |

| | | | |
|---|---|---|---|
| 9771829 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 9771833 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9771836 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9771838 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9771839 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9771840 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9771977 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9771986 N | 4/13/2021 | | |
| 9772060 N | 4/13/2021 | | |
| 9772106 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9772141 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9772149 N | 1/24/2023 | | |
| 9772204 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9772215 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9772223 N | 4/21/2022 | 4/21/2022 | |
| 9772245 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9772249 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9772265 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9772271 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9772276 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9772289 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9772292 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9772308 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9772323 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9772330 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9772334 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9772340 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9772342 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9772377 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9772383 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9772391 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9772404 R | 2/28/2022 | 2/23/2022 | 2/23/2022 |
| 9772406 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9772411 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9772494 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9772515 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9772516 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9772536 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9772560 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9772576 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9772579 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9772584 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9772590 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9772597 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9772656 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9772711 N | 4/15/2021 | | |
| 9772763 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |

| | | | |
|---|---|---|---|
| 9772775 R | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9772782 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9772785 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9772786 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9772795 N | 4/13/2021 | 4/13/2021 | |
| 9772797 N | 4/13/2021 | 4/13/2021 | |
| 9772798 N | 4/13/2021 | 4/13/2021 | |
| 9772955 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9772956 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9772957 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9772958 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9773089 N | 4/14/2021 | | |
| 9773090 N | 4/14/2021 | | |
| 9773094 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9773098 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9773102 N | 4/14/2021 | | |
| 9773105 N | 4/14/2021 | | |
| 9773111 N | 4/14/2021 | | |
| 9773119 N | 4/19/2021 | | |
| 9773129 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9773136 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9773141 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9773150 N | 4/19/2021 | | |
| 9773155 N | 4/19/2021 | | |
| 9773173 N | 4/14/2021 | | |
| 9773176 N | 4/20/2021 | | |
| 9773177 N | 4/14/2021 | | |
| 9773183 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9773187 N | 4/14/2021 | 4/14/2021 | 4/14/2021 |
| 9773197 N | 4/19/2021 | | |
| 9773205 N | 4/19/2021 | | |
| 9773215 N | 4/14/2021 | | |
| 9773224 N | 4/14/2021 | | |
| 9773233 N | 4/14/2021 | | |
| 9773238 N | 4/14/2021 | | |
| 9773251 N | 4/14/2021 | | |
| 9773255 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9773260 N | 4/20/2021 | | |
| 9773306 N | 4/14/2021 | | |
| 9773386 R | 8/26/2021 | 8/26/2021 | |
| 9773457 N | 4/20/2021 | | |
| 9773467 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9773474 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9773523 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9773556 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9773571 N | 4/20/2021 | | |
| 9773586 N | 4/20/2021 | | |

| | | | |
|---|---|---|---|
| 9773589 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9773605 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9773607 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9773609 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9773612 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9773616 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9773638 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9773645 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9773661 N | 4/19/2021 | | |
| 9773668 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9773677 N | 4/20/2021 | | |
| 9773678 N | 4/20/2021 | 4/20/2021 | |
| 9773684 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9773691 N | 4/20/2021 | 4/20/2021 | |
| 9773710 N | 4/20/2021 | 4/20/2021 | |
| 9773712 N | 4/20/2021 | | |
| 9773717 R | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9773761 N | 4/20/2021 | | |
| 9773780 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9773807 N | 4/20/2021 | | |
| 9773829 N | 4/20/2021 | 4/20/2021 | 5/24/2021 |
| 9773848 N | 4/20/2021 | 4/20/2021 | 5/24/2021 |
| 9773852 N | 4/19/2021 | | |
| 9773868 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9773869 N | 4/20/2021 | | |
| 9773890 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9773951 N | 4/20/2021 | | |
| 9773998 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9774008 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9774013 N | 4/20/2021 | | |
| 9774017 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9774087 R | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9774242 N | 4/19/2021 | | |
| 9774244 N | 4/19/2021 | | |
| 9774246 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9774331 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9774333 N | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9774400 N | 4/20/2021 | 4/20/2021 | |
| 9774415 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9774428 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9774448 N | 4/19/2021 | | |
| 9774449 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9774454 N | 4/19/2021 | | |
| 9774465 N | 4/19/2021 | | |
| 9774472 N | 4/19/2021 | | |
| 9774475 N | 4/21/2022 | | |
| 9774491 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |

| | | | |
|---|---|---|---|
| 9774521 R | 3/7/2022 | 3/7/2022 | |
| 9774601 N | 12/7/2020 | 4/16/2021 | 4/16/2021 |
| 9774612 N | 4/16/2021 | 4/16/2021 | 4/16/2021 |
| 9774655 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9774685 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9774691 N | 4/19/2021 | | |
| 9774722 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9774739 R | 6/4/2021 | 6/4/2021 | |
| 9774760 N | 4/19/2021 | | |
| 9774856 R | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9774922 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9774934 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9774958 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9775011 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9775016 N | 5/19/2021 | | |
| 9775021 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9775026 N | 11/10/2021 | 11/10/2021 | |
| 9775045 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9775049 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9775070 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9775076 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9775078 N | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9775083 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9775085 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9775119 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9775125 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9775126 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9775149 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9775151 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9775162 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9775254 N | 4/20/2021 | | |
| 9775259 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9775268 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9775271 N | 4/20/2021 | | |
| 9775275 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9775281 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9775285 N | 4/19/2021 | | |
| 9775287 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9775289 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9775318 N | 4/20/2021 | | |
| 9775327 N | 4/20/2021 | | |
| 9775354 N | 4/19/2021 | | |
| 9775426 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9775451 N | 4/19/2021 | 9/30/2022 | 9/30/2022 |
| 9775456 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9775465 N | 4/19/2021 | 9/30/2022 | 9/30/2022 |
| 9775469 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |

| | | | |
|---|---|---|---|
| 9775486 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9775496 N | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9775513 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9775517 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9775522 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9775528 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9775533 N | 2/3/2022 | 2/4/2022 | 2/3/2022 |
| 9775540 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9775546 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9775573 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9775579 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9775584 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9775602 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9775620 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9775623 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9775625 N | 4/19/2021 | | |
| 9775632 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9775653 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9775657 N | 4/19/2021 | | |
| 9775666 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9775670 N | 4/19/2021 | | |
| 9775675 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9775683 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9775690 N | 4/19/2021 | | |
| 9775707 N | 4/19/2021 | | |
| 9775725 N | 4/19/2021 | | |
| 9775741 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9775747 N | 4/19/2021 | | |
| 9775767 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9775782 N | 4/20/2021 | | |
| 9775828 N | | 4/7/2021 | |
| 9775848 N | 4/19/2021 | | |
| 9775850 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9775857 N | 4/19/2021 | | |
| 9775859 N | 4/20/2021 | | |
| 9775864 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9775871 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9775881 N | 3/6/2023 | 3/6/2023 | 3/7/2023 |
| 9775883 N | 4/19/2021 | | |
| 9775903 N | 4/20/2021 | | |
| 9775904 N | 4/19/2021 | | |
| 9775905 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9775910 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9775936 N | 4/20/2021 | | |
| 9775952 N | 4/19/2021 | | |
| 9776012 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9776020 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |

| | | | |
|---|---|---|---|
| 9776032 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9776039 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9776044 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9776048 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9776055 N | 12/15/2022 | 7/6/2022 | 12/15/2022 |
| 9776061 N | 12/15/2022 | | |
| 9776066 N | 4/19/2021 | | |
| 9776076 N | 4/19/2021 | | |
| 9776086 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9776089 N | 7/10/2022 | 7/10/2022 | 7/10/2022 |
| 9776093 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9776101 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9776103 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9776104 N | 7/10/2022 | 7/10/2022 | 7/10/2022 |
| 9776109 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9776112 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9776113 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9776119 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9776121 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9776126 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9776127 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9776132 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9776136 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9776137 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9776150 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9776155 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9776161 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9776182 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9776183 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9776188 R | 1/14/2022 | | 1/14/2022 |
| 9776194 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9776195 N | 6/7/2021 | | |
| 9776215 N | 6/7/2021 | | |
| 9776226 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9776233 N | 6/7/2021 | | |
| 9776236 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9776238 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9776255 N | 6/7/2021 | | |
| 9776265 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9776267 N | 6/7/2021 | | |
| 9776280 N | 6/7/2021 | | |
| 9776291 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9776295 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9776297 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9776309 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9776331 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9776352 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |

| | | | |
|---|---|---|---|
| 9776356 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9776361 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9776364 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9776380 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9776405 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9776578 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9776623 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9776659 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9776661 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9776674 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9776711 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9776730 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9776812 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9776843 N | 4/20/2021 | 4/20/2021 | 4/20/2022 |
| 9776885 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9776935 R | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9776975 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9776997 N | 4/20/2021 | | |
| 9777017 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9777039 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9777119 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9777137 R | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9777176 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9777180 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9777226 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9777234 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9777250 R | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9777356 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9777365 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9777369 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9777377 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9777384 R | | 6/21/2022 | 6/21/2022 |
| 9777391 N | 4/14/2021 | 4/14/2021 | |
| 9777408 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9777411 N | 4/14/2021 | 4/14/2021 | |
| 9777415 R | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9777430 N | 4/14/2021 | 4/14/2021 | |
| 9777439 N | 6/28/2022 | 4/2/2022 | 4/2/2022 |
| 9777472 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9777479 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9777503 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9777504 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9777505 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9777509 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9777517 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9777525 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9777526 R | 1/23/2023 | | |

| | | | |
|---|---|---|---|
| 9777553 R | 3/14/2022 | | |
| 9777636 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9777639 N | 11/23/2020 | | |
| 9777649 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9777652 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9777654 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9777656 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9777665 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9777669 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9777670 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9777672 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9777674 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9777686 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9777687 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9777712 N | 4/22/2021 | | |
| 9777715 N | 4/22/2021 | | |
| 9777718 N | 4/22/2021 | | |
| 9777720 N | 4/22/2021 | | |
| 9777740 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9777757 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9777759 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9777768 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9777775 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9777779 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9777781 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9777783 N | 4/19/2021 | | |
| 9777784 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9777786 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9777806 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9777818 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9777821 N | 4/19/2021 | | |
| 9777822 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9777839 N | 4/19/2021 | | |
| 9777868 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9777897 N | 4/20/2021 | | |
| 9777920 N | 6/7/2021 | | 6/7/2021 |
| 9777927 N | 6/7/2021 | | 6/7/2021 |
| 9777956 N | 4/20/2021 | | |
| 9777961 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9777966 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9777967 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9777973 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9777988 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9777991 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9778037 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9778042 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |
| 9778049 N | 4/19/2021 | 4/19/2021 | 4/19/2021 |

| | | | |
|---|---|---|---|
| 9778059 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9778073 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9778082 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9778099 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9778160 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9778241 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9778319 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9778343 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9778359 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9778360 N | 4/22/2021 | | |
| 9778370 R | 7/2/2021 | 5/17/2021 | 7/2/2021 |
| 9778374 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9778378 N | 11/2/2021 | | |
| 9778382 N | 11/2/2021 | | |
| 9778405 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9778419 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9778440 N | 5/3/2021 | | |
| 9778461 N | 5/3/2021 | | |
| 9778477 N | 5/3/2021 | | |
| 9778520 N | 7/15/2021 | 7/14/2021 | 7/14/2021 |
| 9778522 N | 5/3/2021 | | |
| 9778539 N | 12/7/2021 | 12/7/2021 | 12/8/2021 |
| 9778541 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9778556 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9778566 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9778574 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9778592 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9778593 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 9778595 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9778596 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9778604 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9778609 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9778610 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9778797 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9778798 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9778799 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9778800 N | 4/14/2022 | | |
| 9778801 N | 4/14/2022 | | |
| 9778802 N | 4/14/2022 | | |
| 9778955 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9778957 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9778959 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9778960 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9778961 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9778975 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9778977 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 9779005 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |

| | | | |
|---|---|---|---|
| 9779008 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9779038 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9779067 N | 4/27/2021 | | |
| 9779082 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9779088 N | 4/27/2021 | | |
| 9779099 N | 4/27/2021 | | |
| 9779105 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9779108 N | 4/27/2021 | | |
| 9779146 R | 6/8/2021 | 6/8/2021 | 6/16/2021 |
| 9779152 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9779200 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9779212 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9779245 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9779287 R | 5/5/2021 | 9/10/2021 | 9/10/2021 |
| 9779310 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9779345 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9779347 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9779358 R | 2/23/2022 | 2/23/2022 | |
| 9779371 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9779381 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9779390 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9779401 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9779407 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9779410 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9779421 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9779429 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9779456 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9779485 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9779545 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9779557 N | 5/19/2021 | | |
| 9779579 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9779583 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9779585 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9779587 N | 4/27/2021 | 4/27/2021 | 4/27/2021 |
| 9779590 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9779597 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9779603 N | 4/20/2021 | 4/20/2021 | 4/20/2021 |
| 9779624 R | 7/16/2021 | | |
| 9779629 N | 4/22/2021 | | |
| 9779632 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9779636 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9779642 N | 4/22/2021 | | |
| 9779647 N | 4/22/2021 | | |
| 9779651 N | 4/21/2021 | 4/21/2021 | |
| 9779657 N | 10/13/2022 | | |
| 9779660 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9779664 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |

| | | | |
|---|---|---|---|
| 9779665 N | 4/21/2021 | 4/21/2021 | |
| 9779674 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9779677 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9779722 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9779725 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9779731 N | | 4/21/2021 | 4/21/2021 |
| 9779740 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9779758 N | 11/21/2022 | | |
| 9779798 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9779799 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9779800 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9779802 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9779804 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9779833 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9779841 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9779857 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9779858 N | 8/24/2022 | | |
| 9779880 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9779904 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9779906 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9779925 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9779926 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9779927 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9779928 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9779930 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9779932 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9779934 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9779936 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9780040 N | 3/8/2022 | 3/4/2022 | 3/4/2022 |
| 9780054 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9780059 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9780078 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9780084 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9780086 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9780121 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9780122 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9780138 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9780169 R | | 4/19/2021 | |
| 9780177 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9780183 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9780260 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9780302 R | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9780340 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9780363 N | 4/27/2021 | | |
| 9780369 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9780370 N | 4/27/2021 | | |
| 9780377 N | 4/27/2021 | | |

| | | | |
|---|---|---|---|
| 9780385 N | 4/27/2021 | | |
| 9780386 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9780392 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9780397 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9780398 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9780408 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9780410 N | 4/27/2021 | | |
| 9780415 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9780416 R | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9780544 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9780565 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9780615 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9780686 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9780690 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9780692 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9780694 N | 4/26/2021 | 4/27/2021 | 4/27/2021 |
| 9780698 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9780699 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9780707 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9780714 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9780724 R | 5/21/2021 | | |
| 9780738 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9780746 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9780786 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9780802 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9780804 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9780814 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9780817 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9780822 R | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9780824 N | 3/3/2022 | | |
| 9780844 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9780848 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9781031 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9781079 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9781086 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9781127 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9781240 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 9781292 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9781420 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9781568 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9781630 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9781714 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9781724 N | 4/23/2021 | 4/23/2021 | 4/23/2021 |
| 9781742 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9781744 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9781766 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9781812 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 9781910 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9781912 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9781938 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9781939 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9781940 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9781951 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9781954 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9781965 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9781970 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9781977 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9782018 R | 5/21/2021 | | |
| 9782112 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9782119 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9782130 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9782137 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9782212 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9782218 N | 3/12/2021 | 3/12/2021 | 3/12/2021 |
| 9782227 R | 5/24/2021 | | |
| 9782229 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9782232 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9782234 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9782242 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9782248 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9782252 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9782258 N | 1/11/2023 | | |
| 9782370 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9782374 R | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9782387 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9782390 R | 8/23/2021 | 8/23/2021 | 5/11/2021 |
| 9782419 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9782437 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9782459 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9782461 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9782476 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9782480 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9782485 N | 4/22/2021 | 4/22/2021 | 4/22/2021 |
| 9782592 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9782597 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9782649 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9782670 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9782686 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9782697 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9782702 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9782711 R | 1/31/2022 | | 1/31/2022 |
| 9782715 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9782727 R | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9782755 R | 8/18/2021 | 8/18/2021 | |

| | | | |
|---|---|---|---|
| 9782781 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9782802 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9782851 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9782911 R | 2/10/2022 | | |
| 9782954 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9782998 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9783034 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9783043 R | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9783054 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9783083 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9783094 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9783114 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9783123 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9783133 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9783137 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9783142 R | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9783153 N | 6/23/2021 | 6/23/2021 | |
| 9783158 N | 6/23/2021 | 6/23/2021 | |
| 9783167 N | 6/23/2021 | 6/23/2021 | |
| 9783171 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9783210 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9783319 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9783329 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9783346 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9783368 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9783382 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9783394 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9783424 R | 6/16/2021 | 6/16/2021 | |
| 9783534 N | 12/27/2021 | 12/27/2021 | |
| 9783559 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9783580 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9783615 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9783659 R | 5/10/2022 | | |
| 9783708 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9783709 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9783798 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9783801 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9783885 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9783900 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9783912 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9783921 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9783944 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9783958 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9783963 R | 5/19/2021 | 5/19/2021 | 5/19/2021 |
| 9784033 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9784069 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9784074 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |

| | | | |
|---|---|---|---|
| 9784126 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9784141 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9784271 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9784396 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9784400 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9784424 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9784432 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9784473 N | 5/11/2021 | | |
| 9784489 N | 5/11/2021 | | |
| 9784522 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9784530 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9784531 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9784535 R | 3/30/2022 | 3/30/2022 | |
| 9784545 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9784550 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9784555 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9784567 R | 3/21/2022 | | |
| 9784569 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9784571 R | 3/7/2022 | 3/17/2022 | 3/17/2022 |
| 9784594 N | 5/11/2021 | | |
| 9784596 R | 9/12/2022 | | |
| 9784601 N | 5/11/2021 | | |
| 9784604 R | 7/22/2021 | 7/22/2021 | |
| 9784614 R | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9784617 N | 5/11/2021 | | |
| 9784623 N | 5/11/2021 | | |
| 9784632 R | 5/24/2021 | 2/18/2022 | 2/18/2022 |
| 9784642 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9784645 R | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9784676 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9784703 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9784704 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9784705 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9784853 N | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9784855 R | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9784877 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9784883 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9784906 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9784911 R | 11/3/2022 | | |
| 9784913 N | 4/29/2021 | 4/29/2021 | |
| 9784931 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9784954 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9784960 N | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9784967 N | 4/29/2021 | 4/29/2021 | 4/29/2021 |
| 9784987 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9785032 R | 7/22/2021 | 7/20/2021 | 7/20/2021 |
| 9785048 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |

| | | | |
|---|---|---|---|
| 9785050 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9785074 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9785090 R | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9785134 R | 3/5/2023 | 3/5/2023 | 3/5/2023 |
| 9785154 R | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9785172 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9785177 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9785180 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9785266 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9785274 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9785281 R | 4/7/2022 | | |
| 9785306 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9785328 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9785432 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9785443 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9785449 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9785454 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9785526 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9785535 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9785541 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9785547 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9785550 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9785551 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9785552 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9785559 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9785560 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9785563 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9785597 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9785604 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9785703 N | 4/22/2022 | | |
| 9785704 N | 4/22/2022 | | |
| 9785705 N | 4/22/2022 | | |
| 9785710 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9785711 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9785712 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9785725 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9785727 N | 3/7/2022 | | |
| 9785731 N | 6/8/2021 | 6/4/2021 | 6/4/2021 |
| 9785814 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9785834 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9785837 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9785840 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9785843 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9785875 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9785890 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9785956 R | 5/31/2022 | | 5/31/2022 |
| 9785993 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |

| | | | |
|---|---|---|---|
| 9785995 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9786023 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9786034 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9786038 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9786043 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9786048 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9786051 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9786053 R | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9786074 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9786083 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9786090 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9786121 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9786131 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9786202 R | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9786222 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9786235 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9786254 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9786264 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9786324 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9786358 N | 11/17/2022 | 11/17/2022 | |
| 9786359 N | 11/17/2022 | 11/17/2022 | |
| 9786399 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9786440 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9786455 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9786461 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9786465 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9786467 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9786471 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9786493 R | 10/14/2022 | 12/28/2021 | 12/28/2021 |
| 9786508 R | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9786596 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9786641 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9786648 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9786668 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9786674 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9786681 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9786746 N | 4/13/2021 | 4/13/2021 | 4/13/2021 |
| 9786765 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9786767 N | 1/25/2021 | 1/25/2021 | 1/25/2021 |
| 9786773 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9786775 N | 7/5/2022 | 7/5/2022 | 4/18/2022 |
| 9786780 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9786783 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9786816 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9786823 R | 2/11/2022 | 2/24/2022 | 2/24/2022 |
| 9786832 R | 12/21/2022 | 12/21/2022 | |
| 9786861 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |

| | | | |
|---|---|---|---|
| 9786895 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9786896 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9786897 R | 6/25/2021 | 6/25/2021 | 7/27/2021 |
| 9786914 R | 6/10/2021 | 6/10/2021 | |
| 9786924 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9786928 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 9786989 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9787001 R | 12/22/2022 | 5/20/2021 | 5/20/2021 |
| 9787005 R | 6/9/2021 | 6/9/2021 | |
| 9787007 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9787010 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9787011 R | 11/2/2021 | | |
| 9787027 R | 7/2/2021 | 7/2/2021 | |
| 9787042 N | 10/6/2022 | | |
| 9787048 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9787063 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9787073 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9787085 R | 6/14/2022 | | |
| 9787093 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9787114 R | 6/27/2022 | 6/27/2022 | |
| 9787124 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9787139 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9787144 N | 5/4/2021 | 5/21/2021 | 5/21/2021 |
| 9787147 N | 5/4/2021 | 5/21/2021 | 5/21/2021 |
| 9787169 N | 5/4/2021 | | |
| 9787230 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9787284 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9787291 N | 5/3/2021 | 5/3/2021 | 5/3/2021 |
| 9787298 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9787311 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9787313 R | 5/26/2021 | 5/26/2021 | |
| 9787314 R | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9787317 R | 6/7/2021 | 6/7/2021 | |
| 9787342 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9787361 R | | | 7/12/2021 |
| 9787396 N | 4/7/2021 | 4/7/2021 | 4/7/2021 |
| 9787404 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9787417 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9787466 R | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9787587 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9787589 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9788627 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9788630 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9788636 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9788673 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9788674 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9788676 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |

| | | | |
|---|---|---|---|
| 9788685 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9788701 N | 4/30/2021 | 4/30/2021 | 4/30/2021 |
| 9788716 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9788723 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9788724 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9788732 R | 7/21/2021 | 7/21/2021 | |
| 9788734 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9788736 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9788737 R | 4/27/2022 | | |
| 9788739 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9788757 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9788763 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9788764 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9788777 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9788782 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9788787 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9788794 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9788809 N | 5/11/2021 | | |
| 9788811 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9788815 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9788822 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9788825 N | 4/15/2021 | 4/15/2021 | 4/15/2021 |
| 9788830 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9788844 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9788845 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9788877 N | 5/11/2021 | | |
| 9788882 N | 5/11/2021 | | |
| 9788883 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9788886 N | 5/11/2021 | | |
| 9788887 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9788889 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9788893 N | 5/11/2021 | | |
| 9788903 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9788907 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9788939 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9788981 N | 2/9/2023 | 2/9/2023 | |
| 9789064 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9789071 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9789123 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9789168 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9789172 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9789173 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9789215 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9789237 R | | 5/10/2021 | 5/10/2021 |
| 9789259 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9789303 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9789309 N | 5/3/2022 | | |

| | | | |
|---|---|---|---|
| 9789313 N | 5/3/2022 | | |
| 9789314 N | 10/15/2021 | | |
| 9789317 N | 10/15/2021 | | |
| 9789320 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9789321 N | 10/15/2021 | | |
| 9789324 N | 4/21/2021 | 4/21/2021 | 4/21/2021 |
| 9789391 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9789402 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9789514 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9789515 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9789516 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9789693 N | 12/29/2021 | 12/29/2021 | |
| 9789694 N | 12/29/2021 | 12/29/2021 | |
| 9789695 N | 12/29/2021 | 12/29/2021 | |
| 9789761 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9789764 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9789766 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9789769 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9789864 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9789867 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9789881 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9789903 N | 4/1/2021 | | |
| 9789909 N | 5/6/2021 | 5/6/2021 | |
| 9789921 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9789924 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9789930 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9789941 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9789947 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9789952 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9789956 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9789959 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9789960 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9789971 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9789974 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9789984 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790030 R | 3/9/2022 | 9/9/2022 | 3/9/2022 |
| 9790037 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9790042 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9790081 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9790085 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9790091 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9790100 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9790121 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9790124 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9790131 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9790140 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9790146 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |

| | | | |
|---|---|---|---|
| 9790154 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9790176 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790201 R | 7/29/2021 | | 7/29/2021 |
| 9790211 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9790220 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9790223 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790231 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9790234 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9790235 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9790236 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9790240 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9790242 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9790247 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9790249 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9790259 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9790262 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9790290 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9790298 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9790299 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9790303 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9790306 R | | 4/27/2021 | 4/27/2021 |
| 9790321 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790326 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790346 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790354 N | 5/11/2021 | | |
| 9790363 N | 5/11/2021 | | |
| 9790367 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790371 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790372 N | 5/11/2021 | | |
| 9790374 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9790379 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9790380 N | 5/11/2021 | | |
| 9790388 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9790401 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9790404 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9790410 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9790420 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9790421 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9790424 N | 5/11/2021 | | |
| 9790426 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9790429 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790432 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9790437 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790443 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9790451 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9790458 N | 9/9/2022 | 9/9/2022 | |
| 9790491 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |

| | | | |
|---|---|---|---|
| 9790528 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9790545 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790551 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790555 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9790556 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9790574 R | 3/21/2022 | | 3/21/2022 |
| 9790576 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9790584 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9790597 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790613 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790623 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9790624 R | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9790647 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9790649 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9790651 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9790658 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9790660 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9790685 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9790688 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9790690 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9790692 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9790696 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9790704 N | 4/2/2022 | 4/2/2022 | 4/2/2022 |
| 9790707 N | 4/2/2022 | 4/2/2022 | 4/2/2022 |
| 9790726 R | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9790728 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9790735 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9790739 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9790744 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9790745 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9790746 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9790767 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9790772 R | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9790784 R | 4/14/2022 | | 4/14/2022 |
| 9790802 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9790807 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9790811 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9790821 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9790826 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9790829 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9790841 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9790847 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9790849 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9790850 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9790857 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9790859 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9790862 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |

| | | | |
|---|---|---|---|
| 9790864 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9790869 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9790870 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9790874 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9790961 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9790974 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9790976 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9790993 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9790996 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791007 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9791011 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9791025 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791029 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9791030 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791042 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791047 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791055 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791062 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791083 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9791092 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791097 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9791100 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9791103 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791108 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9791112 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9791113 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9791136 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791142 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9791149 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9791160 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9791168 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791173 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9791174 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791176 N | 12/7/2020 | 12/7/2020 | 12/7/2020 |
| 9791184 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9791209 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9791223 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9791236 N | 5/5/2021 | 5/5/2021 | 5/5/2021 |
| 9791241 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9791256 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9791264 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9791274 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791278 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791281 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791291 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9791292 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791294 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |

| | | | |
|---|---|---|---|
| 9791303 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791306 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9791310 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9791319 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9791327 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9791329 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9791336 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9791369 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9791375 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9791377 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791385 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791401 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9791408 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9791412 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9791416 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9791442 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9791448 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9791450 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9791459 R | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9791467 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9791482 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9791489 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9791496 R | 6/17/2021 | 6/17/2021 | |
| 9791515 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9791520 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9791526 R | 3/3/2022 | 3/3/2022 | |
| 9791534 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9791544 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9791559 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9791560 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9791569 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9791572 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9791599 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9791608 R | 5/4/2022 | 5/4/2022 | |
| 9791613 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9791617 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9791625 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9791639 N | 10/26/2022 | 10/26/2022 | |
| 9791640 N | 10/26/2022 | 10/26/2022 | |
| 9791643 N | 10/26/2022 | 10/26/2022 | |
| 9791645 N | 10/26/2022 | 10/26/2022 | |
| 9791656 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9791695 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9791700 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9791792 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9791807 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |
| 9791829 N | 5/6/2021 | 5/6/2021 | 5/6/2021 |

| | | | |
|---|---|---|---|
| 9791841 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9791858 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9791876 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9791921 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9791922 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9791941 R | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9791944 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9791960 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9791969 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791974 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791975 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791976 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9791983 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791989 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791992 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791994 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9791999 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792002 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792008 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792018 N | 5/13/2021 | 5/13/2021 | |
| 9792025 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792026 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9792031 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792048 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792058 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9792071 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792094 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9792098 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9792102 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9792117 N | 12/30/2022 | | |
| 9792129 N | 5/18/2021 | 5/18/2021 | 6/30/2021 |
| 9792136 N | 5/18/2021 | 5/18/2021 | 6/30/2021 |
| 9792144 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9792151 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9792169 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792174 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792192 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9792206 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792207 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792217 N | 5/11/2021 | | |
| 9792220 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792222 N | 5/11/2021 | | |
| 9792228 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9792232 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792235 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9792238 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9792246 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |

| | | | |
|---|---|---|---|
| 9792257 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9792259 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792272 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9792273 N | 10/25/2021 | 10/25/2021 | |
| 9792286 N | 10/25/2021 | 10/25/2021 | |
| 9792287 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9792293 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9792295 R | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9792306 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9792319 R | | 5/5/2021 | 5/5/2021 |
| 9792355 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9792369 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9792372 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9792399 R | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9792408 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9792411 N | 5/25/2021 | | |
| 9792413 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792418 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9792421 N | 5/25/2021 | | |
| 9792429 N | 5/18/2021 | | |
| 9792441 N | 5/18/2021 | | |
| 9792460 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9792491 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792497 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792511 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792536 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792540 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792544 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9792547 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792551 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9792552 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9792569 N | 5/13/2021 | 5/13/2021 | |
| 9792577 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9792579 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9792581 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9792584 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9792591 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9792614 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9792622 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9792634 N | 2/9/2023 | 2/9/2023 | |
| 9792636 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9792637 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9792647 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9792657 N | 12/30/2020 | 12/30/2020 | 12/30/2020 |
| 9792668 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9792681 R | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9792699 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |

| | | | |
|---|---|---|---|
| 9792719 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9792720 R | 8/25/2021 | 8/25/2021 | 6/17/2021 |
| 9792769 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9792818 N | 3/21/2022 | | |
| 9792874 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9792892 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9792896 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9792919 N | 5/4/2021 | 5/4/2021 | 5/4/2021 |
| 9792947 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9792954 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9792955 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9792958 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9792966 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9792972 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9792980 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9792982 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9792986 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9792990 N | 5/12/2021 | 5/12/2021 | |
| 9793013 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793021 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793036 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9793041 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9793050 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9793052 R | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9793057 N | 5/14/2021 | 5/24/2021 | 5/14/2021 |
| 9793060 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793076 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9793086 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793094 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9793099 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9793102 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793108 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9793111 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9793112 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793120 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793131 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9793132 N | 5/12/2021 | 5/12/2021 | |
| 9793165 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9793177 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9793178 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9793185 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9793218 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9793227 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793236 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9793239 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9793244 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793248 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |

| | | | |
|---|---|---|---|
| 9793250 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9793253 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793258 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793270 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9793277 R | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9793314 R | 10/28/2022 | | |
| 9793332 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9793357 N | 1/12/2023 | 1/12/2023 | |
| 9793358 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9793360 N | 1/12/2023 | 1/12/2023 | |
| 9793406 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793411 R | 2/7/2022 | 2/7/2022 | |
| 9793412 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793431 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9793454 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9793460 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9793472 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793475 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793503 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793532 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9793538 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9793545 R | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9793552 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793558 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793593 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9793597 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9793608 R | 6/16/2021 | | 6/16/2021 |
| 9793619 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9793625 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9793627 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9793628 R | | 6/7/2021 | 6/7/2021 |
| 9793634 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9793649 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9793652 R | 1/4/2022 | 1/4/2022 | |
| 9793671 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9793676 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9793695 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9793698 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9793716 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9793726 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9793798 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9793817 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9793836 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9793855 R | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9793881 R | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9793889 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9793902 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |

| | | | |
|---|---|---|---|
| 9793904 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9793907 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9793911 R | 6/12/2021 | 6/12/2021 | 6/12/2021 |
| 9793920 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9793940 R | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9793947 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9793948 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9793962 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9793975 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9793988 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9794007 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9794009 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9794016 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9794044 R | 6/18/2021 | 6/18/2021 | 6/18/2021 |
| 9794053 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9794061 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9794079 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9794084 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9794087 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9794102 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794106 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9794117 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9794119 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9794157 N | 6/21/2022 | 5/21/2021 | 5/21/2021 |
| 9794170 N | 6/21/2022 | 5/21/2021 | 5/21/2021 |
| 9794189 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9794192 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9794199 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9794215 N | 5/25/2021 | | |
| 9794232 N | 5/25/2021 | | |
| 9794239 R | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9794240 N | 5/25/2021 | | |
| 9794252 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9794261 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9794266 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9794275 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9794277 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9794278 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9794286 R | | 5/7/2021 | 5/7/2021 |
| 9794293 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9794305 R | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9794310 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9794313 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9794315 R | 11/8/2022 | | |
| 9794316 N | 5/25/2021 | | |
| 9794321 N | 5/25/2021 | | |
| 9794324 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |

| | | | |
|---|---|---|---|
| 9794327 N | 5/25/2021 | 7/14/2021 | 7/14/2021 |
| 9794329 N | 5/25/2021 | 7/14/2021 | 7/14/2021 |
| 9794330 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9794342 R | 9/29/2021 | | |
| 9794343 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9794347 N | 2/11/2022 | | |
| 9794351 N | 2/11/2022 | | |
| 9794353 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9794354 N | 2/11/2022 | | |
| 9794360 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9794370 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9794374 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9794377 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9794384 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9794408 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9794430 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9794468 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9794513 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9794514 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9794515 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9794616 N | 8/18/2022 | 8/18/2022 | |
| 9794617 N | 8/18/2022 | 8/18/2022 | |
| 9794618 N | 8/18/2022 | 8/18/2022 | |
| 9794622 N | 3/2/2023 | 3/2/2023 | |
| 9794623 N | 3/2/2023 | 3/2/2023 | |
| 9794624 N | 3/2/2023 | 3/2/2023 | |
| 9794631 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9794632 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9794633 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9794634 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9794683 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794684 N | 5/18/2021 | 5/18/2021 | |
| 9794686 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794687 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794690 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794691 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794692 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794695 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794703 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9794772 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794793 N | 5/11/2021 | 5/11/2021 | 5/11/2021 |
| 9794800 N | 7/2/2021 | | |
| 9794824 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9794826 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9794840 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9794851 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9794867 R | 9/14/2021 | 9/14/2021 | 9/14/2021 |

| | | | |
|---|---|---|---|
| 9794876 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794883 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794889 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794898 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794918 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9794919 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794930 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9794943 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9794962 N | 3/26/2022 | 3/26/2022 | 3/26/2022 |
| 9794974 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9794993 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9795023 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9795034 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9795045 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9795069 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9795089 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9795092 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9795101 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9795112 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9795126 R | 4/20/2022 | 4/20/2022 | |
| 9795133 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9795146 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9795149 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9795151 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9795154 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9795160 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9795164 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9795168 R | 4/22/2022 | 4/22/2022 | |
| 9795172 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9795176 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9795189 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9795190 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9795191 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9795193 R | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9795194 R | 9/26/2022 | 11/4/2021 | 9/26/2022 |
| 9795199 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9795202 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9795204 R | 9/26/2022 | 9/26/2022 | 11/4/2021 |
| 9795207 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9795210 N | 6/29/2021 | | |
| 9795213 R | 9/26/2022 | 9/26/2022 | 11/4/2021 |
| 9795217 R | 9/26/2022 | 9/26/2022 | 11/4/2021 |
| 9795220 R | 9/26/2022 | 9/26/2022 | 11/4/2021 |
| 9795224 R | 1/20/2022 | 1/20/2022 | 1/21/2022 |
| 9795229 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9795231 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9795242 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |

| | | | |
|---|---|---|---|
| 9795244 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9795249 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9795264 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9795284 R | 9/19/2022 | 9/19/2022 | |
| 9795320 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9795327 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9795355 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9795368 R | | 5/12/2021 | |
| 9795421 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9795433 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9795444 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9795447 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9795457 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9795461 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9795463 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9795469 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9795495 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9795503 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9795509 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9795589 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9795670 N | | 5/11/2021 | 5/11/2021 |
| 9795701 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9795704 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9795705 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9795708 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9795722 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9795728 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9795732 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9795761 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9795767 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9795777 N | 5/20/2021 | | |
| 9795780 N | 5/10/2021 | | |
| 9795784 N | 6/23/2021 | | |
| 9795804 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9795810 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9795812 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9795815 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9795864 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9795883 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9795888 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9795892 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9795894 R | 11/24/2021 | | |
| 9795896 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9795900 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9795914 N | 3/10/2022 | 3/10/2022 | |
| 9795933 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9795937 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |

| | | | |
|---|---|---|---|
| 9795943 R | 6/21/2021 | 6/21/2021 | |
| 9795944 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9795949 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9795972 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9795994 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9795997 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9796028 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9796058 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9796059 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9796060 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796061 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9796079 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796093 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9796095 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9796097 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796098 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9796100 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796106 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9796109 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9796118 R | 2/16/2023 | 2/16/2023 | |
| 9796126 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796129 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9796130 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9796132 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9796133 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9796135 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9796139 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9796144 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9796150 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796152 N | 5/17/2021 | 5/17/2021 | |
| 9796153 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9796154 R | 7/16/2021 | 7/16/2021 | 11/16/2021 |
| 9796156 N | 5/17/2021 | 5/17/2021 | |
| 9796159 N | 5/17/2021 | 5/17/2021 | |
| 9796161 N | 5/17/2021 | 5/17/2021 | |
| 9796162 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9796164 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9796167 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9796169 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9796177 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9796178 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9796188 R | 12/17/2021 | | |
| 9796249 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9796265 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796277 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796285 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9796286 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |

| | | | |
|---|---|---|---|
| 9796296 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796299 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9796311 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796320 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796328 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9796332 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796340 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9796351 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9796374 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796382 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796389 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9796395 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9796414 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9796418 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9796422 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9796426 R | 10/18/2022 | | |
| 9796427 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9796466 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796470 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9796476 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9796482 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9796485 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9796486 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9796538 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9796623 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9796625 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9796626 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9796636 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9796637 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9796639 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9796647 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9796648 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9796651 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9796652 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9796710 R | 3/22/2022 | | |
| 9796750 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9796752 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9796754 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9796756 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9796759 N | 5/13/2021 | 5/13/2021 | |
| 9796760 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9796762 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9796763 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9796772 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9796781 R | 10/15/2021 | 10/15/2021 | 5/27/2021 |
| 9796789 R | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9796812 R | 12/30/2021 | 12/30/2021 | 12/30/2021 |

| | | | |
|---|---|---|---|
| 9796813 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9796822 N | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9796825 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9796831 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9796869 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9796872 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9796875 N | 5/18/2021 | | |
| 9796877 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9796893 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9796897 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9796902 N | 8/2/2021 | 8/2/2021 | |
| 9796906 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9796908 N | 8/2/2021 | 8/2/2021 | |
| 9796912 N | 8/2/2021 | 8/2/2021 | |
| 9796914 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9796915 N | 8/2/2021 | 8/2/2021 | |
| 9796976 N | 5/18/2021 | | |
| 9796997 N | 5/18/2021 | | |
| 9796999 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9797003 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9797004 N | 5/18/2021 | | |
| 9797006 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9797010 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9797025 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9797031 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9797034 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9797035 N | 5/18/2021 | | |
| 9797037 R | 1/14/2022 | 1/4/2022 | 1/4/2022 |
| 9797071 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797077 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9797080 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797087 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9797088 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797093 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9797100 N | 8/25/2021 | 8/25/2021 | |
| 9797103 N | 8/25/2021 | 8/25/2021 | |
| 9797106 N | 8/25/2021 | 8/25/2021 | |
| 9797113 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797125 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797130 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9797131 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797140 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797141 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9797167 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9797168 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9797175 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 9797229 R | 5/2/2022 | | |

| | | | |
|---|---|---|---|
| 9797240 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9797248 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9797252 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9797256 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9797259 R | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9797261 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9797268 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9797275 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9797296 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9797336 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9797349 N | 5/25/2021 | | |
| 9797357 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797363 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797365 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797366 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9797380 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797389 N | 5/18/2021 | | |
| 9797391 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9797404 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797407 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797427 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797438 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9797439 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797445 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9797478 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9797486 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9797490 R | 6/4/2021 | 6/4/2021 | 6/4/2021 |
| 9797493 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9797512 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9797520 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9797526 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9797533 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797534 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797539 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797549 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9797555 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797557 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9797559 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9797575 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9797601 N | 2/24/2022 | 2/24/2022 | |
| 9797604 N | 2/24/2022 | 2/24/2022 | |
| 9797606 N | 2/24/2022 | 2/24/2022 | |
| 9797611 N | 2/24/2022 | 2/24/2022 | |
| 9797616 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9797623 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9797627 R | 9/27/2022 | 8/16/2021 | 8/16/2021 |
| 9797629 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |

| | | | |
|---|---|---|---|
| 9797631 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9797632 R | 9/27/2022 | 8/16/2022 | 8/16/2022 |
| 9797633 N | 5/7/2021 | 5/7/2021 | 5/7/2021 |
| 9797639 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9797641 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9797642 R | 3/4/2022 | 3/4/2022 | 3/9/2022 |
| 9797644 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9797646 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9797649 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9797668 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9797672 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9797673 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9797675 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9797680 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9797685 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9797692 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9797694 R | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9797697 N | 5/10/2021 | 5/10/2021 | 5/10/2021 |
| 9797704 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9797705 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9797707 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9797709 R | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9797711 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9797714 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9797715 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9797761 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9797763 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9797765 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9797775 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9797776 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9797793 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9797795 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9797799 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9797821 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9797822 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9797823 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9797824 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9797872 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9797875 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9797878 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797879 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9797881 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9797882 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797901 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9797905 N | 5/18/2021 | 5/18/2021 | 5/18/2021 |
| 9797917 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9797918 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |

| | | | |
|---|---|---|---|
| 9797920 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9797921 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9797923 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797926 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9797928 N | 2/24/2022 | 2/24/2022 | |
| 9797933 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9797935 N | 2/24/2022 | 2/24/2022 | |
| 9797948 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9797972 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9797974 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9797976 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9797977 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9797980 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9797982 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9797991 N | 7/7/2020 | 5/13/2021 | 5/13/2021 |
| 9797992 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9798035 N | 5/25/2021 | | |
| 9798037 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9798040 N | 5/25/2021 | | |
| 9798041 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9798045 N | 5/25/2021 | | |
| 9798048 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9798050 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9798051 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9798055 N | 5/25/2021 | | |
| 9798086 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9798089 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9798095 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9798096 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9798106 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9798109 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9798115 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9798116 R | 6/10/2021 | 6/10/2021 | 6/10/2021 |
| 9798118 N | 5/18/2021 | | |
| 9798119 N | 6/1/2021 | 6/1/2021 | 6/1/2021 |
| 9798125 N | 5/18/2021 | | |
| 9798136 N | 5/18/2021 | | |
| 9798145 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9798161 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9798173 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9798178 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9798181 N | 4/5/2022 | | |
| 9798183 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9798184 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9798187 N | 4/5/2022 | | |
| 9798192 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9798199 N | 5/3/2022 | 5/3/2022 | |

| | | | |
|---|---|---|---|
| 9798212 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9798224 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9798227 N | 6/30/2021 | 6/30/2021 | |
| 9798231 N | 6/30/2021 | 6/30/2021 | |
| 9798235 N | 6/30/2021 | 6/30/2021 | |
| 9798238 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9798239 N | 6/30/2021 | 6/30/2021 | |
| 9798252 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9798273 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9798288 R | 11/16/2021 | | 11/16/2021 |
| 9798320 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9798353 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9798355 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9798422 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9798441 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9798464 N | 12/2/2022 | 12/2/2022 | |
| 9798466 N | 12/2/2022 | 12/2/2022 | |
| 9798467 N | 12/2/2022 | 12/2/2022 | |
| 9798469 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9798475 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9798476 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9798480 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9798482 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9798486 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9798491 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9798492 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9798498 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9798503 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9798509 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9798527 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9798541 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9798545 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9798548 R | 11/8/2021 | | |
| 9798559 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9798561 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9798564 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9798576 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9798581 N | 5/20/2021 | 5/20/2021 | |
| 9798591 N | 5/20/2021 | 5/20/2021 | |
| 9798600 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9798611 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9798613 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9798615 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9798635 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9798644 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9798651 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9798655 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |

| | | | |
|---|---|---|---|
| 9798661 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9798668 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9798685 N | 5/20/2021 | 5/20/2021 | 5/20/2021 |
| 9798698 N | 2/25/2022 | 2/5/2022 | 2/25/2022 |
| 9798704 N | 2/25/2022 | 2/5/2022 | 2/25/2022 |
| 9798728 N | 8/2/2021 | 6/7/2021 | 6/7/2021 |
| 9798731 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9798735 N | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9798736 N | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9798744 R | 7/8/2021 | 7/6/2021 | 7/8/2021 |
| 9798762 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9798764 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9798779 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9798786 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9798795 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9798944 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9798945 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9798949 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9798954 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9798984 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9799000 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9799030 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9799031 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9799032 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9799033 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9799088 R | 6/4/2021 | 6/4/2021 | |
| 9799095 N | 5/25/2021 | | |
| 9799099 N | 5/25/2021 | | |
| 9799100 N | 5/25/2021 | | |
| 9799102 N | 5/25/2021 | | |
| 9799111 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9799132 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9799136 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9799141 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9799143 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9799146 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9799153 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9799179 R | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9799198 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9799201 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9799214 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9799215 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9799226 N | 5/25/2021 | | |
| 9799236 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9799257 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9799265 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9799300 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |

| | | | |
|---|---|---|---|
| 9799315 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9799339 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9799354 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9799360 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9799364 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9799397 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9799463 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9799469 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9799485 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9799490 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9799494 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9799498 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9799509 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9799516 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9799523 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9799525 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9799567 R | 3/22/2022 | | |
| 9799582 N | 5/13/2021 | 5/13/2021 | 5/13/2021 |
| 9799588 N | 5/21/2021 | 5/21/2021 | 5/21/2021 |
| 9799605 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9799607 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9799621 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9799656 R | 1/28/2022 | | 1/28/2022 |
| 9799660 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9799691 R | 11/16/2022 | 11/17/2022 | 11/17/2022 |
| 9799696 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9799711 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9799714 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9799767 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9799779 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9799780 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9799786 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9799792 N | 11/30/2021 | 8/18/2022 | |
| 9799794 N | 11/30/2021 | 8/18/2022 | |
| 9799795 N | 8/18/2022 | 8/18/2022 | |
| 9799825 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9799826 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9799827 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9799918 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9799919 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9800190 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9800196 R | 11/30/2022 | | |
| 9800232 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9800258 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9800261 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9800266 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9800269 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |

| | | | |
|---|---|---|---|
| 9800390 N | 5/25/2021 | | |
| 9800418 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9800443 R | 4/25/2022 | | |
| 9800447 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9800460 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9800478 R | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9800498 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9800520 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9800565 R | 8/12/2021 | 8/12/2021 | |
| 9800576 R | 3/29/2022 | 3/29/2022 | |
| 9800599 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9800634 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9800638 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9800655 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9800666 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9800672 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9800677 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9800680 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9800687 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9800701 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9800706 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9800727 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9800729 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9800739 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9800786 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9800806 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9800809 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9800824 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9800843 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9800871 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9800877 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9800891 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9800896 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9800935 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9800947 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9800968 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9800979 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9801003 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9801015 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9801049 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9801101 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9801105 R | | | 6/23/2021 |
| 9801129 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9801132 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9801235 R | 9/28/2021 | | 9/28/2021 |
| 9801250 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9801257 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |

| | | | |
|---|---|---|---|
| 9801276 N | 5/28/2021 | | |
| 9801287 R | 12/6/2021 | 12/6/2021 | |
| 9801299 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9801302 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9801308 R | 2/2/2023 | 4/1/2022 | 4/1/2022 |
| 9801320 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9801331 R | 1/25/2022 | 1/25/2022 | |
| 9801370 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9801377 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9801389 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9801411 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9801412 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9801491 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9801494 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9801497 R | 6/14/2021 | 3/21/2022 | 6/14/2021 |
| 9801505 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9801531 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9801542 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9801559 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9801568 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9801570 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9801574 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9801581 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9801599 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9801602 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9801605 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9801606 R | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9801614 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9801615 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9801623 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9801635 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9801657 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9801660 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9801714 N | 7/6/2021 | | 8/2/2021 |
| 9801721 N | 7/6/2021 | | 8/2/2021 |
| 9801726 R | 6/22/2021 | 6/22/2021 | 6/22/2021 |
| 9801806 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9801843 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9801847 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9801850 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9801859 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9801878 N | 7/1/2021 | | |
| 9801886 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9801929 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9801953 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9801962 R | 6/24/2021 | 7/1/2021 | 6/24/2021 |
| 9801979 R | 6/8/2021 | 6/8/2021 | 6/8/2021 |

| | | | |
|---|---|---|---|
| 9801992 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9802026 R | 6/7/2022 | 6/1/2022 | 6/1/2022 |
| 9802041 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9802042 R | 6/24/2022 | | |
| 9802053 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9802064 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9802067 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9802072 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9802213 N | 2/22/2023 | | 2/22/2023 |
| 9802214 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9802215 N | 2/22/2023 | | 2/22/2023 |
| 9802234 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9802287 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9802324 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9802396 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9802399 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9802400 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9802437 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9802500 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9802513 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9802611 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9802617 R | 12/14/2021 | 12/14/2021 | |
| 9802625 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9802631 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9802636 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9802648 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9802675 R | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9802680 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9802688 R | | 7/22/2021 | |
| 9802690 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9802791 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9802803 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9802807 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9802810 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9802818 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9802842 R | 5/10/2022 | 5/10/2022 | |
| 9802905 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9802916 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9802930 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9802937 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9802940 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9802961 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9802987 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9802990 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9802993 R | 6/11/2021 | 6/11/2021 | 7/28/2021 |
| 9803003 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9803009 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |

| | | | |
|---|---|---|---|
| 9803086 N | 12/16/2021 | 7/8/2022 | 12/16/2021 |
| 9803131 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9803144 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9803147 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9803161 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9803198 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9803313 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9803316 N | 7/1/2022 | | |
| 9803318 N | 7/1/2022 | | |
| 9803389 N | 9/29/2022 | 5/26/2021 | 5/26/2021 |
| 9803395 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9803418 N | 5/28/2021 | | |
| 9803419 N | 5/28/2021 | | |
| 9803425 N | 5/18/2021 | | |
| 9803457 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9803469 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9803495 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9803500 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9803531 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9803548 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9803585 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9803600 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9803677 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 9803683 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 9803711 N | 5/26/2021 | 5/26/2021 | 5/26/2021 |
| 9803735 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9803742 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9803777 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9803817 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9803868 N | 6/30/2021 | | |
| 9803881 N | 6/30/2021 | | |
| 9803892 N | 6/30/2021 | | |
| 9803902 N | 6/30/2021 | | |
| 9803908 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9803935 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9803946 R | 3/7/2022 | | |
| 9803955 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9803965 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9803978 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9804096 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9804136 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9804177 R | 7/13/2021 | 7/13/2021 | |
| 9804199 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9804212 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9804265 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9804287 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9804297 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |

| | | | |
|---|---|---|---|
| 9804379 N | 10/28/2022 | | |
| 9804436 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9804442 R | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9804454 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9804467 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9804519 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9804531 N | 5/14/2021 | 5/14/2021 | 5/14/2021 |
| 9804667 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9804668 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9804671 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9804673 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9804704 N | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9804846 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9804849 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9804851 R | 5/28/2021 | | |
| 9804862 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9804870 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9804908 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9804912 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9805029 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9805069 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9805070 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9805088 N | 5/28/2021 | | |
| 9805094 N | 5/28/2021 | | |
| 9805107 N | 5/28/2021 | | |
| 9805120 N | 6/2/2021 | | |
| 9805126 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9805135 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9805158 R | 6/17/2021 | 6/17/2021 | 6/17/2021 |
| 9805167 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9805170 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9805172 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9805180 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9805227 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9805319 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9805405 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9805538 N | 5/2/2022 | 5/2/2022 | 5/3/2022 |
| 9805540 N | 5/2/2022 | 5/2/2022 | 5/3/2022 |
| 9805595 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9805596 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9805597 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9805641 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9805642 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9805696 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9805698 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9805699 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9805700 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |

| | | | |
|---|---|---|---|
| 9805701 N | 2/10/2023 | 2/10/2023 | |
| 9805703 N | 2/10/2023 | 2/10/2023 | |
| 9805704 N | 2/10/2023 | 2/10/2023 | |
| 9805929 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9805977 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9805989 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9806011 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9806045 R | 5/24/2021 | 5/24/2021 | 5/24/2021 |
| 9806067 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9806120 N | 5/28/2021 | | |
| 9806142 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9806152 R | 9/22/2021 | 9/22/2021 | |
| 9806157 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9806171 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9806229 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9806248 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9806260 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9806280 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9806333 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9806337 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9806346 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9806354 R | 8/25/2021 | 8/5/2021 | 8/25/2021 |
| 9806380 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9806384 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 9806392 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9806409 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9806417 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9806427 R | 12/6/2021 | | |
| 9806450 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9806460 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9806462 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9806483 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9806494 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9806499 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9806504 R | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9806526 N | 4/20/2021 | | |
| 9806528 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9806559 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9806569 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9806588 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9806669 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9806677 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9806703 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9806735 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9806736 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9806743 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9806757 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |

| | | | |
|---|---|---|---|
| 9806759 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9806764 N | 4/21/2022 | 4/21/2022 | |
| 9806781 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9806821 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9806846 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9806853 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9806859 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9806860 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9806889 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9806906 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9806910 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9806911 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9806913 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9806945 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9806954 R | 9/19/2022 | 9/19/2022 | |
| 9806959 R | 9/19/2022 | 9/19/2022 | |
| 9806966 R | 9/19/2022 | 9/19/2022 | |
| 9806971 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9806973 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9806975 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9806977 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9806979 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9806980 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9807103 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9807104 N | 9/3/2022 | 9/3/2022 | |
| 9807136 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9807140 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9807161 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9807165 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9807216 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9807222 R | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9807241 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9807246 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9807249 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9807255 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9807272 R | 12/1/2022 | 12/1/2022 | |
| 9807289 N | 6/2/2022 | | |
| 9807310 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9807326 R | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9807358 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9807372 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9807396 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 9807409 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 9807436 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 9807437 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9807450 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9807451 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |

| | | | |
|---|---|---|---|
| 9807511 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9807523 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9807575 R | 6/27/2021 | 6/25/2021 | 6/25/2021 |
| 9807593 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9807599 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9807613 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9807629 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9807638 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9807641 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9807648 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9807652 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9807680 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9807775 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9807782 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9807786 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9807798 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9807812 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9807817 N | 6/14/2021 | | |
| 9807864 R | 2/9/2022 | 2/25/2022 | 2/9/2022 |
| 9807876 R | 10/5/2021 | 6/14/2021 | 6/14/2021 |
| 9807881 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9807912 R | 6/7/2021 | 6/7/2021 | 6/7/2021 |
| 9807913 N | 9/14/2021 | 9/14/2021 | |
| 9807954 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9807987 R | 6/14/2021 | 6/14/2021 | |
| 9808014 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9808083 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9808133 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9808169 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9808177 N | 3/29/2022 | 3/29/2022 | |
| 9808182 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9808190 N | 3/24/2022 | 3/24/2022 | |
| 9808251 N | 6/4/2021 | | |
| 9808318 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9808319 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9808320 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9808369 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9808389 N | 6/2/2021 | | |
| 9808393 N | 6/2/2021 | 6/2/2021 | |
| 9808400 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9808406 N | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9808409 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9808413 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9808414 N | 6/2/2021 | | |
| 9808415 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9808419 N | 6/2/2021 | | |
| 9808446 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |

| | | | |
|---|---|---|---|
| 9808515 N | 6/8/2021 | | |
| 9808539 R | 10/18/2022 | 10/17/2022 | 10/17/2022 |
| 9808565 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9808616 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9808737 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9808747 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9808763 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9808813 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9808826 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9808959 R | 11/12/2021 | 11/12/2021 | 11/15/2021 |
| 9809012 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9809030 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9809069 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9809110 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9809112 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9809117 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9809150 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9809165 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9809178 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9809181 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9809194 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9809204 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9809216 R | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9809233 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9809238 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9809252 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9809285 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9809316 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9809384 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9809389 N | 2/17/2022 | | |
| 9809396 N | 2/17/2022 | | |
| 9809407 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9809410 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9809417 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9809443 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9809446 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9809449 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9809451 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9809457 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9809472 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9809572 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9809588 R | 6/23/2021 | 6/23/2021 | 9/1/2022 |
| 9809679 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9809680 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9809687 R | 11/22/2022 | | |
| 9809690 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9809691 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |

| | | | |
|---|---|---|---|
| 9809698 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9809726 N | 5/27/2021 | | |
| 9809731 N | 5/27/2021 | | |
| 9809744 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9809746 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9809830 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9809878 R | 6/23/2021 | | |
| 9809905 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9809913 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9809937 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9809943 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9809968 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9809988 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9810007 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9810153 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9810165 R | | 2/23/2022 | 2/23/2022 |
| 9810188 R | 11/7/2022 | 11/7/2022 | |
| 9810205 N | 10/7/2021 | | 10/7/2021 |
| 9810211 R | 6/16/2021 | 6/16/2021 | 6/16/2021 |
| 9810213 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9810217 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9810274 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9810290 R | 2/9/2023 | 2/9/2023 | |
| 9810367 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9810374 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9810378 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9810390 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9810420 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9810434 N | 6/2/2021 | 6/2/2021 | 6/2/2021 |
| 9810448 N | 6/2/2021 | | |
| 9810453 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9810464 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9810471 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9810477 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9810505 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9810578 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9810598 N | 5/26/2021 | | |
| 9810599 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9810613 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9810615 N | 5/26/2021 | | |
| 9810635 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9810637 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9810646 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9810688 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9810727 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9810763 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9810769 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |

| | | | |
|---|---|---|---|
| 9810818 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9811008 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9811009 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9811010 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9811011 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9811033 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9811034 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9811062 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9811105 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9811111 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9811113 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9811124 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9811145 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9811156 N | 5/28/2021 | 5/28/2021 | 5/28/2021 |
| 9811184 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9811236 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9811320 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9811397 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9811425 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9811432 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9811434 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9811439 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9811445 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9811452 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9811456 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9811463 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9811512 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9811549 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9811550 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9811558 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9811564 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9811636 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9811650 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9811657 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9811700 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9811716 R | 8/10/2021 | 8/10/2021 | |
| 9811724 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9811737 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9811746 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9811750 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9811752 N | 5/27/2021 | 5/27/2021 | 5/27/2021 |
| 9811754 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9811769 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9811852 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9811905 N | 11/16/2022 | | |
| 9811983 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9812110 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |

| | | | |
|---|---|---|---|
| 9812111 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9812112 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9812312 N | 7/22/2022 | 7/25/2022 | 7/25/2022 |
| 9812314 N | 7/22/2022 | 7/25/2022 | 7/25/2022 |
| 9812334 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9812335 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9812336 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9812337 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9812339 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9812452 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9812453 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9812454 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9812554 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9812555 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9812556 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9812557 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9812558 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9812691 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9812713 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9812723 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9812727 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9812729 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9812765 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9812773 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9812779 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9812780 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9812781 R | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9812784 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9812844 N | 7/7/2021 | | |
| 9812858 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9812951 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9813058 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9813087 R | 10/11/2022 | | |
| 9813096 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9813132 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9813174 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9813183 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9813191 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9813243 R | 6/24/2022 | | |
| 9813323 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9813354 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9813366 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9813367 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9813370 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9813379 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9813401 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9813406 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |

| | | | |
|---|---|---|---|
| 9813407 R | 5/9/2022 | | |
| 9813409 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9813419 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9813426 R | 3/11/2022 | 3/11/2022 | |
| 9813430 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9813441 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9813469 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9813476 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9813485 N | 6/10/2021 | | |
| 9813490 R | 9/28/2021 | 8/19/2021 | 8/19/2021 |
| 9813514 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9813531 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9813532 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9813541 R | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9813581 N | 10/22/2021 | | |
| 9813595 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9813608 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9813614 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9813617 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9813626 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 9813641 N | 6/8/2021 | | |
| 9813704 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9813717 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9813718 R | 12/30/2022 | | |
| 9813744 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9813804 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9813818 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9813826 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9813840 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9813857 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9813868 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9814143 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9814147 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9814153 N | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9814188 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9814216 R | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9814244 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9814249 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9814276 N | 6/3/2021 | 6/3/2021 | 6/3/2021 |
| 9814292 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9814342 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9814387 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9814396 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9814416 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9814441 N | 4/26/2021 | 4/26/2021 | 4/26/2021 |
| 9814468 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9814541 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |

| | | | |
|---|---|---|---|
| 9814642 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9814668 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9814676 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9814679 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9814695 N | 6/8/2021 | | |
| 9814724 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9814753 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9814773 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9814774 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9814783 R | | 6/2/2021 | 6/2/2021 |
| 9814803 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9814812 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9814819 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9814846 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9814907 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9814921 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9814923 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9814931 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9814952 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9814958 N | 1/5/2022 | | |
| 9814983 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9814986 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9815005 N | 6/8/2021 | | |
| 9815007 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9815012 R | 6/30/2021 | 6/30/2021 | |
| 9815023 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9815041 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9815042 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9815050 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9815053 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9815117 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9815119 R | 8/25/2021 | 8/25/2021 | |
| 9815126 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9815133 R | 3/4/2022 | 3/4/2022 | |
| 9815136 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9815149 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9815160 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9815185 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9815186 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9815193 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9815195 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9815224 R | 6/8/2021 | | |
| 9815254 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9815264 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9815283 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9815292 N | 4/26/2022 | | |
| 9815399 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |

| | | | |
|---|---|---|---|
| 9815403 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9815407 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9815410 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9815470 N | 6/15/2021 | | |
| 9815480 N | 6/15/2021 | | |
| 9815492 N | 6/15/2021 | | |
| 9815512 N | 6/15/2021 | | |
| 9815515 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9815524 N | 6/15/2021 | | |
| 9815565 N | 6/15/2021 | | |
| 9815581 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9815584 N | 12/30/2021 | | |
| 9815590 N | 12/30/2021 | | |
| 9815605 N | 12/30/2021 | | |
| 9815611 N | 6/15/2021 | | |
| 9815613 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9815616 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9815622 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9815627 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9815631 R | 4/28/2022 | 4/28/2022 | |
| 9815636 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9815643 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9815673 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9815680 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9815682 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9815703 N | 1/31/2023 | | |
| 9815799 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9815805 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9815809 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9815810 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9815812 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9815849 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9815954 R | 6/8/2021 | | |
| 9816014 N | 7/20/2021 | | |
| 9816035 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9816045 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9816049 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9816101 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9816121 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9816147 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9816153 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9816171 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9816198 R | 9/10/2021 | 9/10/2021 | |
| 9816215 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9816224 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9816265 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9816330 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |

| | | | |
|---|---|---|---|
| 9816337 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9816348 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9816356 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9816486 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9816504 N | 6/8/2021 | 6/8/2021 | 6/8/2021 |
| 9816533 R | 2/10/2022 | | |
| 9816557 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9816558 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9816573 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9816602 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9816610 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9816635 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9816648 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9816653 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9816663 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9816822 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9816823 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9816885 N | 6/15/2021 | | |
| 9816886 N | 6/15/2021 | | |
| 9816891 N | 6/15/2021 | | |
| 9816893 N | 6/15/2021 | | |
| 9816897 N | 6/15/2021 | | |
| 9816921 N | 6/8/2021 | | |
| 9816924 N | 6/8/2021 | | |
| 9816931 N | 6/8/2021 | | |
| 9816935 N | 6/8/2021 | | |
| 9816937 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9816942 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9816950 N | 6/8/2021 | | |
| 9816955 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9816964 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9816977 N | 6/15/2021 | | |
| 9817010 N | 6/15/2021 | | |
| 9817036 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9817058 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9817072 R | 6/23/2022 | | |
| 9817099 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9817111 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9817122 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9817159 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9817210 R | 4/21/2022 | 4/21/2022 | |
| 9817270 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9817292 R | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9817313 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9817333 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9817362 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9817366 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |

| | | | |
|---|---|---|---|
| 9817404 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9817406 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9817414 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9817418 R | 4/14/2022 | | |
| 9817422 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9817438 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9817441 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9817462 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9817469 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9817481 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9817534 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9817577 N | 9/23/2021 | | |
| 9817579 N | 9/23/2021 | | |
| 9817701 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9817707 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9817743 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9817745 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9817896 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9817897 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9818071 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9818072 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9818073 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9818111 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9818112 N | 3/23/2022 | 3/23/2022 | 7/6/2021 |
| 9818114 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9818322 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9818323 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9818324 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9818329 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9818330 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9818331 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9818337 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9818339 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9818340 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9818349 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9818350 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9818351 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9818380 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9818382 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9818401 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9818402 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9818547 N | 6/15/2021 | | |
| 9818554 N | 6/15/2021 | | |
| 9818577 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9818587 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9818618 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9818624 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |

| | | | |
|---|---|---|---|
| 9818628 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9818636 R | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9818643 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9818660 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9818669 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9818670 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9818677 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9818680 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9818702 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9818738 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9818742 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9818777 R | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 9818797 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9818802 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9818826 R | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9818875 N | 2/24/2022 | | |
| 9818895 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9818899 N | 2/24/2022 | | |
| 9818913 N | 2/24/2022 | | |
| 9818920 N | 2/24/2022 | | |
| 9818922 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9818933 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9818942 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9818950 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9818955 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9819031 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9819037 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9819041 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9819042 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9819053 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9819096 R | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9819120 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9819224 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9819225 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9819232 R | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9819277 N | 7/1/2021 | | |
| 9819281 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9819283 N | 8/3/2021 | | |
| 9819287 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9819315 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9819318 N | 7/1/2021 | | |
| 9819330 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9819403 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9819404 N | 11/22/2021 | | |
| 9819408 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9819415 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9819417 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |

| | | | |
|---|---|---|---|
| 9819445 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9819453 N | 8/4/2021 | 8/31/2021 | 8/4/2021 |
| 9819460 N | 6/17/2021 | 8/31/2021 | 6/17/2021 |
| 9819466 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9819473 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9819481 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9819486 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9819489 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9819491 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9819492 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9819521 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9819590 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9819591 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9819668 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9819670 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9819693 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9819695 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9819747 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9819800 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9819810 N | 7/16/2021 | 7/16/2021 | |
| 9819819 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9819828 N | 6/15/2021 | | |
| 9819839 N | 7/2/2021 | | |
| 9819845 N | 6/15/2021 | | |
| 9819866 N | 6/15/2021 | | |
| 9819882 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9819892 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9819901 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9819938 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9819967 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9819969 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9819981 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9819982 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9819991 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9820031 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9820105 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9820113 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9820159 R | 4/18/2022 | | 4/18/2022 |
| 9820202 R | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9820229 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9820242 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9820245 R | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9820252 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9820259 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9820272 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9820374 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9820380 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |

| | | | |
|---|---|---|---|
| 9820388 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9820405 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9820434 N | 6/9/2021 | 6/9/2021 | 6/9/2021 |
| 9820509 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9820545 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9820588 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9820626 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9820660 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9820742 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9820775 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9820791 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9820836 R | 8/30/2021 | | |
| 9820839 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9820842 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9820845 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9820846 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9820878 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9820882 R | 6/8/2021 | | 6/8/2021 |
| 9820895 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9820899 R | 6/10/2022 | 6/10/2022 | |
| 9820912 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9820918 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9820922 N | 5/12/2021 | 5/12/2021 | 5/12/2021 |
| 9820975 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9820987 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9820998 N | 6/7/2021 | 6/7/2021 | |
| 9821005 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9821074 R | 2/24/2022 | 2/24/2022 | |
| 9821107 R | 6/8/2021 | | |
| 9821139 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9821157 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9821158 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9821165 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9821166 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9821168 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9821271 R | | 6/9/2021 | |
| 9821284 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9821304 R | 3/9/2022 | 10/5/2022 | 3/9/2022 |
| 9821305 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9821323 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9821333 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9821358 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9821393 R | 8/8/2022 | 8/8/2022 | |
| 9821453 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9821547 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9821557 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9821567 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |

| | | | |
|---|---|---|---|
| 9821578 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9821619 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9821651 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9821675 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9821715 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9821732 N | 6/15/2021 | | |
| 9821757 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9821771 R | 2/23/2023 | 1/5/2022 | 1/5/2022 |
| 9821826 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9821918 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9821959 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9822009 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9822057 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9822063 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9822098 R | 10/4/2022 | 11/17/2021 | 11/17/2021 |
| 9822105 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9822132 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9822135 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9822142 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9822156 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9822159 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9822161 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9822166 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9822179 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9822187 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9822190 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9822205 R | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9822209 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9822258 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9822309 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9822316 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9822320 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9822327 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9822333 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9822339 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9822347 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9822409 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9822431 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9822624 R | 6/10/2021 | | |
| 9822626 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9822667 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9822668 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9822670 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9822676 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9822678 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9822679 N | 8/13/2020 | 8/13/2020 | 8/13/2020 |
| 9822689 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |

| | | | |
|---|---|---|---|
| 9822690 R | 12/7/2021 | 12/6/2021 | 12/6/2021 |
| 9822691 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9822710 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9822746 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9822758 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9822764 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9822785 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9822799 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9822806 N | 6/10/2021 | | |
| 9822807 N | 1/1/2022 | 1/1/2022 | 1/1/2022 |
| 9822816 N | 1/1/2022 | 1/1/2022 | 1/1/2022 |
| 9822826 N | 1/1/2022 | 1/1/2022 | 1/1/2022 |
| 9822838 N | 1/1/2022 | 1/1/2022 | 1/1/2022 |
| 9822848 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9822954 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9822964 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9823027 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9823048 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9823052 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9823062 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9823068 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9823076 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9823097 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9823101 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9823103 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9823147 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9823159 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9823167 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9823186 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9823196 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9823200 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9823205 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9823213 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9823222 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9823257 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9823286 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9823326 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9823331 R | 9/9/2022 | 9/9/2022 | |
| 9823332 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9823345 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9823350 N | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9823362 N | 12/8/2021 | | 12/8/2021 |
| 9823373 N | 12/8/2021 | | 12/8/2021 |
| 9823375 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9823387 N | 1/11/2023 | | |
| 9823396 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9823405 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |

| | | | |
|---|---|---|---|
| 9823415 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9823418 N | 1/21/2022 | | 1/21/2022 |
| 9823427 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9823465 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9823475 N | 8/10/2021 | 8/10/2021 | |
| 9823497 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9823505 R | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9823506 R | 3/30/2022 | 3/29/2022 | 3/29/2022 |
| 9823512 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9823537 N | 6/11/2021 | 6/11/2021 | 6/11/2021 |
| 9823562 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9823580 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9823585 N | 2/8/2022 | | |
| 9823592 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9823602 R | 1/12/2022 | 7/9/2021 | 7/9/2021 |
| 9823603 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9823608 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9823617 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9823634 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9823639 N | 2/23/2022 | 2/23/2022 | |
| 9823650 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9823658 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9823666 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9823676 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9823693 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9823699 N | 8/10/2021 | 8/10/2021 | |
| 9823701 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9823705 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9823711 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9823715 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9823722 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9823751 N | 3/23/2022 | | |
| 9823756 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9823815 N | 12/3/2021 | | 12/3/2021 |
| 9823829 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9823874 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9823914 R | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9824133 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9824143 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9824145 N | 11/4/2021 | | 11/4/2021 |
| 9824147 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9824148 N | 2/2/2022 | | 2/2/2022 |
| 9824150 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9824161 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9824178 R | 8/9/2021 | 8/9/2021 | |
| 9824180 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9824188 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |

| | | | |
|---|---|---|---|
| 9824198 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9824200 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9824202 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9824205 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9824212 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9824216 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9824220 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9824232 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9824235 R | 9/14/2022 | 9/14/2022 | |
| 9824280 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9824345 N | 1/4/2022 | 1/4/2022 | |
| 9824350 N | 1/4/2022 | 1/4/2022 | |
| 9824355 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9824371 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9824377 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9824469 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9824494 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9824506 R | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9824621 N | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9824646 R | 6/11/2021 | | |
| 9824654 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9824673 N | 12/15/2021 | | 12/15/2021 |
| 9824685 N | 1/10/2022 | | 1/10/2022 |
| 9824694 N | 11/23/2021 | | 11/23/2021 |
| 9824708 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9824725 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9824729 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9824730 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9824756 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9824759 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9824762 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 9824764 R | 6/15/2021 | 6/15/2021 | 6/15/2021 |
| 9824767 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9824777 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9824790 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9824805 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9824807 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9824819 N | 12/29/2021 | | 12/29/2021 |
| 9824822 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9824836 R | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9824839 N | 6/21/2021 | | |
| 9824847 N | 6/21/2021 | | |
| 9824853 N | 2/23/2022 | 2/23/2022 | |
| 9824869 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9824877 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9824879 N | 6/21/2021 | | |
| 9824881 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |

| | | | |
|---|---|---|---|
| 9824884 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9824894 N | 11/19/2021 | | 11/19/2021 |
| 9824901 N | 1/25/2022 | | 1/25/2022 |
| 9824910 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9824922 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9824960 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 9824963 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9824965 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9824970 N | 6/29/2021 | 6/29/2021 | 6/29/2021 |
| 9824977 N | 11/15/2021 | | 11/15/2021 |
| 9824982 N | 6/24/2021 | | |
| 9824987 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9824995 N | 10/29/2021 | | 10/29/2021 |
| 9825013 N | 6/21/2021 | | |
| 9825016 N | 11/17/2021 | | 11/17/2021 |
| 9825027 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9825028 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9825031 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9825035 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9825049 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9825050 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9825051 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9825075 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9825118 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9825145 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9825203 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9825206 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9825207 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9825237 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9825287 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9825324 N | 1/6/2022 | 1/6/2022 | |
| 9825326 N | 1/6/2022 | 1/6/2022 | |
| 9825329 N | 1/6/2022 | 1/6/2022 | |
| 9825407 N | 3/18/2022 | 3/18/2022 | |
| 9825409 N | 3/18/2022 | 3/18/2022 | |
| 9825410 N | 3/18/2022 | 3/18/2022 | |
| 9825479 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9825480 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9825519 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9825521 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9825543 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9825544 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9825545 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9825679 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9825681 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9825682 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9825711 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |

| | | | |
|---|---|---|---|
| 9825713 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9825715 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9825737 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9825740 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9825741 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9825784 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9825785 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9825965 N | 3/17/2022 | 3/17/2022 | |
| 9826053 N | 6/14/2021 | | |
| 9826068 N | 8/29/2022 | | |
| 9826089 N | 8/29/2022 | | |
| 9826098 N | 8/29/2022 | | |
| 9826136 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9826140 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9826164 N | 3/9/2022 | | |
| 9826209 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9826230 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9826245 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9826267 R | 2/23/2022 | 2/23/2022 | 2/24/2022 |
| 9826285 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9826316 R | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9826335 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9826354 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9826358 N | 3/21/2022 | | 3/21/2022 |
| 9826392 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9826393 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9826403 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9826408 N | 1/10/2022 | | 1/10/2022 |
| 9826417 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9826425 N | 3/11/2022 | 3/14/2022 | 3/11/2022 |
| 9826434 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9826456 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9826468 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9826474 N | 10/7/2020 | 6/29/2021 | 6/29/2021 |
| 9826487 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9826512 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9826533 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9826545 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9826557 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9826574 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9826581 N | 1/27/2022 | | 1/27/2022 |
| 9826594 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 9826598 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9826603 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9826607 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9826610 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9826632 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |

| | | | |
|---|---|---|---|
| 9826675 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9826708 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9826724 N | 6/28/2021 | | |
| 9826744 N | 6/30/2021 | | |
| 9826748 N | 10/26/2021 | | 10/26/2021 |
| 9826755 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9826756 N | 10/26/2021 | | 10/26/2021 |
| 9826769 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9826777 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9826780 R | 1/27/2022 | 1/24/2022 | 1/24/2022 |
| 9826795 N | 6/30/2021 | | |
| 9826798 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9826801 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9826822 R | | 3/21/2022 | 3/21/2022 |
| 9826857 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9826869 R | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9826871 R | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 9826873 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9826878 R | 10/29/2021 | | 10/29/2021 |
| 9826884 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9826899 R | 2/18/2022 | | 2/18/2022 |
| 9826914 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9826942 R | 7/8/2021 | 7/8/2021 | 7/8/2021 |
| 9827017 R | | 8/12/2021 | |
| 9827032 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9827045 N | 6/14/2021 | | |
| 9827048 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9827073 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9827087 R | 5/18/2022 | | 5/18/2022 |
| 9827099 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9827117 R | 1/18/2022 | | |
| 9827161 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9827162 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9827163 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9827226 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9827227 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9827229 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9827240 N | 5/13/2022 | 5/13/2022 | |
| 9827243 N | 5/13/2022 | 5/13/2022 | |
| 9827245 N | 5/13/2022 | 5/13/2022 | |
| 9827248 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9827251 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9827255 N | 1/13/2022 | | 1/13/2022 |
| 9827259 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9827261 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9827273 N | 6/24/2021 | | |
| 9827282 N | 6/24/2021 | | |

| | | | |
|---|---|---|---|
| 9827291 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9827297 N | 6/24/2021 | | |
| 9827309 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9827345 N | 6/24/2021 | | |
| 9827352 N | 6/24/2021 | | |
| 9827376 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9827380 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9827382 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9827389 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9827398 N | 1/24/2023 | 1/24/2023 | |
| 9827406 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9827415 R | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9827426 N | 6/24/2021 | | |
| 9827430 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9827436 N | 6/24/2021 | | |
| 9827437 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9827444 N | 6/24/2021 | | |
| 9827458 N | 6/24/2021 | | |
| 9827462 N | 6/24/2021 | | |
| 9827475 N | 6/24/2021 | | |
| 9827490 N | 6/24/2021 | | |
| 9827506 N | 6/24/2021 | | |
| 9827517 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9827574 N | 6/28/2021 | | |
| 9827588 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9827592 N | 6/28/2021 | | |
| 9827600 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9827615 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9827646 R | 1/12/2023 | 1/12/2023 | 4/1/2022 |
| 9827654 N | 6/30/2021 | | |
| 9827706 N | 6/30/2021 | | |
| 9827734 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9827761 N | 6/30/2021 | | |
| 9827765 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9827770 N | 6/30/2021 | | |
| 9827793 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9827807 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9827824 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9827860 N | 2/23/2022 | 2/23/2022 | |
| 9827873 N | 6/7/2021 | 11/7/2022 | 11/7/2022 |
| 9827889 N | 10/29/2021 | | 10/29/2021 |
| 9827902 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9827904 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9827907 N | 9/10/2021 | 9/10/2021 | |
| 9827914 N | 3/7/2022 | 3/7/2022 | 3/9/2022 |
| 9827996 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9828011 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |

| | | | |
|---|---|---|---|
| 9828018 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9828019 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9828022 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9828029 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9828039 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9828044 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9828070 N | 6/24/2021 | | |
| 9828086 N | 6/28/2021 | | |
| 9828109 N | 6/28/2021 | | |
| 9828114 N | 12/30/2021 | | 2/18/2022 |
| 9828120 N | 6/28/2021 | | |
| 9828127 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9828135 N | 6/28/2021 | | |
| 9828138 N | 6/30/2021 | | |
| 9828215 N | 6/28/2021 | | |
| 9828218 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9828228 N | 6/28/2021 | | |
| 9828247 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9828251 N | 6/24/2021 | | |
| 9828274 N | 6/24/2021 | | |
| 9828275 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9828277 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9828279 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9828282 N | 6/24/2021 | | |
| 9828283 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9828287 R | 6/23/2022 | 6/23/2022 | |
| 9828298 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9828303 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9828306 N | 6/24/2021 | | |
| 9828308 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9828362 N | 1/4/2022 | | 1/4/2022 |
| 9828369 R | 11/19/2021 | 11/18/2021 | 11/18/2021 |
| 9828381 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9828395 R | 1/12/2022 | 1/12/2022 | |
| 9828406 N | 6/25/2021 | | |
| 9828441 R | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9828453 R | 6/1/2022 | 5/26/2022 | 5/26/2022 |
| 9828480 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9828482 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9828529 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9828542 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9828552 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9828561 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9828580 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9828588 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9828656 R | 10/25/2021 | 10/25/2021 | 7/13/2022 |
| 9828658 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |

| | | | |
|---|---|---|---|
| 9828666 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9828688 N | 12/10/2021 | 12/13/2021 | 12/10/2021 |
| 9828695 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9828723 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9828727 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9828730 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9828737 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9828741 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9828748 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9828772 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9828812 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9828847 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9828922 N | 6/28/2021 | | |
| 9828924 N | 6/28/2021 | | |
| 9828928 R | 7/1/2021 | | 7/1/2021 |
| 9828936 N | 6/24/2021 | | |
| 9828955 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9829057 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9829064 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9829069 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9829082 N | 1/24/2022 | | 1/24/2022 |
| 9829091 N | 6/28/2021 | | |
| 9829105 N | 6/24/2021 | | |
| 9829108 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9829109 N | 6/28/2021 | | |
| 9829132 N | 6/24/2021 | | |
| 9829140 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9829150 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9829151 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9829166 R | | 6/16/2021 | 6/16/2021 |
| 9829174 N | 12/8/2021 | | 12/8/2021 |
| 9829194 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9829248 N | 6/18/2022 | 6/18/2022 | 6/18/2022 |
| 9829262 N | 6/18/2022 | 6/18/2022 | 6/18/2022 |
| 9829277 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9829279 N | 6/18/2022 | 6/18/2022 | 6/18/2022 |
| 9829291 N | 6/18/2022 | 6/18/2022 | 6/18/2022 |
| 9829295 N | 6/24/2021 | 4/1/2022 | 4/1/2022 |
| 9829339 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9829342 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9829352 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9829353 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9829359 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9829368 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9829414 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9829422 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9829454 N | 6/24/2021 | | |

| | | | |
|---|---|---|---|
| 9829475 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9829508 R | 5/24/2022 | | 5/24/2022 |
| 9829563 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9829667 N | 6/24/2021 | | |
| 9829673 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9829712 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9829713 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9829740 N | 6/24/2021 | | |
| 9829744 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9829763 N | 6/24/2021 | | |
| 9829773 N | 6/24/2021 | | |
| 9829823 R | 6/17/2021 | | |
| 9829858 N | 3/18/2022 | 3/18/2022 | 3/21/2022 |
| 9829880 N | 3/18/2022 | 3/18/2022 | 3/21/2022 |
| 9829882 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9829908 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9829944 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9829952 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9829953 R | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9829955 R | 8/2/2021 | 5/11/2022 | 5/11/2022 |
| 9829991 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9830028 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9830036 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9830037 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9830068 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9830086 R | 6/21/2021 | | |
| 9830112 N | 6/24/2021 | | |
| 9830113 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9830126 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9830136 N | 6/24/2021 | | |
| 9830141 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9830147 N | 6/24/2021 | | |
| 9830151 N | 6/24/2021 | | |
| 9830187 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9830222 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9830234 R | 6/17/2021 | | |
| 9830258 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9830281 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9830331 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9830332 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9830333 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9830335 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9830337 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9830358 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9830364 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9830373 N | 8/16/2021 | | |
| 9830392 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |

| | | | |
|---|---|---|---|
| 9830393 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9830395 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9830440 R | 12/29/2021 | 12/29/2021 | |
| 9830451 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9830471 N | 5/25/2021 | 5/25/2021 | 5/25/2021 |
| 9830473 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9830481 N | 5/23/2021 | 5/25/2021 | 5/25/2021 |
| 9830495 R | 5/17/2022 | 5/17/2022 | |
| 9830517 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9830542 N | 6/25/2021 | | |
| 9830565 N | 7/6/2021 | | |
| 9830572 R | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9830577 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9830578 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9830706 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9830725 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9830735 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9830741 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9830772 N | 7/20/2021 | | |
| 9830812 N | 6/28/2021 | | |
| 9830849 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9830853 N | 6/30/2021 | | |
| 9830857 R | 9/20/2021 | 9/20/2021 | |
| 9830870 N | 6/28/2021 | | |
| 9830888 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9830894 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9830924 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9830936 R | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9830954 N | 11/9/2021 | | |
| 9830962 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9830968 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9830970 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9830974 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9830977 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9830990 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9830994 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9830998 R | 7/7/2021 | 4/21/2022 | 7/7/2021 |
| 9831004 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9831012 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9831017 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9831018 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9831053 R | 7/7/2021 | 7/7/2021 | 7/7/2021 |
| 9831077 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9831098 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9831108 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9831111 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9831204 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |

| | | | |
|---|---|---|---|
| 9831206 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9831261 R | | 12/9/2021 | |
| 9831348 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9831358 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9831369 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9831370 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9831375 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9831388 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9831445 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9831462 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9831493 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9831513 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9831544 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9831566 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9831571 R | 5/3/2022 | 5/3/2022 | |
| 9831575 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9831585 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9831603 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9831618 N | 6/28/2021 | | |
| 9831623 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9831627 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9831638 R | 3/16/2022 | | |
| 9831645 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9831695 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9831765 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9831768 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9831772 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9831823 R | 6/21/2021 | | |
| 9831826 R | 6/21/2021 | | |
| 9831852 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9831867 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9831871 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9831875 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9831878 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9831886 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9831904 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9831906 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9831949 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9831951 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9831952 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9832198 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9832206 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9832274 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9832275 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9832276 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9832277 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9832575 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |

| | | | |
|---|---|---|---|
| 9832576 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9832577 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9832659 N | 6/25/2021 | | |
| 9832685 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9832719 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9832725 N | 6/25/2021 | | |
| 9832740 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9832745 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9832754 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9832780 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9832781 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9832793 N | 6/30/2021 | | |
| 9832808 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 9832828 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9832848 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9832862 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9832871 N | 3/7/2023 | 3/7/2023 | |
| 9832885 N | 6/24/2021 | | |
| 9832898 N | 6/24/2021 | | |
| 9832900 N | 3/7/2023 | 3/7/2023 | |
| 9832918 N | 3/7/2023 | 3/7/2023 | |
| 9832920 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9832924 N | 6/24/2021 | | |
| 9832930 N | 3/7/2023 | 3/7/2023 | |
| 9832933 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9832953 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9832962 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9832966 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9832973 N | 6/28/2021 | | |
| 9832975 N | 6/28/2021 | | |
| 9832993 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9833004 N | 6/24/2021 | | |
| 9833011 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9833019 N | 6/24/2021 | | |
| 9833022 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9833046 N | 6/28/2021 | | |
| 9833053 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9833062 R | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9833064 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9833075 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9833077 N | 6/25/2021 | | |
| 9833078 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9833105 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9833107 N | 6/25/2021 | | |
| 9833111 N | 6/1/2022 | 6/1/2022 | |
| 9833119 N | 6/1/2022 | 6/1/2022 | |
| 9833126 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |

| | | | |
|---|---|---|---|
| 9833128 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9833138 N | 6/25/2021 | | |
| 9833140 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9833154 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9833158 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9833169 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9833172 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9833176 N | 6/17/2022 | 5/31/2022 | 5/31/2022 |
| 9833181 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9833189 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9833323 N | 6/28/2021 | | |
| 9833328 N | 6/28/2021 | | |
| 9833330 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9833382 R | 4/18/2022 | | |
| 9833398 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9833471 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9833502 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9833552 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9833555 N | 1/10/2022 | 1/10/2022 | |
| 9833559 N | 1/10/2022 | 1/10/2022 | |
| 9833642 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9833645 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9833788 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9833791 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9833808 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9833811 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9833830 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9833833 R | 8/25/2021 | | |
| 9833843 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9833849 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9833853 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9833857 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9833868 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9833881 R | 2/7/2022 | | |
| 9833884 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9833890 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9833904 R | 4/13/2022 | | |
| 9833972 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9833974 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9834040 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9834042 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9834059 N | 8/25/2021 | 8/25/2021 | |
| 9834060 N | 8/25/2021 | 8/25/2021 | |
| 9834063 N | 11/26/2022 | 11/26/2022 | 11/26/2022 |
| 9834065 N | 11/26/2022 | 11/26/2022 | 11/26/2022 |
| 9834120 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9834162 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |

| | | | |
|---|---|---|---|
| 9834197 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9834199 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9834207 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9834227 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9834238 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9834242 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9834247 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9834256 N | 3/28/2022 | 3/29/2022 | |
| 9834262 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9834270 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9834309 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9834323 N | 12/7/2021 | | |
| 9834357 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9834373 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9834374 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9834379 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9834414 R | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9834418 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9834465 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9834488 N | 6/10/2022 | | |
| 9834509 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9834531 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9834537 N | 4/12/2022 | 4/12/2022 | |
| 9834591 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9834638 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9834666 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9834680 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9834681 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9834694 N | 6/28/2021 | 6/28/2021 | |
| 9834705 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9834709 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9834744 N | 1/17/2022 | 1/17/2022 | 1/17/2022 |
| 9834758 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9834812 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9834876 N | 6/24/2021 | | |
| 9834924 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9834950 N | 6/24/2021 | | |
| 9834955 N | 6/24/2021 | | |
| 9834961 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9835014 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9835021 N | 6/28/2021 | | |
| 9835095 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9835103 N | 6/23/2021 | 6/25/2021 | 6/25/2021 |
| 9835116 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9835118 R | 9/11/2021 | 9/11/2021 | |
| 9835129 N | 6/25/2021 | 6/25/2021 | 6/25/2021 |
| 9835140 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |

| | | | |
|---|---|---|---|
| 9835164 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9835171 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9835214 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9835224 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9835229 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9835283 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9835289 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9835290 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9835293 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9835298 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9835305 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9835308 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9835311 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9835319 R | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9835325 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9835327 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9835349 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9835370 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9835399 R | 4/29/2022 | | |
| 9835421 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9835480 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9835487 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9835502 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9835524 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9835537 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9835547 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9835567 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9835590 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9835628 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9835634 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9835677 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9835684 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9835686 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9835687 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9835689 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9835691 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9835695 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9835775 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9835883 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9835915 R | 4/20/2022 | | |
| 9836044 N | 6/28/2021 | | |
| 9836067 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9836079 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9836082 N | 6/28/2021 | | |
| 9836111 N | 6/30/2021 | | |
| 9836113 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9836116 R | | 1/10/2022 | 8/12/2021 |

| | | | |
|---|---|---|---|
| 9836163 N | 6/30/2021 | | |
| 9836171 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9836177 R | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9836192 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9836227 N | 6/30/2021 | | |
| 9836250 N | 6/28/2021 | 6/28/2021 | |
| 9836280 N | 6/28/2021 | | 6/28/2021 |
| 9836338 N | 6/30/2021 | | |
| 9836341 N | 6/28/2021 | | |
| 9836349 N | 5/5/2022 | 5/5/2022 | |
| 9836355 R | 9/13/2021 | 9/13/2021 | |
| 9836364 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9836365 N | 5/5/2022 | 5/5/2022 | |
| 9836368 N | 6/30/2021 | | |
| 9836387 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9836401 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9836411 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9836413 N | 6/30/2021 | | |
| 9836426 N | 6/23/2021 | 6/23/2021 | 6/23/2021 |
| 9836429 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9836455 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9836480 N | 6/30/2021 | | |
| 9836485 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9836487 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9836499 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9836511 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9836512 R | | 6/23/2021 | 6/23/2021 |
| 9836564 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9836609 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9836613 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9836639 R | 2/21/2022 | 2/21/2022 | 2/21/2022 |
| 9836681 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9836689 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9836719 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9836745 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9836793 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9836796 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9836797 N | 7/26/2021 | | |
| 9836801 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9836810 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9836821 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9836826 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9836842 N | 6/30/2021 | 10/24/2018 | 10/24/2018 |
| 9836848 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9836860 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9836872 N | 6/28/2021 | | |
| 9836873 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |

| | | | |
|---|---|---|---|
| 9836879 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9836880 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9836905 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9836911 R | 6/30/2021 | | |
| 9836963 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9836994 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9836996 N | 7/26/2021 | | |
| 9837009 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9837015 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9837022 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9837052 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9837073 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9837077 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9837080 R | 4/28/2022 | 4/28/2022 | |
| 9837089 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9837106 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9837160 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9837220 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9837241 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9837272 N | 4/27/2022 | | 4/27/2022 |
| 9837288 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9837319 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9837323 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9837326 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9837330 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9837342 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9837358 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9837498 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9837528 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9837577 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9837579 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9837580 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9837581 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9837582 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9837622 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9837623 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9837638 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9837639 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9837640 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9837703 N | 9/10/2021 | 9/10/2021 | |
| 9837717 R | 3/8/2022 | 3/8/2022 | |
| 9837723 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9837727 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9837743 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9837753 N | 6/30/2021 | | |
| 9837764 N | 6/30/2021 | | |
| 9837817 N | 6/28/2021 | | |

USA011401

| | | | |
|---|---|---|---|
| 9837828 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9837838 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9837844 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9837865 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9837875 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9837877 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9837885 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9837888 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9837913 N | 6/24/2021 | 6/24/2021 | 6/24/2021 |
| 9837934 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9837947 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9837962 R | 7/13/2021 | 7/13/2021 | 7/13/2021 |
| 9837969 N | 6/30/2021 | | |
| 9837983 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9838077 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9838089 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9838132 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9838140 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9838150 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9838160 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9838168 R | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9838170 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9838178 N | 12/7/2021 | | 12/7/2021 |
| 9838214 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9838236 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9838255 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9838268 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9838290 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9838304 N | 2/19/2022 | 2/19/2022 | 2/19/2022 |
| 9838311 N | 2/19/2022 | 2/19/2022 | 2/19/2022 |
| 9838327 N | 2/19/2022 | 2/19/2022 | 2/19/2022 |
| 9838333 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9838336 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9838350 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9838362 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9838384 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9838391 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9838398 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9838400 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9838406 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9838408 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9838459 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9838478 R | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9838482 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9838485 N | 6/26/2021 | | |
| 9838489 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9838490 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |

| | | | |
|---|---|---|---|
| 9838537 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9838546 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9838554 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9838559 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9838562 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9838597 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9838615 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9838625 R | | | 6/23/2021 |
| 9838690 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9838751 R | 2/17/2022 | | |
| 9838787 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9838870 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9838891 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9838924 N | 7/1/2021 | 8/2/2021 | 8/2/2021 |
| 9838927 N | 6/28/2021 | | |
| 9838959 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9838963 R | 7/28/2021 | 7/28/2021 | |
| 9838983 R | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9839050 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9839070 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9839110 N | 7/1/2021 | 8/2/2021 | 8/2/2021 |
| 9839122 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9839127 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9839129 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9839133 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9839136 R | 5/17/2022 | | |
| 9839138 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9839166 R | | 7/24/2021 | 7/24/2021 |
| 9839202 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9839507 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9839522 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9839523 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9839524 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9839531 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9839545 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9839549 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9839550 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9839574 N | 6/28/2021 | | |
| 9839576 N | 6/28/2021 | | |
| 9839582 N | 6/28/2021 | | |
| 9839592 N | 6/28/2021 | 6/28/2021 | 6/28/2021 |
| 9839597 N | 6/28/2021 | | |
| 9839603 N | 7/20/2021 | 9/29/2021 | 9/29/2021 |
| 9839604 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9839616 N | 7/6/2021 | | |
| 9839630 N | 8/3/2021 | | |
| 9839636 N | 6/28/2021 | | |

| | | | |
|---|---|---|---|
| 9839640 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9839645 N | 7/2/2021 | | |
| 9839662 N | 7/20/2021 | | |
| 9839665 N | 8/3/2021 | | |
| 9839691 N | 7/20/2021 | | |
| 9839700 N | 7/20/2021 | | |
| 9839709 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9839713 N | 7/20/2021 | | |
| 9839727 N | 6/30/2021 | | |
| 9839730 N | 7/20/2021 | | |
| 9839747 N | 7/20/2021 | | |
| 9839749 N | 7/1/2021 | 8/2/2021 | 8/2/2021 |
| 9839756 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9839763 N | 7/20/2021 | | |
| 9839781 N | 6/30/2021 | | |
| 9839798 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9839837 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9839840 N | 7/20/2021 | | |
| 9839856 R | 12/2/2022 | 12/2/2022 | |
| 9839872 N | 7/1/2021 | | |
| 9839886 N | 7/1/2021 | | |
| 9839890 N | 7/1/2021 | 8/2/2021 | 8/2/2021 |
| 9839898 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9839933 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9840018 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9840044 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9840054 N | 3/20/2017 | 3/20/2017 | 3/20/2017 |
| 9840055 N | 7/20/2021 | | |
| 9840064 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9840073 N | 7/20/2021 | | |
| 9840074 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9840076 N | 3/20/2017 | 3/20/2017 | 3/20/2017 |
| 9840082 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9840102 N | 7/20/2021 | | |
| 9840106 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9840112 R | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9840121 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9840126 N | 7/20/2021 | | |
| 9840155 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840157 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9840164 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840165 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9840168 N | 7/1/2021 | | |
| 9840173 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840178 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9840179 N | 7/1/2021 | | |
| 9840208 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |

| | | | |
|---|---|---|---|
| 9840218 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9840220 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9840228 N | 5/17/2021 | 5/17/2021 | 5/17/2021 |
| 9840233 N | 4/19/2022 | | |
| 9840246 N | 8/2/2021 | | |
| 9840255 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9840260 N | 8/2/2021 | | |
| 9840268 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9840277 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9840291 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9840302 N | 7/20/2021 | | 7/20/2021 |
| 9840306 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9840312 N | 7/20/2021 | | 7/20/2021 |
| 9840315 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9840350 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9840356 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840367 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840369 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9840378 R | 8/15/2022 | | |
| 9840416 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840420 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9840423 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840445 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9840454 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9840457 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9840460 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9840465 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9840478 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9840481 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9840486 N | 7/20/2021 | | |
| 9840492 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840496 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9840498 N | 7/1/2021 | 8/3/2021 | 8/3/2021 |
| 9840499 N | 7/20/2021 | | |
| 9840502 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9840504 N | 7/20/2021 | | |
| 9840505 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9840506 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9840507 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9840509 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9840510 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9840513 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9840514 N | 7/1/2021 | 8/3/2021 | 8/3/2021 |
| 9840523 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9840527 R | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9840532 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9840539 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |

| | | | |
|---|---|---|---|
| 9840545 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9840548 N | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9840550 N | 7/1/2021 | | |
| 9840561 N | 8/2/2021 | | |
| 9840758 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9840760 R | 8/12/2021 | 8/12/2021 | |
| 9840766 R | 5/2/2022 | 5/2/2022 | |
| 9840772 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9840789 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9840850 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9840879 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9840997 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9841056 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9841063 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9841064 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9841067 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9841096 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9841181 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9841182 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9841183 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9841298 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9841299 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9841412 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9841413 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9841416 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9841418 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9841422 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9841423 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9841478 N | 6/13/2022 | | |
| 9841479 N | 6/13/2022 | | |
| 9841480 N | 6/13/2022 | | |
| 9841530 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9841531 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9841532 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9841534 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9841537 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9841538 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9841546 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9841552 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9841557 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9841561 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9841564 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9841572 N | 7/29/2022 | 7/29/2022 | |
| 9841599 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9841606 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9841616 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9841619 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 9841662 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9841690 N | 2/17/2022 | | 2/17/2022 |
| 9841699 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9841702 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9841712 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9841714 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9841718 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9841730 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9841748 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9841756 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9841762 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9841765 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9841813 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9841825 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9841827 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9841832 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9841836 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9841838 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9841841 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9841842 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9841848 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9841881 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9841906 R | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9841947 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9841958 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9841960 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9841965 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9841968 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9841974 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9841978 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9841986 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9841989 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9841996 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9842000 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842005 R | 3/26/2022 | 3/26/2022 | 3/26/2022 |
| 9842008 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9842015 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9842025 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842033 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9842041 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842049 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842064 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842068 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842108 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9842110 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9842114 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9842132 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |

| | | | |
|---|---|---|---|
| 9842138 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9842150 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9842152 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9842159 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9842167 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842169 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9842173 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9842175 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842184 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9842190 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9842197 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9842203 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9842212 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842216 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9842219 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842224 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9842231 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9842237 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9842245 N | 7/26/2021 | 7/20/2021 | 7/20/2021 |
| 9842246 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9842249 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9842256 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9842259 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9842280 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9842285 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9842293 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9842352 R | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9842372 N | 7/2/2021 | 8/3/2021 | 8/3/2021 |
| 9842384 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9842402 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9842406 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9842414 N | 7/26/2021 | | |
| 9842482 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9842514 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9842519 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9842553 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9842565 N | 6/28/2022 | | |
| 9842604 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9842607 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9842623 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9842648 N | 5/1/2022 | 5/1/2022 | 5/1/2022 |
| 9842728 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9842738 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9842741 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9842768 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9842774 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9842783 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |

| | | | |
|---|---|---|---|
| 9842786 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9842797 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9842850 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9842874 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9842929 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9842935 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9842936 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9842946 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9842948 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9842954 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9842960 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9842984 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9842987 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9842992 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9842996 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9843007 R | 10/20/2021 | 10/21/2021 | 10/20/2021 |
| 9843025 R | | 3/10/2022 | 3/10/2022 |
| 9843033 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9843037 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9843053 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9843095 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9843097 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9843098 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9843132 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9843133 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9843137 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9843143 R | 4/13/2022 | | |
| 9843155 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9843157 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9843160 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9843166 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9843169 R | 7/1/2022 | 7/1/2022 | 7/7/2022 |
| 9843179 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9843302 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9843321 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9843329 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9843379 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9843399 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9843403 N | 2/24/2022 | | |
| 9843407 N | 2/24/2022 | | |
| 9843412 N | 7/12/2021 | | 8/3/2021 |
| 9843428 N | 7/12/2021 | | 8/3/2021 |
| 9843431 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9843444 N | 7/12/2021 | | 8/3/2021 |
| 9843458 N | 7/12/2021 | | 8/3/2021 |
| 9843551 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9843607 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |

| | | | |
|---|---|---|---|
| 9843611 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9843677 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9843707 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9843789 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9843808 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9843895 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9843936 R | 4/4/2022 | | |
| 9844011 N | 7/20/2021 | | |
| 9844022 N | 7/20/2021 | | |
| 9844026 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9844029 N | 7/20/2021 | | |
| 9844032 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9844036 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9844040 N | 7/20/2021 | | |
| 9844042 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9844048 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9844049 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9844052 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9844058 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9844064 N | 7/20/2021 | | |
| 9844068 R | 3/11/2022 | 3/11/2022 | |
| 9844078 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9844090 R | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 9844134 N | 7/20/2021 | | |
| 9844143 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9844145 N | 7/20/2021 | | |
| 9844149 N | 6/23/2022 | 6/23/2022 | |
| 9844154 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9844160 N | 6/23/2022 | 6/23/2022 | |
| 9844163 R | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9844169 N | 9/27/2021 | 9/27/2021 | |
| 9844197 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9844236 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9844242 R | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9844255 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9844281 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9844311 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9844312 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9844317 N | 4/20/2022 | 4/20/2022 | |
| 9844319 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9844325 N | 4/20/2022 | 4/20/2022 | |
| 9844327 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9844333 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9844337 N | 4/20/2022 | 4/20/2022 | |
| 9844366 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9844371 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9844375 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |

| | | | |
|---|---|---|---|
| 9844404 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9844421 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9844425 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9844429 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9844434 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9844449 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9844450 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9844502 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9844521 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9844563 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9844572 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9844582 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9844588 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9844639 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 9844750 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9844751 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9844752 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9844758 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9844776 N | 8/31/2022 | 8/31/2022 | |
| 9844777 N | 8/31/2022 | 8/31/2022 | |
| 9844788 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9844789 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9844790 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9844791 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9844801 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9844802 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9844847 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9844858 R | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9844926 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9844988 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9844993 N | 12/11/2020 | 12/11/2020 | 12/11/2020 |
| 9845000 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9845095 N | 6/21/2022 | | |
| 9845096 R | 5/3/2022 | 5/3/2022 | |
| 9845101 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9845125 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9845142 R | 3/23/2022 | 3/23/2022 | |
| 9845174 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9845181 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9845191 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9845203 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9845205 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9845210 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9845218 N | 8/24/2021 | 8/24/2021 | 8/24/2021 |
| 9845224 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9845239 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9845245 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |

| | | | |
|---|---|---|---|
| 9845246 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9845252 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9845255 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9845265 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9845266 N | 7/6/2021 | 7/6/2021 | 7/6/2021 |
| 9845330 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9845341 R | | 10/14/2021 | |
| 9845357 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9845375 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9845377 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9845384 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9845390 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9845395 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9845416 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9845426 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9845438 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9845460 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9845462 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9845463 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9845471 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9845474 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9845475 R | | 6/30/2021 | 6/30/2021 |
| 9845487 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9845515 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9845517 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9845529 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9845532 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9845572 N | 7/6/2021 | 8/3/2021 | 8/3/2021 |
| 9845573 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9845585 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9845638 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9845687 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9845733 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9845736 R | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9845740 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9845749 N | 7/29/2021 | 7/29/2021 | |
| 9845751 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9845757 N | 7/29/2021 | 7/29/2021 | |
| 9845763 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9845828 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9845930 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9845948 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9845953 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9845984 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9845994 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9846006 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9846015 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |

| | | | |
|---|---|---|---|
| 9846017 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9846021 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9846028 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9846031 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9846034 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9846050 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9846064 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9846078 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9846089 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9846098 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9846105 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9846108 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9846112 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9846122 N | 1/27/2022 | 1/6/2023 | 1/6/2023 |
| 9846125 N | 1/6/2023 | | |
| 9846146 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9846150 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9846154 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9846156 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9846174 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9846184 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9846186 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9846188 N | 8/3/2022 | 8/3/2022 | |
| 9846196 N | 8/3/2022 | 8/3/2022 | 11/10/2022 |
| 9846200 N | 8/3/2022 | 8/3/2022 | 11/10/2022 |
| 9846205 N | 8/3/2022 | 8/3/2022 | 11/10/2022 |
| 9846212 N | 8/3/2022 | 8/3/2022 | 11/10/2022 |
| 9846239 N | 3/26/2022 | 3/26/2022 | 3/26/2022 |
| 9846352 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9846355 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9846359 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9846447 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9846457 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9846463 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9846471 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9846477 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9846494 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9846495 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9846522 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9846557 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9846579 R | 7/15/2021 | 7/15/2021 | 7/15/2021 |
| 9846591 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9846594 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9846612 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9846619 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9846632 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9846643 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |

| | | | |
|---|---|---|---|
| 9846647 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9846667 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9846715 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9846723 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9846739 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9846744 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9846746 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9846757 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9846758 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9846765 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9846785 N | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9846799 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9846806 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9846822 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9846861 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9846917 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9846938 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9846952 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9847015 R | 11/5/2021 | 11/8/2021 | 11/8/2021 |
| 9847033 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9847097 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9847101 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9847105 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9847122 N | 8/3/2021 | | |
| 9847123 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9847129 N | 8/3/2021 | | |
| 9847135 N | 7/6/2021 | | |
| 9847145 N | 7/6/2021 | | |
| 9847159 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9847200 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9847217 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9847240 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9847246 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9847261 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9847286 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9847351 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9847368 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9847385 R | 3/15/2022 | 3/15/2022 | |
| 9847395 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9847396 N | 10/24/2022 | 10/24/2022 | |
| 9847401 N | 10/24/2022 | 10/24/2022 | |
| 9847409 N | 10/24/2022 | 10/24/2022 | |
| 9847439 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9847480 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9847487 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9847558 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9847564 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |

| | | | |
|---|---|---|---|
| 9847587 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9847606 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9847814 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9847815 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9847816 N | 8/23/2022 | | |
| 9847818 N | 8/18/2022 | | |
| 9847819 N | 8/26/2022 | | |
| 9847822 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9847846 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9847935 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9847939 N | 6/16/2022 | | |
| 9847943 N | 6/16/2022 | | |
| 9847945 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9847949 N | 6/16/2022 | | |
| 9847952 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9847955 N | 6/16/2022 | | |
| 9847964 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9847966 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9847974 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9847986 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9848005 N | 8/3/2021 | | |
| 9848023 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9848038 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9848055 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9848059 R | 2/14/2023 | 2/14/2023 | |
| 9848065 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9848067 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9848075 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9848145 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9848158 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9848159 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9848161 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9848173 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9848187 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9848194 N | 7/20/2021 | | |
| 9848195 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9848211 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9848224 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9848243 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9848266 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9848274 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9848275 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9848296 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9848305 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9848309 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9848316 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9848318 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |

| | | | |
|---|---|---|---|
| 9848324 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9848325 N | 7/9/2021 | | |
| 9848327 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9848335 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9848352 N | 7/9/2021 | | |
| 9848382 N | 8/3/2021 | | |
| 9848383 N | 7/29/2021 | 7/29/2021 | |
| 9848385 N | 8/3/2021 | | |
| 9848391 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9848395 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9848404 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9848416 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9848430 N | 7/12/2021 | 8/2/2021 | 8/2/2021 |
| 9848457 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9848475 R | | 7/2/2021 | |
| 9848488 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9848493 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9848497 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9848619 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9848662 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9848663 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9848665 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9848667 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9848690 N | 11/26/2022 | 12/9/2021 | 12/9/2021 |
| 9848691 N | 11/26/2022 | 12/9/2021 | 12/9/2021 |
| 9848692 N | 11/26/2022 | 12/9/2021 | 12/9/2021 |
| 9848751 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9848754 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9848868 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9848884 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9848885 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9848919 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9848920 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9848922 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9848987 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9848988 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9848989 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9849033 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9849034 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9849035 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9849353 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9849355 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9849359 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9849366 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9849369 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9849441 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9849474 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |

| | | | |
|---|---|---|---|
| 9849510 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9849546 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9849549 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9849551 N | 6/13/2022 | 3/15/2022 | 6/13/2022 |
| 9849562 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9849576 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9849586 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9849604 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9849607 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9849629 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 9849634 N | 11/18/2021 | | |
| 9849644 N | 9/21/2021 | | |
| 9849666 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9849684 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9849712 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9849748 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9849757 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9849780 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9849782 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9849784 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9849794 R | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9849798 R | 11/17/2021 | 1/13/2023 | 1/13/2023 |
| 9849799 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9849811 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9849820 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9849825 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9849844 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9849861 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9849896 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9849930 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9849933 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9849953 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9849973 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9850012 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9850019 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9850026 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9850029 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9850037 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9850050 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9850052 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9850054 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9850066 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9850080 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9850126 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9850148 R | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9850190 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9850196 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |

| | | | |
|---|---|---|---|
| 9850200 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9850220 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9850250 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9850273 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9850279 R | 5/18/2022 | 5/18/2022 | |
| 9850285 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9850291 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9850297 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9850354 N | 7/12/2021 | | |
| 9850392 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9850400 N | 7/12/2021 | 8/2/2021 | 8/2/2021 |
| 9850401 R | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9850404 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9850450 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 9850487 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9850493 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9850531 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9850563 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9850575 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9850595 R | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9850603 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9850644 R | 8/18/2022 | | |
| 9850669 N | 4/22/2022 | 4/22/2022 | |
| 9850680 R | 6/13/2022 | | |
| 9850690 N | 1/5/2022 | | 1/5/2022 |
| 9850692 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9850694 N | 1/5/2022 | | 1/5/2022 |
| 9850697 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9850705 N | 1/5/2022 | | 1/5/2022 |
| 9850711 N | 1/5/2022 | | 1/5/2022 |
| 9850717 R | | 7/13/2021 | 7/13/2021 |
| 9850732 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9850745 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9850767 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9850774 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9850776 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9850778 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9850789 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9850794 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9850796 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9850797 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9850799 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9850800 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9850801 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9850808 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9850809 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9850810 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 9850811 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9850818 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9850819 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9850820 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9850821 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9850822 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9850823 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9850824 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9850825 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9850826 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9850827 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9850828 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9850829 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9850855 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9850856 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9850858 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9850859 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9850861 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9850873 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9850877 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9850882 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9850884 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9850885 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9850886 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9850913 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9850914 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9850920 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9850922 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9850925 N | 7/13/2021 | | |
| 9850940 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9850946 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9850954 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9850973 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9850983 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9850993 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9851004 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9851005 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9851041 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9851044 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9851052 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9851054 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9851064 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9851083 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9851100 R | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9851137 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9851145 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9851168 R | 8/10/2021 | 8/10/2021 | 8/10/2021 |

| | | | |
|---|---|---|---|
| 9851179 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9851183 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9851203 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9851205 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9851227 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9851231 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9851245 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9851250 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9851289 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9851295 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9851304 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9851306 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9851310 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9851336 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9851343 R | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9851348 N | 2/10/2022 | | |
| 9851366 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9851386 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9851395 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9851397 R | 12/7/2021 | 12/7/2021 | |
| 9851443 R | 11/26/2021 | 11/26/2021 | |
| 9851448 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9851485 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9851491 N | 1/18/2022 | 1/18/2022 | |
| 9851510 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9851517 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9851521 R | 5/9/2022 | 5/9/2022 | |
| 9851534 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9851535 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9851542 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9851550 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9851551 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9851555 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9851560 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9851564 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9851597 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9851603 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9851612 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9851635 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9851642 N | 7/20/2021 | | |
| 9851652 N | 7/20/2021 | | |
| 9851659 N | 7/20/2021 | | |
| 9851723 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9851748 N | 7/20/2021 | | |
| 9851750 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9851763 N | 7/20/2021 | | |
| 9851766 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |

| | | | |
|---|---|---|---|
| 9851771 N | 7/20/2021 | | |
| 9851776 N | 7/20/2021 | | |
| 9851778 N | 7/20/2021 | | |
| 9851780 N | 7/20/2021 | | |
| 9851787 N | 7/20/2021 | | |
| 9851792 N | 7/20/2021 | | |
| 9851806 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9851811 N | 7/20/2021 | | |
| 9851815 R | | 3/7/2022 | 3/7/2022 |
| 9851817 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9851861 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9851898 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9851928 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9851931 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9851938 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9851939 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9851958 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9851961 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9851962 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9851965 R | 12/5/2022 | 12/5/2022 | |
| 9851966 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9851970 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9851994 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9852002 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9852007 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9852041 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9852074 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9852076 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852079 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9852086 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9852101 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9852106 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9852110 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852111 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9852119 R | | 11/22/2021 | 11/22/2021 |
| 9852137 N | 8/2/2021 | | |
| 9852186 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852206 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9852209 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9852238 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9852250 R | 5/24/2022 | 5/24/2022 | |
| 9852283 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9852313 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9852319 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9852325 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9852396 N | 3/15/2022 | | 3/15/2022 |
| 9852408 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 9852413 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9852423 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9852522 R | 7/12/2022 | 7/12/2022 | 4/18/2022 |
| 9852562 N | 7/20/2021 | | |
| 9852563 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852572 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852575 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9852583 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9852602 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852622 N | 7/12/2021 | 8/2/2021 | 8/2/2021 |
| 9852638 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852644 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9852646 R | 12/23/2021 | | |
| 9852657 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9852667 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9852672 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9852696 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9852708 N | 7/13/2021 | 8/2/2021 | 8/2/2021 |
| 9852717 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9852724 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9852732 N | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9852749 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9852764 N | 8/29/2022 | | |
| 9852784 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9852790 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9852793 R | 10/18/2021 | 10/18/2021 | |
| 9852805 N | 1/4/2022 | 1/4/2022 | |
| 9852810 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852821 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852823 N | 7/27/2021 | | |
| 9852827 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852830 N | 1/4/2022 | 1/4/2022 | |
| 9852833 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852855 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9852857 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852859 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852860 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9852867 R | 3/17/2022 | | |
| 9852884 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852896 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9852962 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9852963 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9853009 N | 7/20/2021 | | |
| 9853022 N | 7/12/2021 | 8/2/2021 | 8/2/2021 |
| 9853034 N | 7/12/2021 | 8/2/2021 | 8/2/2021 |
| 9853100 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9853156 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |

| | | | |
|---|---|---|---|
| 9853163 N | 1/4/2022 | 1/4/2022 | |
| 9853176 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9853189 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9853196 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9853219 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9853229 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9853240 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9853255 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9853268 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9853269 R | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9853270 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9853280 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9853292 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9853313 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9853315 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9853352 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9853355 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9853365 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9853429 N | 7/19/2021 | | |
| 9853440 N | 7/19/2021 | | |
| 9853458 N | 7/19/2021 | | |
| 9853508 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9853511 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9853516 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9853530 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9853582 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9853593 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9853614 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9853645 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9853660 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9853666 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9853792 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9853923 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9853992 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9853995 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9853996 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9853998 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9854023 N | 6/27/2022 | | |
| 9854029 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9854030 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9854031 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9854103 N | 7/19/2021 | | |
| 9854116 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854118 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9854122 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854140 N | 7/20/2021 | | |
| 9854151 N | 7/19/2021 | | |

| | | | |
|---|---|---|---|
| 9854154 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9854157 N | 7/19/2021 | | |
| 9854167 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9854168 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9854188 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9854198 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9854200 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9854204 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9854207 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9854212 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 9854217 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854218 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9854233 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854235 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9854238 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854244 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9854247 R | 1/9/2023 | 1/9/2023 | 11/3/2022 |
| 9854255 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854263 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854269 R | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9854277 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9854285 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9854287 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9854290 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9854298 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9854304 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854307 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9854309 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9854313 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9854317 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9854323 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9854325 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9854338 N | 8/2/2021 | 8/2/2021 | |
| 9854350 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9854357 N | 8/2/2021 | 8/2/2021 | |
| 9854361 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9854363 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9854364 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9854366 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9854381 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9854388 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9854394 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9854396 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9854405 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9854421 N | 7/8/2022 | 7/8/2022 | |
| 9854430 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9854431 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |

| | | | |
|---|---|---|---|
| 9854440 N | 7/19/2021 | | |
| 9854447 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854453 N | 9/15/2021 | 9/13/2021 | 9/13/2021 |
| 9854465 N | 7/19/2021 | | |
| 9854468 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9854482 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9854487 N | 7/20/2021 | | |
| 9854489 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9854502 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9854503 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9854513 N | 7/20/2021 | | |
| 9854516 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9854518 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9854526 N | 7/20/2021 | | |
| 9854530 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9854533 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9854541 N | 7/20/2021 | | |
| 9854544 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9854575 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9854600 N | 7/9/2021 | 7/9/2021 | 7/9/2021 |
| 9854602 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9854614 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9854626 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9854652 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854665 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9854667 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854674 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854681 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854683 R | 4/5/2022 | 4/5/2022 | |
| 9854684 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854685 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9854688 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9854689 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854690 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854694 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854708 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854712 R | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9854716 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9854717 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854759 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9854762 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9854766 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9854798 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9854837 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9854838 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9854842 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9854843 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |

| | | | |
|---|---|---|---|
| 9854849 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9854856 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9854860 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9854861 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9854871 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9854872 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9854898 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9854908 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9854914 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9855022 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9855059 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9855076 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9855094 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9855172 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9855173 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9855176 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9855177 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9855179 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9855182 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9855185 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9855186 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9855193 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9855196 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9855224 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9855225 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9855235 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9855246 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9855249 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9855254 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9855255 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9855256 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9855257 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9855264 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9855266 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9855267 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9855268 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9855269 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9855270 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9855271 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9855273 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9855274 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9855275 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9855276 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9855277 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9855294 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9855295 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9855296 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |

| | | | |
|---|---|---|---|
| 9855297 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9855303 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9855305 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9855327 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9855328 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9855329 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9855330 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9855334 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9855335 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9855336 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9855358 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9855359 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9855446 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9855448 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9855449 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9855450 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9855452 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9855453 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9855454 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9855455 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9855462 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9855463 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9855465 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9855466 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9855478 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9855479 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9855480 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9855491 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9855492 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9855493 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9855495 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9855498 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9855500 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9855519 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9855531 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9855533 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9855539 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9855540 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9855541 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9855543 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9855544 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9855545 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9855546 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9855547 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9855557 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9855558 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9855559 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |

| | | | |
|---|---|---|---|
| 9855560 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9855566 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9855567 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9855580 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9855601 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9855602 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9855608 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9855609 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9855610 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9855611 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9855612 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9855613 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9855614 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9855615 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9855616 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9855639 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9855640 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9855656 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9855664 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9855665 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9855671 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9855673 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9855674 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9855675 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9855678 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9855679 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9855689 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9855690 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9855691 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9856719 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9856720 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9856721 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9856730 N | 4/21/2022 | 4/20/2022 | 4/20/2022 |
| 9856731 N | 4/21/2022 | 4/20/2022 | 4/20/2022 |
| 9856732 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9856734 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9856737 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9856738 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9856739 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9856740 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9856754 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9856757 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9856758 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9856759 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9856760 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9856765 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9856766 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |

| | | | |
|---|---|---|---|
| 9856767 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9856773 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9856774 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9856775 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9856783 N | 3/8/2022 | 3/8/2022 | 3/9/2022 |
| 9856788 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9856791 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9856792 N | 5/2/2022 | | |
| 9856803 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9856805 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9856854 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9856856 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9856858 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9856918 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9856920 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9856921 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9856923 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9856957 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9856958 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9856961 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9856963 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9856965 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9856967 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9856968 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9856970 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9856971 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9856972 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9856973 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9856974 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9856975 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9856988 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9857025 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9857026 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9857027 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9857040 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9857041 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9857042 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9857045 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 9857046 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9857047 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 9857049 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 9857053 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9857054 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 9857055 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9857070 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9857073 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9857106 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |

| | | | |
|---|---|---|---|
| 9857107 N | 4/6/2022 | | |
| 9857111 N | 4/6/2022 | | |
| 9857120 R | 8/26/2022 | 8/26/2022 | |
| 9857125 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9857132 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9857136 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9857142 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9857161 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9857166 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9857217 R | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9857249 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9857280 N | 7/20/2021 | | |
| 9857296 N | 7/20/2021 | | |
| 9857298 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9857302 N | 7/20/2021 | | |
| 9857312 N | 7/20/2021 | | |
| 9857318 N | 7/16/2021 | 8/2/2021 | 8/2/2021 |
| 9857321 N | 7/20/2021 | | |
| 9857332 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857360 N | 7/16/2021 | 8/2/2021 | 8/2/2021 |
| 9857365 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9857377 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9857381 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9857383 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9857392 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9857410 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9857416 N | 7/16/2021 | | 8/2/2021 |
| 9857418 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9857438 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9857447 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9857458 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9857465 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9857468 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9857472 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9857494 R | 8/10/2021 | 8/10/2021 | 8/10/2021 |
| 9857501 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9857502 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9857506 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9857509 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9857510 N | 9/23/2022 | 9/23/2022 | 9/14/2022 |
| 9857515 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9857533 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9857542 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9857566 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9857661 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9857709 R | 5/18/2022 | | |
| 9857716 N | 7/16/2021 | | |

| | | | |
|---|---|---|---|
| 9857729 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9857736 N | 7/20/2021 | | |
| 9857754 N | 7/20/2021 | | |
| 9857762 N | 7/20/2021 | | |
| 9857774 N | 7/20/2021 | | |
| 9857789 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857798 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9857805 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857817 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857824 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9857826 N | 9/7/2021 | 9/7/2021 | |
| 9857828 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857834 N | 9/7/2021 | 9/7/2021 | |
| 9857837 N | 9/7/2021 | 9/7/2021 | |
| 9857843 R | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9857862 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9857869 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9857900 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9857902 R | 4/16/2022 | 4/16/2022 | 4/16/2022 |
| 9857907 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857919 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857961 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9857967 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857973 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9857974 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857982 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9857984 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9858035 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9858045 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9858050 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9858062 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9858078 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9858081 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9858088 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9858093 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9858111 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9858113 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9858131 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9858142 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9858145 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9858149 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9858162 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9858172 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9858189 N | 7/20/2021 | | |
| 9858196 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9858203 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9858208 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |

| | | | |
|---|---|---|---|
| 9858210 N | 7/20/2021 | | |
| 9858224 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9858285 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9858289 R | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9858291 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 9858292 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9858300 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9858365 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 9858396 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9858437 R | | 7/12/2021 | |
| 9858517 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9858521 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9858559 R | 2/9/2022 | 2/9/2022 | |
| 9858567 N | 2/28/2023 | 2/28/2023 | |
| 9858568 N | 2/28/2023 | 2/28/2023 | |
| 9858603 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9858608 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9858610 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9858611 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9858620 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9858637 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9858643 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9858644 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9858646 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9858739 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9858785 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9858892 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9858914 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9858939 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9858940 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9858967 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9858970 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9858976 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9858992 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9858996 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9859050 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9859099 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9859121 N | 9/2/2021 | 7/20/2021 | 7/20/2021 |
| 9859127 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9859137 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9859160 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9859169 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9859179 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9859181 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9859182 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9859220 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9859230 N | 7/20/2021 | | |

| | | | |
|---|---|---|---|
| 9859245 N | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9859264 N | 7/20/2021 | | |
| 9859289 N | 7/20/2021 | | |
| 9859298 N | 7/20/2021 | | |
| 9859328 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9859347 R | 11/17/2021 | | 11/17/2021 |
| 9859431 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9859433 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9859440 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9859449 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9859461 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9859492 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9859517 R | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9859594 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9859608 R | 6/3/2022 | 6/3/2022 | |
| 9859647 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9859665 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9859681 R | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9859692 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9859697 R | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9859726 N | 7/20/2021 | | |
| 9859732 N | 7/20/2021 | | |
| 9859736 N | 7/20/2021 | | |
| 9859739 N | 7/20/2021 | | |
| 9859770 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9859828 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9859833 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9859850 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9859853 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9859857 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9859879 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9859881 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9859883 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9859902 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9859905 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9859909 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9859925 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9859929 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9859955 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9859974 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9859978 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9859979 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9860000 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9860004 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9860006 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9860009 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9860013 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 9860029 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9860036 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9860038 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9860043 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9860045 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9860058 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9860059 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9860060 N | 4/12/2022 | 4/8/2022 | 4/8/2022 |
| 9860061 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9860123 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9860124 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9860125 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9860127 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9860128 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9860133 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9860134 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9860135 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9860136 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9860137 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9860160 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9860161 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9860162 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9860163 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9860197 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9860198 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9860199 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9860277 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 9860297 N | 7/20/2021 | | |
| 9860319 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9860334 N | 4/7/2022 | 4/7/2022 | |
| 9860335 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9860341 N | 4/7/2022 | 4/7/2022 | |
| 9860343 N | 7/20/2021 | | |
| 9860345 N | 4/7/2022 | 4/7/2022 | |
| 9860348 N | 4/7/2022 | 4/7/2022 | |
| 9860352 N | 11/17/2022 | 11/17/2022 | |
| 9860354 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9860358 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 9860370 N | 11/17/2022 | 11/17/2022 | |
| 9860373 N | 11/17/2022 | 11/17/2022 | |
| 9860374 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9860381 N | 7/20/2021 | | |
| 9860385 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9860387 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9860390 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9860418 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9860419 R | | 9/2/2021 | 9/16/2021 |

| | | | |
|---|---|---|---|
| 9860444 N | 7/20/2021 | | |
| 9860445 N | 7/20/2021 | | |
| 9860451 N | 7/20/2021 | | |
| 9860456 N | 7/20/2021 | | |
| 9860469 N | 7/20/2021 | | |
| 9860488 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9860508 N | 7/20/2021 | | |
| 9860539 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9860542 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9860545 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9860551 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9860564 N | 7/20/2021 | | |
| 9860569 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9860595 N | 7/20/2021 | | |
| 9860608 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9860616 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9860643 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9860646 N | 7/20/2021 | | |
| 9860664 N | 7/20/2021 | | |
| 9860676 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9860683 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9860701 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9860715 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9860728 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9860775 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9860794 R | 2/15/2022 | 2/15/2022 | 8/5/2021 |
| 9860803 R | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9860828 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9860902 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9860911 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9860932 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9860944 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9860951 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9860955 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9860963 N | 7/14/2021 | 7/14/2021 | |
| 9860968 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9860972 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9860991 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9861004 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9861028 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9861037 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9861045 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9861053 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9861059 N | 7/28/2021 | | |
| 9861064 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9861070 N | 7/14/2021 | 7/14/2021 | 7/14/2021 |
| 9861072 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |

| | | | |
|---|---|---|---|
| 9861157 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9861255 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9861370 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9861383 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9861398 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9861425 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9861436 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9861443 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9861448 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9861460 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9861474 R | 7/29/2021 | 7/29/2021 | 7/29/2021 |
| 9861522 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9861568 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9861578 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9861599 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9861611 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9861661 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9861668 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9861672 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9861673 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9861674 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9861679 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9861684 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9861685 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9861693 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9861694 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9861701 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9861708 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9861719 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9861763 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9861771 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9861825 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9861909 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9861914 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9862024 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9862037 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9862045 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9862069 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9862115 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9862132 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9862157 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9862181 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9862195 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9862375 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9862385 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9862394 N | 11/4/2021 | | |
| 9862399 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |

| | | | |
|---|---|---|---|
| 9862401 N | 7/19/2021 | | |
| 9862408 N | 7/19/2021 | | |
| 9862410 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9862415 N | 7/19/2021 | | |
| 9862421 N | 7/20/2021 | | |
| 9862424 N | 7/19/2021 | | |
| 9862426 N | 7/20/2021 | | |
| 9862431 R | 8/12/2021 | 8/12/2021 | 8/12/2021 |
| 9862432 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9862443 N | 8/5/2021 | 8/5/2021 | |
| 9862463 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9862474 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9862517 R | 5/21/2022 | 5/21/2022 | 5/21/2022 |
| 9862598 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9862700 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9862710 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9862761 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9862812 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9862981 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9862986 N | 7/16/2021 | | 7/16/2021 |
| 9863024 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9863042 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9863050 N | 7/19/2021 | | |
| 9863054 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9863114 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9863120 N | 7/19/2021 | | |
| 9863144 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9863153 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9863187 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9863229 N | 7/20/2021 | 8/3/2021 | 8/3/2021 |
| 9863278 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9863292 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9863304 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9863310 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9863335 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9863433 R | | 6/29/2022 | 6/29/2022 |
| 9863457 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9863650 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9863686 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9863710 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9863719 N | 7/16/2021 | 7/16/2021 | 7/16/2021 |
| 9863727 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9863739 R | 10/8/2021 | | 10/8/2021 |
| 9863800 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9863807 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9863870 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9863883 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |

| | | | |
|---|---|---|---|
| 9863912 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9863939 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9863950 N | 7/1/2021 | 7/1/2021 | 7/1/2021 |
| 9863991 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9864030 N | 7/23/2021 | | |
| 9864042 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9864047 N | 7/23/2021 | | |
| 9864065 N | 7/23/2021 | | |
| 9864121 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9864124 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9864134 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9864159 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9864185 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9864187 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9864218 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9864226 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9864238 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9864240 N | 9/7/2021 | 7/21/2021 | 9/7/2021 |
| 9864247 R | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9864253 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9864291 R | 8/29/2022 | | |
| 9864321 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 9864326 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9864389 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9864470 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9864473 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9864486 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9864489 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9864504 R | 5/30/2022 | 5/30/2022 | 5/30/2022 |
| 9864509 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9864596 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9864605 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9864614 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9864615 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9864616 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9864621 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9864648 N | 12/2/2021 | 12/2/2021 | |
| 9864653 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9864677 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9864717 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9864719 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9864724 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9864735 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9864743 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9864746 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9864766 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9864776 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |

| | | | |
|---|---|---|---|
| 9864795 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9864800 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9864834 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9864837 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9864876 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9864894 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9864902 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9864903 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9864919 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 9864982 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9864994 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9865018 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9865024 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9865034 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9865055 N | 9/29/2021 | | |
| 9865058 N | 9/29/2021 | | |
| 9865091 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9865106 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9865131 R | 4/21/2022 | | |
| 9865136 R | 1/28/2022 | 1/28/2022 | |
| 9865189 N | 9/26/2022 | 9/26/2022 | |
| 9865197 R | 12/29/2021 | | |
| 9865256 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9865267 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9865284 N | 9/29/2021 | | |
| 9865292 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9865307 N | 9/29/2021 | | |
| 9865329 N | 7/20/2021 | 8/2/2021 | 8/2/2021 |
| 9865383 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9865384 N | 9/29/2021 | | |
| 9865386 R | 6/8/2022 | 6/8/2022 | |
| 9865417 R | 11/4/2021 | 11/4/2021 | 11/17/2021 |
| 9865436 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9865473 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9865478 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9865512 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9865532 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9865557 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 9865563 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9865568 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9865573 N | 7/23/2021 | 7/23/2021 | |
| 9865574 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9865581 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9865614 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9865665 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9865686 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9865704 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |

| | | | |
|---|---|---|---|
| 9865768 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9865775 R | 4/13/2022 | | |
| 9865798 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9865820 R | 5/27/2022 | | |
| 9865830 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9865835 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9865838 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9865848 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9865849 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9865850 R | 3/30/2022 | | |
| 9865851 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9865854 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9865875 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9865877 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9865886 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9865900 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9865904 N | 3/12/2022 | 3/12/2022 | 3/12/2022 |
| 9865905 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9865907 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9865913 N | 3/12/2022 | 3/12/2022 | 3/12/2022 |
| 9865919 N | 3/12/2022 | 3/12/2022 | 3/12/2022 |
| 9865928 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9865930 R | 1/15/2022 | 1/15/2022 | 1/15/2022 |
| 9865932 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9865969 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9865981 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9865993 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9866002 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9866008 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9866010 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9866015 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9866018 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9866022 R | 6/10/2022 | 6/10/2022 | |
| 9866026 R | 5/4/2022 | | |
| 9866031 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9866121 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9866149 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9866398 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9866437 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9866438 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9866440 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9866441 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9866479 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9866480 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9866490 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9866492 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9866514 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |

| | | | |
|---|---|---|---|
| 9866523 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9866527 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9866537 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9867544 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9867576 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9867578 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9867582 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9867638 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9867640 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9867644 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9867706 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9867715 N | 11/16/2021 | 4/12/2022 | 4/12/2022 |
| 9867726 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9867727 N | 12/23/2022 | 12/23/2022 | |
| 9867791 N | 10/26/2021 | 10/26/2021 | |
| 9867844 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9867966 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9867973 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9867986 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9868013 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9868036 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9868037 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9868040 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9868047 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9868051 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9868076 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9868085 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9868106 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9868112 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9868116 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9868121 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9868135 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9868157 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9868182 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9868210 R | | 7/23/2021 | |
| 9868216 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9868238 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9868249 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9868258 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9868264 R | 8/24/2021 | 8/24/2021 | |
| 9868280 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9868301 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9868319 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9868361 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9868393 R | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 9868448 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9868452 R | 4/27/2022 | 4/27/2022 | |

| | | | |
|---|---|---|---|
| 9868517 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9868528 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9868548 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9868559 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9868580 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9868582 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9868591 N | 8/6/2021 | 8/6/2021 | 8/6/2021 |
| 9868594 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9868599 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9868650 N | 7/27/2021 | | |
| 9868658 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9868679 N | 7/27/2021 | | |
| 9868692 N | 7/27/2021 | | |
| 9868693 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9868703 N | 7/27/2021 | | |
| 9868719 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9868806 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9868829 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9868846 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9868854 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9868870 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9868882 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9868901 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9868911 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9868915 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9868934 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9868946 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9868965 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9868975 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9868982 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9869003 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9869007 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9869012 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9869017 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9869023 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9869047 R | 5/31/2022 | 5/31/2022 | |
| 9869050 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9869051 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9869071 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9869095 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9869100 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9869115 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9869148 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9869168 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9869548 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9869551 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9869553 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |

| | | | |
|---|---|---|---|
| 9869555 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9869567 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9869569 N | 2/2/2022 | | |
| 9869648 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9869671 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9869735 N | 7/20/2021 | | |
| 9869745 N | 7/20/2021 | | |
| 9869750 N | 7/20/2021 | | |
| 9869775 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9869779 R | 5/24/2022 | 5/24/2022 | |
| 9869798 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9869831 R | 5/18/2022 | 5/18/2022 | |
| 9869913 N | 7/26/2021 | | |
| 9870035 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9870052 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9870205 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9870236 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9870242 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9870360 R | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9870406 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9870444 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9870505 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9870634 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9870638 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 9870654 N | 11/18/2021 | 12/8/2021 | 12/8/2021 |
| 9870662 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9870676 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9870678 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9870688 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9870697 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9870700 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9870704 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9870706 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9870712 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9870716 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9870742 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9870747 N | 3/22/2022 | | |
| 9870748 N | 3/22/2022 | | |
| 9870750 N | 3/22/2022 | | |
| 9870771 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9870799 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9870808 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9870810 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9870814 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9870820 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9870867 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9870868 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |

| | | | |
|---|---|---|---|
| 9870933 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9870980 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9871056 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9871097 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9871105 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9871115 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9871124 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9871170 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9871193 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9871200 N | 3/30/2022 | 3/30/2022 | 2/10/2023 |
| 9871214 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9871256 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9871292 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9871306 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9871307 R | | 1/3/2022 | 8/13/2021 |
| 9871331 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9871340 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9871354 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9871377 R | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9871395 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9871403 R | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9871407 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9871432 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9871446 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9871496 N | 6/30/2022 | 6/30/2022 | 8/30/2022 |
| 9871523 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9871530 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9871555 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9871698 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9871703 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9871969 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9871985 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9871994 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9872016 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872024 N | 7/27/2021 | | |
| 9872032 N | 7/27/2021 | | |
| 9872049 N | 7/27/2021 | 7/27/2021 | |
| 9872055 N | 7/26/2021 | 9/1/2021 | 9/1/2021 |
| 9872056 R | 6/9/2022 | | 6/9/2022 |
| 9872062 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872068 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9872105 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9872109 N | 7/23/2021 | | |
| 9872113 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9872117 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872124 N | 7/23/2021 | | |
| 9872125 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |

| | | | |
|---|---|---|---|
| 9872127 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872138 N | 7/22/2021 | 7/27/2021 | 7/27/2021 |
| 9872139 N | 7/23/2021 | | |
| 9872140 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872142 N | 7/22/2021 | 7/22/2021 | 7/22/2021 |
| 9872146 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9872164 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872167 R | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9872172 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9872187 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9872206 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9872214 N | 7/29/2021 | | |
| 9872221 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872232 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9872242 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872243 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872249 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9872257 R | | 7/6/2022 | 7/6/2022 |
| 9872263 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9872269 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872272 N | 7/20/2021 | 7/27/2021 | 7/27/2021 |
| 9872277 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9872283 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872287 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9872291 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872292 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9872296 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9872304 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872308 N | 7/27/2021 | | |
| 9872310 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9872314 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872315 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872348 N | 7/27/2021 | | |
| 9872374 N | 7/22/2021 | 7/27/2021 | 7/27/2021 |
| 9872381 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9872389 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9872396 R | 4/4/2022 | | |
| 9872404 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9872412 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9872414 N | 7/22/2021 | 7/27/2021 | 7/27/2021 |
| 9872456 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9872487 N | 7/27/2021 | | |
| 9872512 N | 12/9/2021 | | |
| 9872514 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9872556 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9872558 R | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9872598 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |

| | | | |
|---|---|---|---|
| 9872620 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9872633 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9872640 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9872643 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9872650 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9872662 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9872714 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9872724 N | 7/27/2021 | | |
| 9872735 N | 7/27/2021 | | |
| 9872738 R | 6/14/2022 | 6/14/2022 | |
| 9872740 N | 7/27/2021 | | |
| 9872754 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9872762 N | 7/27/2021 | | |
| 9872769 R | 9/2/2021 | 9/2/2021 | |
| 9872776 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9872795 N | 7/27/2021 | | |
| 9872804 N | 7/27/2021 | | |
| 9872826 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9872833 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9872845 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9872853 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9872875 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9872884 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9872897 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9872918 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9872929 N | 9/13/2022 | 9/13/2022 | |
| 9872998 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9873104 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9873131 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9873150 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9873198 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9873225 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9873248 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9873266 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9873359 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9873371 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9873453 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9873465 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9873475 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9873532 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9873553 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9873564 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9873585 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9873631 R | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9873642 R | 10/13/2022 | | |
| 9873656 R | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9873667 R | 8/16/2022 | | |

| | | | |
|---|---|---|---|
| 9873683 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9873690 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9873699 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9873709 N | 2/23/2022 | 2/23/2022 | 4/1/2022 |
| 9873710 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9873821 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9873823 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9873826 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9873883 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9873900 N | 2/9/2022 | 2/9/2022 | |
| 9874038 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 9874189 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9874196 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9874205 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9874268 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9874299 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9874305 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9874323 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9874340 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9874350 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9874373 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9874472 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9874482 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9874506 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9874517 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9874533 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9874571 R | 7/2/2022 | 7/2/2022 | 7/2/2022 |
| 9874622 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9874629 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9874684 N | 7/27/2021 | | |
| 9874692 R | 12/5/2022 | | |
| 9874716 R | 12/23/2021 | | |
| 9874722 N | 7/27/2021 | | |
| 9874732 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9874750 R | | 7/22/2021 | 7/22/2021 |
| 9874757 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9874779 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9874782 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9874864 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9874879 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9874906 R | 11/8/2021 | 11/8/2021 | |
| 9874918 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9874945 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9874988 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9875066 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9875070 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9875079 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |

| | | | |
|---|---|---|---|
| 9875100 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9875125 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9875134 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9875139 R | 1/10/2022 | | 1/10/2022 |
| 9875170 R | | 7/22/2021 | 7/22/2021 |
| 9875219 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9875225 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9875233 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9875256 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9875296 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9875307 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9875315 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9875316 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9875323 R | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9875337 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9875367 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9875370 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9875421 R | 12/22/2022 | 12/22/2022 | |
| 9875458 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9875468 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9875476 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 9875491 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9875568 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9875621 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9875629 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9875662 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9875684 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9875707 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9875741 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9875750 R | 3/7/2022 | 3/7/2022 | |
| 9875787 R | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9875803 R | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9875906 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9875908 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9875918 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9875919 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9875966 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9875968 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9875970 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9875980 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9875982 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9875984 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9875985 R | 7/29/2022 | 7/29/2022 | 9/14/2022 |
| 9875987 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9875988 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9876043 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9876057 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |

| | | | |
|---|---|---|---|
| 9876060 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9876077 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9876086 N | 7/30/2021 | 8/20/2021 | 8/20/2021 |
| 9876094 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9876113 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9876121 N | 8/20/2021 | | |
| 9876128 N | 8/20/2021 | | |
| 9876130 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9876140 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9876147 N | 7/30/2021 | 8/20/2021 | 8/20/2021 |
| 9876153 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9876198 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9876215 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9876220 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9876239 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9876244 N | 7/30/2021 | 8/20/2021 | 8/20/2021 |
| 9876275 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9876287 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9876296 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 9876310 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9876318 N | 7/30/2021 | 8/20/2021 | 8/20/2021 |
| 9876332 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9876395 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9876441 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9876470 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9876486 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9876517 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9876534 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9876553 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9876570 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9876582 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9876590 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9876602 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9876609 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9876615 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9876684 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9876748 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9876789 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9876798 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9876800 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9876822 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9876835 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9876840 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9876863 N | 8/18/2021 | 8/18/2021 | 8/2/2021 |
| 9876887 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9876908 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9876911 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |

| | | | |
|---|---|---|---|
| 9876923 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9876930 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9876970 R | 3/1/2022 | | |
| 9876982 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9876983 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9876987 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9877013 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9877021 R | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9877042 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9877133 N | 7/30/2021 | 8/20/2021 | 8/20/2021 |
| 9877146 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9877196 R | 10/8/2021 | 10/8/2021 | |
| 9877228 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9877256 N | 7/18/2022 | 7/18/2022 | |
| 9877269 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9877494 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9877495 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9877497 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9877500 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9877531 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9877592 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9877665 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9877783 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9877785 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9877829 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9877831 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9877835 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9878029 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9878080 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9878084 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9878086 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9878087 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9878088 N | 1/11/2022 | 3/2/2022 | 1/11/2022 |
| 9878089 N | 1/11/2022 | 3/2/2022 | 1/11/2022 |
| 9879394 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9879396 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9879444 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9879629 N | 11/12/2021 | 11/12/2021 | |
| 9879631 N | 11/12/2021 | 11/12/2021 | |
| 9879662 N | 7/30/2021 | 8/20/2021 | 8/20/2021 |
| 9879666 N | 7/30/2021 | 8/20/2021 | 8/20/2021 |
| 9879687 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9879699 N | 7/30/2021 | 7/30/2021 | 7/30/2021 |
| 9879706 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9879742 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9879756 N | 1/18/2022 | | |
| 9879851 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |

| | | | |
|---|---|---|---|
| 9879859 R | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9879872 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9879886 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9879908 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9879970 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9879992 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9880007 R | 2/7/2022 | | |
| 9880012 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9880033 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9880066 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9880113 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9880119 N | 12/7/2021 | 4/21/2022 | 4/21/2022 |
| 9880126 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9880143 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9880146 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9880157 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9880163 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9880167 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9880192 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9880208 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9880216 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9880220 R | 6/22/2022 | | |
| 9880240 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9880249 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9880272 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9880281 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9880303 N | 6/30/2022 | 6/30/2022 | |
| 9880333 N | 3/5/2022 | 3/5/2022 | 3/5/2022 |
| 9880336 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9880341 N | 3/5/2022 | 3/5/2022 | 3/5/2022 |
| 9880350 N | 11/9/2021 | | |
| 9880356 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9880358 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9880368 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9880371 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9880378 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9880386 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9880407 R | 3/21/2022 | 3/21/2022 | |
| 9880425 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9880436 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9880458 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9880462 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9880469 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9880478 R | 6/7/2022 | 6/7/2022 | |
| 9880483 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9880491 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9880498 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |

| | | | |
|---|---|---|---|
| 9880503 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9880548 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 9880567 R | 10/6/2022 | 10/5/2022 | 10/5/2022 |
| 9880572 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9880585 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9880617 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9880632 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9880666 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9880676 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9880698 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9880707 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9880780 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9880786 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9880788 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9880834 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9880835 N | 8/3/2021 | | |
| 9880878 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9880886 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9880890 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9880895 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9880897 N | 8/3/2021 | | |
| 9880904 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9880909 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9880916 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9880953 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9880974 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9880978 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9880995 N | 1/11/2022 | 3/2/2022 | 1/11/2022 |
| 9881014 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9881023 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9881037 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9881057 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9881070 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9881118 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9881123 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9881154 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9881177 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9881196 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9881276 R | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9881329 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9881357 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9881406 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9881410 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9881413 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9881416 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9881487 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9881517 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |

| | | | |
|---|---|---|---|
| 9881525 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9881526 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9881638 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9881640 N | 11/29/2021 | | |
| 9881643 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9881645 N | 11/29/2021 | | |
| 9881647 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9881653 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9881663 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9881675 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9881676 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9881677 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9881680 N | 8/2/2021 | 8/2/2021 | 8/24/2021 |
| 9881682 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9881684 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9881689 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9881691 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9881702 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9881708 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9881712 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9881719 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9881731 N | 8/2/2021 | 8/18/2021 | 8/18/2021 |
| 9881746 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9881750 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9881762 N | 8/18/2021 | | |
| 9881777 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9881784 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9881789 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9881870 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9881941 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9881997 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9882031 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9882086 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9882218 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9882242 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9882353 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9882359 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9882366 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9882392 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9882406 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9882441 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9882454 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9882467 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9882471 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9882474 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9882482 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9882484 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |

| | | | |
|---|---|---|---|
| 9882497 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9882498 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9882513 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9882514 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9882529 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9882549 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9882566 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9882605 N | 8/6/2021 | | |
| 9882625 N | 8/13/2021 | | |
| 9882651 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9882653 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9882660 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9882668 N | 8/6/2021 | | |
| 9882709 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9882724 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9882730 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9882737 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9882738 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9882741 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9882757 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9882802 N | 8/18/2021 | | |
| 9882811 N | 8/18/2021 | | |
| 9882831 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9882867 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9882882 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9882913 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9882998 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9883002 N | 8/18/2021 | | |
| 9883010 N | 8/18/2021 | | |
| 9883018 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9883040 N | 8/18/2021 | | |
| 9883081 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9883186 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9883196 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9883221 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9883321 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9883407 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9883416 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9883449 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9883456 N | 11/10/2021 | | |
| 9883467 N | 11/16/2021 | | |
| 9883500 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9883573 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9883575 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9883576 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9883577 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9883637 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |

| | | | |
|---|---|---|---|
| 9883641 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9883753 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9883757 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9883766 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9883767 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9883793 N | 8/18/2021 | | |
| 9883800 N | 8/18/2021 | | |
| 9883808 N | 8/18/2021 | | |
| 9883838 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9883843 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9883846 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9883847 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9883849 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9883852 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9883857 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9883860 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9883868 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9883871 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9883877 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9883886 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9883904 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9883908 N | 8/2/2021 | 8/20/2021 | 8/20/2021 |
| 9883916 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9883922 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9883932 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9884024 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9884068 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9884094 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9884103 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9884193 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9884203 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9884212 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9884217 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9884218 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9884224 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9884246 N | 8/4/2021 | 8/18/2021 | 8/18/2021 |
| 9884257 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9884273 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9884275 N | 8/4/2021 | 8/18/2021 | 8/18/2021 |
| 9884307 N | 8/18/2021 | | |
| 9884323 N | 8/4/2021 | 8/18/2021 | 8/18/2021 |
| 9884355 N | 8/4/2021 | | |
| 9884378 N | 8/5/2021 | 8/20/2021 | 8/20/2021 |
| 9884397 N | 8/5/2021 | 8/5/2021 | 8/5/2021 |
| 9884400 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9884488 R | 8/11/2022 | 8/11/2022 | |
| 9884537 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |

| | | | |
|---|---|---|---|
| 9884548 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9884588 N | 8/5/2021 | 8/5/2021 | |
| 9884598 N | 8/5/2021 | 8/20/2021 | 8/20/2021 |
| 9884610 N | 8/5/2021 | 8/20/2021 | 8/20/2021 |
| 9884649 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9884656 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9884667 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9884678 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9884709 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9884786 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9884853 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9884898 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9884919 N | 8/5/2021 | 8/5/2021 | 8/20/2021 |
| 9884942 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9884952 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9884969 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 9884997 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9885003 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9885005 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9885034 R | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9885074 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9885086 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9885117 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9885127 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9885185 R | 11/14/2022 | | |
| 9885189 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9885194 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9885219 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9885236 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9885244 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9885268 R | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9885274 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9885313 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9885338 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9885357 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9885370 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9885381 N | 8/18/2021 | | |
| 9885392 N | 8/18/2021 | | |
| 9885420 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9885438 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9885461 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9885464 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9885543 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9885557 R | 6/21/2022 | 6/21/2022 | |
| 9885561 R | 10/28/2021 | 10/28/2021 | |
| 9885571 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9885629 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |

| | | | |
|---|---|---|---|
| 9885750 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9885752 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9885805 N | 7/22/2022 | 7/22/2022 | |
| 9885916 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9885985 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9885991 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9885998 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9886001 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9886152 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9886184 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9886201 N | 8/4/2021 | | |
| 9886223 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9886246 R | 8/30/2022 | | |
| 9886254 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9886260 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9886266 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9886271 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9886290 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9886295 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9886300 R | 7/27/2022 | 7/27/2022 | |
| 9886332 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9886341 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9886355 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9886356 N | 8/2/2021 | 8/2/2021 | 8/2/2021 |
| 9886366 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9886380 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9886391 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9886398 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9886459 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9886464 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9886489 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9886555 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9886578 N | 8/4/2021 | 8/18/2021 | 8/18/2021 |
| 9886596 R | 5/2/2022 | 5/2/2022 | 11/30/2021 |
| 9886597 R | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9886604 N | 8/4/2021 | 8/18/2021 | 8/18/2021 |
| 9886628 N | 8/4/2021 | | |
| 9886633 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9886642 R | 8/30/2021 | 8/30/2021 | 8/30/2021 |
| 9886644 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9886669 N | 8/4/2021 | 8/20/2021 | 8/20/2021 |
| 9886723 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9886750 N | 8/4/2021 | 8/20/2021 | 8/20/2021 |
| 9886768 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9886782 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9886789 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9886795 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |

| | | | |
|---|---|---|---|
| 9886809 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9886822 N | 8/4/2021 | 8/20/2021 | 8/20/2021 |
| 9886824 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9886841 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 9886846 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9886851 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9886873 N | 9/8/2021 | | |
| 9886874 N | 8/18/2021 | | |
| 9886877 N | 8/18/2021 | | |
| 9886912 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9886934 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9886942 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9886965 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9886972 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9886977 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9886988 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9886993 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9887003 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9887008 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9887021 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9887038 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9887065 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9887075 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9887135 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9887140 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9887159 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9887160 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9887169 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9887179 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9887180 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9887204 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9887213 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9887286 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9887289 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9887291 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9887295 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9887299 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9887307 N | 8/4/2021 | | |
| 9887317 N | 8/18/2021 | | |
| 9887332 N | 8/18/2021 | | |
| 9887334 R | 5/21/2022 | 5/21/2022 | 5/21/2022 |
| 9887351 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9887355 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9887364 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9887377 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9887410 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9887425 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |

| | | | |
|---|---|---|---|
| 9887433 R | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9887445 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9887449 R | | 9/10/2021 | 9/10/2021 |
| 9887453 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9887460 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9887461 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9887471 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9887473 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9887485 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9887525 N | 8/4/2021 | 8/4/2021 | 8/4/2021 |
| 9887561 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9887564 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9887572 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9887576 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9887580 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9887603 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9887606 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9887614 N | 8/18/2021 | | |
| 9887617 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9887632 N | 8/18/2021 | | |
| 9887633 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9887659 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9887663 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9887669 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9887676 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9887755 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9887821 R | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 9887866 R | 10/14/2022 | 10/14/2022 | |
| 9887876 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9887910 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9887991 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9888050 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9888068 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9888159 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9888160 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9888180 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9888182 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9888184 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9888189 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9888192 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9888195 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9888208 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9888209 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9888210 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9888274 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9888290 N | 2/15/2023 | | |
| 9888291 N | 2/15/2023 | | |

| | | | |
|---|---|---|---|
| 9888305 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9888315 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9888322 R | 4/18/2022 | 4/18/2022 | |
| 9888333 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9888348 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9888383 R | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9888462 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9888480 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9888498 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9888503 R | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9888509 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9888519 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9888520 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9888568 N | 8/4/2021 | 8/20/2021 | 8/20/2021 |
| 9888590 N | 8/18/2021 | | |
| 9888626 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9888635 N | 8/4/2021 | 8/18/2021 | 8/18/2021 |
| 9888678 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9888687 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9888690 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9888706 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9888746 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9888830 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9888845 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9888856 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9888895 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9888960 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9889008 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9889071 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9889086 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9889102 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9889153 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9889159 N | 7/26/2022 | 7/26/2022 | |
| 9889165 N | 7/26/2022 | 7/26/2022 | |
| 9889170 N | 7/26/2022 | 7/26/2022 | |
| 9889177 N | 7/26/2022 | 7/26/2022 | |
| 9889201 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9889216 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9889227 R | 6/24/2022 | 6/24/2022 | |
| 9889233 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9889281 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9889305 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9889308 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9889327 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9889333 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9889385 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9889389 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |

| | | | |
|---|---|---|---|
| 9889399 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9889403 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9889404 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9889462 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9889547 R | 9/20/2022 | 12/29/2022 | |
| 9889559 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9889591 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9889594 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9889597 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9889610 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9889643 R | 10/19/2022 | 10/19/2022 | |
| 9889678 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9889685 N | 8/18/2021 | | |
| 9889699 N | 8/4/2021 | | |
| 9889706 N | 8/18/2021 | | |
| 9889717 N | 8/4/2021 | | |
| 9889737 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9889738 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9889739 R | 6/22/2022 | 6/22/2022 | |
| 9889782 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9889784 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9889818 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9889828 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9889851 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9889868 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9889872 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9889875 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9889937 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9889988 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9889989 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9889990 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9890011 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9890113 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9890115 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9890140 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9890141 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9890142 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9890154 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9890252 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9890253 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9890254 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9890272 N | 2/8/2023 | 2/8/2023 | |
| 9890275 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9890276 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9890290 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9890291 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9890293 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |

| | | | |
|---|---|---|---|
| 9890294 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9890296 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9890297 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9890307 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9890308 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9890309 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9890341 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9890355 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9890365 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 9890431 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9890433 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9890448 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9890450 N | 10/8/2021 | 10/5/2021 | 10/8/2021 |
| 9890465 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9890467 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9890471 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9890488 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9890508 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9890509 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9890510 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9890555 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9890557 N | 6/28/2022 | | |
| 9890575 N | 1/4/2022 | | |
| 9890626 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9890627 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9890628 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9890648 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9890653 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9890657 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9890661 N | 7/15/2022 | 7/13/2022 | 7/13/2022 |
| 9890665 N | 7/12/2022 | 7/12/2022 | |
| 9890675 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9890676 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9890680 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9890702 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9890703 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9890704 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9890705 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9890708 N | 6/14/2022 | | |
| 9890724 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9890725 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9890728 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9890729 N | 8/4/2021 | | |
| 9890737 N | 8/4/2021 | 8/20/2021 | 8/20/2021 |
| 9890744 N | 8/18/2021 | | |
| 9890747 N | 8/18/2021 | | |
| 9890760 N | 8/16/2021 | 8/19/2021 | 8/19/2021 |

| | | | |
|---|---|---|---|
| 9890770 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9890791 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9890797 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9890802 N | 8/4/2021 | 8/18/2021 | 8/18/2021 |
| 9890816 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9890822 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9890830 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9890848 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9890875 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9890904 R | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9890908 N | 8/16/2021 | 8/19/2021 | 8/19/2021 |
| 9890925 N | 8/16/2021 | 8/19/2021 | 8/19/2021 |
| 9890936 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9890952 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9890960 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9890966 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9890974 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9890982 N | 8/10/2021 | 8/10/2021 | |
| 9890986 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9891007 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9891013 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9891016 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9891068 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9891071 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9891073 N | 6/27/2022 | | |
| 9891079 N | 6/27/2022 | | |
| 9891085 N | 6/2/2022 | | |
| 9891121 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9891153 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9891170 N | 8/19/2021 | | |
| 9891250 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9891297 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9891300 R | 9/13/2022 | 9/13/2022 | |
| 9891320 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9891325 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9891326 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9891335 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9891344 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9891353 R | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9891362 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9891365 N | 8/18/2021 | | |
| 9891370 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9891371 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9891376 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9891407 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9891415 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9891426 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |

| | | | |
|---|---|---|---|
| 9891429 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9891450 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9891456 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9891502 N | 8/19/2021 | 8/9/2021 | 8/9/2021 |
| 9891506 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9891512 N | 8/18/2021 | | 8/18/2021 |
| 9891518 N | 8/18/2021 | | 8/18/2021 |
| 9891526 N | 8/18/2021 | | 8/18/2021 |
| 9891529 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9891533 N | 8/18/2021 | | 8/18/2021 |
| 9891549 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9891565 N | 8/18/2021 | | |
| 9891580 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9891601 N | 8/20/2021 | | |
| 9891632 N | 8/10/2021 | 8/20/2021 | 8/20/2021 |
| 9891641 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9891656 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9891663 N | 8/10/2021 | | |
| 9891679 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9891698 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9891714 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9891717 N | 8/18/2021 | | 8/18/2021 |
| 9891726 N | 8/18/2021 | | |
| 9891741 N | 8/9/2021 | | 8/18/2021 |
| 9891744 N | 8/18/2021 | | |
| 9891791 N | 8/18/2021 | | |
| 9891802 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9891805 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9891813 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9891841 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9891856 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9891874 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9891894 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9891925 R | | 11/17/2021 | |
| 9891927 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9891973 N | 8/18/2021 | | |
| 9891981 N | 8/18/2021 | | |
| 9891992 N | 8/18/2021 | | |
| 9892000 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9892002 N | 8/18/2021 | | |
| 9892006 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9892008 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9892013 N | 8/18/2021 | | |
| 9892019 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9892054 R | 7/13/2022 | 7/13/2022 | |
| 9892071 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9892089 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 9892100 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9892134 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9892140 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9892142 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9892167 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9892175 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9892180 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9892184 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9892199 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9892200 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9892283 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9892288 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9892292 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9892301 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9892304 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9892325 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 9892407 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9892432 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9892437 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9892439 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9892446 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9892450 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9892451 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9892454 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9892461 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9892472 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9892481 N | 2/8/2023 | 2/8/2023 | |
| 9892503 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9892507 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9892535 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9892536 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9892537 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9892561 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9892564 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9892668 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9892673 N | 8/18/2021 | | |
| 9892706 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9892719 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9892724 N | 8/11/2021 | 8/11/2021 | 8/11/2021 |
| 9892735 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9892785 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9892848 N | 4/13/2015 | 4/13/2015 | 8/31/2021 |
| 9892863 N | 4/13/2015 | 4/13/2015 | 8/31/2021 |
| 9892872 N | 4/13/2015 | 4/13/2015 | 8/31/2021 |
| 9892902 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9892914 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9892947 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |

| | | | |
|---|---|---|---|
| 9892969 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9892976 N | 8/3/2021 | 8/3/2021 | 8/3/2021 |
| 9892991 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9892998 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9893015 N | 8/18/2021 | 8/9/2021 | 8/9/2021 |
| 9893025 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9893042 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9893057 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9893088 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9893146 N | 8/18/2021 | | |
| 9893181 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9893193 N | 4/5/2022 | | |
| 9893220 N | 8/9/2021 | 8/18/2021 | 8/18/2021 |
| 9893245 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9893252 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9893275 N | 8/9/2021 | | |
| 9893308 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9893357 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9893546 R | 3/15/2022 | 3/8/2022 | 3/8/2022 |
| 9893577 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9893584 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9893659 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9893666 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9893712 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9893717 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9893802 N | 11/15/2022 | | |
| 9893809 N | 11/15/2022 | | |
| 9893821 R | | 8/3/2021 | |
| 9893860 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9893861 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9893867 N | 11/7/2022 | 11/7/2022 | |
| 9893879 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9893902 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9893903 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9893977 N | 8/18/2021 | | |
| 9894012 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9894014 N | 8/11/2021 | 8/20/2021 | 8/20/2021 |
| 9894029 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9894086 N | 8/10/2021 | 8/18/2021 | 8/18/2021 |
| 9894108 N | 8/18/2021 | | |
| 9894126 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9894133 N | 8/10/2021 | 8/20/2021 | 8/20/2021 |
| 9894150 N | 8/13/2021 | 8/20/2021 | 8/20/2021 |
| 9894173 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9894188 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9894306 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9894311 N | 10/18/2021 | 10/18/2021 | |

| | | | |
|---|---|---|---|
| 9894327 N | 10/18/2021 | 10/18/2021 | |
| 9894368 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9894403 R | 1/25/2022 | | |
| 9894440 N | 3/9/2022 | | 3/9/2022 |
| 9894442 N | 3/9/2022 | | 3/9/2022 |
| 9894501 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9894503 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9894540 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9894552 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9894555 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9894565 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9894575 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9894578 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9894579 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9894584 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9894587 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9894589 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9894611 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9894617 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9894619 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9894623 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9894625 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9894627 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9894645 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9894651 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9894657 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9894670 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9894671 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9894675 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9894696 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9894705 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9894736 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9894780 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 9894784 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 9894794 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9894797 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9894798 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9894800 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9894801 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9894827 N | 12/29/2021 | 7/9/2022 | 7/9/2022 |
| 9894829 N | 12/29/2021 | 7/9/2022 | 7/9/2022 |
| 9894846 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9894849 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9894858 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9894859 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9894862 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9894870 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |

| | | | |
|---|---|---|---|
| 9894871 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9894894 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9894897 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9894949 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9894950 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9894951 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9894952 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9894981 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9894984 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9894991 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9895004 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9895011 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9895013 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9895014 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9895022 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9895031 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9895034 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9895151 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9895157 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9895159 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9895162 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9895215 N | 9/16/2022 | 9/16/2022 | |
| 9895230 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9895243 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9895247 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9895253 R | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9895273 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9895280 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9895290 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9895291 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9895339 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9895345 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9895351 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9895366 N | 8/18/2021 | | |
| 9895392 N | 8/18/2021 | | |
| 9895403 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9895408 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9895411 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9895455 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9895509 N | 8/18/2021 | | |
| 9895525 N | 8/18/2021 | | |
| 9895543 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9895557 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9895565 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9895580 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9895604 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9895618 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |

| | | | |
|---|---|---|---|
| 9895678 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9895687 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9895779 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9895803 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9895818 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9895828 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9895830 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9895838 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9895863 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9895872 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9895884 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9895894 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9895901 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9895912 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9895921 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9895925 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9895969 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9895974 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9895984 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9895997 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9896030 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9896044 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9896054 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9896056 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9896064 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9896091 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9896094 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9896101 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9896105 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9896133 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9896144 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9896148 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9896176 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9896200 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9896213 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9896222 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9896239 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9896254 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9896267 N | 8/9/2021 | | 8/18/2021 |
| 9896281 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9896312 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9896339 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9896346 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9896348 N | 8/9/2021 | | 8/24/2021 |
| 9896361 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9896364 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9896381 N | 9/8/2021 | | |

| | | | |
|---|---|---|---|
| 9896389 N | 8/18/2021 | | |
| 9896397 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9896399 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9896402 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9896415 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9896416 N | 8/11/2021 | 8/18/2021 | 8/18/2021 |
| 9896422 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9896438 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9896444 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9896445 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9896460 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9896463 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9896465 N | 8/11/2021 | 8/18/2021 | 8/18/2021 |
| 9896475 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9896481 N | 9/20/2021 | 9/20/2021 | |
| 9896516 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9896525 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9896553 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9896556 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9896582 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9896583 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9896598 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9896617 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9896618 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9896627 N | 8/11/2021 | 8/18/2021 | 8/18/2021 |
| 9896645 N | 8/11/2021 | 8/18/2021 | 8/18/2021 |
| 9896664 N | 8/11/2021 | 8/18/2021 | 8/18/2021 |
| 9896668 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9896678 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9896711 N | 8/9/2021 | 8/19/2021 | 8/19/2021 |
| 9896721 R | 7/15/2022 | | |
| 9896787 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9896790 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9896825 N | 2/28/2022 | 2/24/2022 | 2/24/2022 |
| 9896827 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9896854 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9896937 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9896966 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9897025 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9897083 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9897088 N | 8/1/2022 | | |
| 9897092 N | 8/1/2022 | | |
| 9897140 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9897143 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9897147 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9897150 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9897160 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |

| | | | |
|---|---|---|---|
| 9897165 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9897173 R | 10/25/2022 | 10/25/2022 | |
| 9897180 N | 8/9/2021 | 8/9/2021 | 8/9/2021 |
| 9897201 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9897207 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9897223 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9897225 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9897230 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9897232 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9897466 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9897504 N | | 8/3/2022 | 8/3/2022 |
| 9897505 N | 8/2/2022 | | |
| 9897508 N | 8/3/2022 | | |
| 9897510 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9897511 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9897516 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9897518 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9897574 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9897576 N | 5/19/2022 | | |
| 9897578 N | 5/19/2022 | | |
| 9897580 N | 5/19/2022 | | |
| 9897583 N | 4/5/2022 | 4/5/2022 | 4/4/2022 |
| 9897584 N | 5/19/2022 | | |
| 9897588 N | 4/5/2022 | 4/5/2022 | 4/4/2022 |
| 9897593 N | 4/5/2022 | 4/5/2022 | 4/4/2022 |
| 9897619 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9897622 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9897625 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9897629 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9897649 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9897650 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9897652 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9897657 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9897716 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9897832 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9897860 N | 9/1/2021 | | |
| 9897912 N | 8/18/2021 | | |
| 9897944 N | 8/18/2021 | | |
| 9897950 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9897951 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9897958 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9897967 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9897977 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9897988 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9898005 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9898027 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9898107 N | 9/8/2021 | | |

| | | | |
|---|---|---|---|
| 9898115 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9898127 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9898139 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9898157 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9898159 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9898160 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9898175 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9898182 N | 9/8/2021 | | |
| 9898202 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9898225 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9898229 N | 9/8/2021 | | |
| 9898247 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9898253 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9898261 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9898295 N | 9/8/2021 | | |
| 9898299 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9898300 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9898308 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9898317 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9898327 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9898328 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9898352 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9898365 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9898374 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9898458 N | 9/3/2021 | | |
| 9898471 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9898486 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9898516 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9898532 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9898551 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9898563 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9898604 N | 8/13/2021 | | |
| 9898650 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9898651 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9898681 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9898807 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9898825 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9898869 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9898886 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9898887 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9898910 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9899011 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9899042 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9899059 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9899060 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9899087 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9899088 N | 2/4/2023 | 2/4/2023 | 2/4/2023 |

| | | | |
|---|---|---|---|
| 9899109 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9899112 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9899121 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9899123 N | 9/8/2021 | | |
| 9899154 N | 8/16/2021 | | |
| 9899155 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9899166 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9899202 N | 8/13/2021 | | |
| 9899239 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9899243 N | 8/13/2021 | | |
| 9899269 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9899292 N | 3/15/2022 | 6/8/2022 | 6/8/2022 |
| 9899302 N | 3/15/2022 | 6/8/2022 | 6/8/2022 |
| 9899322 N | 11/28/2022 | 11/28/2022 | 11/29/2022 |
| 9899332 N | 11/28/2022 | 11/28/2022 | 11/29/2022 |
| 9899341 R | 6/9/2022 | 6/9/2022 | |
| 9899343 N | 11/28/2022 | 11/28/2022 | 11/29/2022 |
| 9899364 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9899379 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9899403 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9899421 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9899433 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9899466 N | 6/30/2021 | 6/30/2021 | 6/30/2021 |
| 9899469 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9899508 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9899511 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9899520 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9899526 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9899530 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9899547 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9899556 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9899576 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9899652 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9899681 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9899701 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9899856 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9899867 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9899881 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9899894 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9899923 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9900036 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9900044 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9900052 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9900053 N | 2/15/2022 | 2/15/2022 | |
| 9900063 N | 2/15/2022 | 2/15/2022 | |
| 9900066 N | 2/15/2022 | 2/15/2022 | |
| 9900069 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |

| | | | |
|---|---|---|---|
| 9900072 N | 2/15/2022 | 2/15/2022 | |
| 9900097 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9900113 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9900114 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9900117 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9900118 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9900119 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9900130 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9900143 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9900162 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9900284 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9900289 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9900293 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9900330 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9900374 N | | 8/3/2022 | 8/3/2022 |
| 9900400 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9900419 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9900473 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9900475 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9900479 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9900483 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9900523 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9900526 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9900528 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9900531 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9900588 N | 7/19/2022 | 7/20/2022 | 7/20/2022 |
| 9900591 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9900599 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9900620 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9900627 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9900630 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9900643 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9900650 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9900687 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9900694 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9900698 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9900709 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9900728 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9900787 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9900794 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9900809 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9900830 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9900896 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9900912 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9900925 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9900935 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9900997 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |

| | | | |
|---|---|---|---|
| 9901018 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9901037 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9901059 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9901273 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9901280 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9901332 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9901337 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9901343 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9901391 N | 12/23/2021 | 9/3/2021 | 9/3/2021 |
| 9901443 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9901451 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9901466 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9901477 N | 9/3/2021 | | |
| 9901490 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9901496 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9901497 N | 8/13/2021 | | |
| 9901498 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9901539 N | 8/18/2021 | | |
| 9901545 N | 8/18/2021 | | |
| 9901557 N | 8/18/2021 | | |
| 9901564 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9901567 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9901572 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9901616 N | 8/19/2021 | | |
| 9901674 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9901677 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9901685 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9901690 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9901693 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9901698 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9901742 N | 9/8/2021 | | |
| 9901767 N | 9/8/2021 | | |
| 9901779 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9901787 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9901805 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9901818 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9901830 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9901874 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9901909 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9901939 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9901961 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9901964 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9902009 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9902031 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9902051 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9902085 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9902089 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |

| | | | |
|---|---|---|---|
| 9902121 R | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9902150 N | 5/24/2022 | 5/24/2022 | |
| 9902155 N | 5/24/2022 | 5/24/2022 | |
| 9902159 N | 5/24/2022 | 5/24/2022 | |
| 9902180 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9902195 R | 6/7/2022 | 6/7/2022 | 6/9/2022 |
| 9902210 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9902221 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9902226 R | 8/1/2022 | 8/1/2022 | |
| 9902241 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9902249 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9902258 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9902331 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9902362 N | 2/8/2022 | 2/8/2022 | 2/14/2022 |
| 9902367 N | 2/8/2022 | 2/8/2022 | 2/14/2022 |
| 9902371 N | 2/8/2022 | 2/8/2022 | 2/14/2022 |
| 9902374 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9902375 N | 11/16/2020 | 11/16/2020 | 11/16/2020 |
| 9902378 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9902380 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9902383 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9902389 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9902404 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9902406 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9902407 N | | 8/3/2022 | 8/3/2022 |
| 9902409 N | | 8/3/2022 | 8/3/2022 |
| 9902420 N | 1/25/2022 | 1/25/2022 | |
| 9902454 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9902455 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9902456 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9902595 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9902601 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9902604 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9902608 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9902615 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9902617 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9902638 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9902640 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9902646 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9902688 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9902689 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9902691 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9902693 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9902711 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9902763 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9902779 N | 9/12/2022 | | |
| 9902790 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |

| | | | |
|---|---|---|---|
| 9902801 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9902802 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9902803 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9902863 N | 8/7/2021 | 9/2/2021 | 9/2/2021 |
| 9902960 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9902996 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9902997 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9903019 N | | | 6/1/2022 |
| 9903120 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9903123 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9903126 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9903173 N | 5/10/2022 | 5/9/2022 | 5/9/2022 |
| 9903178 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9903180 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9903226 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9903229 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9903285 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9903301 N | 1/6/2022 | | |
| 9903304 N | 1/6/2022 | | |
| 9903306 N | 1/6/2022 | | |
| 9903381 N | 6/8/2022 | 1/25/2023 | 1/25/2023 |
| 9903385 N | 6/8/2022 | 1/25/2023 | 6/8/2022 |
| 9903399 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9903406 N | 3/11/2022 | 3/10/2022 | 3/10/2022 |
| 9903410 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9903415 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9903424 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9903427 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9903429 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9903430 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9903480 N | 6/21/2022 | 6/21/2022 | |
| 9903481 N | 6/21/2022 | 6/21/2022 | |
| 9903484 N | 6/21/2022 | 6/21/2022 | |
| 9903503 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9903504 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9903505 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9903520 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9903522 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9903526 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9903528 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9903530 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9903531 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9903535 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9903536 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9903537 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9903574 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9903575 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |

| | | | |
|---|---|---|---|
| 9903600 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9903609 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9903612 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9903638 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9903706 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9903709 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9903710 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9903716 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9903722 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9903726 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9903740 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9903757 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9903763 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9903770 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9903774 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9903890 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9903968 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9903972 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9904243 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9904246 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9904248 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9904256 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9904259 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9904313 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9904360 N | 2/11/2022 | | 2/11/2022 |
| 9904417 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9904418 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9904436 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9904448 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9904519 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9904522 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9904523 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9904525 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9904526 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9904718 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9904797 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9904856 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9904877 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9904880 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9904884 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9904891 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9904893 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9904910 N | 7/21/2022 | 7/21/2022 | |
| 9904913 N | 7/21/2022 | 7/21/2022 | |
| 9904917 N | 7/21/2022 | 7/21/2022 | |
| 9904951 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9905055 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |

| | | | |
|---|---|---|---|
| 9905151 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9905171 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9905190 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9905208 N | 8/4/2022 | | |
| 9905217 N | 8/4/2022 | | |
| 9905280 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9905285 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9905291 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9905312 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9905315 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9905363 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9905371 N | 9/8/2021 | | |
| 9905372 N | 9/8/2021 | | |
| 9905384 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9905385 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9905387 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9905415 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9905419 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9905435 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9905442 N | 9/8/2021 | | |
| 9905451 N | 9/8/2021 | | |
| 9905463 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9905471 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9905484 N | 9/8/2021 | | |
| 9905488 N | 9/8/2021 | | |
| 9905511 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 9905615 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9905616 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9905617 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9905624 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9905643 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9905674 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9905675 N | 1/28/2023 | 1/28/2023 | 1/28/2023 |
| 9905704 N | 1/28/2023 | | |
| 9905717 N | 1/28/2023 | | |
| 9905730 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9905744 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9905757 N | 8/13/2021 | | |
| 9905786 N | 9/8/2021 | | |
| 9905790 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9905813 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9905819 N | 9/8/2021 | | |
| 9905821 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9905829 N | 9/8/2021 | | |
| 9905857 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9905865 N | 2/8/2022 | 2/11/2022 | 2/8/2022 |
| 9905871 N | 8/18/2021 | | |

| | | | |
|---|---|---|---|
| 9905878 N | 2/11/2022 | 2/11/2022 | 2/8/2022 |
| 9905879 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9905890 N | 8/18/2021 | | |
| 9905891 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9905894 N | 2/8/2022 | | 2/8/2022 |
| 9905902 N | 8/18/2021 | | |
| 9905914 N | 8/18/2021 | | |
| 9905977 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9905987 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9905997 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9905998 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9905999 N | 2/10/2022 | 2/10/2022 | |
| 9906027 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9906099 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9906103 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9906108 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9906125 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9906145 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9906163 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9906181 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 9906186 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9906192 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9906195 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9906196 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9906200 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9906218 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9906241 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9906282 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9906296 N | 9/3/2021 | | |
| 9906312 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9906316 N | 7/29/2022 | 7/29/2022 | |
| 9906325 N | 8/13/2021 | | |
| 9906358 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9906362 N | 8/13/2021 | | |
| 9906376 N | 8/13/2021 | | |
| 9906382 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9906391 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9906395 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9906403 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9906404 N | 8/18/2021 | | |
| 9906417 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9906421 N | 8/18/2021 | | |
| 9906429 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9906436 N | 8/18/2021 | | |
| 9906444 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9906466 N | 9/8/2021 | | |
| 9906473 N | 8/10/2021 | | |

| | | | |
|---|---|---|---|
| 9906475 N | 7/12/2021 | 7/12/2021 | 7/12/2021 |
| 9906501 N | 8/13/2021 | | |
| 9906507 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9906509 N | 8/18/2021 | | |
| 9906516 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9906558 N | 9/8/2021 | | |
| 9906566 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9906595 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9906603 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9906615 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9906629 N | 8/18/2021 | | |
| 9906666 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9906722 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9906737 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9906742 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9906751 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9906755 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9906812 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9906905 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9906922 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9906939 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9906948 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9906957 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9906959 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9906974 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9907013 N | 8/16/2021 | | |
| 9907031 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9907045 N | 8/16/2021 | | |
| 9907046 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9907056 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9907105 N | 8/18/2021 | | |
| 9907108 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9907119 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9907120 R | | 8/26/2021 | 8/26/2021 |
| 9907131 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9907134 N | 8/16/2021 | | |
| 9907144 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9907159 R | 4/5/2022 | | |
| 9907160 N | 8/16/2021 | | |
| 9907182 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9907187 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9907190 N | 8/16/2021 | | |
| 9907192 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9907198 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9907220 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9907232 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9907233 R | 8/26/2021 | 8/26/2021 | 8/26/2021 |

| | | | |
|---|---|---|---|
| 9907235 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9907240 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9907269 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9907288 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9907323 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9907332 N | 4/4/2022 | 4/4/2022 | |
| 9907333 N | 4/4/2022 | 4/4/2022 | |
| 9907341 N | 4/4/2022 | 4/4/2022 | |
| 9907351 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9907397 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9907403 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9907404 R | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9907454 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9907593 N | 8/16/2021 | | |
| 9907614 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9907628 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9907631 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9907654 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9907670 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9907673 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9907675 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9907700 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9907704 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9907735 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9907756 N | 11/12/2021 | | |
| 9907757 N | 11/12/2021 | | |
| 9907774 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9907780 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9907860 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9907954 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9907961 N | 2/17/2022 | | |
| 9907979 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9907982 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9907984 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9907987 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9907990 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9908068 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9908117 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9908147 N | 9/3/2021 | | |
| 9908184 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9908196 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9908203 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9908212 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9908242 N | 8/10/2021 | | |
| 9908249 N | 8/10/2021 | | |
| 9908255 N | 8/10/2021 | | |
| 9908363 N | 8/18/2021 | | |

| | | | |
|---|---|---|---|
| 9908373 N | 8/18/2021 | | |
| 9908410 N | 8/17/2021 | | |
| 9908413 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9908419 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9908425 N | 8/17/2021 | | |
| 9908463 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9908479 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9908487 N | 8/17/2021 | | |
| 9908497 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9908533 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9908534 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9908547 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9908564 N | 11/29/2021 | 11/19/2021 | |
| 9908591 N | 11/29/2021 | 11/19/2021 | |
| 9908635 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9908643 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9908717 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9908738 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9908743 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9908746 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9908747 N | 5/27/2022 | | |
| 9908751 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9908755 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9908756 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9908782 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9908793 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9908800 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9908814 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9908885 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9908892 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9908901 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9908919 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9908938 N | 3/4/2022 | 3/4/2022 | 3/7/2022 |
| 9908939 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9908945 N | 3/4/2022 | 3/4/2022 | 3/7/2022 |
| 9908952 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9908957 N | 3/4/2022 | 3/4/2022 | 3/7/2022 |
| 9908959 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9908969 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9908996 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9909034 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9909045 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9909076 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9909175 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9909185 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9909206 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 9909215 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |

| | | | |
|---|---|---|---|
| 9909230 N | 7/12/2022 | | |
| 9909283 R | 7/9/2022 | 7/9/2022 | 7/9/2022 |
| 9909332 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9909337 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9909348 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9909391 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9909483 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9909487 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9909533 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9909541 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9909614 N | 8/16/2021 | | |
| 9909616 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9909641 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9909691 N | 8/13/2021 | | |
| 9909737 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9909746 N | 9/23/2022 | 9/23/2022 | |
| 9909757 N | 9/23/2022 | 9/23/2022 | |
| 9909782 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9909834 N | 5/26/2022 | 6/22/2022 | 5/26/2022 |
| 9909841 N | 5/26/2022 | 6/22/2022 | 5/26/2022 |
| 9909863 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9909916 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9909921 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9909976 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9909995 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9910095 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9910104 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9910148 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9910153 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9910162 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9910173 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9910182 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9910194 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9910202 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9910204 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9910210 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9910216 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9910236 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9910238 N | 3/25/2022 | 3/24/2022 | 3/24/2022 |
| 9910246 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9910263 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9910297 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9910305 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9910309 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9910310 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9910312 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9910320 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |

| | | | |
|---|---|---|---|
| 9910327 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9910348 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9910370 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9910388 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9910408 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9910432 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9910442 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9910455 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9910457 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9910461 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9910469 R | 1/20/2023 | | |
| 9910478 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9910498 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9910525 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9910527 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9910544 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9910549 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9910555 N | 3/2/2022 | 3/3/2022 | 3/3/2022 |
| 9910559 N | 3/2/2022 | 3/3/2022 | 3/3/2022 |
| 9910561 N | 3/2/2022 | 3/3/2022 | 3/3/2022 |
| 9910565 R | 7/20/2022 | | |
| 9910662 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9910700 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9910701 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9910702 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9910704 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9910706 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9910711 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9910712 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9910716 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9910728 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9910731 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9910743 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9910744 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9910747 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9910749 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9910754 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9910756 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9910763 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9910783 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9910786 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9910787 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9910789 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9910828 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9910831 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9910834 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9910886 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |

| | | | |
|---|---|---|---|
| 9910894 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9910921 N | 2/17/2022 | | |
| 9910923 N | 2/17/2022 | | |
| 9910924 N | 2/17/2022 | | |
| 9910948 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9910957 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9911010 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9911016 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9911026 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9911076 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9911085 N | 1/11/2023 | 1/11/2023 | |
| 9911094 N | 12/29/2021 | | 12/29/2021 |
| 9911110 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9911139 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9911143 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9911144 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9911165 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9911172 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9911179 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 9911203 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9911211 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9911214 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9911229 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9911243 N | 8/16/2021 | | |
| 9911251 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9911256 N | 9/3/2021 | | |
| 9911280 N | 9/3/2021 | | |
| 9911288 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9911318 N | 8/16/2021 | | |
| 9911323 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9911330 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9911336 N | 8/16/2021 | | |
| 9911338 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9911347 N | 8/16/2021 | | |
| 9911361 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9911366 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9911374 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9911375 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9911379 N | 9/3/2021 | | |
| 9911395 N | 8/16/2021 | | |
| 9911410 N | 8/16/2021 | | |
| 9911440 N | 9/3/2021 | | |
| 9911486 N | 8/16/2021 | | |
| 9911549 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9911572 N | 8/18/2021 | | |
| 9911641 N | 8/13/2021 | | |
| 9911675 N | 8/16/2021 | | |

| | | | |
|---|---|---|---|
| 9911703 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9911724 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9911741 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9911749 N | 9/3/2021 | | |
| 9911750 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9911773 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9911777 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9911785 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9911790 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9911791 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9911827 N | 9/24/2021 | 9/29/2021 | 9/29/2021 |
| 9911831 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9911846 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9911868 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9911887 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9911904 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9911918 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9911926 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9911932 N | 9/3/2021 | | |
| 9911937 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9911950 N | 9/6/2022 | | |
| 9911951 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9911957 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9911958 N | 9/6/2022 | | |
| 9911970 N | 9/6/2022 | | |
| 9911975 N | 9/6/2022 | | |
| 9911993 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9911995 N | 9/3/2021 | | |
| 9912004 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9912009 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9912012 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9912016 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9912019 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9912023 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9912025 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9912029 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9912044 N | 7/9/2022 | 7/9/2021 | 7/9/2021 |
| 9912075 N | 4/5/2022 | | |
| 9912081 N | 4/19/2022 | 4/19/2022 | 6/2/2022 |
| 9912135 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9912165 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9912194 N | 11/16/2021 | 11/16/2021 | |
| 9912195 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9912196 N | 9/3/2021 | | |
| 9912205 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9912217 N | 9/3/2021 | | |
| 9912232 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |

| | | | |
|---|---|---|---|
| 9912242 N | 11/16/2021 | 11/16/2021 | |
| 9912244 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9912292 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9912303 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9912313 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9912319 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9912323 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9912328 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9912330 N | 7/15/2022 | 7/15/2022 | 8/12/2022 |
| 9912334 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9912342 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9912362 N | 10/18/2022 | 10/18/2022 | |
| 9912366 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9912367 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9912368 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9912378 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9912383 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9912385 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9912392 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9912402 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9912403 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9912408 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9912426 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9912428 N | 8/16/2021 | | |
| 9912433 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9912439 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9912442 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9912443 N | 8/16/2021 | | |
| 9912450 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9912452 N | 8/16/2021 | | |
| 9912461 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9912476 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9912481 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9912487 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9912491 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9912492 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9912494 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9912498 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9912499 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 9912505 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9912526 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9912536 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 9912550 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9912552 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9912556 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9912558 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9912566 N | 2/18/2022 | 2/18/2022 | |

| | | | |
|---|---|---|---|
| 9912573 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9912577 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9912591 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9912595 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9912603 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9912608 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9912624 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9912635 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9912646 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9912665 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9912676 N | 4/25/2022 | | |
| 9912677 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9912704 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9912714 N | 9/2/2022 | 9/2/2022 | |
| 9912721 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9912729 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 9912730 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 9912764 N | 9/2/2022 | 9/2/2022 | |
| 9912777 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9912825 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9912831 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9912834 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9912846 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9912847 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9912859 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9912865 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9912869 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9912874 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9912876 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9912879 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9912882 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9912891 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9912906 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9912908 N | 9/3/2021 | | |
| 9912928 N | 2/18/2022 | 2/18/2022 | |
| 9912950 N | 2/18/2022 | 2/18/2022 | |
| 9912964 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9913010 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9913015 N | 2/8/2022 | | |
| 9913020 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9913021 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9913028 N | 10/22/2021 | | |
| 9913036 N | 10/22/2021 | | |
| 9913038 N | 2/8/2022 | | |
| 9913039 N | 10/22/2021 | | |
| 9913040 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9913047 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |

| | | | |
|---|---|---|---|
| 9913065 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9913075 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9913077 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9913102 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9913109 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9913114 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9913132 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9913133 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9913164 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9913193 N | 9/3/2021 | | |
| 9913199 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9913203 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9913204 R | 6/21/2022 | 6/21/2022 | |
| 9913221 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9913238 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9913241 N | 8/25/2022 | | |
| 9913244 N | 8/25/2022 | | |
| 9913249 N | 8/25/2022 | | |
| 9913254 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9913256 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9913262 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9913273 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9913306 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9913316 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9913334 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9913367 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9913383 N | 7/19/2022 | 7/19/2022 | |
| 9913409 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9913434 R | 10/8/2021 | | |
| 9913463 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9913472 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9913482 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9913508 R | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9913513 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9913520 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9913523 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9913539 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9913545 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9913546 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9913548 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9913589 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9913613 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9913616 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9913619 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9913708 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9913750 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9913764 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |

| | | | |
|---|---|---|---|
| 9913766 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9913772 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9913780 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9913793 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9913805 N | | | 6/28/2021 |
| 9913806 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9913807 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9913809 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9913810 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9913811 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9913816 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9913819 N | 6/28/2021 | | 6/28/2021 |
| 9913821 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9913827 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9913839 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9913843 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9913847 N | 5/9/2022 | | |
| 9913852 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9913854 N | 5/9/2022 | | |
| 9913855 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9913881 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9913922 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9913924 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9913929 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9913941 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9913944 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9913946 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9913967 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9913969 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9913972 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9913992 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9914064 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9914065 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9914070 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9914081 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9914094 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9914101 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9914106 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9914109 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9914110 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9914190 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9914200 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9914218 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9914225 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9914289 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9914301 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 9914324 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |

| | | | |
|---|---|---|---|
| 9914341 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9914342 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9914346 N | 12/21/2021 | | |
| 9914347 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9914351 N | 12/21/2021 | | |
| 9914353 N | 12/21/2021 | | |
| 9914372 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9914373 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9914377 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9914379 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9914405 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9914503 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9914505 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9914509 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9914586 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9914607 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9914633 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9914634 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9914653 N | 8/17/2021 | | |
| 9914666 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9914678 N | 8/17/2021 | | |
| 9914687 N | 8/17/2021 | | |
| 9914695 N | 8/17/2021 | | |
| 9914701 N | 8/17/2021 | | |
| 9914722 N | 8/17/2021 | | |
| 9914731 N | 8/17/2021 | | |
| 9914744 N | 8/17/2021 | | |
| 9914833 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9914873 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9914879 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9914886 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9914899 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9915007 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9915008 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9915113 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9915159 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9915171 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9915211 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9915230 N | 9/3/2021 | | |
| 9915307 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9915321 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9915325 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9915326 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9915328 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9915342 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9915351 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9915359 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |

| | | | |
|---|---|---|---|
| 9915362 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9915375 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9915393 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9915456 N | 8/18/2021 | | |
| 9915469 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9915485 R | 7/28/2022 | 7/26/2022 | 7/26/2022 |
| 9915498 N | 8/18/2021 | | |
| 9915518 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9915526 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9915569 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9915615 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9915633 N | 8/18/2021 | | |
| 9915657 N | 7/6/2022 | | |
| 9915711 N | 8/16/2021 | | |
| 9915724 N | 8/19/2021 | | |
| 9915735 N | 11/22/2021 | 11/22/2021 | 12/2/2021 |
| 9915772 N | 8/19/2021 | | |
| 9915790 N | 8/16/2021 | | |
| 9915798 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9915809 N | 8/19/2021 | | |
| 9915815 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9915841 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9915844 N | 8/18/2021 | | |
| 9915847 N | 8/19/2021 | | |
| 9915851 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9915868 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9916018 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9916050 R | | 8/30/2021 | |
| 9916065 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9916078 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9916079 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9916088 N | 4/19/2022 | | |
| 9916092 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9916099 N | 4/19/2022 | | |
| 9916108 N | 4/19/2022 | | |
| 9916120 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9916134 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9916141 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9916242 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9916248 R | 5/16/2022 | 5/16/2022 | |
| 9916271 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 9916283 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9916327 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9916391 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9916453 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9916486 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9916576 N | 8/20/2021 | | |

| | | | |
|---|---|---|---|
| 9916592 N | 8/20/2021 | | |
| 9916598 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9916607 N | 8/20/2021 | | |
| 9916618 N | 8/20/2021 | | |
| 9916667 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9916682 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9916690 N | 11/10/2021 | | |
| 9916700 N | 11/10/2021 | | |
| 9916708 N | 11/10/2021 | | |
| 9916723 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9916730 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9916731 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9916746 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9916816 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9916823 R | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9916883 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9916906 N | 8/19/2021 | | |
| 9916917 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9916925 N | 8/19/2021 | | |
| 9916932 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9916941 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9916955 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9916985 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9917016 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9917021 R | 4/26/2022 | 4/26/2022 | |
| 9917097 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9917104 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9917125 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9917215 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9917236 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9917286 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9917308 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9917311 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9917323 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9917348 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9917375 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9917408 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9917516 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9917519 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9917524 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9917535 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9917596 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9917703 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9917706 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9917709 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9917711 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9917716 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |

| | | | |
|---|---|---|---|
| 9917719 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9917757 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9917760 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9917765 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9917922 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9917957 R | | 10/19/2021 | |
| 9917998 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9918001 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9918003 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9918005 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9918007 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9918010 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9918012 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9918015 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9918031 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9918035 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9918043 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9918046 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9918075 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9918084 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9918097 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9918103 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9918175 N | 12/14/2021 | 12/14/2021 | |
| 9918240 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9918260 N | 4/6/2022 | | |
| 9918346 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9918426 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9918456 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9918588 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9918601 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9918612 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9918633 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9918660 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9918670 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9918684 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9918700 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9918751 N | 8/25/2021 | 9/20/2021 | 9/20/2021 |
| 9918784 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9918808 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9918837 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9918853 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9918911 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9918915 N | 8/19/2021 | | |
| 9918928 N | 8/19/2021 | | |
| 9918974 N | 8/13/2021 | 9/3/2021 | 9/3/2021 |
| 9919061 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9919066 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |

| | | | |
|---|---|---|---|
| 9919097 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9919122 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9919126 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9919182 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9919255 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9919257 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9919260 R | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9919262 N | 8/20/2021 | 8/20/2021 | 8/20/2021 |
| 9919264 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9919265 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9919271 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9919273 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9919283 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9919296 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9919337 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9919346 N | 8/19/2021 | 8/19/2021 | 8/19/2021 |
| 9919405 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9919417 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9919469 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9919498 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9919523 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9919558 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9919563 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9919567 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9919612 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9919620 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9919631 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9919645 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9919656 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9919681 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9919683 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9919690 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9919737 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9919742 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9919750 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9919772 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9919773 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9919823 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9919829 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9919848 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9919852 N | 6/21/2022 | 2/14/2022 | 6/21/2022 |
| 9919855 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9919968 N | | 10/18/2021 | 10/18/2021 |
| 9920000 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9920005 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9920017 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9920019 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |

| | | | |
|---|---|---|---|
| 9920029 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9920030 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9920050 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9920052 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9920054 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9920056 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9920058 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9920060 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9920063 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9920065 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9920069 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9920070 N | 7/11/2022 | 7/11/2022 | |
| 9920072 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9920073 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9920074 N | 7/11/2022 | 7/11/2022 | |
| 9920075 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9920076 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9920077 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9920126 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9920133 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9920149 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9920150 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9920154 N | 3/21/2022 | 12/23/2022 | 12/23/2022 |
| 9920156 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9920305 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9920312 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9920373 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9920380 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 9920450 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9920452 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9920454 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9920482 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9920490 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9920495 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9920530 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9920581 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9920608 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9920610 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9920613 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9920625 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9920626 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9920629 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9920640 N | 8/22/2022 | 7/15/2022 | 8/22/2022 |
| 9920671 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9920672 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9920730 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9920741 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 9920742 N | 11/18/2022 | | |
| 9920743 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9920836 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9920953 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9920961 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9920963 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9920987 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9921009 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9921059 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9921103 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9921121 N | 4/12/2022 | 4/12/2022 | |
| 9921123 N | 4/12/2022 | 4/12/2022 | |
| 9921124 N | 4/12/2022 | 4/12/2022 | |
| 9921125 N | 4/12/2022 | 4/12/2022 | |
| 9921228 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9921236 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9921239 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9921243 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9921246 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9921252 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9921254 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9921271 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9921321 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9921323 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9921341 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9921342 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9921343 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9921344 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9921393 N | 11/30/2021 | 11/30/2021 | |
| 9921462 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9921467 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9921468 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9921495 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9921504 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9921507 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9921510 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9921515 N | 11/30/2021 | 11/30/2021 | |
| 9921545 N | 11/30/2021 | 11/30/2021 | |
| 9921567 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9921657 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9921659 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9921660 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9921682 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9921685 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9921687 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9921689 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9921692 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |

| | | | |
|---|---|---|---|
| 9921695 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9921700 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9921727 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9921730 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9921732 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9921733 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9921838 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9921866 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9921892 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9921901 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9921935 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9921945 N | 2/10/2022 | 2/11/2022 | 2/10/2022 |
| 9921969 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9922041 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9922060 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9922081 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9922082 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9922083 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9922084 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9922095 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9922152 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9922182 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9922196 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9922200 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9922225 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9922252 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9922258 N | 5/17/2022 | | |
| 9922265 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9922267 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9922270 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9922285 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 9922287 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9922304 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9922309 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9922311 N | 8/4/2022 | 8/4/2022 | |
| 9922313 N | 8/4/2022 | 8/4/2022 | |
| 9922316 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9922317 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9922346 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9922360 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9922370 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9922376 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 9922377 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9922378 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9922396 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9922399 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9922400 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |

| | | | |
|---|---|---|---|
| 9922428 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9922432 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9922440 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9922464 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9922469 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9922473 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9922510 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9922517 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9922531 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9922538 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9922671 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9922786 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9922794 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9922797 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9922809 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9922814 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9922823 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9922912 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9922959 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9922962 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9922977 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9922980 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9923034 R | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 9923113 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9923147 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9923164 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9923186 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9923199 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9923201 N | 8/23/2021 | 8/25/2021 | 8/25/2021 |
| 9923209 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9923230 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9923239 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9923339 N | 8/29/2022 | 9/1/2021 | 9/1/2021 |
| 9923351 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9923505 N | 3/26/2022 | | |
| 9923513 N | 3/26/2022 | | |
| 9923516 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9923523 N | 3/26/2022 | | |
| 9923630 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9923637 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9923639 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9923653 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9923682 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9923689 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9923736 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9923763 N | 7/25/2022 | 7/25/2022 | |
| 9923780 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |

| | | | |
|---|---|---|---|
| 9923801 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9923802 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9923808 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9923815 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9923827 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9923844 R | 4/7/2022 | | 4/7/2022 |
| 9923846 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9923861 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9923871 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9923885 N | 9/1/2021 | | |
| 9923889 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9923919 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9923943 N | 9/1/2021 | | |
| 9923972 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9924227 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9924290 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9924298 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9924305 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9924322 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9924353 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9924364 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9924412 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9924413 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9924421 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9924424 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9924432 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9924549 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9924566 N | 8/30/2021 | | |
| 9924571 N | 8/30/2021 | | |
| 9924573 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9924577 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9924580 N | 8/30/2021 | | |
| 9924634 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9924637 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 9924646 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9924672 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9924677 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9924680 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9924767 N | 8/20/2021 | | |
| 9924798 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9924801 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9924805 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9924806 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9924810 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9924884 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9924886 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9924889 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |

| | | | |
|---|---|---|---|
| 9924914 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9924919 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9924921 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9924979 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9924983 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9925150 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9925178 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9925182 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9925183 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9925185 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9925186 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9925240 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9925270 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9925291 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9925292 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9925297 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9925306 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9925308 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9925310 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9925311 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9925324 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9925334 N | 8/13/2022 | 8/13/2022 | 8/13/2022 |
| 9925339 N | 8/13/2022 | 8/13/2022 | 8/13/2022 |
| 9925342 N | 8/13/2022 | 8/13/2022 | 8/13/2022 |
| 9925353 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9925366 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9925375 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9925386 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9925400 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9925441 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9925486 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9925492 N | 12/12/2022 | | |
| 9925493 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9925497 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9925572 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9925573 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9925624 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9925667 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9925689 N | 6/9/2022 | 6/9/2022 | 9/12/2022 |
| 9925703 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9925707 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9925735 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9925753 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9925771 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9925792 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9925825 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9925830 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |

| | | | |
|---|---|---|---|
| 9925854 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9925859 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9925965 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9925967 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9925973 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9925988 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9925989 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9925996 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9926002 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9926004 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9926023 N | 8/30/2021 | | |
| 9926087 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9926114 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9926117 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9926118 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9926124 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9926147 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9926151 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9926155 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9926164 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9926269 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9926273 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9926302 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9926309 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9926329 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9926353 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9926359 N | 11/14/2022 | 11/14/2022 | |
| 9926371 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9926379 N | 11/14/2022 | 11/14/2022 | |
| 9926414 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9926422 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9926537 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9926567 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9926582 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9926585 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9926602 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9926641 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9926666 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9926709 R | 1/23/2023 | 1/23/2023 | |
| 9926796 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9926800 N | 2/23/2023 | 2/23/2023 | |
| 9926818 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9926837 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9926841 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9926889 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9926984 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9927018 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |

| | | | |
|---|---|---|---|
| 9927021 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9927041 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9927048 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9927060 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9927103 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9927225 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9927235 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9927263 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9927266 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9927275 N | 1/20/2022 | 1/20/2022 | |
| 9927283 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9927334 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9927435 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9927465 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9927525 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9927538 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9927567 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9927594 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9927645 N | | 7/15/2022 | 7/15/2022 |
| 9927670 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9927683 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9927690 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9927693 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9927713 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9927721 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9927726 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9927775 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9927776 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9927785 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9927791 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9927856 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9927928 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9927932 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9927943 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9927976 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9928011 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9928072 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9928092 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9928157 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9928173 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9928184 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9928200 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9928216 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9928234 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9928240 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9928255 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9928260 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |

| | | | |
|---|---|---|---|
| 9928272 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9928277 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9928294 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9928303 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9928351 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 9928352 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9928363 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9928388 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9928439 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9928506 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9928509 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9928512 R | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9928671 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9928769 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9928770 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9928773 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9928776 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9928875 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9928877 N | 7/6/2022 | 12/1/2021 | 12/1/2021 |
| 9928919 N | 7/6/2022 | 12/1/2021 | 12/1/2021 |
| 9928924 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9928926 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9928978 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9929001 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9929025 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9929027 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929032 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929036 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929047 N | 9/1/2021 | | |
| 9929058 N | 9/1/2021 | | |
| 9929060 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9929063 N | 9/1/2021 | | |
| 9929070 N | 2/23/2023 | 2/23/2023 | |
| 9929072 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9929073 N | 2/23/2023 | 2/23/2023 | |
| 9929085 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9929090 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929092 N | 7/19/2022 | 7/19/2022 | |
| 9929099 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9929103 N | 8/25/2021 | 9/20/2021 | 9/20/2021 |
| 9929105 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9929142 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9929149 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9929158 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9929161 N | 12/27/2021 | 12/21/2021 | 12/27/2021 |
| 9929168 R | 10/12/2021 | 9/21/2021 | 9/21/2021 |
| 9929169 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |

| | | | |
|---|---|---|---|
| 9929173 N | 7/19/2022 | 7/19/2022 | |
| 9929174 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9929176 N | 9/1/2021 | | |
| 9929177 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9929192 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9929195 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9929202 N | 7/19/2022 | 7/19/2022 | |
| 9929203 N | 9/1/2021 | | |
| 9929204 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9929207 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9929237 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929252 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9929261 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929277 N | 8/18/2021 | 8/18/2021 | 8/18/2021 |
| 9929282 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9929289 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9929292 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9929304 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9929305 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9929311 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9929315 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929355 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 9929359 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929387 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9929398 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9929433 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9929435 N | 9/1/2021 | | |
| 9929441 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9929443 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9929459 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9929461 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9929474 N | 2/23/2022 | 2/23/2022 | |
| 9929485 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9929486 N | 9/1/2021 | | |
| 9929506 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9929524 R | 8/12/2022 | | 8/12/2022 |
| 9929544 R | | 8/31/2021 | 8/31/2021 |
| 9929569 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929572 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9929592 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929594 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9929596 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9929609 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9929636 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929640 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9929654 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9929659 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |

| | | | |
|---|---|---|---|
| 9929663 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9929673 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9929677 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9929685 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 9929688 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9929689 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9929699 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929712 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9929722 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9929733 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9929735 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9929738 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9929739 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9929757 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9929774 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9929801 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9929810 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9929815 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9929831 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9929842 N | 10/7/2022 | 10/7/2022 | |
| 9929860 N | 8/11/2022 | | |
| 9929863 N | 10/7/2022 | 10/7/2022 | |
| 9929877 N | 8/11/2022 | | |
| 9929902 N | 8/11/2022 | | |
| 9929960 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929966 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9929975 N | 5/2/2022 | | |
| 9929983 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9929986 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9930008 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9930030 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9930038 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9930116 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9930141 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9930149 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9930163 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9930188 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9930305 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9930311 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9930318 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9930340 R | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9930343 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9930355 N | 8/23/2021 | 8/25/2021 | 8/25/2021 |
| 9930400 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9930407 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9930419 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9930421 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |

| | | | |
|---|---|---|---|
| 9930423 R | | 9/22/2021 | 9/22/2021 |
| 9930427 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9930433 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9930442 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9930476 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9930484 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9930493 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9930495 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9930509 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9930518 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9930539 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9930546 N | 6/3/2022 | 6/3/2022 | |
| 9930553 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9930558 N | 6/3/2022 | 6/3/2022 | |
| 9930568 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9930575 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9930599 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9930600 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9930617 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9930618 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9930654 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9930664 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9930689 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9930698 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9930707 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9930716 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9930726 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9930736 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9930750 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9930765 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9930770 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9930776 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9930797 N | 8/17/2022 | | |
| 9930807 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9930809 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9930813 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9930814 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9930826 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9930830 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9930842 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9930853 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9930862 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9930869 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9930895 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9930933 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9930938 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9930946 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |

| | | | |
|---|---|---|---|
| 9930985 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9931002 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9931047 N | 9/1/2021 | 9/20/2021 | 9/20/2021 |
| 9931130 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9931255 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9931281 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9931314 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9931318 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9931331 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 9931342 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9931349 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9931424 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9931444 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9931486 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9931503 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9931512 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9931635 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9931665 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9931702 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9931735 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9931768 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9931771 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9931774 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9931862 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9931876 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9931913 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9931916 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9931917 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9931920 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9931932 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9932022 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9932029 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9932031 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9932032 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9932036 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9932037 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9932038 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9932104 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9932111 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9932113 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9932141 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9932155 N | 9/1/2021 | | |
| 9932182 N | 9/1/2021 | | |
| 9932186 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9932196 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9932233 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9932249 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |

| | | | |
|---|---|---|---|
| 9932264 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9932265 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9932299 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9932323 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9932385 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9932459 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9932463 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9932469 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9932499 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9932507 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9932535 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9932549 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9932602 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9932608 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9932630 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9932672 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9932695 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9932709 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9932718 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9932726 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9932734 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9932752 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9932773 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9932774 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9932791 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9932802 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 9932811 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9932825 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9932937 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9932940 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9932955 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9932993 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9933020 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9933027 R | 12/3/2021 | | |
| 9933039 N | 9/1/2021 | | |
| 9933043 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9933117 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9933149 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9933169 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9933176 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9933183 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9933248 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9933302 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9933321 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9933325 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9933361 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9933410 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |

| | | | |
|---|---|---|---|
| 9933413 N | 9/1/2021 | | |
| 9933453 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9933466 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9933471 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9933485 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9933486 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9933504 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9933513 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9933530 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9933542 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9933546 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9933566 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9933590 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9933604 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9933608 N | 2/20/2023 | 2/21/2023 | 2/20/2023 |
| 9933609 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9933619 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9933630 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9933657 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9933673 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9933682 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9933686 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9933691 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9933693 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9933722 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9933737 N | 8/23/2022 | 8/23/2022 | 2/10/2022 |
| 9933740 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9933743 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9933744 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9933755 N | 8/23/2022 | 8/23/2022 | 2/10/2022 |
| 9933767 N | 8/23/2022 | 8/23/2022 | 2/10/2022 |
| 9933768 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9933787 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9933802 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 9933824 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9933830 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9933833 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9933839 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9933841 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9933849 N | 6/2/2022 | 6/2/2022 | |
| 9933906 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9933919 R | 6/22/2022 | 6/27/2022 | 6/22/2022 |
| 9933922 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9933944 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9933957 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9933980 N | 8/18/2022 | | |
| 9934042 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 9934081 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9934097 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9934158 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9934181 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9934199 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9934208 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9934214 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9934222 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9934231 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9934265 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9934280 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9934285 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9934291 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9934303 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9934306 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9934307 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9934312 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9934319 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9934337 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9934343 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9934344 N | 2/20/2023 | | |
| 9934362 R | 8/10/2022 | 8/10/2022 | |
| 9934372 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9934386 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9934403 N | 5/9/2022 | | |
| 9934415 N | 5/9/2022 | | |
| 9934452 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9934454 N | 5/9/2022 | | |
| 9934532 R | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 9934541 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9934553 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9934603 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9934634 N | 12/3/2021 | 12/3/2021 | |
| 9934639 N | 12/7/2021 | 12/3/2021 | |
| 9934711 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9934713 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9934715 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9934720 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9934732 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9934734 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9934757 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9934814 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9934835 N | 12/21/2021 | 12/21/2021 | 12/22/2021 |
| 9934836 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9934839 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9934843 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9934849 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |

| | | | |
|---|---|---|---|
| 9934873 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9934877 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9934900 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 9934911 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9934972 R | | 8/20/2021 | 9/23/2021 |
| 9934983 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9935012 R | 10/26/2021 | 10/26/2021 | |
| 9935042 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9935145 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9935155 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9935156 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9935163 N | 8/20/2021 | | |
| 9935249 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9935255 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9935272 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9935293 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9935312 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9935403 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9935422 N | 8/20/2021 | | |
| 9935435 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9935444 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9935451 N | 8/20/2021 | | |
| 9935463 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9935474 N | 8/20/2021 | | |
| 9935483 N | 9/1/2021 | | |
| 9935507 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9935525 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9935544 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9935546 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9935547 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9935557 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9935577 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9935584 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9935593 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9935596 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9935618 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9935694 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9935754 N | 8/1/2022 | | |
| 9935855 R | | 9/29/2021 | 9/29/2021 |
| 9935856 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9935878 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9935898 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9935937 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9935944 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9935952 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9935954 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9935966 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |

| | | | |
|---|---|---|---|
| 9935968 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9935974 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9935975 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9935985 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9935992 N | 11/16/2022 | 11/16/2022 | |
| 9935997 N | 11/16/2022 | 11/16/2022 | |
| 9936004 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9936013 N | 9/1/2021 | | |
| 9936015 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9936021 N | 9/1/2021 | | |
| 9936024 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9936031 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9936034 N | 9/1/2021 | | |
| 9936042 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9936045 N | 9/1/2021 | | |
| 9936052 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9936054 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9936073 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9936151 N | 8/5/2022 | 8/5/2022 | |
| 9936191 N | 7/28/2022 | 7/28/2022 | |
| 9936204 N | 7/28/2022 | 7/28/2022 | |
| 9936218 N | 6/28/2022 | 6/28/2022 | |
| 9936219 N | 7/28/2022 | 7/28/2022 | |
| 9936224 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9936227 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9936292 R | | 9/2/2022 | 9/2/2022 |
| 9936312 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9936343 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9936354 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9936376 N | 6/28/2022 | 6/28/2022 | |
| 9936379 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9936390 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9936412 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9936418 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9936425 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9936439 N | 6/28/2022 | 6/28/2022 | |
| 9936528 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9936552 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9936560 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9936596 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9936625 N | 6/17/2022 | 6/17/2022 | 6/9/2022 |
| 9936640 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9936657 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9936663 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9936681 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9936707 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9936734 N | 6/17/2022 | 6/9/2022 | 6/17/2022 |

| | | | |
|---|---|---|---|
| 9936758 N | 10/15/2021 | | 10/15/2021 |
| 9936763 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9936776 N | 10/15/2021 | | 10/15/2021 |
| 9936786 N | 10/15/2021 | | 10/15/2021 |
| 9936805 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9936806 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9936818 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9936821 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9936837 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9936846 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9936858 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9936864 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9936870 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9936873 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9936902 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9937146 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9937148 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9937177 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9937205 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9937218 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9937222 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9937226 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9937232 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9937237 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9937239 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9937243 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9937244 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9937245 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9937300 N | 7/27/2022 | | |
| 9937380 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9937382 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9937472 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9937473 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9937476 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9937480 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9937488 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9937520 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9937553 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9937554 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9937555 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9937556 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9937600 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9937701 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9937703 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9937713 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9937839 N | 9/6/2022 | | |
| 9937866 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |

| | | | |
|---|---|---|---|
| 9938009 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9938013 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9938033 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9938080 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9938082 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9938084 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9938119 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9938139 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9938140 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9938141 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9938149 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9938265 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9938361 N | 3/29/2022 | | 3/29/2022 |
| 9938364 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9938402 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9938414 N | 6/21/2022 | | |
| 9938436 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9938444 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9938447 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9938522 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9938524 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9938525 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9938560 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9938562 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9938565 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9938577 N | 4/15/2022 | 4/18/2022 | 4/18/2022 |
| 9938578 N | 4/15/2022 | 4/18/2022 | 4/18/2022 |
| 9938580 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9938582 N | 4/15/2022 | 4/18/2022 | 4/18/2022 |
| 9938584 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9938586 N | 4/15/2022 | 4/18/2022 | 4/18/2022 |
| 9938622 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9938626 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9938628 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9938642 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9938644 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9938669 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9938728 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9938739 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9938748 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9938751 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9938756 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9938759 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9938783 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9938784 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9938828 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9938858 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 9938861 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9938862 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9938865 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9938874 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9938880 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 9938919 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9938922 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9938923 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9938930 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9939001 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9939031 N | | 7/25/2022 | 7/25/2022 |
| 9939050 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9939062 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 9939085 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9939124 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9939140 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9939159 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9939173 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9939203 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9939223 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9939224 R | 11/2/2021 | 11/2/2021 | |
| 9939231 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9939239 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9939258 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9939267 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9939288 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9939293 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9939302 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9939308 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9939312 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9939318 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9939326 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9939333 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9939342 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9939361 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9939364 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9939376 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9939424 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 9939445 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9939459 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9939474 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9939498 N | 4/4/2022 | 2/16/2022 | 4/4/2022 |
| 9939499 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9939502 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9939503 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9939511 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9939513 N | 2/16/2022 | 2/16/2022 | 4/4/2022 |

| | | | |
|---|---|---|---|
| 9939523 N | 4/4/2022 | 2/16/2022 | 4/4/2022 |
| 9939527 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9939536 N | 2/16/2022 | 2/16/2022 | 4/4/2022 |
| 9939544 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9939545 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9939571 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9939606 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9939616 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9939621 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9939650 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9939652 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9939654 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9939667 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 9939698 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9939702 N | 9/2/2021 | 9/9/2021 | 9/9/2021 |
| 9939706 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 9939709 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9939715 N | 9/2/2021 | 9/9/2021 | 9/9/2021 |
| 9939726 N | 3/31/2022 | | |
| 9939743 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9939764 R | 8/15/2022 | 8/15/2022 | |
| 9939777 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9939783 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9939785 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9939792 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9939819 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9939861 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9939905 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9939916 N | 8/23/2021 | 8/23/2021 | 8/23/2021 |
| 9939980 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9939991 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9940005 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9940015 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9940024 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9940069 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9940133 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9940152 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9940155 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9940172 N | 11/28/2022 | 11/28/2022 | |
| 9940240 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9940256 N | 6/8/2022 | | |
| 9940257 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9940272 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9940293 N | 7/21/2022 | 7/21/2022 | |
| 9940303 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9940313 R | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9940367 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |

| | | | |
|---|---|---|---|
| 9940395 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9940431 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9940452 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9940467 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9940487 N | 7/18/2022 | 7/18/2022 | |
| 9940507 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9940544 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9940552 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9940565 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9940567 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9940607 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9940658 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9940681 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9940693 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9940707 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9940717 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9940730 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9940743 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9940773 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9940787 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9940809 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9940843 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9940868 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9940883 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9940893 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9941024 R | 2/15/2022 | 2/15/2022 | |
| 9941042 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9941065 R | 7/9/2022 | 7/9/2022 | 7/9/2022 |
| 9941068 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9941089 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9941122 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9941126 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9941144 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9941152 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9941212 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9941257 R | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9941264 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9941270 N | 10/13/2021 | 10/15/2021 | 10/15/2021 |
| 9941275 N | 10/13/2021 | 10/15/2021 | 10/15/2021 |
| 9941280 N | 10/13/2021 | 10/15/2021 | 10/15/2021 |
| 9941284 N | 10/13/2021 | 10/15/2021 | 10/15/2021 |
| 9941294 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9941296 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9941298 R | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9941300 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9941307 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9941330 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |

| | | | |
|---|---|---|---|
| 9941365 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9941414 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9941435 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9941438 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9941520 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9941521 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9941561 N | 8/2/2022 | | |
| 9941567 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9941569 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9941571 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9941580 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9941582 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9941588 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9941589 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9941602 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9941632 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9941656 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9941690 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9941694 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9941705 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9941712 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9941718 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9941719 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9941721 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9941762 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9941772 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9941773 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9941776 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9941785 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9941791 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9941805 N | 8/27/2021 | | |
| 9941818 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9941819 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9941828 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9941834 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9941836 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9941842 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9941851 N | 8/31/2021 | | |
| 9941853 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9941864 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 9941883 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9941884 N | 8/27/2021 | | |
| 9941892 N | 8/27/2021 | | |
| 9941893 R | 8/10/2022 | 8/10/2022 | |
| 9941922 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9941936 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9941960 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |

| | | | |
|---|---|---|---|
| 9941988 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9941990 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9942020 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9942044 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9942058 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9942060 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9942061 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9942072 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9942091 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9942115 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9942131 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9942135 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9942142 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9942148 N | 9/1/2021 | | |
| 9942152 N | 3/12/2022 | 3/12/2022 | 3/12/2022 |
| 9942159 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9942169 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9942170 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9942179 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9942183 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9942195 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9942216 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9942225 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9942247 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9942252 R | 4/19/2022 | 4/19/2022 | |
| 9942262 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9942269 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9942273 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9942282 N | 9/1/2021 | | |
| 9942286 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9942294 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9942303 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9942324 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9942339 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9942347 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9942358 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9942363 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9942379 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9942409 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9942431 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9942435 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9942487 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9942488 R | 8/16/2022 | | |
| 9942499 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9942523 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9942525 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9942539 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |

| | | | |
|---|---|---|---|
| 9942576 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9942596 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9942599 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9942607 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9942613 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9942642 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9942667 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9942678 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9942686 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9942729 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9942789 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9942805 N | 3/12/2022 | 3/12/2022 | 3/12/2022 |
| 9942834 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9942887 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 9942895 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9942910 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9942942 N | 9/9/2021 | | |
| 9942950 R | 7/5/2022 | | |
| 9942969 N | 3/16/2022 | 3/16/2022 | |
| 9942977 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9942979 N | 3/16/2022 | 3/16/2022 | |
| 9942985 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9942988 N | 3/16/2022 | 3/16/2022 | |
| 9943009 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9943019 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9943029 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9943038 N | 8/31/2021 | | |
| 9943039 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9943063 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9943069 N | 8/31/2021 | | |
| 9943100 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9943106 N | 8/31/2021 | 8/31/2021 | 8/31/2021 |
| 9943115 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9943118 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9943138 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9943140 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9943166 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9943168 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9943240 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9943250 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9943266 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9943290 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9943293 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9943317 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9943325 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9943337 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9943346 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |

| | | | |
|---|---|---|---|
| 9943384 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9943388 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9943395 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9943422 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9943445 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9943500 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9943539 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9943554 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9943576 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9943580 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 9943585 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9943588 R | 10/25/2022 | | |
| 9943595 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9943603 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9943611 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9943632 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9943655 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9943665 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9943741 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9943743 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9943744 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9943751 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9943815 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9943818 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9943819 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9943826 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9943830 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9943858 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9943908 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9943915 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9943918 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9943963 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9943964 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9943977 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9943979 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9943981 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9944008 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9944009 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9944011 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9944013 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9944014 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9944026 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9944030 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9944050 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9944051 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9944053 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9944054 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |

| | | | |
|---|---|---|---|
| 9944064 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9944111 N | 8/15/2022 | 8/15/2022 | |
| 9944118 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9944140 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9944152 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9944164 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9944168 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9944180 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9944188 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9944195 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9944198 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9944202 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9944230 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9944378 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 9944392 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9944404 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9944407 R | 9/19/2022 | 9/19/2022 | |
| 9944427 N | 9/1/2021 | | |
| 9944437 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9944438 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9944507 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9944511 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9944520 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9944568 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9944590 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9944608 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9944621 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9944637 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9944645 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9944648 N | 9/1/2021 | | |
| 9944655 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9944670 N | 10/19/2022 | | |
| 9944681 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9944690 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9944698 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9944701 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9944702 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9944705 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9944709 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9944713 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9944734 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9944745 N | 8/4/2022 | | |
| 9944746 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9944748 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9944756 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9944768 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9944809 N | 5/31/2022 | 5/31/2022 | |

| | | | |
|---|---|---|---|
| 9944821 N | 9/1/2021 | | |
| 9944860 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9944875 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9944897 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9944900 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9944904 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9945000 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9945001 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9945009 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9945021 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9945032 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9945063 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9945074 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9945087 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9945091 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9945092 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9945116 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9945124 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9945152 N | 3/24/2022 | 3/24/2022 | |
| 9945180 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9945188 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9945227 R | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9945315 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9945331 R | 7/26/2022 | | |
| 9945339 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9945363 N | 9/2/2021 | | |
| 9945377 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9945385 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9945390 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9945406 N | 8/15/2022 | | |
| 9945451 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9945456 N | 9/14/2022 | | |
| 9945479 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9945486 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9945563 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9945573 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9945624 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9945634 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9945648 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9945685 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9945708 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9945721 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9945729 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9945754 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9945759 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9945773 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9945777 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |

| | | | |
|---|---|---|---|
| 9945798 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9945810 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9945819 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9945861 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9945870 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9945885 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9945912 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9945936 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9945968 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9945974 N | 11/2/2022 | | |
| 9945981 N | 11/2/2022 | | |
| 9945986 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9945994 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9946004 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9946024 N | 6/13/2022 | 6/13/2022 | |
| 9946032 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9946080 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9946107 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9946117 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9946130 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9946132 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9946180 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9946203 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9946207 N | 2/10/2022 | | |
| 9946211 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9946223 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9946226 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9946227 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9946229 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9946244 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9946321 R | | 8/25/2021 | |
| 9946424 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9946524 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9946714 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9946728 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9946729 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9946746 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9946747 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9946748 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9946749 N | 3/7/2022 | | |
| 9946750 N | 3/7/2022 | | |
| 9946759 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9946761 N | 8/23/2022 | | |
| 9946763 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9946769 N | 8/11/2022 | 8/11/2022 | |
| 9946782 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9946790 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |

| | | | |
|---|---|---|---|
| 9946798 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9946802 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9946849 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9946871 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9946890 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9946902 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9946906 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9946912 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9946915 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9946921 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9946925 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 9946932 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9946934 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9946937 R | 2/6/2023 | | |
| 9946949 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9946951 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9946981 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9946986 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9946987 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9947064 N | 1/7/2022 | 6/23/2022 | 6/23/2022 |
| 9947120 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9947143 R | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 9947184 N | 9/2/2021 | 9/2/2021 | 9/2/2021 |
| 9947195 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 9947220 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9947262 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9947277 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9947311 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9947334 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9947372 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9947377 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9947386 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9947389 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9947404 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9947406 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9947474 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9947494 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9947521 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9947528 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9947563 R | 10/19/2021 | 12/17/2021 | 12/17/2021 |
| 9947568 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9947581 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9947594 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9947619 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9947630 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9947640 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9947682 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |

| | | | |
|---|---|---|---|
| 9947716 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9947720 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9947796 N | 8/5/2022 | 8/5/2022 | |
| 9947802 N | 11/23/2022 | 11/23/2022 | |
| 9947813 N | 11/23/2022 | 11/23/2022 | |
| 9947830 N | 11/23/2022 | 11/23/2022 | |
| 9947847 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9947850 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9947853 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9947863 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9947865 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9947871 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9947943 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9947967 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9947975 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9948012 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9948057 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9948069 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9948082 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9948093 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9948143 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9948147 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 9948153 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9948162 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9948184 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9948186 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9948205 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9948237 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9948242 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9948252 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9948322 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9948339 R | 6/13/2022 | 6/13/2022 | |
| 9948364 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9948373 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9948396 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9948403 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9948411 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9948416 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9948425 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9948438 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9948441 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9948453 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9948456 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9948457 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9948471 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9948479 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9948486 N | 9/17/2021 | | |

| | | | |
|---|---|---|---|
| 9948492 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 9948502 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9948511 N | 9/17/2021 | | |
| 9948555 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9948579 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9948613 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9948639 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9948644 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9948646 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9948666 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9948690 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9948718 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9948733 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9948753 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9948763 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9948803 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9948853 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9948958 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9949000 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9949002 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9949006 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9949008 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9949029 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9949156 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9949161 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9949204 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9949211 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9949276 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9949299 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9949303 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9949319 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9949325 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9949339 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9949351 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9949387 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9949414 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9949436 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9949446 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9949460 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9949465 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9949473 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9949478 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9949487 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9949488 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9949500 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9949512 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9949522 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |

| | | | |
|---|---|---|---|
| 9949532 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9949536 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9949544 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9949560 N | 8/26/2021 | 8/26/2021 | 8/26/2021 |
| 9949607 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9949609 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9949620 N | 10/12/2022 | | |
| 9949664 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9949679 N | 6/4/2022 | 6/4/2022 | 6/4/2022 |
| 9949680 N | 10/12/2022 | | |
| 9949695 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9949730 R | 10/12/2022 | | |
| 9949758 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9949760 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9949764 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9949768 N | 1/3/2022 | 1/3/2022 | 6/21/2022 |
| 9949825 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9949834 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9949840 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9949850 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9949861 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9949862 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9949871 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9949877 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9949881 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9949908 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9949954 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9950004 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9950025 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9950034 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9950043 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9950144 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9950178 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9950190 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9950200 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 9950210 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9950218 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9950224 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9950226 N | 1/24/2022 | 1/24/2022 | |
| 9950229 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9950239 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9950248 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9950268 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9950307 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9950322 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9950336 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9950357 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |

| | | | |
|---|---|---|---|
| 9950364 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9950366 N | 9/1/2021 | 9/1/2021 | 9/1/2021 |
| 9950372 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9950378 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9950387 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9950396 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9950401 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9950403 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9950411 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9950418 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9950451 N | 8/27/2021 | 8/27/2021 | 8/27/2021 |
| 9950461 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9950472 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9950481 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9950508 N | 9/22/2021 | | |
| 9950518 N | 9/22/2021 | | |
| 9950539 N | 9/22/2021 | | |
| 9950565 N | 9/22/2021 | | |
| 9950601 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9950603 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9950608 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9950610 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9950613 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9950652 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9950670 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9950673 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9950687 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9950723 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9950726 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9950772 N | 11/14/2022 | | |
| 9950773 R | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9950774 N | 11/14/2022 | | |
| 9950777 N | 11/14/2022 | | |
| 9950921 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9950978 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9950979 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9950980 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9950983 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9951017 N | 10/25/2022 | | |
| 9951019 N | 10/25/2022 | | |
| 9951020 N | 10/25/2022 | | |
| 9951138 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9951143 N | 12/6/2021 | 4/7/2022 | |
| 9951144 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9951202 N | 11/3/2022 | 11/4/2022 | |
| 9951203 N | 11/3/2022 | 11/4/2022 | |
| 9951204 N | 11/3/2022 | 11/4/2022 | |

| | | | |
|---|---|---|---|
| 9951224 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9951262 N | 12/13/2021 | | |
| 9951264 N | 12/13/2021 | | |
| 9951265 N | 12/13/2021 | | |
| 9951269 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9951271 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9951276 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9951301 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9951303 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9951306 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9951308 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9951311 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9951312 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9951315 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9951318 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 9951351 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9951355 N | 3/4/2022 | 3/9/2022 | 3/4/2022 |
| 9951356 N | 3/4/2022 | 3/9/2022 | 3/4/2022 |
| 9951379 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9951380 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9951383 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9951385 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9951394 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9951400 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9951411 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9951414 N | 8/26/2022 | 8/29/2022 | 8/29/2022 |
| 9951426 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9951428 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9951433 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9951434 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9951436 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9951439 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9951447 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9951449 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9951451 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9951452 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9951453 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9951455 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9951456 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9951500 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9951501 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9951502 N | 3/21/2022 | 3/18/2022 | 3/18/2022 |
| 9951530 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9951541 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9951543 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9951556 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9951559 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |

| | | | |
|---|---|---|---|
| 9951690 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9951694 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9951722 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9951761 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9951762 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9951767 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9951802 N | 8/26/2022 | 8/29/2022 | 8/29/2022 |
| 9951806 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9951807 N | 8/26/2022 | 8/29/2022 | 8/29/2022 |
| 9951810 N | 8/26/2022 | 8/29/2022 | 8/29/2022 |
| 9951819 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9951832 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9951834 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9951836 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9951839 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9951897 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9951899 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9951976 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9951978 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9951981 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9951983 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9951987 N | 11/9/2022 | | |
| 9952206 N | 5/6/2022 | 5/6/2022 | |
| 9952235 N | 8/22/2022 | 8/23/2022 | 8/23/2022 |
| 9952262 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9952264 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9952283 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9952284 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9952313 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9952314 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9952315 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9952347 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9952348 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9952351 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9952375 N | 11/10/2021 | 11/10/2021 | |
| 9952425 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9952515 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9952573 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9952612 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9952668 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9952684 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9952715 N | 6/20/2022 | 6/20/2022 | |
| 9952722 N | 6/20/2022 | 6/20/2022 | |
| 9952725 N | 6/20/2022 | 6/20/2022 | |
| 9952730 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9952908 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9952939 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |

| | | | |
|---|---|---|---|
| 9952942 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9952949 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 9952963 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9952966 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9952968 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9952996 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9953014 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9953023 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9953031 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9953072 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9953134 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9953143 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9953149 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9953156 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9953186 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9953217 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953220 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9953224 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9953229 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9953233 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9953241 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953243 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9953259 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9953262 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953271 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953273 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953292 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9953294 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9953296 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9953299 N | 5/2/2022 | 5/2/2022 | 10/15/2021 |
| 9953303 N | 5/2/2022 | 5/2/2022 | 10/15/2021 |
| 9953307 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9953313 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953322 R | 6/29/2022 | | 6/29/2022 |
| 9953323 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9953325 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953329 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9953348 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9953377 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953389 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9953397 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9953416 N | 4/18/2022 | 4/18/2022 | 12/22/2021 |
| 9953426 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9953438 N | | 6/16/2022 | 6/16/2022 |
| 9953442 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9953456 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9953461 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |

| | | | |
|---|---|---|---|
| 9953467 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9953473 N | | 6/16/2022 | 6/16/2022 |
| 9953505 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953514 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9953532 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953535 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9953587 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9953628 N | 6/6/2022 | 6/6/2022 | |
| 9953646 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9953656 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9953681 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9953691 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9953756 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9953765 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9953783 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9953813 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9953850 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9953866 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953889 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953897 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9953929 N | 9/17/2021 | | |
| 9953951 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9953958 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9954001 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9954005 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9954014 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9954068 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9954079 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9954080 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9954081 R | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9954094 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9954096 R | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9954109 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9954121 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9954129 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9954162 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9954163 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9954172 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9954175 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9954183 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9954223 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954240 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954246 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954284 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9954294 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954299 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9954304 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |

| | | | |
|---|---|---|---|
| 9954381 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9954406 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9954440 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9954462 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9954466 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954477 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954535 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9954564 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9954570 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9954591 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9954593 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9954599 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9954605 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9954609 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9954612 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9954617 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9954624 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9954645 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9954660 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9954681 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9954687 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9954692 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9954697 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9954704 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9954705 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9954728 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9954735 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954760 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9954775 N | 9/8/2021 | | |
| 9954779 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9954833 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9954877 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9954892 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954915 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954916 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9954932 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9954943 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9954965 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9954989 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9955026 N | 9/8/2021 | 9/8/2021 | 9/8/2021 |
| 9955077 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9955130 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9955167 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9955316 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9955317 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9955329 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9955337 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |

| | | | |
|---|---|---|---|
| 9955355 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9955372 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9955374 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 9955376 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 9955386 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9955393 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9955417 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 9955439 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9955487 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9955531 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9955597 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9955598 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9955599 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9955616 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9955618 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9955621 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9955623 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9955627 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9955629 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9955669 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9955672 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 9955673 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9955674 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9955677 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9955743 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9955754 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9955758 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9955763 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9955790 N | 10/14/2022 | | |
| 9955803 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9955807 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9955808 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9955839 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9955842 N | 2/24/2022 | 2/24/2022 | |
| 9955856 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9955863 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9955875 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9955894 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9955905 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9955918 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9955935 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9955947 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9955971 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9955979 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9956023 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9956049 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9956054 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |

| | | | |
|---|---|---|---|
| 9956063 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9956071 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 9956073 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9956083 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9956135 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9956174 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9956181 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9956185 R | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9956244 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9956253 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9956320 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9956336 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9956338 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9956511 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9956549 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9956579 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9956591 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9956604 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9956619 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9956664 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9956676 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9956686 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9956700 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 9956718 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9956728 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9956738 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9956752 R | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9956765 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9956807 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9956808 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9956809 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9956811 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9956836 N | 9/17/2021 | | |
| 9956845 N | 6/1/2022 | 6/1/2022 | |
| 9956942 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9956982 R | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 9956989 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9956995 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9957004 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9957009 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9957021 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9957043 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9957052 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9957061 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9957083 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9957118 R | | 10/24/2022 | |
| 9957218 N | 11/3/2021 | | |

| | | | |
|---|---|---|---|
| 9957221 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9957261 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9957290 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9957336 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9957392 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9957407 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9957420 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9957441 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9957455 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9957496 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9957506 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9957514 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9957555 R | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9957574 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9957593 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9957625 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9957684 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9957691 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9957694 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9957702 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9957709 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9957724 R | 7/17/2022 | 7/17/2022 | 7/17/2022 |
| 9957734 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9957746 R | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9957747 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9957750 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9957765 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9957790 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9957813 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9957822 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9957835 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9957838 N | 12/27/2021 | 1/7/2022 | 1/7/2022 |
| 9957845 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9957848 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9957851 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9957852 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9957853 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9957856 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9957873 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9957894 N | 5/2/2022 | | |
| 9957908 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9957992 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9958043 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9958044 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 9958052 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9958054 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9958080 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |

| | | | |
|---|---|---|---|
| 9958081 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9958089 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9958157 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9958291 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9958311 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9958354 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9958357 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9958360 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9958386 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9958413 R | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9958424 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 9958491 R | | 10/8/2021 | 10/8/2021 |
| 9958552 R | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 9958561 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9958600 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9958642 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9958648 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9958651 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9958658 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9958662 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9958669 N | 9/7/2021 | 9/7/2021 | 9/22/2021 |
| 9958673 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9958684 N | 9/7/2021 | 9/7/2021 | 9/22/2021 |
| 9958699 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9958713 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9958718 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9958724 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9958729 N | 5/3/2022 | 5/3/2022 | |
| 9958734 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9958736 R | | 9/2/2022 | 9/2/2022 |
| 9958753 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9958764 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9958772 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9958777 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9958820 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9958829 N | 8/16/2021 | 8/16/2021 | 8/16/2021 |
| 9958854 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9958911 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9958915 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9958920 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9958925 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9958931 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9958954 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 9958960 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9958967 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9959007 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9959021 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |

| | | | |
|---|---|---|---|
| 9959033 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9959039 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9959043 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9959057 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9959070 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9959079 N | 8/16/2022 | 8/26/2022 | 8/26/2022 |
| 9959081 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9959088 N | 8/16/2022 | 8/26/2022 | 8/26/2022 |
| 9959092 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9959099 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9959104 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9959127 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9959143 N | 9/7/2022 | 9/17/2021 | 9/17/2021 |
| 9959153 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9959158 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9959168 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9959179 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9959185 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9959186 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9959190 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9959193 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9959195 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9959200 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9959267 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9959286 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9959307 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 9959319 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9959333 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9959399 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9959415 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9959418 N | 8/29/2022 | | |
| 9959421 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9959429 N | 11/16/2021 | 4/12/2022 | 4/12/2022 |
| 9959447 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9959458 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9959472 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9959475 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9959480 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9959486 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9959491 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9959492 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9959493 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9959507 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9959513 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9959515 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9959523 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9959524 R | 9/24/2021 | 9/24/2021 | 9/24/2021 |

| | | | |
|---|---|---|---|
| 9959529 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9959550 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9959551 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9959612 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9959624 N | 5/5/2022 | 5/5/2022 | |
| 9959633 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9959649 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9959672 R | 5/23/2022 | | |
| 9959713 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 9959716 N | 12/8/2021 | | |
| 9959723 R | 9/4/2022 | 9/4/2022 | |
| 9959738 N | 12/8/2021 | | |
| 9959773 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9959783 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9959818 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9959822 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9959850 N | 8/11/2022 | 7/5/2022 | 7/5/2022 |
| 9959855 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9959942 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9959955 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9959987 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9959995 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9960003 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9960020 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9960054 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9960063 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9960068 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9960079 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9960110 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9960125 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9960128 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9960174 R | 8/19/2022 | 8/19/2022 | |
| 9960180 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9960192 N | 9/17/2021 | 9/17/2021 | |
| 9960196 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9960197 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9960200 N | 9/17/2021 | 9/17/2021 | |
| 9960210 R | 3/16/2022 | 3/16/2022 | |
| 9960217 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9960275 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 9960313 R | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9960330 R | 5/6/2022 | | |
| 9960372 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9960386 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9960465 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9960478 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9960490 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |

USA011542

| | | | |
|---|---|---|---|
| 9960503 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9960508 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9960512 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9960523 N | 3/3/2023 | 3/3/2023 | |
| 9960562 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9960584 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9960608 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9960648 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9960670 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9960673 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9960787 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9960802 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9960819 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9960836 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 9960840 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9960843 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9960845 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9960846 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9960850 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9960857 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9960867 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9960886 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9960926 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9960953 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9960967 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9960969 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9961016 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9961017 N | 8/31/2022 | 8/31/2022 | 8/30/2022 |
| 9961019 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9961021 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9961035 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9961068 N | 10/18/2022 | 10/18/2022 | |
| 9961079 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9961086 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9961136 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9961138 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9961140 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9961146 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9961160 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9961166 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9961170 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9961191 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9961199 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9961200 N | 12/7/2020 | 4/20/2022 | 4/20/2022 |
| 9961208 N | 9/17/2021 | | |
| 9961229 N | 9/17/2021 | | |
| 9961235 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |

| | | | |
|---|---|---|---|
| 9961242 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9961252 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9961259 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9961262 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 9961279 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9961295 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9961304 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9961307 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9961322 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9961335 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9961371 N | 9/17/2021 | | |
| 9961385 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9961396 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9961431 R | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9961436 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9961455 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9961460 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9961463 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9961466 N | 4/2/2022 | 4/2/2022 | 4/2/2022 |
| 9961471 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9961477 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9961485 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9961500 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9961509 N | 9/17/2021 | | |
| 9961545 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9961569 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9961579 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9961585 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9961604 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9961615 N | 9/17/2021 | | |
| 9961627 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9961630 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9961634 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9961665 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9961667 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9961681 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 9961705 N | 9/17/2021 | 9/17/2021 | |
| 9961709 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9961716 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9961717 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9961720 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9961729 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9961737 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9961746 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9961747 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9961752 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9961763 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |

| | | | |
|---|---|---|---|
| 9961783 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9961798 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9961811 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9961837 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9961885 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9961892 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9961910 R | 7/13/2022 | 7/13/2022 | |
| 9961920 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9961953 N | 5/5/2022 | 5/5/2022 | |
| 9961962 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9962043 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 9962052 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9962070 R | 7/6/2022 | | |
| 9962072 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9962120 N | 8/26/2022 | | |
| 9962129 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9962174 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9962192 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9962217 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9962230 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9962275 R | 7/6/2022 | 7/6/2022 | |
| 9962276 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9962313 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9962326 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9962342 N | 4/12/2022 | 4/12/2022 | |
| 9962346 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9962347 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9962353 N | 4/12/2022 | 4/12/2022 | |
| 9962356 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9962374 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 9962381 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9962405 N | 9/17/2021 | | |
| 9962415 N | 9/17/2021 | | |
| 9962434 N | 9/17/2021 | | |
| 9962451 N | 9/17/2021 | | |
| 9962488 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9962500 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9962519 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9962526 N | 9/17/2021 | | |
| 9962542 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9962544 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9962555 N | 8/29/2022 | | |
| 9962558 N | 8/29/2022 | | |
| 9962592 N | 9/17/2021 | | |
| 9962596 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9962624 N | 9/17/2021 | | |
| 9962641 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |

| | | | |
|---|---|---|---|
| 9962663 N | 9/17/2021 | | |
| 9962671 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9962678 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9962712 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9962760 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9962787 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9962799 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9962839 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9962880 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9962903 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9962940 N | 6/6/2022 | 6/9/2022 | 6/6/2022 |
| 9962948 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9962960 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9962976 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9962986 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9962997 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9963011 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9963024 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9963069 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9963074 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9963077 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9963079 N | 5/2/2022 | 5/2/2022 | |
| 9963148 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9963165 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9963177 N | 4/26/2022 | | 4/26/2022 |
| 9963178 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9963203 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9963241 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9963248 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9963275 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9963304 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9963363 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9963364 N | 5/20/2022 | | |
| 9963368 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9963371 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9963409 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9963410 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9963412 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9963413 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9963417 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9963472 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9963482 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 9963535 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9963538 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9963541 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9963542 R | 11/18/2021 | | 11/18/2021 |
| 9963543 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |

| | | | |
|---|---|---|---|
| 9963548 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9963563 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9963573 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9963586 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9963611 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9963628 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9963637 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9963644 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9963680 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9963702 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9963781 R | 7/18/2022 | | |
| 9963803 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9963865 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9963874 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9963877 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9963916 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9963932 R | | 9/3/2021 | 9/3/2021 |
| 9963941 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9964017 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9964062 N | 9/14/2021 | | |
| 9964080 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9964087 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9964093 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9964099 N | 9/14/2021 | | |
| 9964112 N | 9/14/2021 | | |
| 9964153 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9964154 N | 9/7/2021 | | |
| 9964170 N | 9/14/2021 | | |
| 9964188 N | 9/14/2021 | | |
| 9964198 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9964211 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9964250 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9964252 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9964255 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9964261 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9964267 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9964281 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9964309 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9964323 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9964325 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9964351 R | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9964360 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9964370 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9964429 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9964446 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9964448 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9964461 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |

| | | | |
|---|---|---|---|
| 9964465 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9964473 N | 9/10/2021 | | 9/10/2021 |
| 9964478 N | 9/10/2021 | | 9/10/2021 |
| 9964491 N | 9/10/2021 | | 9/10/2021 |
| 9964495 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9964510 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9964514 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 9964528 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9964557 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 9964583 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9964599 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9964649 N | 9/3/2021 | 9/3/2021 | 9/3/2021 |
| 9964663 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9964666 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9964733 N | 9/17/2021 | | |
| 9964751 N | 9/17/2021 | | |
| 9964775 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9964886 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9964892 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9964900 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9964904 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9964906 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9964930 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9964942 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9964946 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9964954 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9964973 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9964976 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9964977 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9965088 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9965090 N | 3/17/2022 | 3/17/2022 | |
| 9965091 N | 3/17/2022 | 3/17/2022 | |
| 9965099 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9965101 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9965159 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9965216 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9965217 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9965251 N | 10/24/2022 | | |
| 9965268 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9965302 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9965309 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9965311 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9965313 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9965441 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9965445 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9965454 N | 8/23/2022 | | |
| 9965470 N | 8/23/2022 | | |

| | | | |
|---|---|---|---|
| 9965488 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9965489 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9965496 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9965548 N | 1/25/2022 | 1/25/2022 | |
| 9965549 N | 1/25/2022 | 1/25/2022 | |
| 9965554 N | 1/25/2022 | 1/25/2022 | |
| 9965568 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9965683 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9965684 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9965685 N | 10/28/2022 | 10/28/2021 | 10/28/2021 |
| 9965686 N | 10/28/2022 | 10/28/2021 | 10/28/2021 |
| 9965711 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9965715 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9965717 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9965737 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9965743 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9965746 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9965925 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9965927 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9965994 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9965995 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9966001 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9966003 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9966007 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9966017 N | 7/10/2022 | 7/10/2022 | |
| 9966035 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9966067 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9966111 N | 9/8/2022 | | |
| 9966113 N | 9/8/2022 | | |
| 9966151 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9966222 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9966223 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9966239 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9966247 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9966252 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9966294 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9966317 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9966324 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9966362 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9966365 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9966367 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9966377 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9966379 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9966380 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9966382 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9966383 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9966384 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |

| | | | |
|---|---|---|---|
| 9966385 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9966386 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9966410 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9966412 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9966418 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9966444 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9966484 N | 12/6/2021 | 6/23/2022 | 6/23/2022 |
| 9966487 N | 12/6/2021 | 6/23/2022 | 6/23/2022 |
| 9966491 N | 12/6/2021 | 6/23/2022 | 6/23/2022 |
| 9966527 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9966532 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9966538 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9966546 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9966554 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9966555 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9966565 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9966607 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9966611 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9966613 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9966622 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9966626 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9966632 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9966634 N | 3/4/2022 | 6/23/2022 | 6/23/2022 |
| 9966635 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9966668 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9966686 N | 3/1/2022 | | |
| 9966705 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9966748 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9966751 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9966754 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9966756 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9966758 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9966764 N | 8/24/2022 | | |
| 9966767 N | 8/24/2022 | | |
| 9966771 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9966816 N | 6/23/2022 | 6/23/2022 | |
| 9966817 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9966822 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9966823 N | 6/23/2022 | 6/23/2022 | |
| 9966825 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 9966847 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9966856 N | 7/3/2022 | 7/3/2022 | 7/3/2022 |
| 9966862 N | 7/1/2022 | 7/1/2022 | 7/3/2022 |
| 9966871 N | 7/3/2022 | 7/3/2022 | 7/3/2022 |
| 9966872 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9966874 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9966875 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |

| | | | |
|---|---|---|---|
| 9966877 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9966890 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9966905 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9966909 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9966913 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9966919 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9966956 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9966958 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9966997 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9967023 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9967024 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9967026 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9967151 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 9967166 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9967220 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9967221 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9967223 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9967286 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9967287 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9967354 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9967356 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9967459 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9967461 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 9967477 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9967484 N | 5/27/2021 | 10/17/2022 | 10/17/2022 |
| 9967494 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 9967549 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9967581 N | 12/1/2021 | | |
| 9967586 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9967593 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9967645 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9967646 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9967647 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9967649 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9967651 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 9967656 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9967657 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9967699 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9967701 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9967704 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9967729 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9967733 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9967755 N | 9/12/2022 | | |
| 9967773 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9967780 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 9967820 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9967821 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |

| | | | |
|---|---|---|---|
| 9967831 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9967853 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9967857 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9967859 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 9967875 N | 11/15/2021 | | |
| 9967878 N | 11/1/2021 | | 11/1/2021 |
| 9967882 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9967888 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9967896 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9967910 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9967913 N | 11/9/2022 | 11/9/2022 | |
| 9967921 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9967926 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9967930 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9967946 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9967966 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9967974 N | 9/13/2021 | 9/13/2021 | |
| 9967977 N | 9/14/2021 | 9/14/2021 | |
| 9967983 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9967991 N | 9/14/2021 | | |
| 9967998 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9967999 N | 9/14/2021 | | |
| 9968005 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9968008 N | 9/14/2021 | | |
| 9968014 N | 9/14/2021 | | |
| 9968022 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9968040 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9968045 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9968048 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9968054 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9968062 N | 6/29/2022 | | |
| 9968065 N | 9/13/2021 | 9/13/2021 | |
| 9968066 N | 6/29/2022 | | |
| 9968070 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9968077 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9968114 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9968115 R | 9/7/2022 | 9/7/2022 | |
| 9968119 R | 9/12/2022 | 9/12/2022 | |
| 9968120 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9968123 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 9968131 N | 9/13/2021 | | |
| 9968145 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9968173 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9968181 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 9968182 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9968202 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9968206 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 9968227 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9968237 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9968256 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 9968279 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9968287 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9968315 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9968319 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9968324 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9968326 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9968329 N | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9968334 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9968341 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9968361 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9968384 R | 1/19/2023 | 1/19/2023 | 1/23/2023 |
| 9968409 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9968440 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9968462 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 9968464 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9968477 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9968502 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9968505 R | 5/19/2022 | 5/19/2022 | |
| 9968519 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9968528 N | 6/27/2022 | | |
| 9968529 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9968535 N | 9/10/2021 | | |
| 9968542 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9968545 N | 6/27/2022 | | |
| 9968552 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9968554 N | 9/21/2021 | | |
| 9968564 N | 6/27/2022 | | |
| 9968566 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9968578 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9968593 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9968595 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9968597 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9968601 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9968605 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9968606 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9968613 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9968615 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9968616 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9968621 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9968624 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9968634 N | 9/10/2021 | 9/10/2021 | |
| 9968643 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9968669 N | 9/17/2021 | | |
| 9968683 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |

| | | | |
|---|---|---|---|
| 9968692 N | 9/17/2021 | | |
| 9968710 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9968712 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9968724 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9968734 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9968749 N | 9/17/2021 | | |
| 9968757 N | 9/17/2021 | | |
| 9968761 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9968769 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9968775 N | 9/17/2021 | | |
| 9968792 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9968800 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 9968845 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9968846 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9968851 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9968869 N | 7/3/2022 | 7/3/2022 | 7/3/2022 |
| 9968876 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9968888 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9968901 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9968959 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9968965 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9968972 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9968976 R | 3/5/2022 | 3/5/2022 | 3/5/2022 |
| 9968982 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9968993 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9968996 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9969006 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9969014 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9969026 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 9969079 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9969127 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 9969162 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9969173 N | 3/29/2022 | 3/9/2022 | 3/9/2022 |
| 9969178 R | 12/22/2022 | 12/22/2022 | |
| 9969185 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9969199 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9969204 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9969223 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9969229 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9969235 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9969254 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9969256 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9969261 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9969265 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9969277 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9969305 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9969316 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |

| | | | |
|---|---|---|---|
| 9969328 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 9969334 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9969364 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9969378 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9969398 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9969399 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 9969413 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9969558 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9969568 N | 9/7/2021 | 9/7/2021 | 9/7/2021 |
| 9969583 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9969591 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 9969596 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9969626 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9969632 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9969641 R | 7/22/2022 | | |
| 9969681 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9969774 R | 7/15/2022 | 7/15/2022 | |
| 9969824 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9969832 R | 9/8/2022 | 9/8/2022 | |
| 9969850 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9969852 N | 9/15/2021 | | |
| 9969897 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9969980 N | 6/10/2022 | 6/29/2022 | 6/29/2022 |
| 9969986 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9969987 N | 6/10/2022 | 6/29/2022 | 6/29/2022 |
| 9969995 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9970018 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9970032 R | 10/26/2022 | 10/26/2022 | |
| 9970034 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9970082 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9970085 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9970090 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9970092 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 9970122 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9970211 N | 8/8/2022 | | |
| 9970216 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 9970219 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9970259 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9970263 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9970298 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9970300 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9970302 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9970313 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9970314 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9970315 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9970324 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9970340 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |

| | | | |
|---|---|---|---|
| 9970342 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9970346 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9970349 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9970353 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9970363 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9970364 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9970365 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9970386 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9970389 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9970395 R | 6/29/2022 | | |
| 9970398 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9970405 R | 1/5/2023 | 1/5/2023 | |
| 9970412 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9970432 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9970451 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9970458 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 9970460 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9970464 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9970465 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9970473 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9970490 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9970500 R | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9970502 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9970510 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9970514 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9970519 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9970521 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9970544 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9970557 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9970567 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 9970579 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9970615 N | 9/17/2021 | | |
| 9970639 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9970640 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9970647 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9970652 N | 9/17/2021 | | |
| 9970663 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9970673 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9970681 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9970687 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9970692 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9970701 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9970709 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9970712 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9970716 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9970718 N | 10/13/2021 | 10/18/2021 | 10/13/2021 |
| 9970733 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |

| | | | |
|---|---|---|---|
| 9970746 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9970762 N | 9/15/2021 | 9/15/2021 | |
| 9970765 N | 9/24/2021 | | |
| 9970772 N | 9/20/2021 | | |
| 9970783 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9970803 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9970840 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9970841 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9970852 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9970859 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9970871 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9970876 N | 9/17/2021 | | |
| 9970913 N | 9/17/2021 | | |
| 9970980 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9970985 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9970989 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9971127 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9971147 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9971149 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9971165 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9971168 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9971175 N | 7/6/2022 | 7/6/2022 | |
| 9971185 N | 7/6/2022 | 7/6/2022 | |
| 9971216 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9971226 N | 5/25/2022 | | |
| 9971237 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9971243 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9971250 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 9971271 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9971290 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 9971308 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 9971331 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9971337 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9971344 N | 9/13/2021 | 9/13/2021 | |
| 9971346 R | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 9971353 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9971371 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9971379 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9971395 N | 9/13/2021 | 9/13/2021 | |
| 9971402 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 9971419 N | 9/17/2021 | | |
| 9971436 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9971459 N | 9/14/2021 | 9/14/2021 | |
| 9971485 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9971504 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9971514 N | 9/14/2021 | 9/14/2021 | |
| 9971524 N | 9/14/2021 | | |

| | | | |
|---|---|---|---|
| 9971547 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9971561 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9971568 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 9971584 N | 9/10/2021 | | |
| 9971585 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 9971595 N | 9/10/2021 | | |
| 9971606 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 9971627 N | | 1/4/2022 | |
| 9971668 N | 9/8/2021 | | |
| 9971698 N | 7/2/2022 | 7/2/2022 | 7/2/2022 |
| 9971705 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9971721 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9971776 R | 7/15/2022 | | |
| 9971846 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9971916 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9971926 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9971972 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9971994 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 9972109 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9972160 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9972167 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9972183 R | 7/17/2022 | | |
| 9972188 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9972211 R | 1/27/2022 | 1/27/2022 | |
| 9972231 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9972336 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9972351 R | | 8/31/2022 | 8/31/2022 |
| 9972360 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9972381 N | 9/1/2022 | | |
| 9972402 N | 9/1/2022 | | |
| 9972408 N | 9/1/2022 | | |
| 9972509 N | 8/23/2022 | | |
| 9972519 N | 8/23/2022 | | |
| 9972520 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9972531 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9972538 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9972641 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9972711 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9972726 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9972743 N | 9/1/2022 | 9/1/2022 | |
| 9972751 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9972776 N | 9/21/2022 | | |
| 9972804 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9972805 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9972808 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9972809 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9972810 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |

| | | | |
|---|---|---|---|
| 9972811 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 9972813 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9972829 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9972892 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9972927 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9972948 N | 11/7/2022 | | 11/7/2022 |
| 9972979 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9972980 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9972981 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9972982 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9972984 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9972987 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9972989 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9973004 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 9973027 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9973035 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 9973040 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9973076 N | 1/19/2023 | | |
| 9973087 N | 9/21/2022 | 9/21/2022 | |
| 9973095 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9973109 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9973112 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 9973119 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 9973122 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 9973129 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9973133 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9973165 N | 1/19/2023 | | |
| 9973168 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9973177 N | 1/19/2023 | | |
| 9973181 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973219 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973227 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9973241 R | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973244 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9973248 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9973257 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9973262 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973272 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9973273 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9973274 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9973277 N | 6/30/2022 | 6/30/2022 | |
| 9973283 N | 9/14/2021 | | |
| 9973290 N | 9/6/2022 | | |
| 9973298 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9973299 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9973307 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973315 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |

| | | | |
|---|---|---|---|
| 9973321 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9973323 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 9973330 N | 9/14/2021 | | |
| 9973347 N | 9/14/2021 | | |
| 9973364 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9973404 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9973409 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973428 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9973434 N | 9/14/2021 | 9/14/2021 | |
| 9973435 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9973439 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9973474 N | 9/14/2021 | 9/14/2021 | |
| 9973480 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 9973496 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9973510 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9973515 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9973528 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9973540 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9973551 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973553 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9973571 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9973584 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9973603 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9973607 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973611 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9973623 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9973627 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9973640 N | 1/3/2022 | 1/3/2022 | |
| 9973643 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9973650 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9973651 N | 9/17/2021 | | |
| 9973653 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9973659 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9973679 N | 9/14/2021 | 9/14/2021 | |
| 9973690 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9973694 N | 10/4/2022 | 10/3/2022 | 10/4/2022 |
| 9973706 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973708 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9973720 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9973735 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9973756 N | 9/14/2021 | | |
| 9973785 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9973795 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9973804 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9973892 R | | 10/13/2021 | 10/13/2021 |
| 9973901 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 9973921 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |

| | | | |
|---|---|---|---|
| 9973939 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9973944 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9973948 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9973965 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9973969 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9973984 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9973997 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9974008 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9974020 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9974025 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9974040 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9974042 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9974052 N | 6/29/2022 | | |
| 9974071 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9974090 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9974106 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9974117 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9974158 R | 7/13/2022 | | |
| 9974181 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9974192 R | | 10/31/2022 | 10/31/2022 |
| 9974203 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9974206 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 9974211 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9974220 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9974241 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9974250 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9974299 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9974301 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9974309 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9974326 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9974327 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9974363 N | 9/9/2021 | 9/9/2021 | 9/9/2021 |
| 9974368 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9974374 N | 9/17/2021 | | |
| 9974403 N | 9/17/2021 | | |
| 9974415 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9974424 N | 9/9/2021 | | |
| 9974434 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9974443 N | 9/17/2021 | | |
| 9974444 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9974451 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9974479 N | 9/15/2021 | | |
| 9974481 N | 9/9/2021 | | |
| 9974489 N | 9/17/2021 | | |
| 9974502 N | 9/15/2021 | | |
| 9974509 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9974514 N | 9/9/2021 | | |

| | | | |
|---|---|---|---|
| 9974530 R | 6/6/2022 | 6/6/2022 | |
| 9974542 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9974543 N | 9/13/2021 | 9/13/2021 | 9/13/2021 |
| 9974552 N | 9/13/2021 | | |
| 9974563 R | 2/1/2022 | 2/1/2022 | |
| 9974575 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9974622 N | 5/2/2022 | | |
| 9974644 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 9974685 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9974712 R | 7/28/2022 | 7/28/2022 | |
| 9974786 N | 2/22/2022 | | |
| 9974792 N | 2/22/2022 | | |
| 9974796 N | 2/22/2022 | | |
| 9974822 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9974836 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9974863 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9974867 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9974886 R | 8/1/2022 | | |
| 9974902 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9974940 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 9974946 R | 7/10/2022 | 7/10/2022 | 7/10/2022 |
| 9974963 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9974966 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9974994 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 9975027 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9975033 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 9975076 N | 6/6/2022 | | |
| 9975083 N | 6/6/2022 | | |
| 9975086 N | 6/6/2022 | | |
| 9975089 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9975112 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9975174 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9975192 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9975196 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9975198 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9975210 N | 11/3/2022 | 11/3/2022 | |
| 9975212 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9975216 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 9975217 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9975231 N | 1/13/2022 | 7/29/2022 | 7/29/2022 |
| 9975243 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9978285 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9978294 N | 9/21/2022 | | |
| 9978296 N | 9/21/2022 | | |
| 9979357 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9979363 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9979366 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |

| | | | |
|---|---|---|---|
| 9979383 N | 9/23/2022 | | |
| 9979437 N | 3/17/2022 | 6/17/2022 | |
| 9979446 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9979455 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9979466 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9979479 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9979495 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9979500 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9979520 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9979523 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9979526 N | 7/11/2022 | 7/11/2022 | |
| 9979553 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9979561 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9979562 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9979575 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9979585 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9979613 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9979623 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9979629 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 9979632 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9979637 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 9979663 N | 11/4/2021 | | |
| 9979683 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9979684 N | 1/7/2022 | | |
| 9979712 R | 9/12/2022 | 9/12/2022 | |
| 9979722 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9979727 N | 12/13/2022 | 12/13/2021 | 12/13/2021 |
| 9979735 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9979774 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 9979786 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 9979806 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 9979808 N | 9/28/2021 | | |
| 9979829 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9979836 N | 7/6/2022 | 7/6/2022 | |
| 9979845 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9979852 N | 7/6/2022 | 7/6/2022 | |
| 9979860 N | 7/6/2022 | 7/6/2022 | |
| 9979879 N | 7/6/2022 | 7/6/2022 | |
| 9979895 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9979901 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9979957 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9979965 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9979979 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9979982 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9980090 N | 7/20/2022 | | |
| 9980138 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9980142 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |

| | | | |
|---|---|---|---|
| 9980145 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9980190 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9980224 R | | 11/3/2021 | 11/3/2021 |
| 9980357 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 9980379 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9980392 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9980401 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 9980405 N | 9/15/2021 | | |
| 9980414 N | 9/15/2021 | | |
| 9980432 N | 9/15/2021 | | |
| 9980444 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9980449 N | 9/15/2021 | | |
| 9980463 N | 11/19/2021 | 11/19/2021 | |
| 9980483 N | 9/15/2021 | | |
| 9980493 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9980504 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9980506 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9980513 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9980520 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9980548 N | 9/15/2021 | | |
| 9980562 N | 9/15/2021 | | |
| 9980582 R | | 9/29/2021 | |
| 9980588 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9980595 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9980607 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9980611 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9980616 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9980620 N | 9/17/2021 | 9/17/2021 | |
| 9980624 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9980629 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9980635 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9980644 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9980653 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9980654 N | 9/17/2021 | | |
| 9980666 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9980688 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9980706 N | 9/15/2021 | 9/15/2021 | |
| 9980716 N | 9/15/2021 | | |
| 9980725 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9980756 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9980796 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9980808 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9980849 R | 1/21/2022 | 2/4/2022 | 1/21/2022 |
| 9980877 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9980907 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9980941 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9980975 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |

| | | | |
|---|---|---|---|
| 9980980 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9980984 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9980987 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9980989 R | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9980990 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9980997 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9980999 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9981002 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9981013 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9981033 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9981072 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9981079 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9981136 N | 8/29/2022 | | |
| 9981137 N | 8/29/2022 | | |
| 9981157 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9981186 N | 9/9/2022 | 6/16/2022 | 6/16/2022 |
| 9981214 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 9981230 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9981241 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9981337 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9981341 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 9981343 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9981356 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9981363 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9981372 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9981397 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9981404 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9981405 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9981409 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9981454 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9981457 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9981471 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9981487 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9981490 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9981496 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9981520 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9981528 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9981541 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9981636 N | 2/14/2023 | 2/14/2023 | |
| 9981665 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 9981667 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 9981669 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 9981671 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9981673 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 9981687 N | 1/3/2023 | 1/3/2023 | |
| 9981692 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 9981697 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |

| | | | |
|---|---|---|---|
| 9981738 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9981765 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9981768 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9981801 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9981850 N | 9/1/2022 | | |
| 9981866 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9981937 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9981938 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9981940 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9981958 N | 10/21/2022 | 10/21/2022 | |
| 9981968 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9981972 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9982001 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9982035 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9982042 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9982092 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9982094 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9982096 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9982098 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 9982129 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9982137 N | 10/26/2022 | 10/5/2022 | 10/5/2022 |
| 9982140 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9982141 N | 8/8/2022 | | |
| 9982170 N | 9/1/2022 | | |
| 9982182 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9982184 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9982185 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9982187 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9982192 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9982195 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9982219 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9982229 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9982230 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9982231 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 9982242 N | 9/1/2022 | | |
| 9982247 N | 9/1/2022 | | |
| 9982248 N | 9/1/2022 | | |
| 9982253 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9982255 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9982268 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9982288 N | 11/2/2022 | | |
| 9982303 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9982313 N | 9/23/2022 | | |
| 9982315 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9982319 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 9982338 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9982342 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |

| | | | |
|---|---|---|---|
| 9982343 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9982360 N | 8/15/2022 | 8/15/2022 | |
| 9982361 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9982366 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9982370 N | 8/15/2022 | 8/15/2022 | |
| 9982371 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9982372 N | 9/21/2022 | 9/21/2022 | 3/23/2022 |
| 9982375 N | 9/21/2022 | 9/21/2022 | 3/23/2022 |
| 9982378 N | 8/15/2022 | 8/15/2022 | |
| 9982380 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 9982453 N | 6/2/2022 | 6/2/2022 | |
| 9982476 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9982485 N | 9/1/2022 | | |
| 9982491 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9982497 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9982500 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9982501 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9982513 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9982514 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9982517 N | 9/25/2022 | 9/25/2022 | 9/25/2022 |
| 9982519 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9982522 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9982528 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9982553 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9982557 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9982587 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9982588 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9982590 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9982598 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9982599 N | 10/15/2022 | 10/15/2022 | 10/15/2022 |
| 9982605 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9982619 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9982627 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9982637 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9982640 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9982665 N | 4/25/2022 | | |
| 9982701 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9982702 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 9982712 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9982713 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9982721 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9982756 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9982783 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9982786 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 9982837 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9982844 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9982845 N | 9/1/2022 | | |

| | | | |
|---|---|---|---|
| 9982871 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9982876 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9982879 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9982882 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 9982886 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9982892 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9982893 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9982898 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9982899 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9982900 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9982901 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9982902 N | 9/15/2021 | | |
| 9982903 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9982910 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9982912 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9982917 N | 9/15/2021 | | |
| 9982925 N | 9/15/2021 | | |
| 9982930 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9982931 N | 9/16/2021 | 9/16/2021 | |
| 9982939 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9982944 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 9982945 N | 9/16/2021 | | |
| 9982961 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9982996 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9983001 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9983010 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9983048 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9983060 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9983078 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 9983087 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9983092 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9983125 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9983148 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9983174 R | 5/23/2022 | | |
| 9983196 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9983208 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9983210 N | 9/21/2021 | | |
| 9983232 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9983239 N | 9/30/2021 | | |
| 9983271 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9983272 N | 9/21/2021 | | |
| 9983274 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9983305 N | 9/17/2021 | | |
| 9983326 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9983329 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9983334 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9983337 N | 9/21/2021 | | |

| | | | |
|---|---|---|---|
| 9983346 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9983351 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9983364 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 9983370 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9983385 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9983402 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9983407 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9983420 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9983425 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9983427 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9983434 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9983435 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9983445 N | 9/16/2021 | | |
| 9983451 N | 9/21/2021 | | |
| 9983464 N | 9/16/2021 | | |
| 9983466 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9983490 N | 9/1/2022 | | |
| 9983492 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9983496 N | 9/16/2021 | | |
| 9983514 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9983522 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9983540 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9983575 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 9983632 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9983641 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9983841 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9983845 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9983847 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9983848 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9983901 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9983925 N | 9/25/2022 | 9/25/2022 | 9/25/2022 |
| 9983938 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9983942 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 9983960 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9983961 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9983964 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9983979 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9983984 R | 10/6/2021 | 10/6/2021 | 10/6/2021 |
| 9983997 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9984002 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9984006 R | 5/12/2022 | 5/12/2022 | |
| 9984077 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 9984097 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9984105 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9984110 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9984113 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9984121 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 9984132 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9984169 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9984292 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9984310 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9984314 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9984343 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9984353 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9984361 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9984364 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9984366 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9984371 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9984377 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9984382 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9984383 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9984386 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9984397 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9984400 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9984438 N | 8/18/2022 | | |
| 9984451 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9984473 R | 8/4/2022 | | 8/15/2022 |
| 9984486 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9984522 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9984550 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9984558 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 9984565 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9984576 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 9984599 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9984600 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9984641 N | 9/14/2021 | 9/14/2021 | 9/14/2021 |
| 9984658 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 9984758 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9984771 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9984785 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9984788 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9984790 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9984809 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9984819 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9984855 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9984906 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9984910 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9984913 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9984915 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9984918 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9984921 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9984978 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9984984 N | 4/5/2022 | | |
| 9984991 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |

| | | | |
|---|---|---|---|
| 9984992 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9984994 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9985015 N | 2/18/2022 | | |
| 9985089 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9985134 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9985136 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9985138 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9985164 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 9985178 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9985181 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9985192 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9985198 R | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 9985212 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9985219 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9985220 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9985223 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9985224 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9985230 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9985231 N | 11/22/2021 | | |
| 9985233 N | 9/17/2021 | | |
| 9985243 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9985257 N | 9/16/2021 | 9/16/2021 | |
| 9985266 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9985271 R | 8/23/2022 | | 8/23/2022 |
| 9985299 N | 9/16/2021 | 9/16/2021 | |
| 9985300 N | 7/28/2022 | | |
| 9985302 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9985321 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9985325 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9985342 N | 3/22/2022 | | |
| 9985347 N | 9/17/2021 | | |
| 9985362 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9985381 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9985389 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9985390 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9985424 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9985435 N | 7/29/2022 | | |
| 9985436 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9985439 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9985457 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9985464 N | 6/27/2022 | | |
| 9985468 N | 9/15/2021 | 9/15/2021 | 9/15/2021 |
| 9985483 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9985504 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 9985545 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9985570 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9985590 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |

| | | | |
|---|---|---|---|
| 9985601 N | 6/1/2022 | | |
| 9985629 N | 6/15/2022 | 6/15/2022 | |
| 9985661 N | 7/11/2022 | 5/4/2022 | 5/4/2022 |
| 9985664 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9985738 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9985750 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9985754 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9985778 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9985785 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9985793 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9985802 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9985812 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9985846 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 9985868 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9985878 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9985907 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9985935 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 9985949 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9985979 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9986000 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 9986001 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9986025 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9986105 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9986110 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 9986125 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9986130 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9986145 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 9986155 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9986207 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9986255 N | 9/17/2021 | | |
| 9986283 N | 9/17/2021 | | |
| 9986302 N | 9/17/2021 | | |
| 9986304 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9986340 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9986374 N | 5/17/2022 | | |
| 9986381 N | 2/7/2022 | | |
| 9986388 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9986390 N | 9/17/2021 | | |
| 9986394 N | 10/15/2022 | 10/15/2022 | 10/15/2022 |
| 9986396 N | 11/3/2022 | 11/3/2022 | |
| 9986402 N | 10/15/2022 | 10/15/2022 | 10/15/2022 |
| 9986405 N | 9/17/2021 | | |
| 9986432 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9986441 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9986448 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9986466 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9986467 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |

| | | | |
|---|---|---|---|
| 9986472 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9986493 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9986513 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9986515 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9986523 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9986528 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9986531 R | 3/3/2022 | 3/3/2022 | 1/6/2022 |
| 9986541 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9986546 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9986561 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9986564 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9986566 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9986573 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9986581 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9986600 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9986601 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9986603 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9986609 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9986616 N | 2/13/2023 | | |
| 9986620 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9986621 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9986626 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9986628 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9986635 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9986641 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9986643 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 9986645 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 9986656 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 9986676 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 9986701 N | 3/8/2022 | 12/13/2022 | 12/13/2022 |
| 9986713 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9986724 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9986726 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9986727 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 9986752 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 9986754 N | 9/21/2021 | | |
| 9986760 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 9986783 N | 11/18/2022 | | |
| 9986785 N | 11/18/2022 | | |
| 9986793 N | 11/18/2022 | | |
| 9986794 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9986803 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9986819 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9986835 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9986839 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9986853 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9986860 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |

| | | | |
|---|---|---|---|
| 9986884 N | 3/8/2022 | 12/13/2022 | 12/13/2022 |
| 9986887 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 9986895 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9986904 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9986905 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 9986907 N | 9/21/2021 | | |
| 9986915 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9986932 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9986935 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9986957 N | 9/22/2021 | 9/22/2021 | |
| 9986974 N | 3/8/2022 | 12/13/2022 | 12/13/2022 |
| 9986990 N | 9/21/2021 | | |
| 9987019 N | 3/8/2022 | 12/13/2022 | 12/13/2022 |
| 9987058 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9987073 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 9987113 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9987123 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 9987134 N | 9/17/2021 | 9/17/2021 | 9/17/2021 |
| 9987141 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9987143 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9987148 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 9987150 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9987160 N | 6/2/2022 | 6/2/2022 | |
| 9987161 R | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9987190 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9987193 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9987233 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9987287 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9987327 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 9987329 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9987331 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 9987333 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9987334 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9987338 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9987344 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 9987388 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9987392 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9987393 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9987395 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9987441 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 9987461 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9987462 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9987467 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9987480 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9987486 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9987490 N | 9/12/2022 | | |
| 9987512 N | 9/14/2022 | | |

| | | | |
|---|---|---|---|
| 9987535 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9987537 N | 8/15/2022 | | |
| 9987541 N | 9/12/2022 | | |
| 9987545 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9987547 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9987606 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9987617 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9987619 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9987621 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9987635 N | 2/2/2022 | | |
| 9987637 N | 2/2/2022 | | |
| 9987639 N | 2/2/2022 | | |
| 9987647 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9987672 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9987690 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9987694 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9987701 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9987707 N | 11/29/2021 | 1/19/2023 | |
| 9987713 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 9987722 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9987727 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9987730 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9987735 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9987739 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9987745 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9987752 N | 9/7/2022 | | |
| 9987755 N | 9/13/2022 | 9/12/2022 | 9/13/2022 |
| 9987758 N | 8/29/2022 | | |
| 9987767 N | 9/2/2022 | | |
| 9987769 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9987782 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9987799 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 9987802 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9987806 N | 9/22/2022 | 9/26/2022 | 9/22/2022 |
| 9987814 N | 1/12/2022 | 1/12/2022 | |
| 9987816 N | 8/4/2022 | 8/4/2022 | |
| 9987818 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9987828 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9987833 N | 9/16/2021 | 9/16/2021 | 9/16/2021 |
| 9987838 N | 9/16/2021 | | |
| 9987844 N | 9/16/2021 | | |
| 9987849 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9987854 N | 9/16/2021 | | |
| 9987855 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9987858 N | 9/16/2021 | | |
| 9987859 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9987868 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |

| | | | |
|---|---|---|---|
| 9987872 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9987877 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9987887 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9987897 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9987899 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9987913 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9987920 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9987927 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9987938 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9987945 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9987949 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9987996 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9988005 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9988017 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9988030 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9988051 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9988076 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9988080 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9988091 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9988106 R | 1/3/2023 | | |
| 9988121 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9988138 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9988156 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9988160 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9988212 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 9988413 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 9988432 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9988546 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9988553 N | 9/30/2021 | | |
| 9988612 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9988621 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9988628 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 9988639 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9988656 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9988661 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 9988666 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9988673 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9988674 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9988697 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9988707 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9988711 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9988716 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9988719 N | 9/20/2021 | | |
| 9988728 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9988736 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 9988753 N | 2/7/2023 | 2/7/2023 | |
| 9988757 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |

| | | | |
|---|---|---|---|
| 9988814 N | 9/21/2021 | | |
| 9988820 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9988831 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9988859 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9988910 N | 9/21/2021 | | |
| 9988919 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 9988929 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9988930 N | 9/21/2021 | | |
| 9988935 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9988936 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9988943 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9988945 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9988958 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 9988977 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9988992 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9988993 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9989006 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9989018 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9989019 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9989030 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9989035 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9989040 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9989069 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9989081 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9989083 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 9989095 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9989096 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9989187 N | 9/21/2021 | | |
| 9989225 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9989236 N | 9/21/2021 | | |
| 9989267 N | 9/21/2021 | | |
| 9989301 N | 9/21/2021 | | |
| 9989331 N | 9/21/2021 | | |
| 9989332 N | 8/25/2022 | | |
| 9989341 N | 9/30/2021 | | |
| 9989436 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9989486 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 9989505 N | 8/10/2022 | 8/10/2022 | |
| 9989582 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9989589 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9989595 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9989598 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9989608 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9989610 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9989616 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9989638 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9989671 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |

| | | | |
|---|---|---|---|
| 9989674 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9989687 R | 10/3/2022 | 10/3/2022 | |
| 9989704 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9989746 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9989751 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9989769 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9989781 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9989788 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9989842 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 9989847 R | 8/17/2022 | | |
| 9989848 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9989883 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9989929 N | 10/4/2022 | | |
| 9989996 N | 8/10/2022 | | |
| 9990032 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 9990155 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9990163 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9990170 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 9990201 N | 6/28/2022 | | 6/28/2022 |
| 9990211 N | 6/28/2022 | | 6/28/2022 |
| 9990233 N | 9/1/2022 | | |
| 9990234 N | 9/1/2022 | | |
| 9990243 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 9990246 N | 9/7/2022 | | |
| 9990247 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9990248 N | 9/7/2022 | | |
| 9990249 N | 9/7/2022 | | |
| 9990307 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9990350 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 9990355 N | 8/26/2022 | | |
| 9990356 N | 8/26/2022 | | |
| 9990360 N | 8/26/2022 | | |
| 9990361 N | 9/2/2022 | | |
| 9990362 N | 8/26/2022 | | |
| 9990364 N | 8/26/2022 | | |
| 9990376 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9990377 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9990379 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9990388 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9990389 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9990390 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9990391 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 9990404 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9990409 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9990410 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9990412 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9990414 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |

| | | | |
|---|---|---|---|
| 9990416 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9990440 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9990443 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 9990446 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9990481 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9990496 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9990499 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9990503 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9990505 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9990513 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 9990515 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9990532 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9990557 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9990578 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 9990581 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9990608 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9990636 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9990666 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9990668 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9990714 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9990776 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 9990803 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9990821 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9990829 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 9990899 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9990909 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9990925 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 9990961 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9990962 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 9991010 R | 10/11/2022 | 10/11/2022 | 1/24/2022 |
| 9991013 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9991018 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9991023 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9991025 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9991035 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 9991038 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9991045 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9991066 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9991095 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 9991106 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9991110 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9991115 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9991128 N | 4/13/2022 | | |
| 9991192 N | 8/11/2022 | 8/11/2022 | |
| 9991200 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9991265 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9991277 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |

| | | | |
|---|---|---|---|
| 9991280 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 9991305 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9991314 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9991316 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9991324 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9991358 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9991361 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9991378 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9991396 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9991436 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9991463 R | 11/3/2021 | 11/3/2021 | 11/10/2021 |
| 9991465 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 9991498 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 9991509 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9991522 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 9991569 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 9991609 N | 9/21/2021 | 9/21/2021 | |
| 9991640 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9991643 N | 9/21/2021 | 9/21/2021 | |
| 9991655 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9991656 N | 9/21/2021 | 9/21/2021 | |
| 9991675 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9991705 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9991720 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9991729 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 9991734 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9991758 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 9991764 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9991773 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9991786 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 9991798 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9991802 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9991807 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 9991809 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9991815 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9991825 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 9991830 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 9991831 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 9991833 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9991842 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9991845 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9991851 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9991867 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9991868 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9991883 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9991895 N | 6/1/2022 | | |
| 9991908 N | 6/1/2022 | | |

| | | | |
|---|---|---|---|
| 9991918 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9991919 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9991920 N | 6/1/2022 | | |
| 9991926 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 9991939 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 9991952 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 9991955 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9991958 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9991973 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9991974 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9991997 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9991998 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9992000 N | 8/10/2022 | | |
| 9992010 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9992012 R | 7/10/2022 | 7/10/2022 | 7/10/2022 |
| 9992014 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9992056 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9992057 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9992064 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9992072 R | 10/6/2021 | 10/6/2021 | |
| 9992097 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9992104 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9992106 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9992108 R | 6/21/2022 | 6/21/2022 | |
| 9992110 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9992114 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9992117 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9992118 R | 8/30/2022 | | |
| 9992119 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9992131 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9992132 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9992143 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9992157 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 9992158 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9992161 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9992180 N | 2/13/2023 | | |
| 9992181 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9992197 N | 2/13/2023 | | |
| 9992217 R | 10/18/2021 | 10/4/2021 | 10/18/2021 |
| 9992218 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9992226 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9992235 R | 11/19/2022 | 11/19/2022 | 11/19/2022 |
| 9992239 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 9992242 N | 2/13/2023 | | |
| 9992257 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9992271 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9992275 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 9992284 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9992286 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 9992298 N | 2/13/2023 | | |
| 9992300 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9992320 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9992331 N | 5/9/2022 | | |
| 9992337 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9992338 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9992351 N | 5/9/2022 | | |
| 9992361 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 9992397 R | 10/29/2021 | 10/29/2021 | |
| 9992400 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 9992403 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9992417 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9992448 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9992470 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9992473 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 9992591 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9992658 N | 9/22/2021 | | |
| 9992661 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9992688 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9992696 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9992716 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9992724 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9992736 R | 1/13/2022 | 1/27/2022 | 1/27/2022 |
| 9992785 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9992809 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9992820 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9992826 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9992830 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9992867 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9992887 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9992922 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9992925 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9992928 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9992958 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9992959 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9992984 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 9993010 N | 11/3/2022 | | |
| 9993029 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9993041 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9993060 N | 2/12/2022 | 2/12/2022 | 2/12/2022 |
| 9993064 N | 2/12/2022 | 2/12/2022 | 2/12/2022 |
| 9993123 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9993160 N | 2/10/2022 | 1/25/2023 | 1/25/2023 |
| 9993253 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9993255 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |

| | | | |
|---|---|---|---|
| 9993258 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9993262 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9993267 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9993269 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9993270 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 9993271 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9993272 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9993273 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9993274 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9993275 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9993278 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9993284 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9993287 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9993291 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9993294 N | | 3/1/2022 | 3/1/2022 |
| 9993297 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 9993298 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9993299 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9993300 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9993302 N | 9/30/2021 | | |
| 9993305 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9993316 R | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9993324 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9993329 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9993330 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993331 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9993334 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9993336 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 9993350 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9993356 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 9993361 N | 9/20/2021 | 9/20/2021 | 9/20/2021 |
| 9993363 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 9993371 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9993395 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993416 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993436 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9993441 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993442 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 9993446 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9993474 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993481 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9993490 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993493 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9993496 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9993498 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9993503 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9993505 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |

| | | | |
|---|---|---|---|
| 9993507 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 9993510 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9993517 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9993520 R | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 9993522 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9993524 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9993535 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993537 R | 7/29/2022 | 7/29/2022 | |
| 9993554 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993565 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9993569 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9993574 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9993575 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993579 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9993587 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 9993593 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993598 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9993604 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9993609 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9993614 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 9993627 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 9993656 R | 9/1/2022 | 9/1/2022 | |
| 9993669 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 9993673 N | 8/24/2022 | 8/24/2022 | |
| 9993678 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9993681 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9993682 R | 10/14/2021 | 10/14/2021 | 10/14/2021 |
| 9993696 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9993719 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9993728 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9993743 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9993813 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 9993822 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9993825 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9993832 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9993837 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9993838 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9993842 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9993843 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9993846 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 9993850 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9993857 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9993867 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 9993868 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9993877 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993881 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9993895 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |

| | | | |
|---|---|---|---|
| 9993899 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993917 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9993935 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9993952 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9993955 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9993993 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 9993999 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 9994002 N | 2/13/2023 | | |
| 9994007 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 9994025 N | 12/7/2022 | 12/7/2022 | |
| 9994029 N | 12/7/2022 | 12/7/2022 | |
| 9994041 N | 11/4/2021 | 11/4/2021 | |
| 9994050 R | 10/31/2022 | 5/24/2022 | 5/24/2022 |
| 9994061 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994069 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 9994071 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 9994072 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9994075 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9994091 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 9994098 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 9994104 N | 11/14/2022 | | |
| 9994108 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 9994112 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994122 N | 11/14/2022 | | |
| 9994135 N | 10/26/2022 | 10/26/2022 | 9/22/2021 |
| 9994145 R | 4/19/2022 | | 4/19/2022 |
| 9994147 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9994154 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 9994168 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9994175 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994176 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9994181 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 9994183 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9994197 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994214 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994217 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9994220 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9994221 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9994229 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9994238 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9994240 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9994244 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9994247 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9994257 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9994294 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9994307 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9994311 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |

| | | | |
|---|---|---|---|
| 9994316 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9994321 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9994325 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9994331 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9994350 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 9994352 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9994359 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9994372 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 9994378 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9994386 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9994391 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 9994402 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9994404 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9994417 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9994438 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9994454 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 9994458 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 9994459 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9994468 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9994525 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9994538 N | 7/15/2022 | 6/14/2022 | 6/14/2022 |
| 9994558 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 9994569 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 9994578 R | 5/2/2022 | | 5/2/2022 |
| 9994596 N | 7/15/2022 | 6/14/2022 | 6/14/2022 |
| 9994597 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9994609 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 9994611 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 9994613 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9994617 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9994628 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9994635 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 9994648 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 9994665 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994673 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994686 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 9994724 R | 11/1/2021 | 11/1/2021 | |
| 9994735 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994739 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9994783 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |
| 9994812 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9994825 N | 6/16/2022 | 9/13/2022 | 9/13/2022 |
| 9994835 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 9994846 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 9994849 N | 6/16/2022 | 9/13/2022 | 9/13/2022 |
| 9994867 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 9994869 N | 9/22/2021 | 9/22/2021 | 9/22/2021 |

| | | | |
|---|---|---|---|
| 9994873 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9994878 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9994925 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9994933 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9994950 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 9994968 R | 6/11/2022 | 6/11/2022 | 6/11/2022 |
| 9994975 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 9994976 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9994979 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9994985 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 9995004 N | 9/21/2021 | | |
| 9995016 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9995029 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 9995042 R | 10/26/2021 | 10/26/2021 | 10/27/2021 |
| 9995054 R | | 9/17/2021 | 9/17/2021 |
| 9995083 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 9995103 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9995105 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9995109 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9995121 N | 11/2/2022 | | |
| 9995123 N | 11/2/2022 | | |
| 9995124 N | 11/2/2022 | | |
| 9995130 N | 11/2/2022 | | |
| 9995172 N | 10/12/2022 | | |
| 9995199 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 9995201 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9995215 N | 9/9/2022 | | |
| 9995222 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9995232 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9995255 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 9995264 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9995282 N | 8/31/2022 | | |
| 9995292 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9995294 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 9995299 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9995434 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9995484 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9995524 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9995574 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9995580 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 9995597 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 9995639 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9995641 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9995644 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9995646 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9995670 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9995686 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |

| | | | |
|---|---|---|---|
| 9995706 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9995760 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 9995778 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9995856 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 9995885 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9995887 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 9995921 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9995931 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9995935 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 9995937 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9995938 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9995954 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 9995958 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 9995975 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9995989 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9996049 N | 8/19/2022 | 8/19/2022 | |
| 9996121 N | 11/30/2021 | | |
| 9996163 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 9996164 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 9996214 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9996245 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9996262 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9996276 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9996298 N | 7/27/2022 | | |
| 9996308 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9996316 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 9996358 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9996367 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9996379 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9996388 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 9996412 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9996424 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9996466 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9996468 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9996482 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 9996496 N | 5/17/2022 | 5/17/2022 | |
| 9996521 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 9996527 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9996572 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9996647 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9996652 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9996655 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 9996656 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9996657 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9996659 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 9996683 N | 6/26/2022 | 6/26/2022 | 6/26/2022 |
| 9996685 N | 5/31/2022 | 5/31/2022 | |

| | | | |
|---|---|---|---|
| 9996694 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 9996742 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9996783 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 9996835 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 9996857 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9996871 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9996873 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9996874 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9996875 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 9996898 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 9996914 N | 2/24/2022 | 3/2/2022 | 3/2/2022 |
| 9996924 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 9996931 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 9996947 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 9996949 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9996957 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9996959 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9996967 R | 7/26/2022 | 7/26/2022 | |
| 9996985 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 9996991 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9997009 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9997017 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9997056 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 9997080 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9997083 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9997090 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9997104 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9997112 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9997117 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9997123 R | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 9997132 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 9997151 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9997170 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9997177 N | 9/27/2021 | 9/27/2021 | |
| 9997179 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9997184 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9997193 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9997196 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9997197 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 9997201 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9997202 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 9997204 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 9997219 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9997232 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 9997241 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9997257 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 9997281 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |

| | | | |
|---|---|---|---|
| 9997308 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9997334 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9997370 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 9997377 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 9997379 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9997383 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9997391 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 9997416 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 9997417 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9997426 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9997436 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 9997438 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 9997441 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9997442 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9997453 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 9997454 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 9997460 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9997470 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9997491 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 9997503 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 9997505 N | 10/24/2022 | 10/24/2022 | |
| 9997578 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 9997581 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 9997587 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 9997599 N | 9/19/2022 | 9/19/2022 | |
| 9997623 N | 9/8/2022 | | |
| 9997639 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9997647 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9997651 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 9997662 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9997693 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 9997695 N | 9/14/2022 | | |
| 9997723 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 9997729 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 9997745 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 9997761 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9997809 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9997874 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 9997882 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 9997883 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9997888 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9997890 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 9997896 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 9997922 N | 11/8/2021 | 11/8/2021 | |
| 9997927 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 9997957 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 9997963 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |

| | | | |
|---|---|---|---|
| 9997970 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 9997978 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 9997991 R | 10/27/2021 | 10/26/2021 | 10/26/2021 |
| 9997996 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 9997999 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 9998012 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9998022 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 9998028 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9998037 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9998051 N | 10/26/2021 | 10/26/2021 | |
| 9998082 N | 10/14/2022 | 1/9/2023 | 1/9/2023 |
| 9998086 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 9998237 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9998254 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9998335 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 9998360 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 9998364 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9998384 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9998406 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9998413 N | 8/25/2021 | 8/25/2021 | 8/25/2021 |
| 9998428 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 9998438 R | 10/25/2021 | 10/25/2021 | |
| 9998457 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9998462 R | 12/27/2022 | 12/23/2022 | 12/23/2022 |
| 9998478 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 9998490 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 9998498 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 9998520 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 9998528 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 9998552 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 9998568 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 9998590 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 9998597 N | 12/5/2022 | 9/14/2022 | 12/5/2022 |
| 9998618 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9998635 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9998651 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9998662 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9998680 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9998687 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 9998695 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 9998740 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 9998752 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 9998823 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9998862 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 9998892 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9998895 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 9998914 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |

| | | | |
|---|---|---|---|
| 9998952 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 9998965 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 9998985 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9999004 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9999022 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 9999079 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 9999114 N | 11/29/2021 | | |
| 9999134 N | 9/14/2022 | | |
| 9999141 N | 9/14/2022 | | |
| 9999145 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9999147 N | 9/14/2022 | | |
| 9999151 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 9999157 N | 11/29/2021 | | |
| 9999158 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9999162 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 9999164 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9999169 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 9999170 N | 11/29/2021 | | |
| 9999250 N | 7/19/2022 | | |
| 9999252 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9999257 N | 7/19/2022 | | |
| 9999265 N | 7/19/2022 | | |
| 9999277 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 9999336 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9999340 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9999343 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9999348 N | 6/21/2022 | 6/21/2022 | 6/28/2022 |
| 9999352 N | 6/21/2022 | 6/21/2022 | 6/28/2022 |
| 9999363 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 9999395 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9999397 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9999400 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 9999401 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9999407 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9999408 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 9999410 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 9999411 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 9999415 N | 9/2/2022 | | |
| 9999431 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9999437 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 9999544 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 9999559 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9999561 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9999563 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 9999564 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9999568 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9999569 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |

| | | | |
|---|---|---|---|
| 9999570 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9999573 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9999576 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 9999583 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9999584 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9999586 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9999609 N | 11/15/2021 | 8/31/2022 | 8/31/2022 |
| 9999629 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9999631 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 9999633 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9999635 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 9999638 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9999639 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9999641 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 9999644 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9999645 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 9999646 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 9999687 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9999689 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9999691 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 9999713 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 9999720 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 9999723 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 9999727 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 9999730 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9999738 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9999743 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9999745 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9999751 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 9999779 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9999784 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9999787 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 9999793 R | 8/2/2022 | | |
| 9999794 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9999795 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9999796 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9999806 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 9999825 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9999827 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9999830 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9999833 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 9999842 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 9999853 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 9999861 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 9999872 N | 9/30/2021 | | |
| 9999891 N | 9/30/2021 | | |
| 9999914 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |

| | | | |
|---|---|---|---|
| 9999927 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9999928 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 9999961 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 9999965 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 9999973 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9999981 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 9999996 R | 4/1/2022 | 4/1/2022 | |
| 10000014 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10000035 R | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10000038 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10000088 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10000132 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10000205 R | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10000209 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 10000262 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10000318 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 10000329 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10000331 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10000337 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10000348 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10000367 R | 10/13/2021 | | |
| 10000371 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 10000389 N | 9/24/2021 | 9/24/2021 | 9/24/2021 |
| 10000390 R | 11/15/2021 | | |
| 10000394 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10000403 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10000410 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10000416 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10000423 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10000428 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10000436 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10000440 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10000451 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10000463 R | 6/22/2022 | 6/22/2022 | 6/28/2022 |
| 10000477 N | 9/6/2022 | 9/6/2022 | |
| 10000497 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10000505 N | 9/30/2021 | | |
| 10000525 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10000529 N | 1/10/2022 | | 1/10/2022 |
| 10000537 N | 9/30/2021 | | |
| 10000539 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10000544 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10000549 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10000569 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10000574 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10000588 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10000596 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |

| | | | |
|---|---|---|---|
| 10000610 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10000615 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10000620 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10000623 R | 8/10/2022 | 8/10/2022 | 8/16/2022 |
| 10000634 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10000652 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10000659 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 10000679 N | 8/31/2022 | 9/30/2021 | 8/31/2022 |
| 10000681 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 10000699 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 10000722 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10000724 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10000747 R | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 10000760 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10000791 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10000796 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10000810 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10000811 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10000824 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10000825 R | 3/29/2022 | 3/29/2022 | 4/29/2022 |
| 10000833 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10000841 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10000899 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10000906 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10000930 N | 8/15/2022 | | |
| 10000953 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10000975 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10000978 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10000988 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10000993 N | 10/18/2022 | 10/18/2022 | |
| 10000995 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10001010 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10001039 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10001046 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10001093 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10001096 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10001098 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10001103 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10001115 R | 1/12/2022 | | |
| 10001119 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10001127 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10001219 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10001258 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10001259 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10001267 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10001278 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10001302 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |

| | | | |
|---|---|---|---|
| 10001306 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10001343 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10001348 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10001364 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10001371 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10001379 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10001388 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10001449 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10001467 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10001492 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10001503 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10001513 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10001520 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10001621 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10001637 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10001643 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10001655 N | 9/29/2021 | 9/29/2021 | 9/29/2021 |
| 10001674 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10001692 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10001706 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10001712 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10001723 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10001731 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10001790 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10001835 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10001839 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10001855 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10001868 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10001902 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10001912 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10001919 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10001947 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10001952 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10001957 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10001964 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10001966 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10001974 R | 8/18/2022 | 8/18/2022 | |
| 10001986 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10001995 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10002011 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10002031 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10002033 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10002045 R | 9/13/2022 | 9/13/2022 | |
| 10002050 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10002053 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10002062 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10002082 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |

| | | | |
|---|---|---|---|
| 10002107 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10002108 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10002113 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10002117 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10002142 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10002160 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10002161 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10002162 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10002195 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10002196 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10002198 N | 9/8/2022 | 2/28/2023 | 2/28/2023 |
| 10002200 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10002296 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10002334 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10002336 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 10002340 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10002346 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10002347 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10002350 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002357 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10002359 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10002362 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002365 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002381 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10002387 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10002388 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10002392 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002393 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10002394 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10002398 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002404 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002408 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002413 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10002440 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10002444 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10002453 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10002460 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10002469 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10002486 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10002502 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10002503 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10002519 N | 10/4/2021 | | |
| 10002521 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10002532 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10002536 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10002540 N | 10/4/2021 | 10/4/2021 | |
| 10002546 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |

| | | | |
|---|---|---|---|
| 10002558 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10002559 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10002567 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10002568 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10002570 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10002595 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10002612 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10002624 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10002659 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10002664 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10002709 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10002750 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10002763 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10002782 N | 10/12/2021 | 10/6/2022 | 10/6/2022 |
| 10002784 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10002813 N | 9/7/2022 | 10/6/2022 | 10/6/2022 |
| 10002821 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10002822 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002826 N | 9/27/2021 | 9/27/2021 | 10/20/2021 |
| 10002828 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10002830 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10002838 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10002843 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10002844 N | 9/7/2022 | 10/6/2022 | 10/6/2022 |
| 10002845 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002849 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10002850 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10002856 N | 9/27/2021 | 9/27/2021 | 10/20/2021 |
| 10002859 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10002878 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10002881 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10002887 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002890 N | 9/7/2022 | 10/6/2022 | 10/6/2022 |
| 10002922 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10002933 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10002956 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10002964 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10002965 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002981 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10002986 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10002987 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10003002 N | 8/27/2022 | 8/27/2022 | 8/27/2022 |
| 10003020 N | 8/27/2022 | 8/27/2022 | 8/27/2022 |
| 10003024 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10003042 N | 8/27/2022 | 8/27/2022 | 8/27/2022 |
| 10003049 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10003073 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |

USA011598

| | | | |
|---|---|---|---|
| 10003094 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10003109 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10003117 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10003119 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10003144 R | 9/7/2022 | 9/7/2022 | |
| 10003176 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10003186 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10003193 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10003195 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10003200 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10003218 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10003222 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10003230 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10003231 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10003238 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10003260 R | 1/18/2022 | | 1/18/2022 |
| 10003314 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10003325 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10003328 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10003334 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10003340 R | 11/3/2021 | 11/3/2021 | |
| 10003346 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10003361 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10003375 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10003389 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10003409 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10003482 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10003490 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10003491 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10003499 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10003502 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10003518 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10003558 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10003561 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10003584 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10003586 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10003589 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10003592 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10003604 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10003615 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10003653 R | | 10/12/2021 | 10/12/2021 |
| 10003676 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10003683 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10003703 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10003735 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10003736 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10003756 R | 10/18/2021 | 10/18/2021 | 10/18/2021 |

| | | | |
|---|---|---|---|
| 10003757 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10003765 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10003786 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10003870 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10003908 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10003953 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10004033 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10004041 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10004045 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10004102 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10004113 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10004160 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10004161 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10004171 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10004173 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10004179 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10004181 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10004207 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10004240 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10004257 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10004259 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10004273 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10004283 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10004370 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10004373 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10004378 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10004390 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10004471 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10004503 R | 8/20/2022 | 8/20/2022 | 8/20/2022 |
| 10004512 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10004550 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10004557 R | 11/21/2022 | 11/21/2022 | |
| 10004578 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10004595 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10004608 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10004671 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10004683 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10004696 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10004700 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10004724 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10004748 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10004777 N | 7/15/2022 | 7/13/2022 | 7/13/2022 |
| 10004779 N | 11/29/2021 | | |
| 10004802 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10004806 N | 11/29/2021 | | |
| 10004825 R | 6/21/2022 | | |
| 10004827 N | 11/29/2021 | | |

| | | | |
|---|---|---|---|
| 10004846 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10004856 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10004870 N | 11/29/2021 | | |
| 10004873 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10004892 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10004928 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10005027 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10005104 N | 3/4/2022 | 5/6/2022 | 5/6/2022 |
| 10005109 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10005112 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10005116 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10005163 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10005169 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10005170 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10005172 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10005173 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10005205 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10005208 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10005212 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10005232 N | 8/18/2022 | 8/18/2022 | 8/19/2022 |
| 10005237 N | 8/18/2022 | 8/18/2022 | 8/19/2022 |
| 10005248 N | 8/18/2022 | 8/18/2022 | 8/19/2022 |
| 10005255 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10005267 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10005269 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10005285 N | 3/2/2022 | 3/2/2022 | |
| 10005302 N | 5/30/2022 | 5/30/2022 | 5/30/2022 |
| 10005372 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10005378 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10005382 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10005386 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10005440 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10005444 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10005448 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10005452 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10005453 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10005480 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10005485 R | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 10005496 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10005512 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10005513 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10005524 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10005544 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10005550 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10005552 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10005572 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10005584 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |

| | | | |
|---|---|---|---|
| 10005601 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10005630 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10005643 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10005667 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10005673 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10005676 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10005701 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10005738 N | 10/31/2022 | | |
| 10005743 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10005750 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10005768 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10005769 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10005772 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10005779 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10005797 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10005809 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 10005824 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10005838 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10005842 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 10005843 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10005848 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10005856 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10005857 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10005863 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10005878 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10005900 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10005907 R | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 10005922 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10005925 R | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10005929 N | 9/8/2022 | 9/8/2022 | |
| 10005944 R | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10005961 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10005967 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10005971 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10005984 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10006055 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10006075 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10006078 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10006088 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10006100 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10006107 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10006117 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10006136 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10006150 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10006158 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10006188 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10006197 R | | 9/22/2021 | |

USA011602

| | | | |
|---|---|---|---|
| 10006204 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10006271 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10006311 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10006318 N | 8/25/2022 | 8/25/2022 | |
| 10006353 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10006366 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10006390 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10006395 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10006403 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10006422 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10006424 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10006467 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10006505 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10006506 N | 1/31/2022 | 8/26/2022 | |
| 10006526 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10006561 N | 1/31/2022 | 8/26/2022 | |
| 10006568 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10006574 N | 1/31/2022 | 8/26/2022 | |
| 10006580 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10006588 N | 1/31/2022 | 8/26/2022 | |
| 10006593 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10006595 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10006601 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10006635 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10006644 N | 7/27/2022 | | |
| 10006646 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10006656 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10006665 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10006691 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10006695 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10006705 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10006729 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10006742 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10006749 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10006811 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 10006818 N | 1/20/2022 | 1/20/2022 | |
| 10006819 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10006826 N | 1/20/2022 | 1/20/2022 | |
| 10006830 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10006831 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10006833 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10006848 N | 1/20/2022 | 1/20/2022 | |
| 10006858 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10006861 N | 1/20/2022 | 1/20/2022 | |
| 10006867 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10006868 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10006875 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |

| | | | |
|---|---|---|---|
| 10006885 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 10006916 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10006918 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 10006924 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10006925 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10006930 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10006941 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10006942 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10006963 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 10006999 N | 6/6/2022 | 6/6/2022 | |
| 10007015 N | 2/25/2022 | 2/25/2022 | 2/14/2022 |
| 10007020 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10007023 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10007028 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10007036 N | 2/14/2022 | 2/25/2022 | 2/25/2022 |
| 10007049 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10007054 N | 2/14/2022 | 2/25/2022 | 2/14/2022 |
| 10007100 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10007101 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10007130 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10007156 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10007221 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10007246 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10007306 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10007311 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10007312 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10007383 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10007385 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10007393 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10007418 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10007435 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10007441 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10007451 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10007453 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10007458 N | 3/17/2022 | 3/17/2022 | |
| 10007460 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10007461 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10007465 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10007478 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10007482 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10007485 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10007490 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10007494 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10007518 R | | 9/23/2021 | 9/23/2021 |
| 10007521 N | 9/20/2022 | 9/20/2022 | |
| 10007527 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10007533 R | 11/11/2022 | 11/11/2022 | 11/11/2022 |

| | | | |
|---|---|---|---|
| 10007548 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10007549 R | 3/31/2022 | 3/31/2022 | |
| 10007551 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10007555 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10007569 R | 1/25/2022 | | |
| 10007632 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10007648 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10007656 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10007660 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10007664 N | 11/29/2021 | | |
| 10007683 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10007684 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10007694 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10007731 R | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10007733 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10007738 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10007739 N | 11/29/2021 | | |
| 10007780 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10007797 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10007802 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10007807 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10007849 R | 12/16/2022 | 11/18/2021 | 11/18/2021 |
| 10007869 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10007895 N | 7/9/2022 | 7/9/2022 | 7/9/2022 |
| 10007904 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10007945 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10007951 N | 12/28/2021 | 1/18/2022 | 1/18/2022 |
| 10008005 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10008032 N | 8/18/2022 | | |
| 10008035 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10008108 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10008109 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10008110 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10008111 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10008112 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10008113 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10008116 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10008137 N | 8/31/2022 | | |
| 10008142 N | 8/31/2022 | | |
| 10008144 N | 8/31/2022 | | |
| 10008147 N | 8/31/2022 | | |
| 10008167 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10008178 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10008190 N | 9/15/2022 | | |
| 10008193 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10008199 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10008201 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |

| | | | |
|---|---|---|---|
| 10008203 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10008204 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10008211 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10008215 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10008221 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10008222 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10008223 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10008231 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10008232 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10008240 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10008242 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10008244 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10008266 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10008278 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10008280 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10008300 N | 8/19/2022 | 8/19/2022 | |
| 10008315 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10008328 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10008334 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10008335 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10008343 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10008348 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10008349 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10008352 R | 10/25/2021 | 11/8/2021 | 11/8/2021 |
| 10008353 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10008356 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10008363 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10008370 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10008392 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10008393 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10008406 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10008408 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10008410 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10008413 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10008415 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10008417 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10008419 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10008451 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10008461 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10008487 R | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 10008501 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10008513 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10008515 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10008516 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10008523 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10008525 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10008527 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |

| | | | |
|---|---|---|---|
| 10008533 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10008543 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10008557 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10008559 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10008566 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10008582 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10008605 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10008607 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10008615 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10008643 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10008650 N | 10/1/2021 | 1/6/2023 | |
| 10008654 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10008677 N | 10/1/2021 | 1/6/2023 | |
| 10008692 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10008699 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10008709 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10008722 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10008736 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10008762 N | 10/1/2021 | | |
| 10008768 R | 3/9/2022 | 3/9/2022 | |
| 10008797 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10008802 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10008823 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 10008833 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10008837 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10008851 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10008888 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10008906 N | 10/4/2021 | 10/4/2021 | |
| 10008921 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10008926 N | 10/1/2021 | | |
| 10008938 N | 10/4/2021 | 10/4/2021 | |
| 10008939 R | 8/18/2022 | | |
| 10008945 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10008975 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10008987 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10008994 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10009016 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10009028 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10009035 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10009036 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10009040 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10009052 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10009066 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10009073 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10009082 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10009110 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009122 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10009123 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10009139 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10009160 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009174 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10009176 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009177 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10009196 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009204 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10009209 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10009222 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10009229 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009239 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10009243 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009258 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009261 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10009273 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009276 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10009285 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10009295 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10009315 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10009328 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10009338 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10009354 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10009382 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10009386 N | 2/22/2022 | 9/12/2022 | 9/12/2022 |
| 10009401 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10009404 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10009407 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10009412 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10009413 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10009415 R | 1/24/2022 | 11/15/2022 | 11/15/2022 |
| 10009422 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10009430 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10009440 R | 1/24/2022 | | 1/24/2022 |
| 10009453 N | 9/14/2022 | 9/14/2022 | 12/5/2022 |
| 10009460 N | 9/14/2022 | 9/14/2022 | 12/5/2022 |
| 10009467 N | 9/14/2022 | 9/14/2022 | 12/5/2022 |
| 10009483 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10009512 R | 10/18/2022 | | |
| 10009519 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10009526 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10009529 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10009537 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 10009538 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10009557 N | 6/4/2022 | 6/4/2022 | 6/4/2022 |
| 10009570 R | 11/10/2021 | | |
| 10009577 N | 11/1/2021 | 11/1/2021 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10009611 R | 3/1/2023 | 3/1/2023 | |
| 10009615 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10009633 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10009634 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10009641 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10009659 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10009661 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10009674 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10009685 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10009687 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10009692 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10009698 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10009705 R | 4/20/2022 | | |
| 10009754 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10009794 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10009804 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10009805 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10009842 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10009854 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10009897 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10009926 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10009947 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10009950 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10009987 N | 9/21/2022 | 9/21/2022 | |
| 10009991 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10010035 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10010043 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10010047 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10010058 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10010060 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10010061 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10010107 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10010110 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10010140 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10010152 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10010154 N | 2/10/2022 | | |
| 10010202 N | 12/7/2021 | 4/7/2022 | |
| 10010212 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10010214 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10010223 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10010225 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10010227 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10010228 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10010231 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10010257 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10010277 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10010280 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |

| | | | |
|---|---|---|---|
| 10010281 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10010325 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10010391 N | 2/2/2022 | 2/2/2022 | |
| 10010497 N | 3/2/2022 | 3/2/2022 | |
| 10010504 N | 3/2/2022 | 3/2/2022 | |
| 10010527 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10010624 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10010641 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10010642 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10010643 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10010644 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10010646 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10010782 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10010784 N | 9/2/2022 | | |
| 10010787 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10010792 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10010794 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10010795 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10010804 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10010849 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10010853 N | 10/4/2022 | | |
| 10010862 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10010888 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10010892 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10010895 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10010909 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10010930 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10010968 N | 6/23/2022 | | |
| 10010990 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10010997 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10010999 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10011003 N | 9/6/2022 | | |
| 10011004 N | 9/6/2022 | | |
| 10011005 N | 9/6/2022 | | |
| 10011009 N | 11/7/2022 | | |
| 10011012 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10011028 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10011035 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10011037 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10011039 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10011045 N | 2/22/2022 | 9/12/2022 | 9/12/2022 |
| 10011046 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10011063 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10011072 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10011085 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10011172 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10011174 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |

| | | | |
|---|---|---|---|
| 10011175 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10011177 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10011193 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10011210 N | 9/29/2022 | | |
| 10011220 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10011227 N | 8/10/2022 | 8/10/2022 | |
| 10011235 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10011245 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10011246 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10011250 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10011267 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10011274 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10011286 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10011295 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10011297 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10011298 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10011302 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10011319 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10011322 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10011323 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10011335 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10011339 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10011341 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10011342 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10011352 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10011434 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10011499 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10011551 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10011574 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10011603 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10011641 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10011642 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10011660 N | 9/18/2022 | 9/18/2022 | 9/18/2022 |
| 10011663 N | 6/7/2022 | 6/7/2022 | |
| 10011670 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10011674 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10011682 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10011687 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10011692 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10011699 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10011704 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10011711 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10011717 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10011736 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 10011738 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 10011741 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 10011747 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |

| | | | |
|---|---|---|---|
| 10011800 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011813 R | | 12/1/2021 | 12/1/2021 |
| 10011817 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011820 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 10011826 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011830 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 10011833 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10011842 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011847 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10011857 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10011861 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011862 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10011876 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011888 N | 10/1/2021 | 10/1/2021 | |
| 10011898 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10011919 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011920 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10011927 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011929 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10011935 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10011941 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10011957 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10011964 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 10011968 N | 10/1/2021 | | |
| 10011969 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10011972 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10011978 N | 10/1/2021 | | |
| 10011982 N | 10/1/2021 | 10/1/2021 | 10/1/2021 |
| 10011987 N | 10/1/2021 | | |
| 10012022 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10012058 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10012059 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10012075 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10012078 N | 10/11/2022 | | |
| 10012085 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10012091 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10012092 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10012106 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10012125 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10012126 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10012129 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10012131 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10012132 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10012140 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10012164 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10012166 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10012177 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |

| | | | |
|---|---|---|---|
| 10012189 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10012235 N | 10/1/2021 | | |
| 10012278 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10012282 N | 9/30/2021 | | |
| 10012292 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10012296 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10012312 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10012321 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10012349 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10012363 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10012374 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10012400 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10012409 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10012415 N | | 5/23/2022 | 5/23/2022 |
| 10012419 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10012421 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10012438 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10012459 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10012465 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10012481 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10012486 R | 8/8/2022 | | 8/8/2022 |
| 10012516 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10012533 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10012578 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10012600 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10012626 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10012702 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10012751 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10012765 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 10012775 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10012795 N | 6/21/2022 | | 6/21/2022 |
| 10012797 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10012820 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10012831 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10012832 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10012849 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10012882 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10012891 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10012892 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10012895 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10012918 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10012924 N | 10/1/2021 | | |
| 10012930 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10012941 N | 10/1/2021 | | |
| 10012969 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10013041 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10013053 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |

| | | | |
|---|---|---|---|
| 10013076 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10013087 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10013090 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10013093 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10013123 N | 9/6/2022 | | |
| 10013129 N | 9/6/2022 | | |
| 10013172 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10013179 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10013181 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10013202 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10013203 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10013211 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10013212 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10013227 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10013250 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10013257 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10013267 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10013291 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10013316 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10013333 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10013343 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10013344 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10013352 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10013391 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10013396 N | 2/3/2023 | 2/3/2023 | |
| 10013402 N | 2/3/2023 | 2/3/2023 | |
| 10013409 N | 2/3/2023 | 2/3/2023 | |
| 10013413 N | 4/8/2022 | | |
| 10013485 N | 12/7/2021 | 12/3/2021 | |
| 10013505 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10013510 N | 9/29/2021 | | |
| 10013511 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10013518 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10013522 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10013534 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10013541 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10013542 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10013544 N | 4/8/2022 | | |
| 10013545 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10013555 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10013581 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10013586 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10013589 N | 4/8/2022 | | |
| 10013603 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10013606 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10013623 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10013628 N | 4/8/2022 | | |

| | | | |
|---|---|---|---|
| 10013633 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10013642 R | 5/12/2022 | | 5/12/2022 |
| 10013663 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10013685 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10013707 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10013737 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10013756 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10013779 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10013786 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10013794 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10013795 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10013800 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10013911 N | 1/11/2023 | 1/11/2023 | |
| 10013914 N | 4/14/2022 | 1/7/2022 | 4/14/2022 |
| 10013932 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10013936 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10013987 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10013992 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10014002 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10014037 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10014066 N | 11/28/2022 | | |
| 10014068 N | 11/28/2022 | | |
| 10014088 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10014114 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10014124 N | 8/26/2022 | | |
| 10014192 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10014193 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10014270 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10014279 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10014283 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10014290 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10014315 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10014320 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10014337 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10014339 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10014340 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10014346 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10014352 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10014355 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10014361 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10014379 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10014393 N | 9/23/2021 | 9/23/2021 | 9/23/2021 |
| 10014402 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10014413 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10014443 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10014449 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10014538 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |

| | | | |
|---|---|---|---|
| 10014559 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10014566 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10014574 N | 7/25/2022 | | |
| 10014575 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10014589 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10014645 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10014647 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10014658 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10014729 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10014757 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10014772 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10014786 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10014801 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 10014815 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10014818 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10014827 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10014871 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10014874 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10014912 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10014913 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10014935 N | 2/22/2022 | 9/12/2022 | 9/12/2022 |
| 10014942 N | 2/22/2022 | 9/12/2022 | 9/12/2022 |
| 10014948 N | 2/22/2022 | 9/12/2022 | 9/12/2022 |
| 10014951 N | 2/22/2022 | 9/12/2022 | 9/12/2022 |
| 10014972 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10014978 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 10014991 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10015008 N | 10/4/2021 | 10/4/2021 | 10/4/2021 |
| 10015036 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10015057 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10015062 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10015065 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10015072 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10015075 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10015088 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10015113 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10015114 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10015128 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10015141 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10015153 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10015197 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10015209 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10015212 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10015216 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10015223 N | 4/14/2022 | 1/7/2022 | 4/14/2022 |
| 10015231 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10015234 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |

| | | | |
|---|---|---|---|
| 10015274 R | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 10015296 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10015417 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10015452 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10015493 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10015502 R | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10015522 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10015528 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10015542 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10015560 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10015589 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10015590 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10015596 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10015635 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10015696 R | 9/30/2022 | | 9/30/2022 |
| 10015731 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10015778 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10015785 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10015791 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10015796 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10015857 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10015874 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10015888 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10015893 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10015912 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10015930 R | | 9/27/2021 | |
| 10015965 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10015977 N | 10/5/2021 | 10/5/2021 | |
| 10016019 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10016081 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016083 N | 9/30/2021 | | |
| 10016095 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016122 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10016133 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016136 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10016370 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10016397 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10016434 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10016454 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10016493 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10016547 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10016571 N | 6/18/2022 | 6/18/2022 | 6/18/2022 |
| 10016639 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10016641 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10016642 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10016680 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10016681 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |

| | | | |
|---|---|---|---|
| 10016682 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10016687 N | 9/9/2022 | | |
| 10016744 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016745 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10016746 N | 6/18/2022 | 6/18/2022 | 6/18/2022 |
| 10016748 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016749 N | 6/18/2022 | 6/18/2022 | 6/18/2022 |
| 10016750 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10016751 N | 6/18/2022 | 6/18/2022 | 6/18/2022 |
| 10016753 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10016754 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10016755 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016757 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016759 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016761 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10016766 N | 10/5/2021 | | |
| 10016772 N | 10/5/2021 | | |
| 10016779 N | 10/5/2021 | | |
| 10016787 N | 10/5/2021 | | |
| 10016797 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10016810 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10016818 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10016824 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10016825 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10016849 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10016867 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10016871 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10016882 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10016884 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10016895 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10016927 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10016949 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10016952 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10016979 N | 7/12/2022 | 7/12/2022 | |
| 10016985 N | 7/12/2022 | 7/12/2022 | |
| 10016995 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10017005 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10017008 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10017028 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10017035 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10017043 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10017047 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10017112 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10017165 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10017182 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10017184 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10017189 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |

| | | | |
|---|---|---|---|
| 10017191 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10017197 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10017208 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10017218 N | 11/17/2021 | 11/1/2021 | 11/1/2021 |
| 10017228 N | 11/17/2021 | 11/1/2021 | 11/1/2021 |
| 10017252 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10017270 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10017292 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10017315 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10017340 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10017353 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10017359 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10017364 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10017377 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10017380 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10017391 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10017409 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10017424 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10017437 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10017443 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10017510 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10017523 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10017526 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10017539 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10017583 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10017584 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10017589 N | 9/2/2022 | | |
| 10017590 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10017593 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10017640 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10017645 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10017682 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10017684 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10017702 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10017707 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10017710 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10017716 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10017725 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10017726 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10017727 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10017762 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10017771 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10017778 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10017790 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10017813 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10017852 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10017861 N | 11/30/2021 | | |

| | | | |
|---|---|---|---|
| 10017862 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10017870 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10017880 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10017886 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10017892 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10017896 R | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10017905 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10017915 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10017932 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10017941 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10017959 R | 11/12/2021 | 11/15/2021 | 11/15/2021 |
| 10017972 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10018010 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10018014 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10018027 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10018031 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10018038 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10018040 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10018041 R | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10018100 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10018141 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10018158 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10018221 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10018224 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10018242 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10018251 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10018265 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10018293 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10018311 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10018326 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 10018342 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10018345 R | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10018348 R | 9/8/2022 | 9/6/2022 | 9/6/2022 |
| 10018352 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10018355 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10018365 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10018375 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10018386 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10018391 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10018408 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10018412 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10018414 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10018417 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10018437 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10018443 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10018453 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10018462 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |

| | | | |
|---|---|---|---|
| 10018475 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10018492 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10018496 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10018640 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10018666 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10018690 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10018708 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10018713 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10018724 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10018732 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10018742 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10018748 N | 1/3/2022 | | |
| 10018755 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10018764 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10018799 N | 1/3/2022 | | |
| 10018824 N | 1/3/2022 | | |
| 10018907 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10018930 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10018956 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10018988 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10019011 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10019040 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10019047 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10019061 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10019090 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10019092 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10019114 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10019116 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10019120 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10019137 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10019142 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10019148 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10019156 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10019175 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10019194 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 10019201 R | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10019202 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10019208 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10019228 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10019235 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10019266 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10019273 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10019295 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10019299 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10019309 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10019313 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10019320 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |

| | | | |
|---|---|---|---|
| 10019322 R | 9/19/2022 | | |
| 10019323 N | 9/26/2022 | | |
| 10019328 N | 2/28/2022 | | |
| 10019343 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10019346 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10019357 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10019367 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10019375 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10019388 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10019389 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10019390 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10019398 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10019436 N | 7/17/2022 | 7/17/2022 | 7/17/2022 |
| 10019437 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10019441 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10019442 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10019447 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10019460 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10019486 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10019488 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10019525 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10019532 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10019534 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10019537 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10019539 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10019540 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10019545 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10019568 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10019573 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10019590 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10019593 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019600 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019601 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019602 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10019605 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019606 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019636 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10019650 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019664 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019784 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019868 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019886 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10019889 R | 7/8/2022 | 7/8/2022 | |
| 10019894 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10019916 R | 4/28/2022 | 4/28/2022 | |
| 10019931 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10019959 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |

| | | | |
|---|---|---|---|
| 10019975 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019981 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10019985 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10019988 R | 12/10/2021 | 5/18/2022 | 12/10/2021 |
| 10020002 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10020018 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10020024 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10020025 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10020032 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10020091 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10020103 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10020118 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10020128 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10020161 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10020177 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10020179 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10020189 R | 5/3/2022 | | |
| 10020195 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10020198 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10020203 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10020216 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10020243 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10020319 N | 9/19/2022 | | |
| 10020334 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10020344 N | 9/20/2022 | | |
| 10020355 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10020361 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10020380 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10020402 R | 8/31/2022 | 8/31/2022 | |
| 10020411 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10020414 N | 6/5/2022 | 6/5/2022 | |
| 10020516 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10020523 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10020557 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10020558 N | 6/22/2022 | 6/22/2022 | |
| 10020592 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10020638 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10020660 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10020669 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10020674 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10020686 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10020708 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10020722 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10020743 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10020816 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10020818 N | 3/2/2023 | | |
| 10020825 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |

| | | | |
|---|---|---|---|
| 10020839 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10020840 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10020852 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10020884 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10020894 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10020900 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10020912 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10020944 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10020956 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 10020977 N | 7/14/2022 | | |
| 10020996 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10021016 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10021025 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10021031 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10021034 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10021062 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10021093 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10021102 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10021111 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10021119 N | 10/6/2022 | | |
| 10021152 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10021158 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10021183 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10021205 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10021223 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10021283 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10021292 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10021300 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 10021309 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 10021341 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10021404 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10021407 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10021413 N | 10/13/2021 | | |
| 10021415 R | 5/11/2022 | 5/11/2022 | |
| 10021425 N | 12/1/2021 | 10/13/2021 | 10/13/2021 |
| 10021429 N | 10/13/2021 | | |
| 10021445 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10021491 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10021498 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10021514 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10021527 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 10021544 R | 3/15/2022 | | |
| 10021551 N | 11/16/2021 | 10/13/2021 | 10/13/2021 |
| 10021564 N | 7/11/2022 | | |
| 10021569 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10021591 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10021641 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10021670 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10021687 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10021717 R | 11/29/2021 | 9/12/2022 | 11/29/2021 |
| 10021738 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10021799 N | 2/10/2022 | | |
| 10021891 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10021918 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10021919 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10021920 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10021928 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10021989 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10021992 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10022010 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10022037 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10022039 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10022042 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10022052 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10022053 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10022064 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10022066 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10022080 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10022100 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10022104 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10022107 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10022112 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10022117 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10022146 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10022147 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10022152 N | 11/28/2022 | 11/28/2022 | |
| 10022164 N | 11/28/2022 | 11/28/2022 | |
| 10022169 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10022175 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10022207 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10022230 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10022239 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10022251 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10022255 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10022257 N | 2/1/2022 | | |
| 10022261 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10022285 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10022286 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10022292 N | 2/25/2022 | | |
| 10022307 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10022311 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10022326 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10022341 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10022369 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |

| | | | |
|---|---|---|---|
| 10022374 R | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10022398 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10022417 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10022418 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10022440 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10022445 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10022454 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10022480 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10022482 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10022493 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10022499 N | 12/1/2021 | 10/8/2021 | 10/8/2021 |
| 10022506 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10022512 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10022516 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10022558 R | 7/5/2022 | | |
| 10022560 N | 12/1/2021 | 10/8/2021 | 10/8/2021 |
| 10022565 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10022580 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10022583 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10022596 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10022602 N | 10/13/2021 | | |
| 10022611 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10022634 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10022688 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10022691 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10022741 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10022742 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10022766 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10022783 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10022794 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10022797 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10022799 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10022803 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10022805 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10022812 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10022816 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10022826 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10022845 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10022851 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10022858 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10022870 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10022878 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10022888 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10022902 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10022903 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10022909 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10022921 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |

| | | | |
|---|---|---|---|
| 10022942 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10022947 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10022949 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10022952 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10022959 N | 1/20/2022 | 3/23/2022 | 1/20/2022 |
| 10022964 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10022967 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10022971 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10022973 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10022974 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10022975 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10022979 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10022990 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10023018 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10023026 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10023028 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10023034 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10023041 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10023044 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10023047 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10023055 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10023067 N | 2/7/2022 | | 2/7/2022 |
| 10023069 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10023071 N | 2/7/2022 | | 2/7/2022 |
| 10023076 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10023080 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10023089 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10023153 N | 10/6/2022 | | 10/6/2022 |
| 10023222 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10023291 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10023308 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10023322 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10023324 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10023334 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10023369 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10023374 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10023383 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10023384 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10023387 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10023390 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10023391 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10023393 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10023399 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10023401 N | 10/6/2022 | | |
| 10023416 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10023433 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10023453 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |

| | | | |
|---|---|---|---|
| 10023458 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10023462 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10023520 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10023616 N | 9/14/2022 | | |
| 10023665 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10023673 N | 10/4/2022 | 10/4/2022 | |
| 10023681 N | 10/6/2022 | 10/6/2022 | 3/6/2023 |
| 10023682 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10023683 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10023690 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10023691 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10023692 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10023693 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10023799 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10023801 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10023819 N | 7/17/2022 | 7/17/2022 | 7/17/2022 |
| 10023822 N | 7/17/2022 | 7/17/2022 | 7/17/2022 |
| 10023853 N | 3/24/2022 | 3/24/2022 | |
| 10023858 N | 3/24/2022 | 3/24/2022 | |
| 10023863 N | 3/24/2022 | 3/24/2022 | |
| 10023885 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10023892 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10023895 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10023917 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10023926 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10023934 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10023944 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10023999 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10024018 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10024119 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10024125 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10024126 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10024128 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10024129 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10024139 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10024142 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10024146 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10024150 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10024153 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10024188 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10024191 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10024206 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10024222 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10024230 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10024254 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10024256 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10024258 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 10024260 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10024261 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10024263 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10024268 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10024303 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10024323 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10024325 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10024327 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10024328 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10024339 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10024381 N | 7/14/2022 | | |
| 10024382 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10024384 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10024385 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10024387 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10024398 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10024403 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10024406 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10024412 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10024413 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10024415 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10024416 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10024420 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10024424 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10024425 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10024428 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10024472 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10024510 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10024545 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10024548 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10024569 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10024570 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10024579 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10024599 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10024604 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10024605 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10024607 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10024625 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10024626 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10024627 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10024635 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10024636 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10024637 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10024644 N | 3/14/2022 | | 3/14/2022 |
| 10024689 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10024695 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10024800 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |

| | | | |
|---|---|---|---|
| 10024829 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10024838 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10024847 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10024849 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10024870 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10024871 N | 8/10/2022 | 8/22/2022 | |
| 10024889 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10024892 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10024895 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10024897 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10024949 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10024967 N | 6/29/2022 | | |
| 10024968 N | 10/5/2022 | | |
| 10024971 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10025013 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10025016 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10025017 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10025020 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10025046 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10025048 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10025050 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10025051 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10025057 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10025064 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10025068 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10025078 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10025081 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10025089 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10025095 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10025102 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10025110 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10025131 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10025138 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10025139 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10025140 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10025142 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10025149 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10025171 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10025213 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10025218 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10025226 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10025231 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10025236 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10025391 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10025404 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10025408 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10025452 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |

| | | | |
|---|---|---|---|
| 10025459 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10025470 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10025488 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10025491 N | 11/16/2021 | | |
| 10025496 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10025505 N | 11/16/2021 | | |
| 10025516 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10025551 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10025594 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10025596 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10025640 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10025642 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10025672 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10025675 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10025686 R | 2/7/2022 | 2/7/2022 | |
| 10025707 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10025710 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10025722 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10025728 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10025738 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10025739 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10025746 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10025759 R | 8/11/2022 | | |
| 10025769 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10025773 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10025785 R | 8/23/2022 | | |
| 10025792 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10025794 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10025800 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10025811 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10025814 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10025826 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10025836 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10025925 R | 4/17/2022 | 4/17/2022 | 4/17/2022 |
| 10025976 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10025982 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 10025993 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10025994 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 10026000 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10026027 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10026029 N | 3/4/2022 | | |
| 10026036 N | 3/4/2022 | | |
| 10026046 N | 3/4/2022 | | |
| 10026077 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10026086 N | 11/16/2021 | 10/13/2021 | 10/13/2021 |
| 10026096 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10026105 R | 1/31/2022 | | 1/31/2022 |

| | | | |
|---|---|---|---|
| 10026114 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10026116 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10026132 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10026157 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10026167 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10026168 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10026169 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10026214 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10026247 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10026285 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10026292 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10026315 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10026323 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10026338 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10026360 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10026368 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10026372 R | | 10/4/2021 | 10/4/2021 |
| 10026382 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10026393 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10026405 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10026421 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10026428 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10026447 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10026448 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10026455 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10026460 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 10026475 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 10026515 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10026516 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10026520 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10026525 N | 11/19/2021 | 10/14/2021 | 10/14/2021 |
| 10026528 N | 5/13/2022 | 5/13/2022 | |
| 10026540 N | 1/14/2022 | 1/14/2022 | 1/25/2023 |
| 10026551 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10026552 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10026557 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10026573 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10026586 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10026588 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10026595 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10026600 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10026612 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10026628 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10026629 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10026635 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10026646 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10026653 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |

| | | | |
|---|---|---|---|
| 10026665 N | 9/28/2021 | 9/28/2021 | 9/28/2021 |
| 10026667 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10026685 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 10026706 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 10026718 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10026744 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 10026750 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10026756 N | 6/28/2022 | 6/28/2022 | 10/26/2022 |
| 10026770 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 10026772 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10026781 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10026790 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10026796 R | 7/14/2022 | 7/15/2022 | |
| 10026801 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10026807 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10026818 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10026823 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10026831 R | 7/25/2022 | 7/25/2022 | 7/22/2022 |
| 10026851 R | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10026852 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10026867 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 10026870 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10026885 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 10026948 N | 10/8/2021 | 10/8/2021 | 10/8/2021 |
| 10026971 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10026974 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10026990 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10026998 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10027036 R | | 10/26/2021 | 10/26/2021 |
| 10027040 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10027043 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10027056 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10027073 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10027078 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10027093 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10027095 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10027140 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10027165 R | | 12/6/2021 | 12/6/2021 |
| 10027173 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10027188 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10027203 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10027207 R | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10027217 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10027220 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10027339 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10027343 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10027357 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |

| | | | |
|---|---|---|---|
| 10027360 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10027364 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10027414 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10027417 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10027466 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10027470 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10027473 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10027476 N | 10/20/2021 | 9/26/2022 | 9/26/2022 |
| 10027497 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10027500 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10027553 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10027557 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10027576 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10027580 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10027582 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10027586 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10027600 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10027606 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10027607 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10027618 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10027622 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10027624 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10027656 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10027660 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10027661 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10027663 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10027665 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10027666 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10027672 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10027676 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10027720 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10027734 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10027741 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10027747 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10027750 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10027753 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10027761 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10027771 N | 4/18/2022 | 4/15/2022 | |
| 10027777 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10027790 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10027826 N | 6/17/2022 | 6/17/2022 | |
| 10027905 R | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10027927 R | 2/1/2023 | | |
| 10027949 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10027964 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10028000 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10028018 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |

USA011634

| | | | |
|---|---|---|---|
| 10028022 N | 10/5/2021 | | |
| 10028026 R | 11/9/2021 | 11/9/2021 | |
| 10028042 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10028070 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10028086 R | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10028111 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10028129 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10028204 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10028210 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10028222 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10028223 N | 12/27/2021 | 4/5/2022 | 4/5/2022 |
| 10028233 N | 12/5/2022 | 12/5/2022 | 12/6/2022 |
| 10028238 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10028242 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10028243 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10028253 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10028255 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 10028260 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10028272 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10028281 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 10028286 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10028290 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10028326 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10028363 N | 10/5/2022 | | |
| 10028375 N | 10/5/2022 | 10/5/2022 | |
| 10028389 N | 9/23/2021 | 10/5/2021 | 10/5/2021 |
| 10028390 R | 3/4/2022 | 3/4/2022 | |
| 10028427 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10028433 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10028438 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10028444 N | 4/29/2022 | 7/22/2022 | 4/29/2022 |
| 10028457 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10028470 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10028516 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10028517 N | 11/16/2021 | 11/16/2021 | 11/17/2021 |
| 10028533 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10028548 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10028566 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10028604 N | 11/16/2021 | 11/16/2021 | 11/17/2021 |
| 10028626 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10028630 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10028631 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10028639 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10028676 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10028682 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10028697 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10028701 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |

| | | | |
|---|---|---|---|
| 10028707 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10028713 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10028721 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10028723 N | 2/17/2022 | 12/22/2022 | 12/22/2022 |
| 10028730 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10028737 N | 11/16/2021 | 11/16/2021 | 11/17/2021 |
| 10028762 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10028777 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10028789 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10028827 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10028843 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10028857 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10028872 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10028877 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10028904 N | 2/17/2023 | 2/17/2023 | |
| 10028949 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10028974 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10028978 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10028988 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10028996 R | | 12/15/2022 | |
| 10029014 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10029023 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10029053 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10029106 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10029116 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10029133 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10029166 N | 1/9/2023 | 1/9/2023 | |
| 10029173 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10029186 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10029198 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10029212 R | 7/8/2022 | | |
| 10029240 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10029249 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10029266 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10029291 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10029307 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10029354 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10029374 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10029375 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10029394 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10029420 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10029430 R | 4/8/2022 | 4/8/2022 | 4/15/2022 |
| 10029451 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10029462 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10029543 N | 1/6/2022 | | 1/6/2022 |
| 10029759 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10029781 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |

| | | | |
|---|---|---|---|
| 10029852 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10029885 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10029915 N | 9/23/2022 | | |
| 10029931 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10029971 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10029993 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10030043 N | 12/6/2021 | 5/5/2022 | 5/5/2022 |
| 10030058 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10030088 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10030089 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10030118 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10030119 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10030126 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10030177 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10030179 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10030180 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10030181 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10030209 R | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 10030294 R | 11/14/2022 | | |
| 10030328 N | 1/25/2022 | | 1/25/2022 |
| 10030340 N | 1/25/2022 | | 1/25/2022 |
| 10030359 N | 1/25/2022 | | 1/25/2022 |
| 10030368 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10030374 N | 1/25/2022 | | 1/25/2022 |
| 10030387 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10030410 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10030470 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10030516 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10030520 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10030539 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10030605 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10030621 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10030633 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10030639 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10030718 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10030731 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10030752 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10030766 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10030802 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10030805 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10030825 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10030866 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10030875 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10030928 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10030931 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10030940 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10030943 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |

| | | | |
|---|---|---|---|
| 10030951 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10030954 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10030955 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10030959 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10030965 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10030993 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10031008 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10031033 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10031046 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10031048 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10031059 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10031065 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10031079 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10031081 R | 8/19/2022 | | 8/19/2022 |
| 10031091 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10031096 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10031114 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10031125 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10031130 N | 11/16/2021 | | |
| 10031150 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10031166 N | 10/13/2021 | | |
| 10031174 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10031177 N | 10/13/2021 | | |
| 10031200 N | 10/13/2021 | | |
| 10031204 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10031219 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10031247 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10031251 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10031254 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10031274 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10031290 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10031294 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10031322 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10031324 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10031349 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10031355 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10031360 N | 10/13/2021 | | |
| 10031373 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10031391 N | 10/13/2021 | | |
| 10031392 N | 3/3/2022 | 3/2/2022 | 3/2/2022 |
| 10031399 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10031401 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10031418 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10031432 R | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10031449 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10031452 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10031460 R | 12/9/2021 | 12/9/2021 | |

| | | | |
|---|---|---|---|
| 10031475 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10031501 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10031546 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10031557 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10031569 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10031571 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10031592 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10031595 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10031623 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10031632 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10031710 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10031749 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10031805 N | 5/19/2022 | 5/19/2022 | |
| 10031811 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10031824 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10031827 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10031843 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10031848 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10031891 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10031893 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10031906 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10031998 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10032003 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10032007 N | 3/3/2022 | 11/2/2022 | 11/2/2022 |
| 10032009 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10032025 N | 3/3/2022 | 11/2/2022 | 11/2/2022 |
| 10032033 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10032035 N | 5/19/2022 | 5/19/2022 | |
| 10032038 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10032042 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10032064 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10032067 N | 11/29/2021 | | |
| 10032076 R | 9/26/2022 | 11/15/2021 | 9/26/2022 |
| 10032085 N | 10/6/2021 | | |
| 10032101 N | 11/29/2021 | | |
| 10032105 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10032152 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10032254 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10032304 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10032307 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10032311 N | 10/5/2022 | | |
| 10032320 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10032325 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10032329 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10032338 N | 9/12/2022 | 9/12/2022 | |
| 10032341 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10032368 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 10032370 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10032391 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10032407 N | 9/23/2022 | 9/23/2022 | |
| 10032427 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10032449 N | 10/20/2022 | 10/20/2022 | |
| 10032454 N | 10/20/2022 | 10/20/2022 | |
| 10032549 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10032577 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10032580 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10032587 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10032591 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10032598 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10032601 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10032608 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10032624 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10032628 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10032646 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10032651 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10032663 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10032664 N | 11/29/2022 | 11/29/2022 | |
| 10032670 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10032672 N | 5/17/2022 | 5/16/2022 | 5/16/2022 |
| 10032674 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10032702 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10032710 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10032724 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10032727 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10032735 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10032739 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10032748 N | 5/17/2022 | 5/16/2022 | 5/16/2022 |
| 10032750 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10032784 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10032841 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10032853 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10032947 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10033014 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10033042 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10033044 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10034126 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10034152 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10034155 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10034219 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10034261 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10034345 N | 11/16/2021 | 10/13/2021 | 10/13/2021 |
| 10034350 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10034369 N | 11/16/2021 | 10/13/2021 | 10/13/2021 |
| 10034383 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |

| | | | |
|---|---|---|---|
| 10034399 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10034429 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10034580 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10034593 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10034596 N | 10/15/2021 | | |
| 10034604 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10034614 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10034619 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10034620 N | 10/15/2021 | | |
| 10034629 R | 7/21/2022 | 7/21/2022 | |
| 10034645 N | 10/15/2021 | | |
| 10034652 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10034659 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10034668 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10034687 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10034693 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10034701 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10034725 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10034726 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10034740 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10034767 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10034769 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10034778 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10034791 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10034801 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10034804 R | 11/30/2021 | 11/30/2021 | 12/15/2022 |
| 10034809 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10034829 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10034847 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10034861 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10034872 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10034895 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10034931 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10034973 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10034987 N | 9/13/2022 | | |
| 10034996 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10035002 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10035012 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10035023 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10035034 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10035040 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10035045 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10035075 N | 10/13/2021 | | |
| 10035088 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10035126 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10035133 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10035182 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10035241 N | 11/16/2021 | | |
| 10035253 N | 11/16/2021 | | |
| 10035269 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10035279 R | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10035281 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10035302 N | 3/4/2022 | 10/26/2022 | 10/26/2022 |
| 10035303 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10035319 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10035326 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10035329 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10035345 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10035365 N | 6/15/2022 | | |
| 10035368 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10035371 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10035373 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10035411 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10035413 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10035420 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10035425 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10035492 R | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10035522 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10035557 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10035580 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10035612 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10035619 N | 11/19/2022 | 11/19/2022 | 11/19/2022 |
| 10035641 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10036658 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10036660 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10036663 N | 9/12/2022 | 9/12/2022 | |
| 10036666 N | 9/12/2022 | 9/12/2022 | |
| 10036693 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10036694 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10036695 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10036697 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10036703 N | 10/24/2022 | | |
| 10036720 N | 2/10/2022 | | |
| 10036726 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10036729 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10036736 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10036747 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10036751 N | 10/27/2022 | | |
| 10036752 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10036754 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 10036758 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10036761 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10036763 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10036764 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |

| | | | |
|---|---|---|---|
| 10036766 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10036767 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10036770 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10036773 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10036814 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10036837 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10036839 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10036843 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10036845 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10036869 N | 7/5/2022 | | |
| 10036881 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10036882 N | 7/5/2022 | | |
| 10036914 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10036928 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10036929 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10036938 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10036956 N | 12/29/2022 | 1/5/2023 | 1/5/2023 |
| 10036957 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10036998 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10037006 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10037011 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10037023 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10037028 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10037031 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10037035 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10037037 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10037043 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10037059 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10037060 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10037067 N | 11/19/2021 | 10/18/2021 | 10/18/2021 |
| 10037076 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10037085 N | 11/19/2021 | 10/18/2021 | 10/18/2021 |
| 10037089 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10037107 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10037115 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10037139 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10037147 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10037161 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10037164 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10037173 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10037174 N | 4/26/2022 | 4/26/2022 | |
| 10037184 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10037214 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10037226 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10037238 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10037239 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10037249 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |

| | | | |
|---|---|---|---|
| 10037273 N | 1/22/2022 | | |
| 10037284 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10037290 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10037335 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10037354 N | 8/1/2022 | 8/1/2022 | |
| 10037365 N | 1/22/2022 | | |
| 10037373 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10037382 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10037403 N | 12/1/2021 | | |
| 10037415 N | 12/1/2021 | | |
| 10037425 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10037427 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10037436 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10037450 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10037451 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10037454 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10037473 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10037476 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10037477 N | 10/18/2021 | 12/18/2021 | 12/8/2021 |
| 10037479 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10037498 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10037533 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10037572 N | 11/19/2021 | 10/18/2021 | 10/18/2021 |
| 10037598 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10037605 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10037612 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10037619 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10037660 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10037670 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10037672 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10037685 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10037694 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10037701 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10037706 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10037715 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10037733 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10037738 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10037742 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10037755 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10037769 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10037775 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10037792 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10037827 N | 9/22/2022 | | |
| 10037836 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10037855 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10037866 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10037880 R | 9/19/2022 | | |

| | | | |
|---|---|---|---|
| 10037919 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10037930 N | 6/21/2021 | | |
| 10037944 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10037945 N | 6/21/2021 | | |
| 10037951 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10037956 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10037958 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10037961 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10037964 N | 6/21/2021 | | |
| 10037973 N | 6/21/2021 | | |
| 10037975 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10037979 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10037987 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10037989 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10038035 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10038038 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10038051 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10038057 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10038064 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10038122 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10038135 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10038142 R | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10038145 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10038149 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10038156 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10038160 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10038163 R | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 10038222 N | 11/1/2022 | | |
| 10038243 N | 10/27/2022 | | |
| 10038249 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10038262 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10038274 R | 11/28/2021 | 11/28/2021 | 11/28/2021 |
| 10038303 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10038305 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10038307 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10038308 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10038310 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10038313 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10038319 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10038326 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10038327 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10038328 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10038345 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10038398 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10038416 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10038418 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10038420 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |

| | | | |
|---|---|---|---|
| 10038447 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10038540 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10038604 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10038608 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10038612 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10038616 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10038652 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10038664 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10038669 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10038675 N | 12/8/2022 | | |
| 10038702 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10038732 N | 10/7/2022 | 10/11/2022 | 10/11/2022 |
| 10038737 N | 1/26/2022 | 1/25/2022 | 1/26/2022 |
| 10038771 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10038773 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10038789 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10038814 N | 9/4/2022 | 12/13/2022 | 12/13/2022 |
| 10038820 N | 7/22/2022 | | |
| 10038822 N | 8/29/2022 | | |
| 10038870 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10038943 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10038986 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10038987 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10038988 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10038994 N | 12/22/2021 | | |
| 10038998 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10039063 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10039131 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10039152 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10039168 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10039177 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10039178 N | 9/23/2022 | | |
| 10039183 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10039205 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10039206 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10039214 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10039231 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10039237 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10039252 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10039255 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10039274 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10039275 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10039276 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10039280 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10039319 N | 12/8/2022 | | |
| 10039322 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10039323 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |

| | | | |
|---|---|---|---|
| 10039324 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10039348 N | 2/10/2022 | | 2/10/2022 |
| 10039351 N | 2/10/2022 | | 2/10/2022 |
| 10039352 N | 2/10/2022 | | 2/10/2022 |
| 10039372 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10039374 N | 12/23/2021 | 4/11/2022 | 4/11/2022 |
| 10039386 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10039395 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10039405 N | 2/24/2022 | | |
| 10039413 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10039432 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10039433 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10039435 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10039443 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10039457 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10039458 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10039459 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10039461 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10039462 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10039463 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10039464 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10039467 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10039470 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10039472 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10039474 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10039476 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10039477 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10039478 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10039481 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10039482 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10039483 N | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10039499 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10039502 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10039513 N | 4/12/2022 | 4/12/2022 | |
| 10039516 N | 4/12/2022 | 4/12/2022 | |
| 10039517 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10039518 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10039519 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 10039522 N | 4/12/2022 | 4/12/2022 | |
| 10039523 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10039527 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 10039528 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10039533 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10039534 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10039537 N | 4/13/2022 | 4/13/2022 | 4/15/2022 |
| 10039551 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10039556 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 10039560 N | 11/8/2021 | 11/8/2021 | |
| 10039561 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10039563 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10039565 N | 11/8/2021 | 11/8/2021 | |
| 10039567 N | 11/8/2021 | 11/8/2021 | |
| 10039570 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10039571 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10039575 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10039578 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10039580 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10039586 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10039591 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10039592 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10039603 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10039607 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10039609 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10039612 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10039615 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10039619 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10039622 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10039629 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10039630 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10039636 N | 12/15/2021 | 12/15/2021 | |
| 10039640 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10039642 N | 12/15/2021 | 12/15/2021 | |
| 10039643 N | 4/11/2022 | 4/11/2022 | |
| 10039647 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10039648 N | 12/15/2021 | 12/15/2021 | |
| 10039649 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10039650 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10039654 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10039656 N | 3/10/2022 | 3/10/2022 | |
| 10039657 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10039661 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10039665 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10039667 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10039670 N | 3/10/2022 | 3/10/2022 | |
| 10039671 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10039672 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10039675 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10039679 N | 3/10/2022 | 3/10/2022 | |
| 10039683 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10039692 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10039696 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10039703 N | 2/22/2022 | 2/22/2022 | |
| 10039711 N | 2/22/2022 | 2/22/2022 | |
| 10039712 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |

| | | | |
|---|---|---|---|
| 10039713 N | 2/22/2022 | 2/22/2022 | |
| 10039717 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10039720 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10039728 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10039737 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10039743 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10039746 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10039749 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10039754 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10039756 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10039759 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10039760 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10039761 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10039766 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10039767 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10039769 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10039772 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10039774 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10039776 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10039782 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10039783 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10039784 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10039785 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10039786 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10039789 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10039790 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10039792 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10039799 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10039804 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10039806 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10039808 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10039809 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10039815 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10039818 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10039823 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10039824 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10039840 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10039844 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10039846 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10039851 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10039853 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10039857 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10039858 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10039860 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10039865 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10039872 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10039873 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |

| | | | |
|---|---|---|---|
| 10039876 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10039879 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10039881 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10039882 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10039884 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10039885 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10039890 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10039895 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10039898 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10039899 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10039901 N | 2/10/2022 | 2/8/2022 | 2/8/2022 |
| 10039904 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10039908 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10039912 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10039916 N | 7/25/2022 | | |
| 10039917 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10039918 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10039920 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 10039921 N | 7/25/2022 | | |
| 10039925 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 10039926 N | 7/25/2022 | | |
| 10039930 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10039932 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10039934 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10039935 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10039936 N | 10/12/2021 | 10/12/2021 | 10/12/2021 |
| 10039938 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10039939 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10039940 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10039943 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10039954 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10039960 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10039962 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10039965 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10039967 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10039971 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10039974 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10039976 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10039978 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10039980 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10040074 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10040086 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10040092 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10040103 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10040111 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10040116 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10040119 N | 3/7/2023 | 3/7/2023 | |

| | | | |
|---|---|---|---|
| 10040120 N | 8/20/2022 | 1/23/2023 | 1/23/2023 |
| 10040129 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10040130 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10040133 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10040136 N | 4/14/2022 | 11/2/2022 | 11/2/2022 |
| 10040162 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10040165 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10040182 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10040188 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10040192 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10040193 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10040200 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10040203 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10040204 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10040233 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10040244 R | | 10/12/2021 | |
| 10040262 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10040282 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10040297 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10040301 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10040310 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10040315 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10040341 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10040345 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10040363 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10040380 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10040393 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10040398 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10040405 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10040431 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10040434 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10040442 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10040453 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10040513 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10040519 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10040558 N | 6/6/2022 | 6/6/2022 | |
| 10040564 N | 6/6/2022 | 6/6/2022 | |
| 10040572 N | 10/21/2021 | | |
| 10040576 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10040584 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10040592 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10040617 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10040636 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10040645 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10040646 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10040684 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10040719 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |

| | | | |
|---|---|---|---|
| 10040731 N | 7/25/2022 | | |
| 10040764 R | | 11/10/2021 | 11/10/2021 |
| 10040767 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10040787 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10040806 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10040811 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10040856 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10040905 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10040920 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10040921 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10040933 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10040936 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10040937 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10040942 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10040947 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10040952 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10040956 R | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10040958 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10040963 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10040969 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10040980 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10040982 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10041005 N | 2/14/2022 | 1/27/2023 | 1/27/2023 |
| 10041063 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10041076 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10041093 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10041108 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10041124 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10041125 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10041140 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10041143 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10041157 N | 9/20/2022 | 9/19/2022 | 9/19/2022 |
| 10041169 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10041171 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10041175 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10041180 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10041188 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10041202 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10041251 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10041361 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10041369 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10041378 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10041388 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10041390 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10041392 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10041397 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10041405 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |

| | | | |
|---|---|---|---|
| 10041431 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10041472 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10041534 N | 6/9/2022 | 6/9/2022 | |
| 10041540 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10041547 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10041567 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10041572 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10041582 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10041587 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10041638 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10041648 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10041651 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10041656 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10041659 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10041667 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10041669 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10041676 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10041681 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10041685 N | 1/7/2021 | 10/12/2021 | 10/12/2021 |
| 10041686 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10041691 N | 1/7/2021 | 10/12/2021 | 10/12/2021 |
| 10041694 N | 1/7/2021 | 10/12/2021 | 10/12/2021 |
| 10041696 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10041701 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10041713 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10041715 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10041721 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10041729 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10041735 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10041737 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10041742 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10041750 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10041751 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10041754 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10041770 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10041787 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10041803 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10041980 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10041992 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10042002 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10042055 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10042104 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10042117 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10042127 N | 11/28/2022 | 11/29/2022 | 11/29/2022 |
| 10042142 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10042144 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10042162 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |

| | | | |
|---|---|---|---|
| 10042166 N | 10/14/2022 | 11/10/2022 | 11/10/2022 |
| 10042250 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10042251 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10042253 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10042270 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10042271 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10042320 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10042330 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10042373 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10042382 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10042387 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10042396 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10042399 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10042403 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10042405 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10042413 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10042422 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10042431 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10042435 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10042452 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10042454 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10042457 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10042463 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10042467 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10042544 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10042567 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10042572 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10042590 R | 1/31/2023 | | |
| 10042603 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10042650 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10042661 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10042694 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10042703 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10042721 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10042727 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10042740 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10042741 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10042743 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10042744 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10042747 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10042750 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10042758 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10042771 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10042775 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10042776 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10042779 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10042788 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |

| | | | |
|---|---|---|---|
| 10042789 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10042791 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10042811 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10042819 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10042842 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 10042867 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10042886 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10042887 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10042905 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10042929 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10042971 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10042972 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10042989 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10043008 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10043011 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043054 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043063 N | 9/21/2021 | 9/21/2021 | 9/21/2021 |
| 10043088 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043115 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043135 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043184 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043205 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043241 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10043244 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10043298 N | 10/15/2021 | 10/15/2021 | 10/15/2021 |
| 10043315 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10043360 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10043362 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10043363 N | 2/14/2022 | 2/14/2022 | |
| 10043364 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10043369 N | 2/14/2022 | 2/14/2022 | |
| 10043372 N | 2/14/2022 | 2/14/2022 | |
| 10043402 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10043413 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10043427 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10043430 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10043434 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10043436 N | 12/1/2021 | | |
| 10043438 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10043440 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10043441 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10043462 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10043467 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10043476 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10043480 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10043481 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10043484 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |

| | | | |
|---|---|---|---|
| 10043490 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10043497 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10043511 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10043522 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10043586 R | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 10043630 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10043640 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10043660 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10043666 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10043670 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10043685 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10043693 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10043719 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 10043724 N | 10/28/2022 | | |
| 10043747 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10043757 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10043759 N | 10/28/2022 | | |
| 10043764 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10043766 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10043773 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10043777 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10043785 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10043786 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043814 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10043815 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043826 N | 11/17/2022 | | |
| 10043830 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10043831 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10043833 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10043837 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043841 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10043847 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10043851 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10043873 N | 9/30/2021 | 10/25/2021 | 10/25/2021 |
| 10043974 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10044043 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10044051 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10044096 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10044106 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10044113 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10044150 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10044217 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10044220 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10044224 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10044233 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10044240 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10044339 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |

| | | | |
|---|---|---|---|
| 10044356 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10044359 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10044364 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10044383 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10044424 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10044443 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10044445 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10044447 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10044556 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10044577 R | | 8/18/2022 | 8/18/2022 |
| 10044579 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10044584 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10044586 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10044593 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10044603 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10044610 R | 3/30/2022 | 3/22/2022 | 3/22/2022 |
| 10044613 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10044618 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10044625 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10044637 R | 11/15/2021 | 11/15/2021 | |
| 10044643 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10044648 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10044649 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10044656 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10044662 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10044671 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10044673 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10044686 N | 11/4/2021 | | |
| 10044688 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10044706 N | 11/4/2021 | | |
| 10044719 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10044733 N | 7/29/2022 | 2/14/2023 | 2/14/2023 |
| 10044747 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10044759 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10044761 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10044770 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10044782 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10044804 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10044807 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10044822 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10044823 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10044835 R | 1/28/2022 | 1/28/2022 | |
| 10044836 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10044863 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10044879 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10044883 R | | 1/20/2022 | 1/20/2022 |
| 10044898 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |

| | | | |
|---|---|---|---|
| 10044902 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10044910 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10044914 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10044919 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10044924 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10044930 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10044933 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10044939 N | 10/20/2021 | 10/20/2021 | 10/20/2021 |
| 10044942 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10044951 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10044955 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10044961 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10044970 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10044976 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10044979 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10044990 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10044994 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10045006 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10045059 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10045063 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10045078 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10045082 N | 3/15/2022 | 3/15/2022 | |
| 10045087 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10045094 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10045100 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10045105 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10045115 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10045127 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10045161 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10045180 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10045193 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10045211 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10045217 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10045227 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10045231 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10045240 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10045246 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10045263 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10045277 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10045281 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10045284 N | 11/23/2021 | 11/23/2021 | |
| 10045289 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10045296 N | 11/23/2021 | 11/23/2021 | |
| 10045300 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10045325 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10045334 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10045389 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |

| | | | |
|---|---|---|---|
| 10045404 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10045407 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10045420 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10045434 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10045436 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10045507 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10045509 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10045530 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10045552 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10045586 N | 11/23/2021 | 11/23/2021 | |
| 10045596 N | 10/20/2021 | 5/4/2022 | 5/4/2022 |
| 10045612 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10045659 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10045665 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10045747 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10045806 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10045820 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10045830 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10045837 N | 10/26/2021 | | 10/26/2021 |
| 10045869 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10045871 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10045878 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10046018 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10046019 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10046034 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10046057 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10046063 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10046072 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10046076 N | 5/31/2022 | 5/31/2022 | 5/26/2022 |
| 10046078 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10046096 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10046101 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10046105 N | 1/13/2022 | 3/23/2022 | 3/23/2022 |
| 10046109 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10046122 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10046125 N | 1/25/2022 | | |
| 10046127 N | 10/18/2021 | 1/13/2022 | 10/18/2021 |
| 10046132 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10046146 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10046148 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10046162 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10046166 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10046167 N | 5/31/2022 | 5/31/2022 | |
| 10046168 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10046186 N | 9/22/2021 | | |
| 10046202 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10046220 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |

| | | | |
|---|---|---|---|
| 10046237 N | 2/7/2022 | 2/7/2022 | 2/11/2022 |
| 10046242 N | 10/18/2021 | 1/13/2022 | 10/18/2021 |
| 10046255 N | 10/18/2021 | 1/13/2022 | 10/18/2021 |
| 10046279 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10046322 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10046335 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10046339 R | 11/12/2022 | 11/12/2022 | 11/12/2022 |
| 10046342 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10046354 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10046363 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10046365 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10046372 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10046410 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10046415 N | 1/10/2022 | 1/7/2022 | 1/7/2022 |
| 10046419 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10046451 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10046466 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10046483 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10046509 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10046535 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10046607 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10046621 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10046661 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10046685 N | 10/9/2022 | 10/9/2022 | 10/9/2022 |
| 10047045 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10047047 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10047050 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10047065 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10047066 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10047068 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10047069 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10047083 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10047088 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10047095 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10047101 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10047122 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10047140 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10047172 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10047232 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10047237 R | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10047239 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10047241 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10047246 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10047249 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10047270 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10047314 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10047331 N | 4/16/2022 | 4/16/2022 | 4/16/2022 |

| | | | |
|---|---|---|---|
| 10047336 N | 4/16/2022 | 4/16/2022 | 4/16/2022 |
| 10047342 N | 10/12/2022 | | |
| 10047343 N | 4/16/2022 | 4/16/2022 | 4/16/2022 |
| 10047344 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10047355 N | 6/13/2022 | | |
| 10047362 N | 6/13/2022 | | |
| 10047368 N | 6/13/2022 | | |
| 10047388 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10047397 R | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10047406 N | 10/13/2022 | | |
| 10047428 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10047435 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10047444 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10047445 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10047449 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10047459 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10047502 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10047526 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10047527 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10047535 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10047544 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10047552 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10047556 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10047561 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10047564 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10047582 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10047626 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10047652 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10047663 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10047665 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10047671 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10047721 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10047742 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10047772 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10047795 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10047831 N | 10/11/2022 | | |
| 10047852 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10047855 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10047864 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10047868 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10047872 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10047881 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10047884 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10047889 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10047898 N | 11/16/2022 | | |
| 10047902 N | 10/21/2021 | 3/24/2022 | |
| 10047908 N | 11/16/2022 | | |

| | | | |
|---|---|---|---|
| 10047916 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10047919 N | 12/1/2021 | 10/22/2021 | 10/22/2021 |
| 10047931 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10047940 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10047944 R | 9/9/2022 | 9/9/2022 | |
| 10047948 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10047954 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10047955 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10047960 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10047965 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10047966 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10047987 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10047990 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10047994 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10048000 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10048005 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10048008 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10048011 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10048018 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10048022 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10048026 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10048030 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10048032 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 10048044 R | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10048048 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10048054 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10048069 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10048083 N | 2/22/2023 | | |
| 10048086 N | 2/22/2023 | | |
| 10048168 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10048180 N | 3/18/2022 | 3/18/2022 | |
| 10048192 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10048193 R | | 11/22/2021 | 11/22/2021 |
| 10048200 N | 7/6/2022 | | |
| 10048203 N | 6/23/2022 | 6/23/2022 | 6/27/2022 |
| 10048204 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10048207 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10048208 N | 10/22/2021 | 10/22/2021 | 10/22/2021 |
| 10048210 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10048219 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10048227 N | 9/8/2022 | | |
| 10048229 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10048231 N | 1/24/2022 | | |
| 10048233 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10048238 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10048279 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10048288 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |

| | | | |
|---|---|---|---|
| 10048295 N | 10/22/2021 | | |
| 10048298 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10048319 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10048321 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10048328 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 10048329 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10048338 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10048343 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10048344 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10048352 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10048370 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10048399 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10048434 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10048436 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10048551 R | 2/17/2022 | 2/18/2022 | 2/18/2022 |
| 10048636 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10048641 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10048644 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10048706 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10048739 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10048741 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10048743 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10048745 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10048746 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10048764 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10048766 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10048767 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10048830 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10048850 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10048890 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10048985 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10049151 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10049152 N | 10/13/2022 | | |
| 10049154 N | 10/13/2022 | | |
| 10049195 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10049202 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10049214 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10049223 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10049251 N | 11/22/2022 | 11/22/2022 | |
| 10049256 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10049283 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10049289 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10049290 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10049291 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10049293 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10049294 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10049321 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10049352 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10049354 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10049355 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10049522 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10049526 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10049527 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10049561 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10049563 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10049609 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10049614 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10049681 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10049684 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10049701 N | 7/15/2022 | 7/18/2022 | 7/18/2022 |
| 10049725 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10049727 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10049728 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10049802 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10049804 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10049806 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10049807 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10049814 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10049827 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10049829 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10049831 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10049833 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10049836 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10049837 N | 10/12/2022 | | |
| 10049841 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10049842 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10049854 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10049863 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10049917 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10049918 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10049920 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10050014 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10050040 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10050041 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10050042 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10050060 R | 1/11/2022 | | 1/11/2022 |
| 10050101 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10050117 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10050124 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10050149 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10050160 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10050163 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10050198 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10050204 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |

| | | | |
|---|---|---|---|
| 10050210 N | 10/13/2022 | | |
| 10050220 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10050226 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10050263 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10050270 N | 5/25/2022 | 5/25/2022 | |
| 10050273 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10050275 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10050284 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10050286 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10050289 N | 5/25/2022 | 5/25/2022 | |
| 10050294 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10050296 N | 5/25/2022 | 5/25/2022 | |
| 10050339 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10050343 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10050344 R | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10050347 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10050361 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10050393 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10050405 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10050430 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10050447 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 10050454 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10050484 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10050488 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10050490 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10050510 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10050518 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10050523 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10050538 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10050542 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10050544 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10050549 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10050555 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10050561 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10050593 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10050604 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10050620 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 10050621 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10050625 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10050632 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10050648 R | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10050670 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10050680 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10050681 R | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10050726 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10050743 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10050759 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |

| | | | |
|---|---|---|---|
| 10050781 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10050799 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10050804 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10050834 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10050862 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10050874 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10050887 R | | 12/10/2021 | 12/10/2021 |
| 10050894 R | | 10/18/2021 | |
| 10050901 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10050918 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10050937 R | 5/19/2022 | 5/19/2022 | |
| 10050945 R | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10050955 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10050972 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10050998 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10051015 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10051039 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10051106 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10051109 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10051124 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10051177 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10051200 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10051207 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10051208 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10051215 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10051223 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10051230 R | | 12/1/2021 | 12/1/2021 |
| 10051235 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10051251 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10051273 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10051307 N | 10/18/2021 | 10/26/2021 | 10/26/2021 |
| 10051332 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10051354 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10051373 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10051379 R | 1/19/2023 | 1/19/2023 | |
| 10051407 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10051427 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10051445 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10051450 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10051458 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10051471 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10051479 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10051486 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10051495 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10051506 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10051514 R | 10/11/2022 | 10/11/2022 | |
| 10051520 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |

| | | | |
|---|---|---|---|
| 10051526 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10051542 R | 10/31/2022 | 10/27/2022 | 10/31/2022 |
| 10051563 N | 8/31/2022 | | |
| 10051568 N | 8/31/2022 | | |
| 10051580 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10051625 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10051639 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10051643 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10051646 N | 6/24/2022 | 10/14/2022 | 10/14/2022 |
| 10051651 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10051652 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10051665 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10051688 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10051690 R | 9/25/2022 | 9/25/2022 | 9/25/2022 |
| 10051699 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10051702 N | 6/24/2022 | | |
| 10051709 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10051711 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10051746 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10051749 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10051752 N | 6/23/2022 | 6/23/2022 | |
| 10051757 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10051764 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10051771 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10051801 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10051826 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10051848 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10051862 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10051865 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10051873 N | 11/29/2021 | | |
| 10051902 N | 3/30/2022 | | |
| 10051913 N | 11/29/2021 | | |
| 10051923 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10051936 N | 11/29/2021 | | |
| 10052050 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10052063 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10052066 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10052068 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10052069 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10052071 N | 10/12/2022 | | |
| 10052099 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10052120 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10052122 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10052157 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10052200 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10052253 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10052257 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |

| | | | |
|---|---|---|---|
| 10052275 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10052286 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10052287 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10052299 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10052328 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10052381 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10052395 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10052396 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10052399 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10052400 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10052437 N | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10052455 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10052588 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10052608 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10052617 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10052663 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10052691 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10052737 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10052744 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10052753 N | | | 7/29/2022 |
| 10052754 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10052764 N | 6/30/2022 | | |
| 10052769 N | | | 7/29/2022 |
| 10052775 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10052782 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10052796 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10052808 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10052826 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10052843 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10052861 R | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10052900 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10052913 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10052921 N | 9/20/2022 | 9/20/2022 | |
| 10052922 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10052930 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10052952 N | 9/20/2022 | 9/20/2022 | |
| 10052966 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10052986 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10053022 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10053044 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10053050 N | 9/19/2022 | | |
| 10053055 N | 9/19/2022 | | |
| 10053069 N | 9/19/2022 | | |
| 10053072 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10053085 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10053136 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10053153 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |

| | | | |
|---|---|---|---|
| 10053191 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10053208 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 10053241 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10053245 N | 10/19/2021 | 10/19/2021 | 10/19/2021 |
| 10053262 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10053394 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10053458 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10053475 R | 11/2/2022 | | |
| 10053481 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10053507 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10053521 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10053532 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10053544 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10053632 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10053659 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10053738 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10053739 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10053754 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10053824 N | 7/21/2022 | 7/21/2022 | |
| 10053876 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10053936 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10053940 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10053944 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10053952 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10054025 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10054060 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10054069 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10054080 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10054084 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10054092 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10054100 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10054102 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10054107 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10054133 R | 12/11/2022 | 12/11/2022 | 12/11/2022 |
| 10054211 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10054243 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10054344 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10054353 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10054362 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10054379 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10054383 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10054386 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10054405 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10054412 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10054428 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10054431 N | 12/14/2021 | 11/29/2022 | 11/29/2022 |
| 10054444 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |

| | | | |
|---|---|---|---|
| 10054448 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10054451 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10054454 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10054483 N | 9/26/2022 | | |
| 10054545 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10054555 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10054556 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10054557 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10054559 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10054603 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10054611 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10054622 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10054658 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10054665 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10054666 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10054671 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10054673 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10054691 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10054727 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10054733 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10054745 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10054750 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10054832 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10054834 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10054836 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10054847 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10054849 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10054854 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10054857 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10054860 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10054874 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10054878 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10054880 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10054895 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10054899 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10054903 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10054990 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10054991 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10054993 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10054998 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10055002 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10055005 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10055011 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10055012 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10055013 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10055017 N | 11/22/2022 | 11/22/2022 | |
| 10055019 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |

| | | | |
|---|---|---|---|
| 10055084 R | 1/14/2023 | 1/14/2023 | 1/14/2023 |
| 10055087 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10055096 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10055103 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10055108 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10055123 N | 2/1/2022 | | |
| 10055150 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10055170 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10055178 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10055179 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10055189 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10055194 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10055200 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10055202 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10055207 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10055228 R | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10055235 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10055240 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10055291 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10055317 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10055334 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10055348 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10055383 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10055426 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10055427 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10055447 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10055449 R | 9/19/2022 | 9/19/2022 | |
| 10055460 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10055471 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10055477 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10055490 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10055534 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10055557 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10055566 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 10055571 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10055580 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10055582 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10055597 N | 7/27/2022 | | |
| 10055614 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10055637 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10055651 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10055661 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10055668 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10055679 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10055684 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10055688 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10055698 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |

| | | | |
|---|---|---|---|
| 10055700 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10055707 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10055713 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10055719 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10055722 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10055742 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10055759 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10055770 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10055794 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10055800 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10055811 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10055822 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10055843 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10055845 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10055855 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10055856 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10055860 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10055861 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10055872 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10055904 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10055930 R | | | 11/17/2021 |
| 10055932 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10055935 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10055985 R | | 11/16/2021 | 11/16/2021 |
| 10056001 R | | 11/18/2021 | |
| 10056103 N | 7/27/2022 | 7/27/2022 | |
| 10056105 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10056122 N | 7/27/2022 | 7/27/2022 | |
| 10056135 N | 7/27/2022 | 7/27/2022 | |
| 10056169 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10056172 R | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10056241 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10056265 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10056279 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10056291 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10056294 R | | 1/10/2022 | 1/10/2022 |
| 10056308 N | 8/22/2022 | 8/22/2022 | |
| 10056337 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10056373 N | 12/24/2022 | 12/24/2022 | 12/24/2022 |
| 10056384 N | 12/24/2022 | | |
| 10056451 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10056582 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10056667 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10056684 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10056697 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10056761 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |
| 10056800 N | 4/14/2020 | 4/14/2020 | 4/14/2020 |

| | | | |
|---|---|---|---|
| 10056892 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10056934 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10056986 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10057009 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10057031 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10057041 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10057067 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10057072 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10057087 R | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10057110 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 10057120 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10057132 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10057164 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10057173 N | 1/17/2023 | 1/16/2023 | 1/16/2023 |
| 10057180 N | 1/17/2023 | 1/16/2023 | 1/16/2023 |
| 10057186 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10057211 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10057231 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10057233 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10057234 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10057292 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10057296 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10057344 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10057348 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10057351 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10057365 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10057374 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10057378 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10057397 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10057399 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10057445 N | 12/14/2021 | 11/29/2022 | 11/29/2022 |
| 10057450 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10057452 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10057494 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10057499 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10057513 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10057516 N | 9/27/2021 | 9/27/2021 | 9/27/2021 |
| 10057527 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10057531 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10057534 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10057536 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10057538 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10057544 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10057547 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10057576 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10057577 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10057578 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |

| | | | |
|---|---|---|---|
| 10057580 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10057678 N | 5/19/2022 | 5/19/2022 | 5/23/2022 |
| 10057679 N | 5/19/2022 | 5/19/2022 | 5/23/2022 |
| 10057738 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10057741 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10057742 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10057770 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10057773 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10057804 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10057809 N | 1/17/2023 | 1/16/2023 | 1/16/2023 |
| 10057827 R | 11/10/2021 | | |
| 10057926 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10058003 N | 11/29/2021 | | |
| 10058005 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10058013 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10058023 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10058029 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10058045 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10058090 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10058115 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10058135 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10058173 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10058191 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10058201 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10058209 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10058219 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10058242 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10058295 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10058311 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10058326 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10058365 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10058384 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10058387 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10058395 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10058400 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10058417 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10058427 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10058432 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10058498 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10058507 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10058510 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10058542 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10058619 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10058632 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10058664 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10058692 R | | 5/13/2022 | |
| 10058740 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |

| | | | |
|---|---|---|---|
| 10058751 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10058765 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10058769 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10058777 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10058779 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10058789 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10058817 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10058824 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10058832 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10058876 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10058936 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10058948 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10059023 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10059027 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10059074 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10059077 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10059083 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10059089 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10059099 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10059107 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10059108 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10059117 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10059122 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10059151 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10059162 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10059165 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10059172 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10059186 R | 9/23/2022 | 9/23/2022 | |
| 10059214 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10059231 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10059326 R | 11/28/2022 | 11/28/2022 | |
| 10059350 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10059448 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10059453 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10059460 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10059491 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10059500 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10059505 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10059546 N | 7/15/2022 | 7/15/2022 | |
| 10059579 N | 11/4/2021 | | 11/4/2021 |
| 10059591 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10059596 N | 11/4/2021 | | 11/4/2021 |
| 10059601 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10059617 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10059625 N | 11/4/2021 | | 11/4/2021 |
| 10059759 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10059779 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |

| | | | |
|---|---|---|---|
| 10059781 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10059791 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10059816 N | 11/8/2021 | | |
| 10059833 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10059836 N | 11/8/2021 | | |
| 10059838 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10059961 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10059963 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10059971 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10059991 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10059994 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10060004 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10060009 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10060011 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10060018 N | 9/12/2022 | | |
| 10060020 N | 9/12/2022 | | |
| 10060037 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10060045 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10060076 R | 7/21/2022 | 10/5/2022 | 10/5/2022 |
| 10060121 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10060125 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10060126 N | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10060233 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10060234 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10060311 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10060342 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10060346 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10060421 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10060422 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10060424 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10060444 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10060565 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10060567 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10060569 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10060578 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10060592 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10060599 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10060607 N | 1/17/2022 | 1/17/2022 | 1/17/2022 |
| 10060617 N | 1/17/2022 | 1/17/2022 | 1/17/2022 |
| 10060629 N | 1/17/2022 | 1/17/2022 | 1/17/2022 |
| 10060698 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10060705 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10060719 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10060720 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10060728 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10060730 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10060733 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |

| | | | |
|---|---|---|---|
| 10060739 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10060741 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10060816 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10060829 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10060837 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10060942 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10060965 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10060966 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10060977 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10060983 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10060996 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10061009 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10061012 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10061022 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10061026 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10061045 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10061103 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10061125 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10061146 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10061159 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10061161 N | | 10/26/2021 | 10/26/2021 |
| 10061201 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10061203 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10061211 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10061212 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10061213 R | | 12/6/2021 | 12/6/2021 |
| 10061225 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10061240 N | 10/22/2021 | 10/26/2021 | 10/26/2021 |
| 10061243 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10061276 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10061297 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10061303 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10061307 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10061313 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10061326 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10061330 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10061332 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10061335 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10061336 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10061339 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10061363 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10061389 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10061397 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10061401 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10061445 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10061454 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10061457 R | 7/18/2022 | 7/18/2022 | |

| | | | |
|---|---|---|---|
| 10061458 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10061461 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10061465 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10061536 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10061543 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10061546 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10061562 N | 4/8/2022 | | |
| 10061573 N | 4/8/2022 | | |
| 10061584 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10061596 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10061676 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10061686 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10061693 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10061789 R | 11/3/2021 | 11/3/2021 | 11/3/2021 |
| 10061806 R | 2/9/2023 | | |
| 10061819 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10061870 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10061883 N | 4/21/2022 | 4/21/2022 | 4/20/2022 |
| 10061884 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10061933 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10061943 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10061962 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10061988 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10062067 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10062069 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10062109 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10063201 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10063202 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10063203 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10063204 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10063205 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10063228 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10063229 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10063315 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10063337 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10063339 N | 4/13/2022 | 4/13/2022 | |
| 10063346 N | 9/16/2022 | 9/16/2022 | 1/10/2022 |
| 10063438 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10063446 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10063449 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10063480 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10063489 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10063550 N | 10/4/2022 | | 10/4/2022 |
| 10063552 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10063573 N | 4/21/2022 | 4/21/2022 | 4/20/2022 |
| 10063583 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10063627 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |

| | | | |
|---|---|---|---|
| 10063661 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10063667 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10063781 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10063782 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10063783 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10063784 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10063786 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10063787 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10063788 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10063815 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10063859 N | 9/22/2022 | 9/22/2022 | |
| 10063860 N | 9/22/2022 | 9/22/2022 | |
| 10063862 N | 9/22/2022 | 9/22/2022 | |
| 10063935 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10063949 N | 12/1/2021 | 12/22/2022 | 12/22/2022 |
| 10063953 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10063954 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10063969 N | 6/13/2022 | | |
| 10063984 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10064051 N | 10/19/2022 | | |
| 10064054 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10064055 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10064134 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10064136 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10064138 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10064153 N | 8/16/2022 | 8/16/2022 | |
| 10064155 N | 8/16/2022 | 8/16/2022 | |
| 10064157 N | 8/16/2022 | 8/16/2022 | |
| 10064180 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10064181 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10064198 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10064248 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10064251 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10064268 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10064295 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10064349 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10064355 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10064356 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10064358 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10064359 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10064369 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10064399 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10064401 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10064410 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10064411 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10064429 N | 2/18/2022 | 11/30/2022 | 11/30/2022 |
| 10064545 N | 4/13/2022 | 4/13/2022 | |

| | | | |
|---|---|---|---|
| 10064549 N | 4/13/2022 | 4/13/2022 | |
| 10064578 N | 9/22/2022 | 9/22/2022 | |
| 10064616 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10064642 N | 9/16/2022 | 9/16/2022 | 1/10/2022 |
| 10064643 N | 9/16/2022 | 9/16/2022 | 1/10/2022 |
| 10064645 N | 1/10/2022 | 9/16/2022 | 1/10/2022 |
| 10064657 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10064665 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10064671 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10064674 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10064680 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10064682 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10064686 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10064702 R | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10064716 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10064720 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10064728 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10064736 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10064750 N | 10/28/2022 | 10/28/2022 | |
| 10064827 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10064838 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10064855 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10064911 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10064921 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10064932 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10064933 N | 4/5/2022 | | |
| 10064946 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10064950 N | 4/5/2022 | | |
| 10064982 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10064990 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10064991 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10065000 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10065005 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10065007 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10065015 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10065019 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10065023 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10065039 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10065043 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10065051 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10065078 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10065087 N | 5/31/2022 | 5/31/2022 | |
| 10065097 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10065101 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10065109 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10065111 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10065115 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |

| | | | |
|---|---|---|---|
| 10065117 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10065134 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10065151 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10065154 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10065160 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10065179 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10065184 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10065224 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10065232 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10065240 N | 12/5/2022 | | |
| 10065250 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10065259 N | 12/5/2022 | | |
| 10065273 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10065281 N | 12/5/2022 | | |
| 10065291 N | 6/28/2022 | | |
| 10065299 R | 8/29/2022 | | |
| 10065303 N | 6/28/2022 | | |
| 10065309 N | 6/28/2022 | | |
| 10065323 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10065332 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10065350 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10065358 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10065364 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10065372 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10065389 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10065391 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10065435 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10065446 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10065479 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10065490 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10065501 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10065507 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10065510 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10065511 R | 11/2/2022 | 11/3/2022 | 11/2/2022 |
| 10065515 N | 10/21/2021 | 10/21/2021 | 10/21/2021 |
| 10065527 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10065534 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10065537 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10065543 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10065559 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10065586 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10065608 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10065618 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10065641 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10065642 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10065653 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10065662 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |

| | | | |
|---|---|---|---|
| 10065670 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10065687 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10065696 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10065703 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10065716 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10065718 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10065735 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10065751 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10065757 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10065759 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10065763 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10065778 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10065852 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10065882 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10065900 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10065905 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10065946 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10065952 R | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10065995 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10065998 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10066006 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10066020 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10066073 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10066117 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10066145 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10066196 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10066203 N | 11/29/2021 | | |
| 10066209 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 10066218 N | 2/6/2020 | 2/6/2020 | 2/6/2020 |
| 10066228 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10066246 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10066268 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10066275 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10066285 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10066291 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10066295 N | 10/5/2022 | | |
| 10066307 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10066323 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10066331 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10066335 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10066349 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10066400 R | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 10066408 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10066468 N | 10/25/2021 | 10/25/2021 | 10/25/2021 |
| 10066510 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10066525 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10066548 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |

| | | | |
|---|---|---|---|
| 10066553 R | 1/4/2022 | 1/4/2022 | |
| 10066565 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10066569 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10066586 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10066593 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10066674 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10066678 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10066730 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10066741 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10066769 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10066822 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10066838 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10066844 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10066846 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10066847 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10066887 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10066888 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10066889 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10066896 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10066900 N | 2/16/2022 | 11/16/2022 | 11/16/2022 |
| 10066918 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10066920 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10066921 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10066922 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10066935 N | 9/22/2022 | | |
| 10066966 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10066984 N | 12/7/2022 | | |
| 10066991 N | 11/24/2021 | | |
| 10067012 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10067036 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10067051 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10067057 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10067087 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10067119 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10067142 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10067162 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10067163 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10067205 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10067218 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10067252 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10067274 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10067283 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10067291 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10067293 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10067303 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10067386 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10067394 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |

| | | | |
|---|---|---|---|
| 10067427 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10067440 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10067522 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10067533 N | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10067552 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10067556 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10067558 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10067564 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10067567 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10067568 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10067569 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10067573 N | 2/24/2022 | 6/29/2022 | 2/24/2022 |
| 10067574 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10067584 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10067585 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10067611 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10067615 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10067646 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10067680 R | 8/16/2022 | | |
| 10067706 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10067709 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10067714 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10067724 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10067741 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10067761 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10067771 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10067776 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10067777 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10067781 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10067791 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10067827 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10067851 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10067859 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10067873 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10067890 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10067896 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10067899 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10067905 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10067977 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10068011 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10068025 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10068038 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10068073 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10068144 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10068155 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10068158 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10068159 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |

| | | | |
|---|---|---|---|
| 10068169 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10068170 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10068176 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10068178 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10068186 N | 9/4/2022 | 9/4/2022 | 9/4/2022 |
| 10068222 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10068247 R | | 12/6/2021 | 12/6/2021 |
| 10068273 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10068276 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10068290 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10068307 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10068365 N | 1/18/2022 | 10/21/2022 | 10/21/2022 |
| 10068558 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10068580 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10068646 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10068659 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10068682 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10068688 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10068694 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10068702 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10068752 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10068764 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10068776 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10068816 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10068902 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10068910 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10068925 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10068932 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10068976 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10068983 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10068994 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10069037 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10069098 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10069105 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10069108 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10069152 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10069155 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10069163 R | 3/8/2022 | 3/8/2022 | 3/9/2022 |
| 10069165 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10069175 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10069200 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10069243 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10069254 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10069256 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10069261 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10069301 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10069322 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |

| | | | |
|---|---|---|---|
| 10069348 N | 1/20/2022 | | 1/20/2022 |
| 10069390 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10069397 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10069429 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10069431 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10069464 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10069470 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10069473 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10069488 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10069490 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10069495 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10069510 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10069522 N | 3/1/2022 | | |
| 10069526 N | 3/1/2022 | | |
| 10069531 N | 3/1/2022 | | |
| 10069545 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10069546 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10069558 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10069559 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10069563 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10069583 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10069587 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10069607 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10069611 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10069619 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10069620 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10069624 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10069627 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10069629 R | 10/19/2022 | 10/19/2022 | |
| 10069661 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10069668 N | 5/18/2022 | | 5/18/2022 |
| 10069669 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10069674 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10069680 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10069693 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10069700 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10069712 N | 8/23/2022 | | |
| 10069715 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10069718 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10069721 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10069730 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10069738 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10069740 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10069759 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10069763 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10069794 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10069798 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |

| | | | |
|---|---|---|---|
| 10069815 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10069823 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10069829 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10069833 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10069835 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10069869 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10069879 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10069883 N | 10/5/2022 | 10/5/2022 | |
| 10069888 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10069894 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10069895 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10069900 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10069908 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10069909 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10069920 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10069932 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10069946 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10069982 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10069990 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10069993 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10069995 N | 11/17/2021 | 4/8/2022 | 4/8/2022 |
| 10069996 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10070000 N | 11/17/2021 | 4/8/2022 | 4/8/2022 |
| 10070004 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10070006 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10070007 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10070011 N | 11/17/2021 | 4/8/2022 | 4/8/2022 |
| 10070019 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10070045 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10070058 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10070059 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10070062 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10070069 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10070075 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10070076 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10070089 N | 11/29/2021 | | |
| 10070090 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10070116 N | 11/29/2021 | | |
| 10070131 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10070148 N | 11/29/2021 | | |
| 10070180 N | 11/29/2021 | | |
| 10070188 N | 11/1/2022 | | |
| 10070196 R | 11/10/2021 | 11/10/2021 | 11/10/2021 |
| 10070200 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10070204 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10070207 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10070217 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |

| | | | |
|---|---|---|---|
| 10070239 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10070256 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10070272 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10070285 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10070290 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10070297 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10070304 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10070311 N | 7/25/2022 | | |
| 10070312 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10070320 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10070330 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10070367 N | 9/10/2021 | 3/7/2023 | 3/7/2023 |
| 10070375 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10070379 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10070381 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10070464 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10070465 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10070471 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10070474 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10070475 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10070481 N | 10/27/2021 | 11/22/2022 | 11/22/2022 |
| 10070513 N | 4/25/2022 | | |
| 10070519 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10070524 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10070548 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10070574 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10070575 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10070581 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10070598 N | 12/29/2021 | 12/29/2021 | |
| 10070611 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10070614 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10070615 N | 8/4/2022 | 8/4/2022 | |
| 10070661 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10070690 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10070732 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10070765 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10070782 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10070813 N | 10/14/2021 | 10/27/2021 | 10/27/2021 |
| 10070815 N | 10/14/2021 | 10/27/2021 | 10/27/2021 |
| 10070822 N | 10/14/2021 | 10/27/2021 | 10/27/2021 |
| 10070825 N | 10/14/2021 | 10/27/2021 | 10/27/2021 |
| 10070845 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10070855 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10070868 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10070876 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10070879 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10070930 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |

| | | | |
|---|---|---|---|
| 10070934 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10070980 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10070985 N | 2/23/2022 | 2/23/2022 | 2/22/2022 |
| 10070990 N | 2/23/2022 | 2/23/2022 | 2/22/2022 |
| 10070997 N | 2/23/2022 | 2/23/2022 | 2/22/2022 |
| 10071005 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10071010 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10071021 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10071115 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10071118 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10071150 R | 9/26/2022 | | |
| 10071185 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10071201 N | 11/29/2021 | | |
| 10071226 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10071259 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10071301 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10071309 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10071323 N | 11/29/2021 | | |
| 10071324 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10071330 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10071344 N | 11/29/2021 | | |
| 10071359 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10071371 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10071373 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10071375 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10071386 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10071396 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10071400 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10071524 N | 11/29/2021 | | |
| 10071541 N | 11/29/2021 | | |
| 10071561 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10071583 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10071637 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10071660 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10071664 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10071666 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10071679 N | 10/28/2021 | 10/28/2021 | |
| 10071701 N | 8/18/2022 | 8/18/2022 | 8/19/2022 |
| 10071927 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10071938 N | 11/29/2021 | | |
| 10071962 N | 11/29/2021 | | |
| 10071972 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10071977 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10071978 N | 11/29/2021 | | |
| 10071992 N | 11/29/2021 | | |
| 10072012 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10072104 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |

| | | | |
|---|---|---|---|
| 10072122 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10072127 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10072140 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10072146 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10072165 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10072166 N | 5/4/2022 | | |
| 10072168 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10072171 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10072201 N | 12/23/2022 | | |
| 10072223 N | 5/10/2022 | 12/21/2022 | |
| 10072224 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10072257 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10072267 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10072269 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10072270 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10072272 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10072325 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10072329 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10072330 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10073338 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10073339 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10073340 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10073348 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10073351 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10073377 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10073378 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10073379 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10073380 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10073444 N | 5/4/2022 | | |
| 10073453 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10073455 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10073456 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10073464 N | 6/20/2022 | 6/1/2022 | 6/1/2022 |
| 10073481 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10073484 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10073486 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10073487 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10073509 N | 8/17/2022 | 8/17/2022 | |
| 10073511 N | 8/17/2022 | 8/17/2022 | |
| 10073524 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10073528 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10073529 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10073549 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10073561 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10073572 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10073586 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10073589 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |

| | | | |
|---|---|---|---|
| 10073592 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10073600 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10073630 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10073633 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10073640 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10073651 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10073662 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10073700 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10073703 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10073713 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10073717 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10073741 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10073764 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10073780 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10073800 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10073805 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10073856 R | | 11/16/2021 | 11/16/2021 |
| 10073857 R | 9/29/2022 | 9/29/2022 | |
| 10073863 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10073873 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10073933 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10073936 N | 11/17/2022 | | |
| 10073943 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10074007 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10074011 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10074026 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10074028 N | 11/17/2022 | | |
| 10074029 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10074039 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10074044 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10074056 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10074069 N | 10/5/2022 | | |
| 10074072 N | 11/17/2022 | | |
| 10074076 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10074087 N | 11/17/2022 | | |
| 10074106 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10074120 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10074188 R | 11/30/2021 | | |
| 10074213 R | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10074224 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10074227 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10074235 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10074242 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10074308 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10074323 R | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10074367 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10074370 N | 8/30/2022 | | 8/30/2022 |

| | | | |
|---|---|---|---|
| 10074382 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10074391 N | 8/30/2022 | | 8/30/2022 |
| 10074407 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10074424 R | 1/27/2022 | | 1/27/2022 |
| 10074427 N | 8/30/2022 | | 8/30/2022 |
| 10074431 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10074452 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10074465 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10074478 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10074493 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10074505 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10074537 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10074540 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10074542 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10074552 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10074556 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10074557 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10074577 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10074598 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10074617 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10074620 N | 11/8/2021 | | |
| 10074635 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10074706 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10074715 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10074726 N | 8/22/2022 | 8/22/2022 | |
| 10074729 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10074731 N | 8/22/2022 | 8/22/2022 | |
| 10074744 N | 8/22/2022 | 8/22/2022 | |
| 10074746 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10074760 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10074782 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10074796 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10074809 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10074823 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10074827 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10074833 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10074837 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10074861 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10074869 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10074879 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10074883 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10074886 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10074888 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10074909 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10074916 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10074932 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10074953 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |

| | | | |
|---|---|---|---|
| 10074960 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10074963 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10075001 N | 11/8/2021 | | |
| 10075025 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10075033 R | 10/17/2022 | 10/17/2022 | |
| 10075038 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10075065 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10075174 R | 8/15/2022 | | |
| 10075206 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10075263 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10075278 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10075283 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10075289 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10075351 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10075367 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10075401 N | 6/7/2022 | | |
| 10075433 R | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10075464 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10075477 N | 10/28/2021 | 11/8/2021 | 11/8/2021 |
| 10075479 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10075480 R | 7/12/2022 | 7/12/2022 | |
| 10075485 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10075493 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10075564 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10075567 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10075569 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10075584 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10075586 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10075597 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10075600 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 10075662 R | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10075700 N | 12/14/2022 | 12/14/2022 | |
| 10075710 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10075717 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10075723 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10075731 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10075755 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10075757 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10075796 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10075879 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10075927 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10075942 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10075944 R | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10075958 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10076053 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10076078 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10076087 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 10076135 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10076136 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10076157 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10076162 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10076163 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10076167 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10076171 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10076173 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10076175 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10076177 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10076183 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10076185 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10076187 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10076189 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10076195 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10076196 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10076199 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10076200 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10076207 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10076211 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10076231 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10076246 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10076265 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10076266 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10076267 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10076268 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10076269 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10076270 R | 2/16/2022 | | |
| 10076271 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10076281 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10076288 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10076291 N | 7/5/2022 | | |
| 10076306 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10076314 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10076319 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10076329 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10076330 N | 2/9/2023 | | |
| 10076333 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10076335 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10076336 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10076356 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10076376 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10076377 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10076379 N | 11/29/2021 | | |
| 10076381 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10076406 R | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10076410 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |

| | | | |
|---|---|---|---|
| 10076440 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10076458 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10076473 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10076475 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10076478 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10076489 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10076496 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10076499 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10076509 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10076528 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10076533 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10076535 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10076549 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10076555 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10076565 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10076576 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10076579 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10076594 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10076608 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10076617 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10076618 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10076621 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10076629 N | 12/22/2021 | | |
| 10076631 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10076652 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10076663 N | 12/22/2021 | | |
| 10076667 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10076669 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10076674 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10076676 N | 11/29/2021 | | |
| 10076679 N | 10/26/2021 | | |
| 10076681 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10076685 N | 11/29/2021 | | |
| 10076690 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10076726 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10076733 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10076739 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10076741 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10076760 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10076810 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10076817 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10076828 N | 12/17/2021 | 12/17/2021 | |
| 10076832 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10076878 N | 12/17/2021 | 12/17/2021 | |
| 10076881 R | 10/11/2022 | 10/11/2022 | |
| 10076913 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10076917 N | 12/17/2021 | 12/17/2021 | |

| | | | |
|---|---|---|---|
| 10076921 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10076926 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10076952 N | 12/17/2021 | 12/17/2021 | |
| 10076969 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10076974 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10076976 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10077033 N | 6/7/2022 | | |
| 10077055 N | 1/24/2022 | 1/31/2022 | 1/24/2022 |
| 10077065 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10077076 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10077088 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10077110 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10077125 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10077129 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10077137 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10077141 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10077154 R | | 6/13/2022 | 6/13/2022 |
| 10077166 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10077206 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10077220 R | 8/12/2022 | 7/15/2022 | 8/12/2022 |
| 10077229 N | 1/20/2023 | 1/20/2023 | |
| 10077238 N | 1/20/2023 | 1/20/2023 | |
| 10077243 N | 1/20/2023 | 1/20/2023 | |
| 10077338 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10077380 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10077386 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10077389 N | 4/21/2022 | 4/21/2022 | 4/20/2022 |
| 10077417 N | 9/8/2022 | | |
| 10077429 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10077435 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10077436 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10077438 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10077443 R | | 12/10/2021 | 12/10/2021 |
| 10077450 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10077459 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10077461 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10077489 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 10077496 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 10077497 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10077500 N | 11/9/2021 | 11/9/2021 | 11/9/2021 |
| 10077544 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10077546 N | 11/5/2021 | 11/5/2021 | |
| 10077548 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10077551 N | 11/5/2021 | 11/5/2021 | |
| 10077566 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10077593 N | 11/5/2021 | 11/5/2021 | |
| 10077594 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |

| | | | |
|---|---|---|---|
| 10077644 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10077660 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10077664 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10077669 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10077676 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10077677 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10077693 R | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10077722 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10077793 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10077794 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10077822 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10077876 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10077900 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10077932 N | 4/8/2022 | 4/8/2022 | 4/11/2022 |
| 10077934 N | 4/8/2022 | 4/8/2022 | 4/11/2022 |
| 10077935 N | 4/8/2022 | 4/8/2022 | 4/11/2022 |
| 10077936 N | 4/8/2022 | 4/8/2022 | 4/11/2022 |
| 10077942 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10077944 N | 10/28/2022 | 10/28/2022 | 10/31/2022 |
| 10077948 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10077952 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10077953 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10077954 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10077970 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10077972 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10077974 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10077976 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10077988 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10077990 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10077999 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10078002 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10078032 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10078041 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10078068 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10078104 N | 11/30/2022 | 12/21/2022 | 12/21/2022 |
| 10078154 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10078158 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10078199 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10078200 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10078286 N | 2/5/2023 | 2/5/2023 | 2/5/2023 |
| 10078287 N | 2/5/2023 | 2/5/2023 | 2/5/2023 |
| 10078289 N | 2/5/2023 | 2/5/2023 | 2/5/2023 |
| 10078352 N | 10/20/2022 | 10/19/2022 | 10/19/2022 |
| 10078354 N | 10/20/2022 | 10/19/2022 | 10/19/2022 |
| 10078378 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10078383 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10078405 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |

| | | | |
|---|---|---|---|
| 10078416 N | 10/26/2022 | | |
| 10078474 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10078478 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10078493 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10078494 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10078496 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10078542 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10078554 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10078597 N | 7/1/2022 | 7/1/2022 | |
| 10078645 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10078647 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10078722 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10078725 N | 11/30/2022 | 12/21/2022 | 12/21/2022 |
| 10078727 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10078729 N | 11/30/2022 | 12/21/2022 | 12/21/2022 |
| 10078730 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10078731 N | 11/30/2022 | 12/21/2022 | 12/21/2022 |
| 10078765 N | 1/9/2023 | | |
| 10078766 N | 1/9/2023 | | |
| 10078773 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10078774 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10078811 N | 6/22/2022 | | |
| 10078815 N | 6/22/2022 | | |
| 10078827 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10078839 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10078858 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10078860 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10078865 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10078872 N | 4/11/2022 | 10/12/2022 | 4/11/2022 |
| 10078876 N | 10/3/2022 | | |
| 10078905 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10078906 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10078910 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10078916 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10078943 N | 10/3/2022 | | |
| 10078952 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10078977 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10078991 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10078992 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10078994 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10078995 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10079011 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10079070 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10079072 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10079075 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10079112 N | 8/10/2022 | | |
| 10079113 N | 8/10/2022 | | |

| | | | |
|---|---|---|---|
| 10079117 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10079118 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10079119 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10079124 N | 4/7/2022 | 2/14/2023 | 2/14/2023 |
| 10079158 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10079160 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10079242 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10079249 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10079253 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10079255 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10079257 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10079259 N | 8/1/2022 | 1/7/2022 | 1/7/2022 |
| 10079261 N | 8/1/2022 | 1/7/2022 | 1/7/2022 |
| 10079262 N | 8/1/2022 | 1/7/2022 | 1/7/2022 |
| 10079264 N | 8/1/2022 | 1/7/2022 | 1/7/2022 |
| 10079266 N | 8/1/2022 | 1/7/2022 | 1/7/2022 |
| 10079267 N | 8/1/2022 | 1/7/2022 | 1/7/2022 |
| 10079295 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10079297 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10079298 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10079353 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10079354 N | 11/1/2022 | | |
| 10079398 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10079437 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10079478 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10079495 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10079516 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10079517 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10079518 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10079521 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10079523 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10079536 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10079537 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10079540 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10079564 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10079568 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10079569 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10079613 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10079628 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10079633 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10079634 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10079640 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10079653 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10079660 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10079661 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10079683 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10079694 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |

| | | | |
|---|---|---|---|
| 10079695 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10079696 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10079698 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10079707 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10079708 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10079709 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10079710 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10079712 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10079714 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10079716 N | 11/30/2022 | 11/30/2022 | |
| 10079719 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10079727 N | | 9/12/2022 | 9/12/2022 |
| 10079730 N | | 9/12/2022 | 9/12/2022 |
| 10079732 N | | 9/12/2022 | 9/12/2022 |
| 10079751 N | 7/1/2022 | 7/1/2022 | |
| 10079754 N | 7/1/2022 | 7/1/2022 | |
| 10079757 N | 7/1/2022 | 7/1/2022 | |
| 10079801 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10079810 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10079873 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10079888 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10079900 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10079904 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10079908 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10079915 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10079917 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10079954 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10079959 R | 3/22/2022 | 3/22/2022 | 3/23/2022 |
| 10079960 N | 12/13/2022 | 12/13/2022 | |
| 10079970 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10079975 N | 12/13/2022 | 12/13/2022 | |
| 10079978 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10079983 N | 12/13/2022 | 12/13/2022 | |
| 10080003 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10080015 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10080056 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10080076 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10080088 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10080092 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10080112 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10080128 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10080178 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10080180 R | 8/30/2022 | 8/30/2022 | |
| 10080201 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10080243 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10080251 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10080290 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |

| | | | |
|---|---|---|---|
| 10080297 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10080332 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10080368 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10080380 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10080382 N | 1/18/2022 | 10/21/2022 | 10/21/2022 |
| 10080389 R | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 10080396 N | 1/18/2022 | 10/21/2022 | 10/21/2022 |
| 10080423 N | 1/18/2022 | 10/21/2022 | 10/21/2022 |
| 10080455 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10080469 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10080495 N | 11/29/2021 | 11/29/2021 | |
| 10080505 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10080527 N | 11/29/2021 | 11/29/2021 | |
| 10080528 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10080563 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10080581 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10080600 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10080602 N | 11/29/2021 | 11/29/2021 | |
| 10080611 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10080613 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10080631 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10080650 R | 3/16/2022 | 3/16/2022 | |
| 10080652 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10080659 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10080673 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10080684 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10080698 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10080699 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10080702 N | 11/8/2021 | | |
| 10080708 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10080714 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10080743 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10080750 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10080760 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10080778 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10080789 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10080791 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10080801 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10080830 N | 8/15/2022 | | |
| 10080837 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10080912 N | 11/29/2021 | | |
| 10080922 N | 11/29/2021 | | |
| 10080929 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10080937 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10080953 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10080969 N | 11/29/2022 | | |
| 10081040 R | 11/9/2021 | 11/9/2021 | 11/9/2021 |

| | | | |
|---|---|---|---|
| 10081045 N | 5/31/2022 | 5/31/2022 | |
| 10081050 N | 5/31/2022 | 5/31/2022 | |
| 10081089 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10081148 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10081168 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10081226 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10081260 N | 11/8/2021 | | |
| 10081273 N | 11/8/2021 | | |
| 10081306 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10081310 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10081322 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10081332 N | 1/4/2023 | | |
| 10081337 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10081349 N | 1/4/2023 | | |
| 10081351 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10081352 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10081366 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10081411 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10081438 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10081458 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10081465 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10081486 R | 10/17/2022 | 10/18/2022 | 10/17/2022 |
| 10081505 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10081512 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10081518 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10081538 R | 4/18/2022 | | |
| 10081606 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10081633 R | 7/10/2022 | 7/10/2022 | 7/10/2022 |
| 10081666 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10081669 N | 1/14/2022 | | 1/14/2022 |
| 10081675 N | 1/14/2022 | | 1/14/2022 |
| 10081681 N | 1/14/2022 | | 1/14/2022 |
| 10081689 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10081693 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10081703 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10081704 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10081705 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10081711 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10081714 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10081718 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10081721 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10081778 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10081780 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10081810 N | 1/20/2023 | 12/19/2022 | 12/19/2022 |
| 10081827 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10081831 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10081832 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |

| | | | |
|---|---|---|---|
| 10081843 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10081857 N | 4/25/2022 | | |
| 10081896 N | 11/3/2022 | 11/3/2022 | |
| 10081917 N | 12/14/2022 | | |
| 10081987 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10081988 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10081993 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10082025 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10082026 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10082044 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10082046 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10082048 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10082054 N | 11/7/2022 | | |
| 10082060 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10082071 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10082072 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10082073 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10082075 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10082077 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10082093 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10082095 N | 10/20/2022 | 1/30/2023 | 1/30/2023 |
| 10082097 N | 10/20/2022 | 1/30/2023 | 1/30/2023 |
| 10082099 N | 10/20/2022 | 1/30/2023 | 1/30/2023 |
| 10082101 N | 10/20/2022 | 1/30/2023 | 1/30/2023 |
| 10082127 N | 7/20/2022 | | |
| 10082130 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10082135 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10082147 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10082152 N | 6/14/2022 | 7/12/2022 | 7/12/2022 |
| 10082154 N | 6/14/2022 | 7/12/2022 | 7/12/2022 |
| 10082155 N | 6/14/2022 | 7/12/2022 | 7/12/2022 |
| 10082156 N | 6/14/2022 | 7/12/2022 | 7/12/2022 |
| 10082157 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10082172 N | 2/4/2022 | 2/8/2022 | 2/4/2022 |
| 10082205 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10082220 N | 8/29/2022 | | |
| 10082258 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10082262 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10082264 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10082268 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10082305 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10082361 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10082367 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10082396 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10082403 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10082441 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10082491 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 10082493 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10082506 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10082520 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10082522 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10082555 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10082562 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10082615 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10082634 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10082642 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10082649 N | 10/31/2022 | | |
| 10082651 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10082659 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10082666 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10082668 N | 10/5/2022 | 10/5/2022 | 12/29/2022 |
| 10082670 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10082671 R | 11/30/2021 | | |
| 10082672 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10082722 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10082727 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10082730 R | | 11/8/2022 | 11/8/2022 |
| 10082742 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10082762 R | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10082777 N | 3/3/2022 | | 3/3/2022 |
| 10082895 N | 1/13/2022 | | 1/13/2022 |
| 10082897 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10082900 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10082905 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10082907 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10082915 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10082917 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10082925 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10082928 N | 1/13/2022 | | 1/13/2022 |
| 10082930 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10082941 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10082943 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10082955 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10082960 N | 1/13/2022 | | 1/13/2022 |
| 10082999 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10083028 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10083036 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10083066 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10083070 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10083076 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10083078 R | | 7/22/2022 | |
| 10083098 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10083129 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10083154 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |

| | | | |
|---|---|---|---|
| 10083162 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10083177 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10083199 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10083216 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10083229 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10083260 N | 8/29/2022 | | |
| 10083269 N | 8/29/2022 | | |
| 10083303 N | 11/8/2021 | 11/8/2021 | 11/8/2021 |
| 10083372 R | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10083416 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10083418 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10083452 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10083470 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10083477 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10083503 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10083513 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10083546 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10083564 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10083578 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10083594 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10083599 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10083644 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10083665 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10083671 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10083677 R | 12/23/2021 | | |
| 10083697 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10083704 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10083712 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10083717 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10083732 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10083738 R | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10083745 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10083755 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10083783 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10083806 N | 12/10/2021 | 12/5/2022 | 12/5/2022 |
| 10083809 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10083822 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10083835 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10083845 N | 4/14/2022 | | |
| 10083872 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10083945 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10083962 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10083970 N | 8/29/2022 | | |
| 10083979 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10083989 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10083996 N | 3/29/2022 | | |
| 10084002 N | 10/31/2022 | | |

| | | | |
|---|---|---|---|
| 10084004 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10084011 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10084032 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10084046 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10084074 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10084232 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10084237 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10084253 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10084258 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10084271 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10084282 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10084284 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10084291 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10084439 R | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10084476 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10084492 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10084555 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10084557 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10084561 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10084565 R | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10084568 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10084571 N | 11/3/2022 | 11/3/2022 | |
| 10084637 N | 8/10/2022 | 8/10/2022 | |
| 10084641 N | 8/10/2022 | 8/10/2022 | |
| 10084647 N | 8/10/2022 | 8/10/2022 | |
| 10084651 N | 8/10/2022 | 8/10/2022 | |
| 10084660 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10084707 N | 6/21/2022 | | |
| 10084721 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10084725 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10084728 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10084733 N | 9/19/2022 | | |
| 10084792 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10084793 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10084846 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10084848 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10084860 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10084922 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10084924 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10084928 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10084931 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10084933 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10084947 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10084948 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10084958 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10084960 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10084966 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |

| | | | |
|---|---|---|---|
| 10084968 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10084969 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10084970 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10084978 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10084993 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10085006 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10085017 N | 2/22/2022 | 1/10/2023 | |
| 10085029 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10085040 N | 5/20/2022 | 12/19/2022 | |
| 10085060 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10085100 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10085101 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10085104 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10085109 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10085111 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10085113 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10085123 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10085128 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10085134 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10085152 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10085163 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10085180 R | 12/29/2021 | 12/29/2021 | |
| 10085191 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10085197 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10085201 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10085206 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10085214 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10085217 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10085327 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10085345 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10085351 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10085352 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10085365 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10085380 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10085382 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10085424 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10085430 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10085441 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10085450 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10085457 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10085500 R | | 11/2/2021 | 11/2/2021 |
| 10085511 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10085516 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10085544 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10085551 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10085567 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10085572 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |

| | | | |
|---|---|---|---|
| 10085574 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10085632 N | 8/22/2022 | 8/22/2022 | |
| 10085657 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10085669 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10085692 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10085707 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10085717 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10085725 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10085727 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10085740 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10085759 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10085769 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10085782 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10085787 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10085813 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10085814 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10085846 R | | 12/2/2021 | 12/2/2021 |
| 10085847 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10085888 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10085909 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10085910 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10085912 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10085919 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10085928 R | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10085974 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10086058 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10086059 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10086060 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10086066 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10086067 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10086075 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10086079 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10086086 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10086091 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10086098 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10086127 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10086194 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10086202 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10086335 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10086350 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10086368 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10086382 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10086392 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10086405 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10086406 R | 7/1/2022 | 7/1/2022 | |
| 10086415 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10086442 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |

| | | | |
|---|---|---|---|
| 10086451 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10086452 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10086472 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10086487 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10086498 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10086499 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10086506 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10086509 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10086512 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086515 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10086519 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10086520 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10086528 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086529 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10086552 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10086586 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10086639 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086649 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10086653 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086660 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10086671 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10086673 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086700 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10086723 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10086802 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10086819 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10086822 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086826 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10086835 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086836 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086847 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086863 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086874 R | 4/25/2022 | | |
| 10086877 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086880 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10086904 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086910 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10086912 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10086916 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10086939 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10086961 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10086977 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10087006 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10087044 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10087064 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10087073 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10087085 N | 1/12/2023 | | |

| | | | |
|---|---|---|---|
| 10087089 N | 1/12/2023 | | |
| 10087100 N | 1/12/2023 | | |
| 10087106 R | 12/21/2021 | 12/21/2021 | |
| 10087133 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10087183 R | 9/21/2022 | | |
| 10087224 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10087250 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10087260 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10087269 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10087279 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10087285 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10087304 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10087369 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10087375 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10087382 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10087430 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10087434 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10087453 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10087515 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10087542 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10087547 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10087549 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10087642 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10087644 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10087647 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10087673 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10087684 N | 10/18/2022 | | |
| 10087697 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10087706 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10087708 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10087718 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10087720 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10087812 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10087813 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10087815 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10087817 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10087822 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10087886 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10087900 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10087902 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10087909 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10087912 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10087913 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10087915 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10087918 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10087919 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10087920 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |

| | | | |
|---|---|---|---|
| 10087922 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10087924 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10087982 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10088014 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10088015 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10088019 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10088020 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10088023 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10088047 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10088065 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10088066 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10088067 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10088079 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10088083 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10088090 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10088100 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10088107 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10088121 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10088144 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10088152 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10088161 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10088162 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10088167 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10088178 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10088179 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10088184 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10088192 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10088197 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10088213 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10088226 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10088244 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10088264 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10088274 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10088289 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10088300 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10088315 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10088320 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10088327 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10088366 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10088374 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10088385 N | 6/15/2022 | 6/15/2022 | |
| 10088390 N | 6/15/2022 | 6/15/2022 | |
| 10088393 N | 10/2/2022 | 10/2/2022 | 10/2/2022 |
| 10088396 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10088397 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10088399 N | 6/15/2022 | 6/15/2022 | |
| 10088400 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |

| | | | |
|---|---|---|---|
| 10088401 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10088404 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10088408 N | 10/2/2022 | 10/2/2022 | 10/2/2022 |
| 10088411 N | 10/2/2022 | 10/2/2022 | 10/2/2022 |
| 10088412 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10088418 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10088422 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10088428 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10088430 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10088435 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10088466 N | 8/16/2022 | | |
| 10088469 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10088480 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10088495 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10088538 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10088550 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10088558 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10088560 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10088562 N | 11/14/2022 | | |
| 10088585 N | 11/14/2022 | | |
| 10088591 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10088597 N | 11/14/2022 | | |
| 10088611 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10088642 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10088656 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10088657 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10088661 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10088662 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10088675 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10088678 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10088679 N | 9/20/2022 | 9/20/2022 | |
| 10088697 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10088705 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10088729 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10088734 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10088754 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10088776 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10088777 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10088779 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10088784 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10088785 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10088788 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10088794 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10088797 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10088838 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10088848 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10088876 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |

| | | | |
|---|---|---|---|
| 10088888 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10088892 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10088898 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10088906 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10088908 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10088926 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10088955 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10088963 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10088978 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10088989 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10088997 N | 11/4/2021 | 11/4/2021 | |
| 10089000 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10089006 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10089021 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10089024 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10089030 N | 5/16/2022 | 5/16/2022 | |
| 10089035 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10089036 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10089044 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10089054 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10089066 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10089072 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10089077 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10089092 R | 10/28/2022 | | |
| 10089093 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10089095 N | | 1/18/2023 | 1/18/2023 |
| 10089110 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10089120 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10089125 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10089130 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10089139 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10089145 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10089148 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10089149 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10089155 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10089157 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10089176 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10089214 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10089251 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10089261 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10089277 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10089283 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10089287 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10089292 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10089298 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10089305 N | 11/16/2022 | | |
| 10089335 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |

| | | | |
|---|---|---|---|
| 10089343 N | 10/29/2022 | 10/29/2022 | 10/29/2022 |
| 10089372 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10089387 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10089415 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10089435 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10089436 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10089449 N | 7/27/2021 | | |
| 10089492 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10089493 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10089509 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10089532 R | 1/30/2023 | 1/30/2023 | |
| 10089546 N | 10/4/2022 | | |
| 10089553 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10089562 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10089576 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10089581 N | 7/5/2022 | 7/5/2022 | |
| 10089599 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10089609 N | 11/4/2021 | 11/4/2021 | 11/4/2021 |
| 10089615 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10089623 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10089634 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10089655 R | 7/21/2022 | 7/21/2022 | |
| 10089659 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10089664 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10089668 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10089685 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10089701 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10089711 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10089724 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10089775 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10089801 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10089832 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10089850 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10089861 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10089880 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10089887 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10089903 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10089928 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10089948 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10089967 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10090000 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10090006 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10090034 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10090059 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10090110 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10090129 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10090157 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 10090250 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10090315 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10090330 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10090343 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10090355 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10090356 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10090384 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10090396 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10090445 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10090451 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10090459 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10090463 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10090522 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10090538 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10090558 N | 9/9/2022 | | |
| 10090605 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10090643 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10090684 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10090701 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10090782 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10090783 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10090784 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10090785 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10090840 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10090841 N | 6/7/2022 | 6/9/2022 | 6/9/2022 |
| 10090856 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10090857 N | 8/16/2022 | | |
| 10090858 N | 8/16/2022 | | |
| 10090861 N | 8/16/2022 | | |
| 10090878 R | | 11/3/2021 | |
| 10090886 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10090904 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10090906 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10090909 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10090915 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10090930 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10090934 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10090947 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10090999 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10091005 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10091037 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10091047 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10091062 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10091072 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10091073 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10091075 R | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10091083 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |

| | | | |
|---|---|---|---|
| 10091108 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10091109 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10091122 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10091126 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10091128 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10091137 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10091153 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10091178 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10091179 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10091183 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10091185 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10091189 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10091202 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10091203 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10091207 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10091219 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10091221 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10091225 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10091231 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10091245 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10091284 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10091298 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10091304 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10091311 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10091312 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10091320 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10091327 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10091375 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10091404 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10091414 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10091418 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10091419 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10091422 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10091459 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10091481 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10091496 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10091504 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10091513 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10091536 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10091549 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10091560 R | 5/31/2022 | 5/31/2022 | |
| 10091574 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10091583 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10091602 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10091606 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10091627 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10091631 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |

| | | | |
|---|---|---|---|
| 10091695 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10091705 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10091754 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10091764 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10091770 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10091773 R | 11/18/2022 | 11/18/2022 | |
| 10091784 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10091797 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10091823 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10091842 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10091848 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10091858 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10091877 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10091883 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10091898 R | 9/8/2022 | | |
| 10091909 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10091936 N | 8/22/2022 | | 8/22/2022 |
| 10091964 N | 1/9/2023 | 1/9/2023 | |
| 10091979 N | 8/11/2022 | | |
| 10091997 N | 1/9/2023 | 1/9/2023 | |
| 10092097 N | 3/28/2022 | 6/28/2022 | 6/28/2022 |
| 10092098 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10092138 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10092161 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10092249 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10092276 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10092294 R | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10092309 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10092325 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10092372 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10092374 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10092379 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10092380 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10092403 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10092405 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10092426 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10092472 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10092474 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10092475 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10092492 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10092506 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10092507 N | 1/24/2022 | | |
| 10092509 N | 1/24/2022 | | |
| 10092570 N | 10/28/2022 | | |
| 10092577 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10092592 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10092595 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |

| | | | |
|---|---|---|---|
| 10092599 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10092603 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10092612 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10092613 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10092630 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10092632 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10092634 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10092635 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10092638 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10092640 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10092641 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10092664 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10092665 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10092666 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10092669 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10092670 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10092671 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10092682 N | 8/16/2022 | | |
| 10092697 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10092733 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10092734 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10092736 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10092798 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10092801 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10092927 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10092930 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10092932 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10092991 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10093015 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10093019 N | 5/14/2021 | | |
| 10093096 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10093101 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10093109 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10093136 N | 11/8/2022 | | |
| 10093200 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10093205 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10093274 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10093275 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10093278 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10093302 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10093311 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10093322 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10093323 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10093325 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10093354 N | 10/11/2022 | 10/11/2022 | |
| 10093374 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10093375 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |

| | | | |
|---|---|---|---|
| 10093377 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10093378 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10093379 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10093381 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10093382 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10093383 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10093426 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10093427 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10093431 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10093467 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10093468 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10094468 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10094514 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10094515 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10094517 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10094518 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10094535 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10094551 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10094563 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10094565 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10094572 N | 8/18/2022 | | |
| 10094577 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10094579 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10094580 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10094588 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10094597 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10094601 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10094610 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10094612 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10094614 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10094621 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10094625 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10094629 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10094643 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10094646 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10094711 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10094712 N | 11/4/2022 | 11/4/2022 | |
| 10094716 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10094719 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10094730 N | 5/14/2021 | | |
| 10094733 N | 5/14/2021 | | |
| 10094742 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10094744 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10094808 N | 4/28/2022 | 4/28/2022 | |
| 10094814 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10094815 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10094816 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |

| | | | |
|---|---|---|---|
| 10094817 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10094820 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10094824 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10094826 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10094828 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10094887 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10094894 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10094898 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10094902 N | 7/8/2022 | | |
| 10094931 N | 6/21/2022 | 6/21/2022 | |
| 10094933 N | 6/21/2022 | 6/21/2022 | |
| 10094935 N | 6/21/2022 | 6/21/2022 | |
| 10094962 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10094963 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10094971 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10094974 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10094977 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10095047 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10095100 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10095108 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10095138 N | 6/21/2022 | | |
| 10095188 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10095422 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10095425 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10095429 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10095483 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10095488 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10095491 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10095495 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10095531 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10095537 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10095539 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10095541 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10095557 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10095561 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10095569 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10095590 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10095594 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10095603 N | 6/12/2022 | 6/12/2022 | 6/12/2022 |
| 10095607 N | 6/12/2022 | 6/12/2022 | 6/12/2022 |
| 10095613 N | 4/21/2022 | | |
| 10095627 N | 2/2/2023 | | |
| 10095685 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10095689 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10095693 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10095695 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10095725 N | 11/2/2022 | | |

| | | | |
|---|---|---|---|
| 10095757 N | 5/16/2022 | 5/16/2022 | |
| 10095759 N | 5/16/2022 | | |
| 10095761 N | 5/16/2022 | | |
| 10095783 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10095812 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10095813 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10095815 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10095819 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10095820 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10095823 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10095824 N | 1/16/2023 | | |
| 10095832 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10095833 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10095835 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10095848 N | 3/17/2022 | 1/19/2023 | 1/19/2023 |
| 10095849 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10095865 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10095876 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10095884 N | 1/23/2023 | | 1/23/2023 |
| 10095886 N | 1/23/2023 | | 1/23/2023 |
| 10095887 N | 1/23/2023 | | 1/23/2023 |
| 10095902 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10095903 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10095912 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10095918 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10095921 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10095922 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10095930 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10095947 N | 12/22/2022 | 12/22/2022 | |
| 10095955 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10095957 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10095959 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10095971 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10095972 N | 10/21/2022 | 10/21/2022 | |
| 10095988 R | 9/14/2022 | | |
| 10096001 R | 12/6/2021 | 12/6/2021 | |
| 10096020 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10096028 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10096035 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10096063 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10096066 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10096089 N | 11/15/2021 | | |
| 10096111 N | 11/15/2021 | | |
| 10096115 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10096129 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10096136 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10096147 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |

| | | | |
|---|---|---|---|
| 10096169 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10096182 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10096183 N | 11/15/2021 | | |
| 10096188 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10096189 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10096194 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10096195 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10096209 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10096214 N | 11/29/2021 | | |
| 10096215 N | 6/18/2022 | 6/7/2022 | 6/7/2022 |
| 10096223 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10096233 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10096247 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10096248 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10096257 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10096264 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10096272 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10096280 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10096285 N | 8/22/2022 | | |
| 10096288 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10096291 N | 8/22/2022 | | |
| 10096315 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10096316 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10096317 R | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10096331 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10096344 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10096369 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10096377 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10096382 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10096400 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10096401 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10096425 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10096426 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10096428 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10096438 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10096439 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10096449 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10096466 N | 11/30/2021 | 11/30/2021 | |
| 10096494 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10096533 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10096534 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10096549 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10096572 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10096577 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10096578 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10096580 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10096586 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |

| | | | |
|---|---|---|---|
| 10096602 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10096612 N | 9/23/2022 | | |
| 10096630 N | 9/23/2022 | | |
| 10096660 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10096677 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10096715 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10096738 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10096739 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10096762 N | 11/15/2021 | | 11/15/2021 |
| 10096793 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10096833 N | 8/22/2022 | | 8/22/2022 |
| 10096900 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10096968 N | 10/11/2022 | | |
| 10096991 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10096999 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10097003 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10097010 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10097016 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10097019 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10097027 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10097029 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10097052 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10097064 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 10097072 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 10097083 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10097094 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10097098 N | 9/8/2022 | | |
| 10097110 R | 7/11/2022 | 7/11/2022 | |
| 10097111 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10097114 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10097120 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10097135 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10097156 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10097168 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10097201 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10097262 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10097273 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10097281 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10097306 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10097327 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10097343 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10097358 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10097417 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10097424 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10097434 N | 12/8/2021 | 5/24/2022 | 5/24/2022 |
| 10097440 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10097456 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |

| | | | |
|---|---|---|---|
| 10097541 N | 1/22/2022 | 1/22/2022 | 1/22/2022 |
| 10097550 N | 1/22/2022 | 1/22/2022 | 1/22/2022 |
| 10097560 N | 1/22/2022 | 1/22/2022 | 1/22/2022 |
| 10097566 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10097588 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10097635 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10097685 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10097701 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10097715 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10097759 N | 9/6/2022 | | |
| 10097886 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10097897 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10097902 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10097947 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10097956 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10097961 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10097977 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10097984 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10097985 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10098009 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10098012 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10098033 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10098034 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10098035 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10098046 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10098048 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10098066 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10098077 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10098081 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10098176 R | 9/20/2022 | 9/20/2022 | |
| 10098189 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10098206 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10098223 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10098248 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10098280 N | 1/24/2022 | | |
| 10098349 N | 3/26/2022 | 3/26/2022 | 3/26/2022 |
| 10098385 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10098397 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10098408 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10098429 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10098445 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10098454 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10098464 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10098475 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10098529 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10098559 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10098569 N | 2/2/2023 | | |

| | | | |
|---|---|---|---|
| 10098597 N | 4/26/2022 | | |
| 10098599 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10098609 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10098616 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10098622 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10098663 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10098667 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10098671 N | 2/27/2023 | 2/27/2023 | |
| 10098674 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10098682 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10098685 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10098698 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10098704 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10098712 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10098732 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10098738 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10098743 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10098782 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10098784 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10098787 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10098790 N | 2/28/2023 | | |
| 10098808 N | 2/9/2022 | | |
| 10098840 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10098903 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10098914 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10098930 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10098943 N | 9/8/2022 | | |
| 10098944 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10098963 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10098975 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10098990 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10098993 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10099000 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10099002 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10099010 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10099013 N | 2/23/2023 | 2/23/2023 | |
| 10099021 N | 2/23/2023 | 2/23/2023 | |
| 10099027 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10099028 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10099029 N | 2/23/2023 | 2/23/2023 | |
| 10099037 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10099039 N | 2/23/2023 | 2/23/2023 | |
| 10099054 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10099097 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10099103 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10099111 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10099117 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |

| | | | |
|---|---|---|---|
| 10099121 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10099130 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10099161 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10099203 N | 9/8/2022 | | |
| 10099212 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10099236 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10099248 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10099264 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10099269 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10099322 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10099366 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10099371 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10099377 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10099379 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10099383 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10099389 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10099391 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10099400 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10099439 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10099504 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10099534 N | 9/6/2022 | | |
| 10099543 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10099549 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10099551 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10099554 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10099693 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10099708 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10099730 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10099754 N | 6/23/2022 | | |
| 10099755 N | 2/28/2023 | | |
| 10099756 N | 6/23/2022 | | |
| 10099758 N | 6/23/2022 | 10/18/2022 | |
| 10099764 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10099768 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10099770 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10099773 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10099780 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10099785 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10099790 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10099793 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10099796 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10099801 N | 1/24/2022 | | |
| 10099808 N | 1/24/2022 | | |
| 10099820 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10099839 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10099844 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10099850 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |

| | | | |
|---|---|---|---|
| 10099859 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10099861 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10099868 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10099877 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10099881 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10099893 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10099896 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10099946 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10099949 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10099956 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 10099958 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 10099961 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10099962 N | 11/26/2021 | 11/26/2021 | 11/26/2021 |
| 10099967 N | 9/6/2022 | | |
| 10099969 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10099970 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10099979 N | 12/3/2021 | 12/3/2021 | |
| 10099992 N | 2/28/2023 | 2/28/2023 | |
| 10099998 N | 2/28/2023 | 2/28/2023 | |
| 10100012 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10100027 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10100032 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10100040 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10100048 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10100052 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10100115 N | 7/5/2022 | | |
| 10100124 N | 7/5/2022 | | |
| 10100135 N | 7/5/2022 | | |
| 10100144 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10100157 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10100194 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10100251 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10100269 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10100302 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10100303 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10100314 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10100331 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10100336 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10100348 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10100369 R | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10100387 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10100401 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10100418 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10100423 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10100431 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10100448 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10100449 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 10100468 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10100475 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10100478 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10100497 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10100512 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10100524 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10100525 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10100544 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10100575 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10100609 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10100660 N | 2/10/2022 | 2/11/2022 | 2/11/2022 |
| 10100677 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10100690 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10100697 N | 2/10/2022 | 2/11/2022 | 2/11/2022 |
| 10100728 N | 2/10/2022 | 2/11/2022 | 2/11/2022 |
| 10100795 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10100852 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10100858 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10100867 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10100935 N | 1/26/2023 | 1/26/2023 | |
| 10100957 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10101019 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10101032 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10101037 N | 8/30/2022 | 8/30/2022 | |
| 10101057 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10101086 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10101108 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10101113 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10101118 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10101126 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10101144 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10101158 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10101181 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10101192 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10101196 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10101204 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10101218 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10101260 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10101276 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10101287 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10101301 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10101315 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10101322 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10101332 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10101372 R | 9/6/2022 | | |
| 10101373 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10101397 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |

| | | | |
|---|---|---|---|
| 10101411 R | 12/10/2021 | 12/10/2021 | |
| 10101415 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10101416 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10101422 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10101456 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10101470 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10101478 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10101488 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10101491 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10101545 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10101550 R | 12/8/2021 | 12/8/2021 | |
| 10101621 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10101634 R | | 12/9/2021 | 12/9/2021 |
| 10101637 R | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10101680 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10101718 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10101764 R | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10101771 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10101780 N | 9/17/2021 | | |
| 10101786 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10101803 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10101828 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10101829 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10101850 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10101854 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10101874 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10101931 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10101938 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10101965 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10101992 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10102037 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10102094 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10102106 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10102133 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10102172 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10102268 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10102319 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10102331 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10102332 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10102386 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10102400 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10102423 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10102426 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10102429 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10102431 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10102439 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10102444 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 10102453 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10102461 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10102465 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10102468 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10102485 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10102493 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10102494 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10102496 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10102529 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10102569 N | 8/22/2022 | 8/22/2022 | 9/9/2022 |
| 10102582 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10102592 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10102599 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10102606 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10102628 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10102673 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10102675 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10102710 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10102718 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10102725 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10102751 N | 5/31/2022 | 11/30/2022 | 11/30/2022 |
| 10102801 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10102802 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10102809 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10102843 N | 2/22/2022 | | |
| 10102851 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10102881 N | 5/31/2022 | 11/30/2022 | 11/30/2022 |
| 10102891 N | 5/31/2022 | 11/30/2022 | 11/30/2022 |
| 10102915 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10102919 N | 7/18/2022 | 7/18/2022 | |
| 10102999 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10103008 N | 12/13/2021 | 12/13/2021 | |
| 10103013 N | 2/27/2023 | 2/27/2023 | |
| 10103014 N | 7/18/2022 | 7/18/2022 | |
| 10103020 N | 6/8/2022 | | |
| 10103039 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10103054 N | 7/18/2022 | 7/18/2022 | |
| 10103073 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10103086 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10103087 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10103089 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10103107 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10103128 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10103131 N | 6/8/2022 | 6/9/2022 | 6/9/2022 |
| 10103136 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10103146 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10103148 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |

| | | | |
|---|---|---|---|
| 10103168 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10103193 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10103203 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10103222 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10103225 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10103229 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10103235 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10103245 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10103248 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10103265 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10103270 N | 9/6/2022 | | |
| 10103273 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10103284 N | 9/6/2022 | | |
| 10103340 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10103354 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10103355 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10103356 N | 10/11/2022 | | |
| 10103363 N | 2/23/2023 | | |
| 10103375 N | 2/23/2023 | | |
| 10103383 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10103394 N | 10/3/2022 | 10/3/2022 | |
| 10103403 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10103414 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10103422 N | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10103503 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10103527 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10103556 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10103562 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10103563 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10103599 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10103607 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10103609 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10103613 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10103626 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10103656 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10103657 N | 10/11/2022 | | |
| 10103693 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10103695 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10103697 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10103704 N | 2/26/2023 | 2/26/2023 | 2/26/2023 |
| 10103713 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10103745 N | 10/3/2022 | 10/3/2022 | |
| 10103746 N | 10/3/2022 | 10/3/2022 | |
| 10103747 N | 10/3/2022 | 10/3/2022 | |
| 10103754 N | 2/26/2023 | 2/26/2023 | 2/26/2023 |
| 10103765 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10103768 N | 2/26/2023 | 2/26/2023 | 2/26/2023 |

| | | | |
|---|---|---|---|
| 10103811 N | 11/9/2022 | | |
| 10103818 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10103832 N | 1/28/2022 | | |
| 10103835 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10103850 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10103870 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10103871 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10103873 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10103907 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10103930 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10103936 N | 3/15/2022 | | |
| 10103940 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10103970 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10104010 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10104022 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10104075 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10104089 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10104092 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10104093 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10104102 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10104106 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10104114 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10104215 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10104229 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10104231 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10104241 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10104244 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10104251 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10104254 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10104257 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10104260 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10104266 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10104268 N | 10/31/2022 | | |
| 10104272 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10104273 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10104283 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10104287 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10104308 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10104341 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104365 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104386 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104390 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10104405 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10104407 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10104422 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104427 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10104435 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 10104449 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10104458 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10104470 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104489 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10104502 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10104511 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10104512 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104529 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10104540 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104544 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10104578 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104584 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10104600 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10104609 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10104624 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10104631 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10104636 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10104649 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10104661 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10104662 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10104675 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10104684 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |
| 10104686 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10104724 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10104740 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10104749 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10104808 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10104905 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10104924 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10104930 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10104952 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10104958 N | 6/17/2022 | | |
| 10104975 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10105012 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10105019 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10105022 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10105023 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10105026 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10105030 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10105048 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10105061 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10105068 R | 12/8/2021 | 12/8/2021 | 12/8/2021 |
| 10105083 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10105103 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10105202 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10105215 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10105226 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |

| | | | |
|---|---|---|---|
| 10105247 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10105248 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10105267 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10105287 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10105294 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10105296 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10105297 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10105307 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10105309 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10105318 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10105322 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10105324 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10105325 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10105335 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10105336 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10105347 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10105350 N | 7/19/2022 | | |
| 10105361 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10105367 N | 7/19/2022 | | |
| 10105373 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10105377 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10105386 N | 7/10/2022 | 7/10/2022 | 7/10/2022 |
| 10105392 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10105433 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10105455 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10105458 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10105512 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10105544 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10105572 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10105579 N | 4/25/2022 | 1/30/2023 | 1/30/2023 |
| 10105594 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10105624 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10105653 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10105673 N | 12/16/2022 | 12/16/2022 | 1/5/2023 |
| 10105701 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10105742 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10105755 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10105773 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10105805 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10105810 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10105835 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10105849 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10105863 N | 4/12/2022 | 4/13/2022 | 4/12/2022 |
| 10105875 N | 4/12/2022 | 4/13/2022 | 4/12/2022 |
| 10105885 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10105887 R | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10105891 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |

| | | | |
|---|---|---|---|
| 10105955 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10105966 N | 9/15/2022 | 9/12/2022 | 9/12/2022 |
| 10105978 N | 9/15/2022 | 9/12/2022 | 9/12/2022 |
| 10105990 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10106029 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10106030 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10106033 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10106096 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10106106 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10106115 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10106116 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10106175 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10106184 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10106192 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10106206 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10106211 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10106216 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10106225 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10106235 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10106257 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10106268 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10106280 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10106305 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10106323 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10106359 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10106362 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10106412 R | | 12/12/2022 | 12/12/2022 |
| 10106425 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10106533 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10106572 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10106577 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10106582 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10106585 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10106589 N | 11/9/2022 | | |
| 10106609 N | 11/9/2022 | | |
| 10106623 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10106643 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10106654 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10106665 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10106684 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10106703 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10106725 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10106729 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10106737 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10106743 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10106744 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10106774 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |

| | | | |
|---|---|---|---|
| 10106784 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10106808 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10106812 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10106818 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10106832 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10106833 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10106847 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10106850 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10106851 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10106856 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10106865 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10106868 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10106872 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10106873 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10106882 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10106883 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10106889 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10106891 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10106915 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10106935 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10106940 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10106958 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10106962 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10106973 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10106986 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10107046 R | | 9/1/2022 | |
| 10107093 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10107107 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10107111 N | 1/4/2023 | 1/4/2023 | |
| 10107136 N | 1/4/2023 | 1/4/2023 | |
| 10107164 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10107178 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10107195 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10107207 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10107223 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10107225 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10107236 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10107241 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10107242 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10107253 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10107260 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10107358 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10107370 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10107375 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10107388 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10107396 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10107400 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |

| | | | |
|---|---|---|---|
| 10107414 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10107420 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10107466 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10107474 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10107482 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10107519 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10107553 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10107574 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10107580 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10107607 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10107696 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10107701 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10107707 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10107717 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10107720 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10107727 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10107748 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10107790 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10107849 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10107871 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10107881 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10107892 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10107900 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10107906 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10107913 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10107918 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10107937 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10107948 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10107964 N | 9/12/2022 | 9/14/2022 | 9/14/2022 |
| 10107966 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10107990 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10108103 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10108153 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10108158 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10108161 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10108228 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10108250 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10108256 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10108259 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10108262 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10108264 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10108266 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10108274 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10108320 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10108327 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10108329 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10108342 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |

| | | | |
|---|---|---|---|
| 10108349 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10108357 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10108362 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10108363 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10108397 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10108401 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10108412 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10108467 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10108476 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10108481 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10108523 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10108524 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10108525 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10108526 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10108527 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10108528 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10108531 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10108532 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10108534 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10108541 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10108546 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10108551 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10108552 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10108568 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10108573 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10108584 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10108585 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10108592 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10108604 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10108618 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10108631 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10108640 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10108643 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10108667 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10108680 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10108689 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10108694 N | 2/14/2022 | | |
| 10108714 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10108715 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10108716 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10108719 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10108726 N | 1/4/2022 | | |
| 10108730 N | 1/4/2022 | | |
| 10108735 N | 1/4/2022 | | |
| 10108748 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10108751 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10108759 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |

| | | | |
|---|---|---|---|
| 10108798 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10108915 N | 11/4/2022 | 11/4/2022 | |
| 10108919 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10108928 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10108933 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10108935 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10108937 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10108941 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10108946 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10108964 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10109021 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10109035 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10109038 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10109043 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10109047 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10109049 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10109055 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10109062 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10109068 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10109070 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10109077 N | 4/19/2022 | 4/20/2022 | 4/19/2022 |
| 10109080 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10109081 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10109090 N | 3/2/2023 | | |
| 10109093 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10109100 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10109112 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10109116 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10109122 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10109124 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10109208 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10109212 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10109221 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10109228 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10109230 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10109236 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10109244 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10109245 N | 11/8/2022 | | |
| 10109269 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10109275 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10109321 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10109331 N | 11/5/2022 | 11/4/2022 | 11/4/2022 |
| 10109342 N | 11/5/2022 | 11/4/2022 | 11/4/2022 |
| 10109351 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10109383 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10109389 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10109396 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |

| | | | |
|---|---|---|---|
| 10109408 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10109438 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10109443 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10109480 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10109498 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10109502 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10109515 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10109518 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10109538 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10109542 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10109556 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10109560 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10109573 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10109597 N | 5/3/2022 | 5/3/2022 | |
| 10109607 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10109609 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10109614 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10109622 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10109633 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10109636 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10109641 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10109645 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10109648 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10109650 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10109656 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10109662 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10109679 N | 5/3/2022 | 5/3/2022 | |
| 10109688 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10109695 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10109704 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10109715 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10109718 N | 5/3/2022 | 5/3/2022 | |
| 10109744 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10109746 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10109748 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10109754 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10109759 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10109770 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10109773 N | 4/26/2022 | | |
| 10109805 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10109816 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10109817 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10109834 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10109853 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10109874 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10109885 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10109889 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |

| | | | |
|---|---|---|---|
| 10110025 N | 6/29/2022 | | |
| 10110033 N | 6/29/2022 | | |
| 10110044 N | 6/29/2022 | | |
| 10110045 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10110054 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10110078 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10110090 N | 4/26/2022 | | |
| 10110123 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10110138 N | 8/4/2022 | 8/4/2022 | |
| 10110167 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10110190 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10110297 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10110302 N | 2/22/2022 | | |
| 10110314 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10110319 N | 2/22/2022 | | |
| 10110324 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10110335 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10110353 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10110366 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10110371 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10110378 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10110383 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10110397 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10110402 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10110403 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10110404 N | 8/8/2022 | | |
| 10110408 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10110416 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10110420 N | 8/8/2022 | | |
| 10110421 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10110428 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10110435 N | 8/8/2022 | | |
| 10110446 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10110456 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10110504 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10110524 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10110530 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10110569 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10110572 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10110576 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10110581 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10110626 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10110657 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10110673 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10110691 N | 12/30/2021 | 12/30/2021 | |
| 10110710 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10110730 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |

| | | | |
|---|---|---|---|
| 10110752 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10110755 N | 7/6/2022 | | |
| 10110786 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10110824 N | 7/6/2022 | | |
| 10110830 N | 2/26/2022 | 2/26/2022 | 2/26/2022 |
| 10110840 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10110863 N | 8/17/2022 | | |
| 10110880 N | 8/17/2022 | | |
| 10110886 N | 8/17/2022 | | |
| 10110889 N | 8/17/2022 | | |
| 10110916 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10110936 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10110943 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10111031 N | 11/30/2022 | | |
| 10111036 N | 11/30/2022 | | |
| 10111067 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10111076 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10111093 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10111101 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10111112 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10111120 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10111126 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10111127 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10111133 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10111141 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10111158 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10111176 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10111187 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10111192 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10111202 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10111204 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10111229 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10111247 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10111260 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10111305 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10111312 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10111327 N | 11/15/2022 | | |
| 10111347 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10111364 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10111378 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10111401 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10111409 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10111420 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10111453 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10111468 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10111513 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10111519 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |

| | | | |
|---|---|---|---|
| 10111532 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10111544 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10111562 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10111582 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10111602 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10111667 N | 12/8/2021 | 5/24/2022 | 5/24/2022 |
| 10111681 N | 12/8/2021 | 5/24/2022 | 5/24/2022 |
| 10111712 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10111717 N | 9/23/2022 | | |
| 10111771 N | 11/15/2022 | | |
| 10111793 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10111794 N | 10/31/2022 | | |
| 10111814 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10111886 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10111888 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10111917 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10111926 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10111939 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10111940 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10111945 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10111946 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10111953 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10111974 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10111987 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10112037 N | 11/3/2022 | | |
| 10112041 N | 11/3/2022 | | |
| 10112042 N | 11/3/2022 | | |
| 10112045 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10112051 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10112054 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10112059 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10112061 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10112095 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10112097 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10112105 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10112106 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10112116 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10112117 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10112118 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10112121 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10112122 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10112126 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10112149 N | 8/28/2022 | 8/28/2022 | 8/28/2022 |
| 10112151 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10112157 N | 8/28/2022 | 8/28/2022 | 8/28/2022 |
| 10112158 N | 8/28/2022 | 8/28/2022 | 8/28/2022 |
| 10112186 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |

| | | | |
|---|---|---|---|
| 10112189 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10112192 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10112197 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10112198 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10112207 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10112275 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10112284 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10112307 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10112318 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10112328 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10112329 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10112331 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10112333 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10112338 N | 1/18/2022 | | |
| 10112353 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10112370 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10112399 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10112401 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10112403 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10112411 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10112412 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10112413 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10112462 N | 10/12/2022 | | |
| 10112479 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10112483 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10112485 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10112486 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10112527 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10112528 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10112530 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10112586 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10112637 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10112638 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10112640 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10112678 N | 9/6/2022 | | |
| 10112804 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10112975 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10112976 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10113004 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10113028 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10113035 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10113037 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10113047 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10113048 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10113051 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10113060 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10113061 N | 9/18/2022 | 9/23/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 10113071 N | 11/8/2022 | | |
| 10113075 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10113080 N | 11/8/2022 | | |
| 10113092 N | 10/11/2022 | | |
| 10113098 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10113108 N | 11/8/2022 | | |
| 10113118 N | 11/8/2022 | | |
| 10113119 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10113125 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10113129 N | 10/11/2022 | | |
| 10113140 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10113158 N | 10/11/2022 | | |
| 10113190 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10113197 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10113203 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10113212 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10113218 N | 11/14/2022 | 11/14/2022 | 8/25/2022 |
| 10113220 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10113228 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10113232 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10113251 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10113256 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10113257 R | 10/14/2022 | | |
| 10113306 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10113320 N | 1/14/2022 | | 1/14/2022 |
| 10113324 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10113329 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10113368 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10113375 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10113380 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10113411 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10113413 N | 11/12/2021 | 11/12/2021 | 11/12/2021 |
| 10113424 N | 11/2/2022 | | |
| 10113436 N | 11/2/2022 | | |
| 10113441 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10113481 N | 5/18/2022 | | 5/18/2022 |
| 10113488 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10113494 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10113497 N | 5/18/2022 | | 5/18/2022 |
| 10113500 N | 7/12/2022 | 7/15/2022 | 7/15/2022 |
| 10113503 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10113506 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10113509 N | 7/12/2022 | 7/15/2022 | 7/15/2022 |
| 10113515 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10113517 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10113527 N | 7/12/2022 | 7/15/2022 | 7/15/2022 |
| 10113532 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |

| | | | |
|---|---|---|---|
| 10113533 N | 5/18/2022 | | 5/18/2022 |
| 10113542 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10113586 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10113631 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10113701 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10113725 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10113735 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10113747 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10113748 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10113760 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10113773 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10113777 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10113786 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10113797 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10113807 N | 1/14/2022 | | 1/14/2022 |
| 10113810 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10113812 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10113817 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10113820 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10113831 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10113832 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10113879 N | 5/31/2022 | 5/31/2022 | |
| 10113933 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10113934 N | 5/31/2022 | 5/31/2022 | |
| 10113940 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10113959 N | 5/31/2022 | 5/31/2022 | |
| 10113969 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10113975 N | 5/31/2022 | 5/31/2022 | |
| 10113999 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10114013 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10114027 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10114044 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10114051 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10114079 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10114094 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10114096 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10114119 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10114262 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10114280 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10114291 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10114302 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10114355 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10114369 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10114372 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10114435 R | 9/13/2022 | 9/13/2022 | |
| 10114458 N | 3/5/2022 | 3/5/2022 | 3/5/2022 |
| 10114473 N | 12/23/2021 | | |

| | | | |
|---|---|---|---|
| 10114487 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10114489 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10114495 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10114515 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10114548 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10114580 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10114583 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10114590 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10114598 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10114599 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10114609 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10114624 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10114630 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10114647 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10114650 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10114667 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10114699 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10114709 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10114746 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10114760 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10114772 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10114782 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10114790 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10114802 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10114810 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10114818 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10114824 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10114835 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10114841 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10114843 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10114847 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10114864 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10114867 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10114871 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10114874 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10114880 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10114890 N | 11/19/2021 | 11/19/2021 | 11/19/2021 |
| 10114918 R | 10/20/2022 | 8/30/2022 | 8/30/2022 |
| 10114919 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10114941 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10114949 N | 3/16/2022 | 3/15/2022 | 3/15/2022 |
| 10114989 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10114997 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10115051 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10115062 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10115071 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10115080 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |

| | | | |
|---|---|---|---|
| 10115109 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10115117 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10115135 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10115143 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10115150 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10115165 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10115179 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10115282 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10115315 N | 11/4/2022 | 11/4/2022 | |
| 10115327 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10115330 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10115379 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10115387 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10115390 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10115394 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10115398 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10115402 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10115404 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10115413 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10115425 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10115457 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10115461 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10115468 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10115469 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10115478 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10115487 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10115547 N | 6/23/2022 | | |
| 10115548 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10115560 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10115562 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10115567 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10115573 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10115576 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10115583 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10115588 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10115592 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10115602 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10115606 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10115613 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10115619 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10115649 N | 11/29/2021 | | |
| 10115673 N | 11/29/2021 | | |
| 10115683 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10115714 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10115766 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10115769 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10115774 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10115785 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10115805 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10115817 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10115822 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10115843 N | 11/8/2022 | | |
| 10115848 N | 11/8/2022 | | |
| 10115852 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10115854 N | 11/8/2022 | | |
| 10115872 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10115876 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10115880 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10115893 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10115916 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10115932 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10115934 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10115998 N | 10/22/2022 | 10/22/2022 | 10/22/2022 |
| 10116011 N | 10/22/2022 | 10/22/2022 | 10/22/2022 |
| 10116017 N | 10/22/2022 | 10/22/2022 | 10/22/2022 |
| 10116025 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10116034 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10116041 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10116045 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10116058 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10116059 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10116102 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10116106 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10116108 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10116143 N | 12/16/2022 | 12/16/2022 | 1/5/2023 |
| 10116148 N | 12/16/2022 | 1/5/2023 | 1/5/2023 |
| 10116156 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10116163 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10116167 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10116170 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10116172 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10116173 N | 10/4/2022 | 11/1/2022 | 11/1/2022 |
| 10116174 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10116176 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10116180 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10116182 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10116187 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10116232 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10116241 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10116278 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10116345 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10116354 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10116365 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10116370 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |

| | | | |
|---|---|---|---|
| 10116418 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10116426 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10116427 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10116430 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10116456 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10116477 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10116480 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10116492 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10116517 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10116589 N | 12/1/2022 | | |
| 10116621 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10116623 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10116625 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10116626 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10116676 N | 11/4/2022 | | |
| 10116681 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10116762 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10116778 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10116784 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10116813 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10116818 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10116819 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10116828 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10116884 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10116892 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10116896 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10116902 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10116906 N | 10/3/2022 | | |
| 10116912 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10116914 N | 10/3/2022 | | |
| 10116923 N | 10/3/2022 | | |
| 10116946 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10117002 N | 6/22/2022 | | |
| 10117011 N | 10/1/2022 | 10/1/2022 | 10/1/2022 |
| 10117052 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10117064 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10117095 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10117122 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10117126 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10117133 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10117138 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10117144 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10117150 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10117151 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10117158 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10117164 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10117170 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |

| | | | |
|---|---|---|---|
| 10117171 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10117178 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10117278 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10117295 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10117301 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10117419 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10117429 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10117442 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10117468 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10117492 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10117496 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10117502 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10117514 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10117516 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10117519 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10117520 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10117553 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10117568 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10117599 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10117607 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10117613 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10117616 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10117629 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10117641 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10117674 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10117724 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10117740 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10117763 N | 11/17/2022 | 11/17/2022 | |
| 10117766 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10117786 N | 11/17/2022 | 11/17/2022 | |
| 10117820 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10117823 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10117829 N | 10/1/2022 | 10/1/2022 | 10/1/2022 |
| 10117835 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10117839 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10117848 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10117852 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10117905 N | 9/8/2022 | | |
| 10117906 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10117908 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10117919 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10117923 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10117936 N | 3/15/2022 | 3/15/2022 | |
| 10117943 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10117947 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10117953 N | 3/15/2022 | 3/15/2022 | |
| 10117964 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |

| | | | |
|---|---|---|---|
| 10117970 N | 3/15/2022 | 3/15/2022 | |
| 10117976 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10118004 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10118014 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10118017 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10118026 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10118042 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10118043 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10118050 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10118056 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10118075 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10118092 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10118098 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10118101 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10118102 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10118116 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10118124 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10118131 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10118135 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10118141 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10118146 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10118159 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10118177 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10118186 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10118192 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10118196 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10118197 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10118199 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10118209 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10118221 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10118241 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10118242 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10118251 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10118262 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10118265 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10118267 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10118275 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10118294 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10118341 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10118349 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10118408 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10118425 N | 11/16/2022 | | |
| 10118441 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10118508 N | 10/5/2022 | 10/5/2022 | |
| 10118524 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10118543 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10118560 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10118565 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10118570 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10118588 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10118641 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10118644 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10118657 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10118664 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10118670 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10118675 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10118679 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10118680 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10118687 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10118688 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10118690 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10118698 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10118699 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10118703 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10118715 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10118716 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10118723 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10118725 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10118741 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10118752 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10118823 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10118834 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10118838 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10118843 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10118849 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10118850 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10118864 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10118873 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10118885 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10118886 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10118898 N | 12/5/2022 | 12/6/2022 | 12/5/2022 |
| 10118899 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10118903 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10118911 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10118914 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10118933 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10118945 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10118998 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10119012 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10119021 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10119036 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10119048 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10119058 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10119107 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |

| | | | |
|---|---|---|---|
| 10119124 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10119184 N | 2/26/2022 | 2/26/2022 | 2/26/2022 |
| 10119206 N | 2/26/2022 | 2/26/2022 | 2/26/2022 |
| 10119217 N | 2/26/2022 | 2/26/2022 | 2/26/2022 |
| 10119221 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10119224 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10119233 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10119242 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10119253 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10119265 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10119318 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10119339 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10119341 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10119352 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10119419 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10119421 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10119437 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10119449 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10119525 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10119532 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10119538 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10119539 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10119606 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10119614 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10119616 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10119617 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10119629 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10119634 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10119739 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10119743 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10119747 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10119750 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10119757 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10119760 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10119765 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10119775 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10119782 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10119783 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10119786 N | 10/20/2022 | | |
| 10119792 N | 10/20/2022 | | |
| 10119794 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10119820 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10119823 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10119827 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10119875 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10119894 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10119927 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |

| | | | |
|---|---|---|---|
| 10119931 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10119932 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10119934 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10119942 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10119944 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10119945 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10120093 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10120096 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10120152 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10120154 N | 12/5/2022 | | |
| 10120191 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10120194 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10120246 N | 11/9/2022 | | |
| 10120283 N | 11/30/2022 | 11/30/2022 | |
| 10120289 N | 11/30/2022 | 11/30/2022 | |
| 10120347 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10120409 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10120411 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10120414 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10120416 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10120434 N | 11/2/2022 | | |
| 10120437 N | 11/2/2022 | | |
| 10120438 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10120450 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10120452 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10120460 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10120516 N | 10/11/2022 | | |
| 10120551 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10120554 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10120630 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10120724 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10120754 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10120760 N | 11/29/2021 | 5/6/2022 | 5/6/2022 |
| 10120772 N | 11/28/2022 | | |
| 10120773 N | 11/29/2021 | 5/6/2022 | 5/6/2022 |
| 10120787 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10120790 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10120807 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10120808 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10120817 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10120831 N | 11/28/2022 | | |
| 10120847 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10120862 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10120902 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10120907 N | 11/28/2022 | | |
| 10120913 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10120921 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |

| | | | |
|---|---|---|---|
| 10120926 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10120931 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10120940 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10120941 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10120946 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10120957 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10120967 N | 9/26/2022 | | |
| 10120969 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10120976 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10120982 N | 9/26/2022 | | |
| 10120984 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 10120990 N | 10/11/2022 | | |
| 10120991 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10120993 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 10121000 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10121003 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10121010 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10121016 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 10121029 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10121044 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10121072 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10121073 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10121074 N | 4/18/2022 | 4/18/2022 | |
| 10121080 N | 10/1/2022 | 10/1/2022 | 10/1/2022 |
| 10121087 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10121097 N | 4/18/2022 | 4/18/2022 | |
| 10121107 N | 4/18/2022 | 4/18/2022 | |
| 10121109 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10121117 N | 4/18/2022 | 4/18/2022 | |
| 10121139 N | 7/22/2022 | 7/22/2022 | |
| 10121152 N | 7/22/2022 | 7/22/2022 | |
| 10121174 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10121183 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10121192 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10121195 N | 10/11/2022 | | |
| 10121241 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10121256 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10121264 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10121272 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10121280 N | 9/28/2022 | 9/28/2022 | |
| 10121283 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10121285 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10121286 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10121300 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10121327 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10121332 N | 11/14/2022 | 11/14/2022 | |
| 10121348 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |

| | | | |
|---|---|---|---|
| 10121365 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10121380 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10121391 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10121418 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10121460 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10121462 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10121469 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10121483 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10121485 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10121494 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10121515 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10121534 N | 12/6/2021 | | |
| 10121547 N | 12/6/2021 | | |
| 10121561 N | 12/6/2021 | | |
| 10121576 N | 9/15/2022 | | 9/15/2022 |
| 10121581 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10121590 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10121600 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10121603 N | 9/15/2022 | | 9/15/2022 |
| 10121604 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10121614 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10121619 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10121622 N | 7/12/2022 | 7/12/2022 | |
| 10121629 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10121633 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10121634 N | 9/15/2022 | | 9/15/2022 |
| 10121647 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10121666 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10121674 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10121675 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10121687 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10121689 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10121693 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10121698 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10121708 N | 11/4/2022 | | |
| 10121762 N | 8/18/2022 | | |
| 10121784 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10121787 N | 8/25/2022 | | |
| 10121818 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10121830 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10121837 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10121841 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10121853 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10121875 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10121891 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10121894 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10121895 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |

| | | | |
|---|---|---|---|
| 10121898 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10121899 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10121905 N | 10/11/2022 | | |
| 10121914 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10121923 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10121971 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10121977 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10121985 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10122000 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10122050 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 10122065 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 10122074 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10122082 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10122100 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10122107 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10122112 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10122117 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10122123 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10122137 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10122150 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10122155 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10122160 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10122172 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10122174 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10122175 N | 8/22/2022 | | |
| 10122183 N | 8/22/2022 | | |
| 10122187 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10122192 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10122207 N | 8/22/2022 | | |
| 10122210 N | 9/19/2022 | 9/19/2022 | |
| 10122228 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10122229 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10122234 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10122236 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10122244 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10122246 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10122248 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10122251 N | 9/19/2022 | 9/19/2022 | |
| 10122253 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10122262 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10122263 N | 6/28/2022 | | |
| 10122282 N | 6/27/2022 | 6/27/2022 | |
| 10122290 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10122293 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10122296 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10122301 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10122305 N | 6/27/2022 | 6/27/2022 | |

| | | | |
|---|---|---|---|
| 10122310 N | 6/27/2022 | 6/27/2022 | |
| 10122328 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10122330 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10122338 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10122340 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10122363 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10122366 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10122372 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10122374 N | 9/6/2022 | | |
| 10122384 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10122392 N | 9/6/2022 | | |
| 10122402 N | 9/6/2022 | | |
| 10122404 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10122428 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10122521 N | 2/11/2022 | | |
| 10122530 N | 2/11/2022 | | |
| 10122539 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10122558 N | 10/11/2022 | | |
| 10122565 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10122572 N | 10/11/2022 | | |
| 10122584 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10122598 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10122607 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10122615 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10122627 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10122636 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10122639 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10122648 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10122665 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10122666 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10122669 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10122671 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10122686 N | 10/26/2022 | 7/28/2022 | 7/28/2022 |
| 10122690 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10122724 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10122751 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10122761 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10122773 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10122780 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10122800 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10122828 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10122842 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10122851 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10122856 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10122864 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10122870 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10122872 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |

| | | | |
|---|---|---|---|
| 10122877 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10122882 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10122894 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10122899 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10122916 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10122936 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10122941 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10122959 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10122980 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10122989 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10123023 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10123045 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10123089 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10123093 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10123096 N | 8/5/2022 | | |
| 10123109 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10123112 N | 8/5/2022 | | |
| 10123113 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10123133 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10123138 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10123198 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10123208 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10123220 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10123226 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10123256 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10123274 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10123279 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10123285 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10123306 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10123315 N | 10/17/2022 | | |
| 10123390 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10123397 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10123400 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10123405 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10123415 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10123431 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10123433 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10123449 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10123456 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10123468 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10123474 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10123489 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10123493 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10123570 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10123575 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10123581 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10123586 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |

| | | | |
|---|---|---|---|
| 10123602 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10123631 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10123645 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10123652 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10123653 N | 7/2/2022 | 7/2/2022 | 7/2/2022 |
| 10123662 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10123677 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10123682 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10123686 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10123692 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10123696 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10123707 N | 5/27/2022 | | |
| 10123732 N | 9/6/2022 | | |
| 10123733 N | 12/20/2022 | 12/19/2022 | 12/19/2022 |
| 10123737 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10123739 N | 12/20/2022 | 12/19/2022 | 12/19/2022 |
| 10123749 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10123751 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10123760 N | 9/6/2022 | | |
| 10123776 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10123778 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10123784 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10123788 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10123790 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10123901 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10123910 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10123918 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10123921 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10123947 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10123948 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10123952 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10123963 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10124018 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10124085 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10124086 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10124105 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10124134 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10124137 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10124146 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10124153 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10124172 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10124174 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10124176 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10124198 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10124209 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10124217 N | 11/2/2022 | | |
| 10124219 N | 10/24/2022 | 10/24/2022 | |

| | | | |
|---|---|---|---|
| 10124220 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10124222 N | 10/24/2022 | 10/24/2022 | |
| 10124226 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10124231 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10124236 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10124239 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10124246 N | 11/3/2022 | 11/3/2022 | |
| 10124249 N | 11/3/2022 | 11/3/2022 | |
| 10124286 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10124290 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10124291 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10124295 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10124305 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10124420 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10124425 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10124435 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10124441 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10124452 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10124459 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10124460 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10124542 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10124544 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10124545 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10124562 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10124568 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10124577 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10124580 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10124615 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10124636 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10124655 N | 1/6/2021 | 11/15/2021 | 11/15/2021 |
| 10124670 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10124677 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10124679 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10124681 N | 1/6/2021 | 11/15/2021 | 11/15/2021 |
| 10124684 N | 1/6/2021 | 11/15/2021 | 11/15/2021 |
| 10124690 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10124709 N | 1/6/2021 | 11/15/2021 | 11/15/2021 |
| 10124737 R | 11/7/2022 | 12/21/2022 | 12/21/2022 |
| 10124739 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10124747 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10124762 N | 7/18/2022 | | 7/18/2022 |
| 10124784 N | 7/18/2022 | | 7/18/2022 |
| 10124794 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10124808 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10124811 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10124837 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10124842 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |

| | | | |
|---|---|---|---|
| 10124877 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10124888 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10124892 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10124893 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10124898 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10124933 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10124939 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10124948 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10124961 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10124987 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10124997 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10125000 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10125012 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10125015 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10125021 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10125034 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10125035 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10125074 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10125082 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10125088 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10125100 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10125117 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10125120 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10125129 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10125131 N | 11/19/2021 | | 11/19/2021 |
| 10125137 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10125142 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10125146 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10125147 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10125172 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10125227 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10125229 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10125235 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10125239 N | 9/23/2022 | | |
| 10125248 N | 11/29/2021 | 8/2/2022 | |
| 10125364 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10125366 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10125377 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10125382 N | 11/8/2022 | | |
| 10125390 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10125393 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10125413 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10125442 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10125446 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10125492 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10125590 N | 8/8/2022 | | |
| 10125599 N | 8/2/2022 | 8/2/2022 | |

| | | | |
|---|---|---|---|
| 10125615 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10125618 N | 8/2/2022 | 1/3/2022 | 1/3/2022 |
| 10125627 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10125689 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10125690 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10125712 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10125740 N | 8/8/2022 | | |
| 10125751 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10125790 N | 2/10/2023 | | |
| 10125804 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10125835 R | 11/30/2021 | 11/30/2021 | |
| 10125902 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10125917 R | 5/24/2022 | 5/24/2022 | |
| 10125956 N | 4/25/2022 | | |
| 10125963 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10125966 N | 4/25/2022 | | |
| 10125975 N | 4/25/2022 | | |
| 10125978 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10125982 N | 4/25/2022 | | |
| 10126027 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10126050 N | 12/2/2021 | 12/2/2021 | 12/2/2021 |
| 10126085 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10126087 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10126095 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10126104 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10126122 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10126132 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10126157 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10126166 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10126178 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10126196 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10126225 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10126299 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10126321 N | 7/6/2022 | 7/6/2022 | 6/28/2022 |
| 10126325 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10126328 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10126386 N | 5/4/2022 | | |
| 10126411 R | 11/23/2021 | 11/23/2021 | 11/23/2021 |
| 10126445 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10126456 N | | 8/3/2022 | 8/3/2022 |
| 10126457 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10126473 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10126497 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10126507 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10126516 N | 11/9/2022 | | |
| 10126520 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10126527 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |

| | | | |
|---|---|---|---|
| 10126535 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10126560 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10126573 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10126579 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10126586 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10126595 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10126600 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10126613 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10126634 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10126653 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10126678 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10126736 R | 2/28/2022 | 2/28/2022 | |
| 10126740 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10126743 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10126752 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10126754 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10126775 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10126789 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10126813 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10126814 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10126824 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10126825 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10126828 R | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10126897 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10126937 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10126962 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10126988 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10127007 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10127034 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10127042 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10127050 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10127061 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10127071 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10127095 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10127121 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10127169 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10127195 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10127211 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10127260 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10127268 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10127281 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10127291 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10127299 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10127307 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10127317 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10127322 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10127326 R | 12/30/2021 | 12/30/2021 | 12/30/2021 |

| | | | |
|---|---|---|---|
| 10127337 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10127341 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10127351 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10127378 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10127395 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10127404 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10127411 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10127420 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10127422 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10127423 R | 8/30/2022 | 8/30/2022 | |
| 10127445 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10127463 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10127518 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10127530 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10127533 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10127541 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10127546 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10127554 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10127571 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10127576 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10127591 N | 5/16/2022 | 5/16/2022 | |
| 10127602 N | 5/16/2022 | 5/16/2022 | |
| 10127608 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10127611 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10127613 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10127623 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10127631 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10127632 N | 5/16/2022 | 5/16/2022 | |
| 10127637 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10127662 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10127674 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10127692 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10127698 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10127708 R | 10/12/2022 | | |
| 10127729 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10127750 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10127780 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10127786 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10127790 N | 12/13/2021 | 12/13/2021 | |
| 10127796 N | 12/13/2021 | 12/13/2021 | |
| 10127800 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10127804 N | 12/13/2021 | 12/13/2021 | |
| 10127820 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10127857 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10127882 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10127899 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10127904 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10127916 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10127917 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10127924 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10127942 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10128001 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10128013 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10128028 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10128043 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10128045 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10128052 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10128061 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10128063 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10128145 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10128150 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10128161 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10128217 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10128227 N | 12/27/2022 | 12/27/2022 | |
| 10128254 N | 12/27/2022 | 12/27/2022 | |
| 10128266 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10128270 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10128281 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10128326 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10128353 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10128412 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10128416 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10128424 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10128443 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10128464 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10128488 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10128489 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10128493 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10128501 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10128522 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10128523 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10128530 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10128536 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10128550 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10128562 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10128566 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10128568 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10128570 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10128572 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10128581 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10128623 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10128627 N | 2/8/2022 | | |
| 10128630 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10128658 N | 11/9/2022 | | |

| | | | |
|---|---|---|---|
| 10128676 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10128686 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10128699 N | 2/8/2022 | | |
| 10128705 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10128711 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10128712 N | 2/8/2022 | | |
| 10128717 N | 11/16/2022 | | |
| 10128729 N | 2/8/2022 | | |
| 10128848 N | 2/14/2022 | 6/14/2022 | 6/14/2022 |
| 10128944 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10128948 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10128949 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10128955 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10128965 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10128981 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10128991 N | 2/15/2022 | 7/27/2022 | 7/27/2022 |
| 10128995 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10128999 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10129000 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10129003 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10129005 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10129012 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10129021 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10129048 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10129064 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10129077 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10129108 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10129193 N | 8/8/2022 | | |
| 10129207 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10129209 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10129211 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10129222 R | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10129292 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10129301 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10129311 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10129314 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10129320 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10129328 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10129331 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10129353 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10129367 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10129419 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10129430 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10129453 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10129504 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10129626 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10129635 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |

| | | | |
|---|---|---|---|
| 10129643 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10129653 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10129677 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10129691 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10129786 N | 1/22/2022 | | 1/22/2022 |
| 10129790 N | 1/22/2022 | | 1/22/2022 |
| 10129796 N | 1/22/2022 | | 1/22/2022 |
| 10129806 N | 2/4/2022 | | |
| 10129822 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10129845 N | 2/4/2022 | | |
| 10129865 R | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10129876 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10129880 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10129889 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10130008 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10130016 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10130021 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10130025 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10130030 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10130045 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10130054 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10130068 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10130152 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10130154 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10130159 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10130161 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10130193 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10130204 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10130206 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10130230 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10130241 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10130268 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10130277 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10130324 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10130327 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10130435 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10130458 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10130465 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10130471 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10130495 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10130559 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10130595 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10130618 N | 11/9/2022 | | |
| 10130619 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10130631 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10130634 N | 11/9/2022 | | |
| 10130635 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |

| | | | |
|---|---|---|---|
| 10130645 N | 11/9/2022 | | |
| 10130658 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10130686 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10130700 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10130701 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10130720 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10130742 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10130752 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10130755 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10130762 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10130783 R | 10/12/2022 | | |
| 10130788 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10130795 N | 11/17/2021 | | |
| 10130824 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10130840 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10130844 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10130899 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10130936 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10130946 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10130959 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10130973 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10130988 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10131037 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10131044 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10131129 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10131140 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10131141 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10131145 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10131149 N | 9/14/2022 | 9/14/2022 | |
| 10131155 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10131160 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10131199 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10131209 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10131214 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10131266 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10131290 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10131301 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10131309 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10131329 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10131355 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10131415 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10131472 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10131502 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10131538 N | 5/27/2022 | | |
| 10131575 N | 5/27/2022 | | |
| 10131594 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10131596 N | 5/27/2022 | | |

| | | | |
|---|---|---|---|
| 10131605 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10131633 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10131647 R | 1/30/2023 | 1/30/2023 | |
| 10131671 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10131683 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10131697 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10131708 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10131722 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10131723 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10131738 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10131753 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10131761 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10131857 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10131869 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10131875 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10131878 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10131889 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10131905 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10131916 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10131986 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10132013 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10132028 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10132061 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10132065 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10132080 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10132085 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10132105 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10132108 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10132125 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10132139 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10132146 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10132187 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10132216 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10132227 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10132243 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10132246 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10132254 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10132267 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10132288 N | 11/9/2022 | 11/9/2022 | |
| 10132293 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10132297 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10132300 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10132312 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10132316 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10132320 N | 11/9/2022 | 11/8/2022 | 11/8/2022 |
| 10132323 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10132340 N | 1/27/2023 | 1/27/2023 | |

| | | | |
|---|---|---|---|
| 10132342 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10132366 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10132403 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10132450 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10132454 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10132468 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10132478 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10132486 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10132496 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10132504 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10132508 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10132523 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10132532 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10132544 N | 11/30/2022 | | |
| 10132551 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10132557 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10132572 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10132575 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10132681 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10132686 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10132712 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10132729 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10132737 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10132757 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10132763 N | 12/14/2021 | 8/3/2022 | 8/3/2022 |
| 10132769 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10132771 N | 12/14/2021 | 8/3/2022 | 8/3/2022 |
| 10132781 N | 12/14/2021 | 8/3/2022 | 8/3/2022 |
| 10132802 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10132814 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10132820 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10132829 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10132851 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10132949 N | 8/1/2022 | 8/1/2022 | |
| 10132963 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10132969 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10132988 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10132991 N | 8/1/2022 | 8/1/2022 | |
| 10133017 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10133186 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10133195 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10133249 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10133289 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10133306 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10133358 N | 5/4/2022 | | |
| 10133361 N | 5/4/2022 | | |
| 10133370 N | 5/4/2022 | | |

| | | | |
|---|---|---|---|
| 10133446 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10133455 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10133467 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10133492 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10133499 N | 6/23/2022 | | |
| 10133514 N | 6/23/2022 | | |
| 10133558 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10133561 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10133570 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10133678 N | 10/20/2022 | 10/20/2022 | |
| 10133692 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10133697 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10133698 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10133702 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10133704 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10133713 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10133715 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10133718 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10133720 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10133725 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10133730 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10133749 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10133791 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10133794 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10133796 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10133797 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10133821 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10133837 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10133856 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10133885 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10133894 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10133898 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10133903 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10133904 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10133911 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10133969 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10133973 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10134019 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10134035 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10134040 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10134044 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10134072 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10134110 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10134195 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10134211 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10134216 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10134218 N | 11/17/2021 | 11/17/2021 | 11/17/2021 |

| | | | |
|---|---|---|---|
| 10134231 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10134251 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10134262 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10134276 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10134283 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10134292 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10134298 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10134312 N | 7/8/2022 | 2/28/2022 | 2/28/2022 |
| 10134321 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10134337 N | 7/8/2022 | 2/28/2022 | 2/28/2022 |
| 10134343 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10134357 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10134362 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10134375 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10134377 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10134381 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10134395 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10134411 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10134419 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10134423 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10134437 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10134439 N | 11/14/2022 | | |
| 10134441 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10134443 N | 6/15/2022 | 6/16/2022 | 6/16/2022 |
| 10134452 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10134456 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10134464 N | 11/14/2022 | | |
| 10134466 N | 6/15/2022 | 6/16/2022 | 6/16/2022 |
| 10134470 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10134473 N | 6/15/2022 | 6/16/2022 | 6/16/2022 |
| 10134476 N | 11/14/2022 | | |
| 10134483 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10134484 R | 6/21/2022 | 6/21/2022 | |
| 10134491 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10134492 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10134497 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10134514 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10134522 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10134571 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10134596 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10134606 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10134615 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10134618 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10134637 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10134676 N | 7/26/2022 | | |
| 10134698 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10134748 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 10134749 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10134770 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10134797 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10134809 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10134822 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10134877 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10134890 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10134903 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10134942 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10134949 N | 11/17/2021 | 4/21/2022 | 4/21/2022 |
| 10134951 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10134964 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10134977 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10134984 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10135062 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10135075 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10135083 N | 7/12/2022 | 7/12/2022 | |
| 10135087 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10135117 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10135159 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10135184 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10135197 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10135272 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10135308 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10135354 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10135364 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10135375 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10135382 N | 7/12/2022 | 7/12/2022 | |
| 10135424 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10135440 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10135459 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10135474 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10135481 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10135489 N | 6/7/2022 | 1/26/2022 | 6/7/2022 |
| 10135546 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10135551 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10135564 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10135566 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10135569 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10135586 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10135588 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10135617 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10135619 R | 2/16/2022 | | |
| 10135627 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10135654 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10135656 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10135664 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |

| | | | |
|---|---|---|---|
| 10135682 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10135712 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10135735 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10135744 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10135751 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10135766 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10135775 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10135789 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10135841 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10135867 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10135873 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10135879 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10135886 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10135891 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10135915 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10135942 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10135956 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10135957 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10135962 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10136006 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10136033 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10136052 N | 6/21/2022 | | |
| 10136068 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10136070 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10136072 N | 1/31/2023 | | |
| 10136090 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10136091 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10136101 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10136142 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10136268 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10136281 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10136286 N | 1/31/2023 | | |
| 10136324 R | 10/19/2022 | | |
| 10136363 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10136368 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10136414 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10136426 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10136433 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10136437 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10136453 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10136464 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10136481 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10136503 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10136510 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10136537 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10136580 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10136652 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 10136684 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10136736 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10136771 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10136791 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10136797 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10136815 N | 11/3/2022 | | |
| 10136826 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10136844 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10136881 N | 8/22/2022 | 8/22/2022 | |
| 10136893 N | 8/22/2022 | 8/22/2022 | |
| 10136894 N | 11/9/2022 | | |
| 10136916 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10136933 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10136943 N | 11/17/2021 | 11/19/2021 | |
| 10136947 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10136955 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10136970 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10136978 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10137048 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10137052 N | 11/9/2022 | | |
| 10137065 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10137067 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10137081 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10137095 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10137117 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10137121 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10137189 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10137192 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10137303 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10137343 N | 3/7/2022 | | |
| 10137365 N | 3/7/2022 | | |
| 10137368 N | 3/7/2022 | | |
| 10137387 N | 9/15/2022 | | 9/15/2022 |
| 10137392 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10137399 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10137404 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10137412 N | 9/15/2022 | | 9/15/2022 |
| 10137482 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10137506 N | 12/20/2021 | 4/8/2022 | 4/8/2022 |
| 10137516 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10137517 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10137527 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10137530 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10137539 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10137545 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10137548 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10137602 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10137636 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10137646 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10137676 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10137706 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10137770 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10137771 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10137815 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10137816 N | 8/11/2022 | | |
| 10137827 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10137830 N | 8/11/2022 | | |
| 10137835 N | 8/11/2022 | | |
| 10137842 N | 8/11/2022 | | |
| 10137865 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10137878 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10137881 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10137923 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10137941 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10137947 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10138004 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10138006 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10138014 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10138017 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10138040 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10138048 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10138079 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10138085 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10138127 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10138129 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10138144 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10138150 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10138197 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10138260 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10138261 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10138265 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10138425 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10138428 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10138429 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10138444 N | 6/29/2022 | | |
| 10138449 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10138458 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10138488 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10138491 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10138498 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10138520 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10138522 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10138526 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10138529 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |

| | | | |
|---|---|---|---|
| 10138533 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10138562 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10138569 N | 11/22/2021 | | |
| 10138573 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10138591 N | 11/22/2021 | | |
| 10138608 N | 9/12/2022 | | |
| 10138700 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10138701 N | 12/30/2021 | | |
| 10138706 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10138707 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10138712 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10138720 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10138722 N | 11/18/2021 | 12/7/2021 | 12/7/2021 |
| 10138726 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10138736 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10138782 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10138783 N | 7/25/2022 | | |
| 10138821 N | 11/18/2021 | 11/18/2021 | 11/18/2021 |
| 10138825 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10138831 N | 12/9/2021 | 8/3/2022 | 8/3/2022 |
| 10138835 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10138870 N | 7/25/2022 | | |
| 10138887 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10138964 N | 9/14/2021 | 9/16/2022 | |
| 10138975 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10139014 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10139015 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10139048 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10139066 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10139074 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10139088 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10139099 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10139109 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10139121 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10139139 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10139189 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10139239 N | 8/1/2022 | | |
| 10139257 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10139273 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10139302 N | 10/13/2022 | | |
| 10139386 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10139446 N | 7/26/2022 | 7/25/2022 | 7/25/2022 |
| 10139471 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10139504 N | 7/26/2022 | 7/25/2022 | 7/25/2022 |
| 10139514 N | 6/3/2022 | 6/3/2022 | |
| 10139536 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10139543 N | 6/3/2022 | 6/3/2022 | |

| | | | |
|---|---|---|---|
| 10139546 N | 7/26/2022 | 7/25/2022 | 7/25/2022 |
| 10139568 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10139577 N | 6/3/2022 | 6/3/2022 | |
| 10139615 N | 11/22/2022 | 11/22/2022 | |
| 10139626 N | 2/21/2023 | | |
| 10139633 N | 6/28/2022 | 6/28/2022 | |
| 10139640 N | 2/21/2023 | | |
| 10139655 N | 2/21/2023 | | |
| 10139682 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10139694 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10139696 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10139724 N | 8/1/2022 | | |
| 10139726 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10139730 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10139761 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10139768 N | 6/29/2022 | | |
| 10139780 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10139793 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10139802 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10139806 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10139838 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10139864 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10139891 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10139894 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10139912 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10139941 R | 7/6/2022 | | |
| 10139974 N | 6/29/2022 | | |
| 10139981 R | 4/21/2022 | | |
| 10140015 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10140024 N | 8/1/2022 | | |
| 10140027 N | 9/20/2022 | 9/20/2022 | |
| 10140035 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10140070 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10140124 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10140211 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10140220 N | 8/1/2022 | | |
| 10140250 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10140326 N | 12/21/2022 | 11/19/2021 | 11/19/2021 |
| 10140412 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10140434 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10140440 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10140460 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10140472 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10140523 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10140541 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10140562 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10140578 N | 11/8/2022 | | |

| | | | |
|---|---|---|---|
| 10140590 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10140599 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10140609 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10140616 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10140629 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10140634 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10140663 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10140673 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10140713 N | 11/14/2022 | | |
| 10140716 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10140717 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10140730 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10140738 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10140750 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10140813 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10140820 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10140835 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10140880 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10140885 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10140903 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10140904 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10140908 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10140917 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10140922 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10140933 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10140949 N | 11/18/2021 | 11/29/2021 | 11/29/2021 |
| 10140955 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10140958 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10140962 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10140965 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10140976 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10140978 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10141005 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10141026 N | 11/4/2022 | | |
| 10141034 N | 11/4/2022 | | |
| 10141063 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10141080 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10141095 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10141098 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10141129 N | 4/6/2022 | 4/7/2022 | 4/7/2022 |
| 10141139 N | 4/6/2022 | 4/7/2022 | 4/7/2022 |
| 10141151 N | 4/6/2022 | 4/7/2022 | 4/7/2022 |
| 10141167 N | 4/6/2022 | 4/7/2022 | 4/7/2022 |
| 10141195 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10141212 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10141253 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10141279 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |

| | | | |
|---|---|---|---|
| 10141287 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10141298 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10141394 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10141401 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10141404 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10141407 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10141409 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10141415 N | 11/15/2022 | | |
| 10141422 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10141443 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10141451 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10141452 R | 11/18/2022 | 11/18/2022 | |
| 10141462 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10141473 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10141500 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10141506 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10141584 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10141594 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10141622 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10141654 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10141661 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10141676 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10141694 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10141776 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10141792 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10141817 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10141820 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10141827 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10141831 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10141835 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10141839 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10141852 N | 11/14/2022 | 11/14/2022 | |
| 10141918 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10141938 N | 2/10/2023 | 2/10/2023 | |
| 10141939 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10141952 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10141968 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10141997 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10142043 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10142110 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10142141 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10142142 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10142159 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10142167 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10142192 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10142195 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10142214 N | | 8/3/2022 | 8/3/2022 |

| | | | |
|---|---|---|---|
| 10142271 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10142272 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10142280 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10142319 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10142364 N | 11/19/2022 | 11/19/2022 | 11/19/2022 |
| 10142366 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10142372 N | | 8/3/2022 | 8/3/2022 |
| 10142501 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10142510 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10142513 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10142521 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10142538 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10142565 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10142572 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10142586 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10142662 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10142667 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10142678 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10142735 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10142736 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10142770 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10142783 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10142784 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10142786 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10142803 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10142833 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10142931 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10142934 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10142937 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10142942 N | 7/13/2022 | 8/17/2022 | 8/17/2022 |
| 10142944 N | 7/13/2022 | 8/17/2022 | 8/17/2022 |
| 10142947 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10142948 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10142949 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10142951 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10142967 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10142995 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10143022 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10143041 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10143044 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10143051 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10143054 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10143057 N | 11/23/2022 | | |
| 10143072 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10143130 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10143131 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10143132 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |

| | | | |
|---|---|---|---|
| 10143138 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10143193 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10143196 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10143199 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10143201 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10143215 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10143313 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10143342 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10143398 N | 6/22/2022 | 6/22/2022 | |
| 10143449 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10143464 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10143475 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10143487 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10143501 N | 7/18/2022 | 7/18/2022 | |
| 10143517 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10143519 N | 11/29/2021 | | |
| 10143520 N | 7/18/2022 | 7/18/2022 | |
| 10143530 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10143543 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10143555 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10143561 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10143572 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10143586 N | 11/29/2021 | | |
| 10143598 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10143603 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10143609 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10143636 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10143694 N | 11/29/2021 | 11/29/2021 | |
| 10143723 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10143731 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10143738 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10143749 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10143760 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10143776 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10143783 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10143807 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10143822 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10143846 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10143871 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10143911 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10143946 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10143976 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10143978 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10143989 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10144004 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10144008 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10144020 N | 2/4/2022 | 2/4/2022 | |

| | | | |
|---|---|---|---|
| 10144027 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10144034 N | 2/4/2022 | 2/4/2022 | |
| 10144059 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10144060 N | 8/31/2022 | | |
| 10144078 N | 2/4/2022 | 2/4/2022 | |
| 10144106 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10144118 N | 12/29/2021 | 4/8/2022 | 4/8/2022 |
| 10144120 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10144126 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10144139 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10144147 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10144151 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10144157 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10144164 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10144166 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10144184 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10144187 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10144204 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10144289 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10144354 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10144401 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10144410 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10144478 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10144484 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10144511 R | | 11/19/2021 | |
| 10144530 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10144561 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10144573 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10144587 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10144676 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10144701 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10144718 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10144719 R | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10144722 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10144841 R | | 7/11/2022 | 11/19/2021 |
| 10144934 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10144979 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10145004 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10145007 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10145014 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10145041 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10145054 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10145155 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10145185 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10145188 R | | 9/13/2022 | 9/13/2022 |
| 10145214 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10145228 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |

| | | | |
|---|---|---|---|
| 10145230 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10145240 N | 5/5/2022 | 2/4/2022 | 5/5/2022 |
| 10145252 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10145265 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10145362 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10145402 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10145428 N | 11/29/2021 | | |
| 10145444 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10145455 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10145456 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10145481 N | 8/15/2022 | | |
| 10145486 N | 8/15/2022 | | |
| 10145516 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10145522 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10145532 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10145546 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10145583 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10145620 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10145720 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10145723 N | 10/11/2022 | | |
| 10145747 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10145767 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10145778 N | 10/26/2022 | | |
| 10145782 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10145800 N | 10/11/2022 | | |
| 10145809 N | 10/26/2022 | | |
| 10145826 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10145830 N | 10/26/2022 | | |
| 10145836 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10145838 N | 8/8/2022 | | |
| 10145850 N | 8/8/2022 | | |
| 10145855 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10145871 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10145890 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10145919 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10145922 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10145927 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10145935 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10146010 N | 9/19/2022 | | |
| 10146025 N | 9/19/2022 | | |
| 10146059 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10146067 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10146069 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10146077 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10146080 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10146086 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10146092 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |

| | | | |
|---|---|---|---|
| 10146093 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10146099 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10146208 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10146217 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10146228 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10146239 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10146250 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10146340 N | 3/12/2019 | 7/14/2022 | 7/14/2022 |
| 10146341 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10146351 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10146356 N | 3/12/2019 | 7/14/2022 | 7/14/2022 |
| 10146360 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10146497 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10146507 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10146516 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10146559 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10146570 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10146683 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10146695 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10146699 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10146702 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10146769 N | 11/18/2022 | 11/18/2022 | |
| 10146774 N | 11/18/2022 | 11/18/2022 | |
| 10146778 N | 11/18/2022 | 11/18/2022 | |
| 10146781 N | 11/18/2022 | 11/18/2022 | |
| 10146793 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10146795 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10146800 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10146832 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10146858 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10146879 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10146880 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10146882 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10146884 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10146894 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10146942 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10146944 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10146946 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10146952 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10147003 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10147026 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10147041 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10147042 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10147075 N | 7/25/2022 | | |
| 10147079 N | 7/25/2022 | | |
| 10147083 N | 7/25/2022 | | |
| 10147107 N | 2/3/2023 | 2/3/2023 | |

| | | | |
|---|---|---|---|
| 10147175 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10147178 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10147180 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10147186 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10147192 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10147195 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10147197 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10147203 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10147291 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10147306 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10147337 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10147358 N | 10/11/2022 | | |
| 10147368 N | 10/11/2022 | | |
| 10147379 N | 7/27/2022 | | |
| 10147386 N | 7/27/2022 | | |
| 10147392 N | 10/11/2022 | | |
| 10147393 N | 7/27/2022 | | |
| 10147401 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10147407 N | 10/11/2022 | | |
| 10147410 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10147416 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10147425 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10147439 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10147454 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10147464 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10147473 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10147551 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10147556 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10147564 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10147571 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10147572 N | 9/22/2022 | | |
| 10147584 N | 9/22/2022 | | |
| 10147623 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10147634 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10147680 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10147708 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10147722 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10147734 N | 11/22/2021 | 11/22/2021 | 11/22/2021 |
| 10147737 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10147743 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10147753 N | 12/13/2021 | 2/10/2022 | 2/10/2022 |
| 10147768 N | 12/13/2021 | 2/10/2022 | 2/10/2022 |
| 10147779 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10147792 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10147801 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10147805 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10147822 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |

| | | | |
|---|---|---|---|
| 10147866 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10147867 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10147874 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10147878 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10147881 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10147885 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10147900 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10147902 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10147904 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10147916 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10147927 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10147936 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10147944 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10148006 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10148007 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10148026 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10148029 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10148036 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10148040 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10148060 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10148074 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10148091 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10148125 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10148127 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10148136 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10148166 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10148272 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10148302 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10148307 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10148314 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10148316 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10148333 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10148345 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10148367 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10148373 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10148377 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10148380 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10148391 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10148395 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10148512 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10148517 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10148524 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10148532 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10148546 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10148569 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10148590 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10148607 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |

| | | | |
|---|---|---|---|
| 10148614 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10148624 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10148627 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10148640 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10148703 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10148716 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10148724 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10148730 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10148734 N | 11/30/2022 | | |
| 10148744 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10148749 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10148753 N | 2/3/2022 | | |
| 10148756 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10148769 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10148779 N | 2/3/2022 | | |
| 10148783 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10148787 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10148796 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10148802 N | 2/3/2022 | | |
| 10148803 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10148805 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10148809 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10148818 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10148824 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10148831 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10148838 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10148850 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10148876 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10148899 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10148902 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10148910 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10148920 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10148929 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10148931 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10148948 N | 11/29/2021 | 5/24/2022 | |
| 10148978 N | 7/1/2022 | | |
| 10148982 N | 11/29/2021 | 5/24/2022 | |
| 10148994 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10149000 N | 11/29/2021 | 5/24/2022 | |
| 10149007 N | 7/27/2022 | 7/1/2022 | 7/1/2022 |
| 10149008 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10149036 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10149040 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10149041 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10149046 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10149055 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10149069 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |

| | | | |
|---|---|---|---|
| 10149095 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10149137 N | 8/25/2022 | 7/27/2022 | 8/25/2022 |
| 10149154 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10149155 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10149159 N | 7/27/2022 | 7/27/2022 | 8/25/2022 |
| 10149181 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10149182 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10149185 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10149198 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10149199 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10149210 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10149214 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10149223 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10149224 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10149228 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10149258 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10149268 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10149289 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10149309 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10149328 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10149341 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10149346 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10149368 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10149386 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10149389 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10149391 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10149403 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10149405 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10149411 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10149433 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10149440 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10149451 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10149466 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10149470 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10149473 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10149476 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10149477 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10149479 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10149482 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10149491 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10149497 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10149509 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10149522 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10149528 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10149535 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10149597 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10149600 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |

| | | | |
|---|---|---|---|
| 10149614 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10149620 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10149633 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10149634 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10149643 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10149656 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10149670 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10149680 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10149732 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10149739 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10149812 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10149821 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10149823 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10149882 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10149892 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10149897 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10149946 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10149951 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10149958 N | 11/22/2021 | 4/18/2022 | 4/18/2022 |
| 10149963 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10149970 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10150006 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10150011 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10150018 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10150024 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10150029 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10150033 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10150034 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10150040 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10150042 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10150051 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10150052 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10150055 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10150058 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10150061 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10150063 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10150069 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10150074 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10150083 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10150085 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10150090 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10150133 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10150139 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10150156 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10150215 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10150237 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10150253 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |

| | | | |
|---|---|---|---|
| 10150260 N | 1/23/2023 | | |
| 10150265 N | 1/23/2023 | | |
| 10150270 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10150274 N | 1/23/2023 | | |
| 10150280 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10150288 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10150336 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10150340 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10150389 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10150400 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10150401 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10150413 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10150419 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10150422 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10150425 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10150427 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10150459 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10150490 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10150495 N | 11/22/2021 | 4/8/2022 | 4/8/2022 |
| 10150498 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10150502 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10150556 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10150557 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10150589 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10150590 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10150602 N | 10/31/2022 | | |
| 10150686 N | 8/17/2022 | | |
| 10150695 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10150761 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10150806 N | 9/6/2022 | | |
| 10150808 N | 9/6/2022 | | |
| 10150859 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10150900 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10150909 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10150920 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10150947 N | 9/6/2022 | | |
| 10150955 N | 9/6/2022 | | |
| 10150975 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10150977 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10150983 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10150986 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10150994 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10150997 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10151002 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10151013 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10151019 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10151025 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |

| | | | |
|---|---|---|---|
| 10151027 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10151030 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10151042 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10151070 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10151074 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10151101 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10151127 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10151134 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10151146 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10151158 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10151162 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10151171 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10151186 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10151210 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10151216 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10151224 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10151230 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10151249 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10151259 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10151274 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10151284 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10151290 N | 1/12/2023 | 10/12/2022 | 10/12/2022 |
| 10151307 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10151315 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10151321 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10151387 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10151390 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10151396 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10151428 N | 10/12/2022 | 10/12/2022 | 1/12/2023 |
| 10151493 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10151509 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10151510 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10151513 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10151519 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10151530 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10151552 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10151561 N | 9/1/2022 | 9/1/2022 | 8/25/2022 |
| 10151564 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10151568 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10151573 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10151574 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10151589 N | 11/2/2022 | 11/2/2022 | |
| 10151592 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10151596 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10151618 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10151628 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10151638 N | 12/15/2021 | 8/24/2022 | |

| | | | |
|---|---|---|---|
| 10151645 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10151653 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10151660 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10151666 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10151668 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10151718 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10151733 N | 6/28/2022 | | |
| 10151734 N | 1/26/2023 | 1/26/2023 | |
| 10151747 N | 6/21/2022 | 6/21/2022 | |
| 10151756 N | 6/21/2022 | 6/21/2022 | |
| 10151763 N | 6/28/2022 | | |
| 10151764 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10151770 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10151779 N | 6/21/2022 | 6/21/2022 | |
| 10151782 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10151786 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10151795 N | 6/28/2022 | | |
| 10151797 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10151814 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10151822 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10151829 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10151839 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10151864 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10151885 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10151903 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10151912 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10151916 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10151920 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10151930 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10151947 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10151955 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10151964 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10151979 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10151983 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10152006 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10152007 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10152018 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10152032 N | 6/3/2022 | 6/2/2022 | 6/2/2022 |
| 10152049 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10152065 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10152083 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10152094 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10152106 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10152108 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10152123 N | 7/25/2022 | | |
| 10152132 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10152142 N | 12/17/2021 | 8/24/2022 | |

| | | | |
|---|---|---|---|
| 10152143 N | 7/25/2022 | | |
| 10152144 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10152198 N | 7/27/2022 | | |
| 10152211 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10152224 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10152280 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10152301 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10152302 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10152317 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10152320 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10152329 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10152339 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10152340 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10152345 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10152347 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10152356 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10152364 N | 10/3/2022 | | |
| 10152367 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10152379 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10152380 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10152391 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10152397 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10152398 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10152402 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10152406 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10152408 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10152415 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10152427 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10152444 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10152449 N | 8/28/2022 | 8/28/2022 | 8/28/2022 |
| 10152454 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10152462 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10152464 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10152469 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10152474 N | 11/15/2022 | 11/15/2022 | |
| 10152522 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10152537 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10152542 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10152555 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10152567 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10152586 N | 10/3/2022 | | |
| 10152588 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10152603 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10152608 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10152638 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10152657 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10152666 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |

| | | | |
|---|---|---|---|
| 10152677 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10152685 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10152688 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10152696 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10152697 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10152701 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10152703 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10152712 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10152726 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10152732 N | 10/11/2022 | | |
| 10152756 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10152760 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10152769 N | 10/3/2022 | | |
| 10152772 N | 10/31/2022 | | |
| 10152774 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10152780 N | 10/31/2022 | | |
| 10152781 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10152786 N | 10/31/2022 | | |
| 10152833 N | 3/14/2022 | 3/14/2022 | |
| 10152866 N | 3/14/2022 | 3/14/2022 | |
| 10152877 N | 3/14/2022 | 3/14/2022 | |
| 10152888 N | 3/14/2022 | 3/14/2022 | |
| 10152889 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10152910 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10152920 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10152923 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10152925 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10152936 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10152946 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10152960 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10152974 N | 10/31/2022 | | |
| 10152983 N | 10/31/2022 | | |
| 10152997 N | 10/31/2022 | | |
| 10153024 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10153026 N | 1/11/2023 | | |
| 10153031 N | 1/11/2023 | | |
| 10153039 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10153044 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10153049 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10153050 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10153051 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10153059 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10153061 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10153153 N | 7/12/2022 | | |
| 10153158 N | 7/12/2022 | | |
| 10153168 N | 7/12/2022 | | |
| 10153197 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |

| | | | |
|---|---|---|---|
| 10153206 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10153212 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10153230 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10153242 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10153250 N | 8/23/2022 | | |
| 10153260 N | 8/23/2022 | | |
| 10153266 N | 8/23/2022 | | |
| 10153286 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10153295 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10153302 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10153306 N | 1/28/2022 | 1/28/2022 | |
| 10153311 N | 1/28/2022 | 1/28/2022 | |
| 10153318 N | 1/28/2022 | 1/28/2022 | |
| 10153429 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10153501 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10153512 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10153516 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10153520 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10153523 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10153619 N | 1/31/2023 | 1/31/2023 | |
| 10153623 N | 1/31/2023 | 1/31/2023 | |
| 10153627 N | 1/31/2023 | 1/31/2023 | |
| 10153632 N | 1/31/2023 | 1/31/2023 | |
| 10153648 N | 11/4/2022 | 11/4/2022 | 10/25/2022 |
| 10153656 N | 11/4/2022 | 11/4/2022 | 10/25/2022 |
| 10153661 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10153667 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10153679 N | 2/8/2022 | 2/8/2022 | |
| 10153687 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10153698 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10153702 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10153706 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10153707 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10153827 N | 11/15/2022 | 11/15/2022 | |
| 10153856 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10153857 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10153860 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10153896 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10153908 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10153956 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10153969 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10153979 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10154003 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10154005 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10154013 N | 9/23/2022 | 9/23/2022 | 9/14/2022 |
| 10154025 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10154050 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |

| | | | |
|---|---|---|---|
| 10154058 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10154064 N | 9/12/2022 | | |
| 10154065 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10154066 N | 9/12/2022 | | |
| 10154068 N | 9/12/2022 | | |
| 10154076 N | 11/9/2022 | | |
| 10154078 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10154098 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10154102 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10154103 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10154106 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10154112 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10154133 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10154181 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10154194 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10154196 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10154199 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10154213 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10154224 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10154281 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10154313 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10154324 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10154327 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10154333 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10154345 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10154348 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10154350 N | 11/22/2022 | 11/22/2022 | 10/21/2022 |
| 10154376 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10154380 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10154387 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10154402 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10154403 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10154404 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10154405 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10154407 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10154409 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10154414 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10154433 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10154473 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10154476 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10154482 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10154504 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10154514 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10154533 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10154544 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10154557 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10154620 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |

| | | | |
|---|---|---|---|
| 10154629 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10154635 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10154647 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10154653 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10154655 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10154676 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10154712 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10154728 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10154744 N | 10/13/2022 | | |
| 10154751 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10154763 N | 10/13/2022 | | |
| 10154774 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10154788 N | 10/13/2022 | | |
| 10154823 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10154831 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10154845 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10154855 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10154864 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10154865 R | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10154872 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10154877 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10154898 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10154909 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10154925 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10154928 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10154936 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10154944 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10154953 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10154959 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10155004 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10155014 N | 8/23/2022 | | |
| 10155022 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10155032 N | 8/23/2022 | | |
| 10155040 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10155063 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10155088 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10155105 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10155117 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10155120 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10155141 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10155185 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10155209 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10155231 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10155274 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10155290 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10155356 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10155431 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10155444 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10155452 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10155454 N | 12/8/2021 | 5/5/2022 | 5/5/2022 |
| 10155461 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10155488 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10155511 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10155523 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10155529 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10155542 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10155545 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10155559 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10155572 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10155575 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10155587 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10155594 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10155598 N | 11/30/2021 | 11/30/2021 | 11/30/2021 |
| 10155602 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10155606 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10155628 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10155632 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10155634 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10155638 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10155642 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10155655 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10155669 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10155676 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10155678 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10155713 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10155716 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10155727 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10155732 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10155777 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10155785 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10155790 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10155838 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10155853 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10155863 N | 12/3/2021 | | |
| 10155875 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10155898 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10155901 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10155916 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10155973 R | 10/26/2022 | 10/26/2022 | |
| 10155974 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10156021 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10156029 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10156033 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10156047 R | 12/8/2022 | | |

| | | | |
|---|---|---|---|
| 10156049 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10156058 N | 12/8/2021 | 5/5/2022 | 5/5/2022 |
| 10156062 N | 12/1/2021 | 12/1/2021 | 12/1/2021 |
| 10156069 N | 12/8/2021 | 5/5/2022 | 5/5/2022 |
| 10156082 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10156083 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10156092 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10156118 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10156121 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10156132 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10156142 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10156154 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10156168 N | 11/29/2021 | 11/29/2021 | 11/29/2021 |
| 10156175 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10156181 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10156213 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10156219 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10156221 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10156234 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10156236 N | 12/3/2021 | 12/3/2021 | |
| 10156256 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10156260 N | 12/3/2021 | 12/3/2021 | |
| 10156264 R | 10/4/2022 | | |
| 10156273 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10156281 N | 12/22/2022 | 12/22/2022 | |
| 10156282 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10156285 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10156297 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10156308 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10156310 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10156319 N | 1/3/2023 | | |
| 10156322 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10156332 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10156341 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10156346 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10156354 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10156361 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10156364 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10156369 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10156442 N | 6/22/2022 | | |
| 10156456 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10156458 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10156460 R | 8/20/2022 | 8/20/2022 | 2/4/2022 |
| 10156468 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10156476 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10156481 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10156496 R | 5/18/2022 | | |

| | | | |
|---|---|---|---|
| 10156526 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10156536 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10156550 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10156557 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10156563 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10156564 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10156583 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10156591 R | 3/26/2022 | 3/26/2022 | 3/26/2022 |
| 10156607 N | 12/6/2021 | 6/3/2022 | 6/3/2022 |
| 10156626 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10156644 N | 12/6/2021 | 6/3/2022 | 6/3/2022 |
| 10156695 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10156713 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10156724 N | 8/17/2022 | | |
| 10156734 N | 8/17/2022 | | |
| 10156743 N | 8/17/2022 | | |
| 10156747 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10156771 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10156790 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10156813 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10156842 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10156853 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10156860 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10156865 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10156866 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10156874 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10156881 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10156968 R | 7/27/2022 | 7/27/2022 | |
| 10157018 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10157022 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10157081 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10157099 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10157100 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10157109 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10157231 N | 1/27/2022 | 1/27/2022 | |
| 10157285 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10157299 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10157300 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10157305 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10157309 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10157316 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10157320 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10157322 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10157326 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10157327 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10157329 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10157340 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |

| | | | |
|---|---|---|---|
| 10157384 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10157439 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10157447 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10157463 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10157469 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10157471 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10157473 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10157478 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10157480 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10157489 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10157491 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10157531 N | 4/8/2022 | | |
| 10157579 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10157596 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10157602 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10157693 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10157694 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10157733 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10157738 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10157760 N | 11/2/2022 | | |
| 10157784 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10157785 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10157788 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10157791 N | 11/2/2022 | | |
| 10157795 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10157801 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10157805 N | 11/2/2022 | | |
| 10157813 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10157817 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10157825 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10157844 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10157847 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10157850 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10157864 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10157870 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10157881 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10157885 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10157900 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10157909 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10157912 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10157969 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10157974 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10157994 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10158111 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10158121 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10158125 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10158130 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |

| | | | |
|---|---|---|---|
| 10158250 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10158253 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10158267 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10158318 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10158320 N | 12/8/2022 | 12/8/2022 | |
| 10158321 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10158323 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10158359 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10158361 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10158362 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10158365 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10158388 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10158390 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10158427 N | 11/14/2022 | | |
| 10158449 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10158516 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10158520 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10158543 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10158544 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10158546 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10158550 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10158624 N | 11/15/2021 | | |
| 10158625 N | 12/7/2022 | | |
| 10158628 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10158632 N | 11/15/2021 | | |
| 10158635 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10158640 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10158649 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10158650 N | 9/8/2022 | | |
| 10158664 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10158675 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10158681 N | 10/21/2022 | 10/21/2022 | |
| 10158686 N | 10/21/2022 | 10/21/2022 | |
| 10158697 N | 10/21/2022 | 10/21/2022 | |
| 10158709 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10158724 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10158740 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10158748 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10158755 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10158770 N | 9/8/2022 | | |
| 10158772 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10158779 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10158789 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10158800 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10158805 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10158807 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10158811 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 10158813 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10158821 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10158823 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10158863 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10158877 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10158891 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10158915 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10158918 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10158924 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10158930 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10158933 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10158940 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10158948 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10158950 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10158960 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10158985 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10159023 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10159047 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10159067 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 10159119 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10159131 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10159165 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10159171 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10159196 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10159252 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10159256 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10159372 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10159388 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10159457 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10159490 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10159556 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10159565 N | 12/6/2021 | | |
| 10159612 N | 6/27/2022 | 6/27/2022 | |
| 10159635 N | 12/3/2021 | 12/3/2021 | |
| 10159643 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10159657 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10159674 N | 12/3/2021 | 12/3/2021 | |
| 10159676 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10159681 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10159697 N | 6/27/2022 | 6/27/2022 | |
| 10159711 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10159750 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10159756 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10159816 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10159828 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10159868 N | 12/14/2021 | 5/23/2022 | 5/23/2022 |
| 10159879 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |

| | | | |
|---|---|---|---|
| 10159939 N | 10/31/2022 | | |
| 10159953 N | 10/31/2022 | | |
| 10159986 N | 10/31/2022 | | |
| 10159990 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10159998 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10160016 N | | 2/27/2023 | 2/27/2023 |
| 10160028 N | | 2/27/2023 | 2/27/2023 |
| 10160039 N | | 2/27/2023 | 2/27/2023 |
| 10160074 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10160083 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10160092 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10160101 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10160109 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10160132 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10160153 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10160163 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10160177 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10160178 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10160217 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10160218 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10160226 R | | 6/14/2022 | |
| 10160249 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10160252 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10160264 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10160265 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10160269 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10160273 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10160274 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10160278 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10160291 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10160329 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10160353 R | 9/18/2022 | 9/18/2022 | 9/18/2022 |
| 10160357 N | 12/14/2021 | 5/23/2022 | 5/23/2022 |
| 10160374 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10160387 R | 12/9/2021 | 5/4/2022 | 12/9/2021 |
| 10160405 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10160418 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10160429 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10160431 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10160436 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10160501 N | 9/29/2022 | 9/26/2022 | 9/26/2022 |
| 10160510 N | 9/29/2022 | 9/26/2022 | 9/26/2022 |
| 10160519 N | 9/29/2022 | 9/26/2022 | 9/26/2022 |
| 10160560 R | | 7/13/2022 | 7/13/2022 |
| 10160575 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10160588 N | 1/21/2022 | | 1/21/2022 |
| 10160590 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10160604 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10160668 R | 11/28/2022 | | |
| 10160670 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10160677 R | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10160681 N | 12/14/2021 | 5/23/2022 | 5/23/2022 |
| 10160738 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10160751 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10160783 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10160947 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10161018 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10161026 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10161037 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10161138 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10161305 N | 9/16/2022 | 9/16/2022 | |
| 10161322 N | 9/16/2022 | 9/16/2022 | |
| 10161357 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10161490 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10161502 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10161559 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10161571 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10161581 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10161582 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10161585 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10161587 N | 12/23/2021 | 4/15/2022 | 4/15/2022 |
| 10161592 N | 12/23/2021 | 4/15/2022 | 4/15/2022 |
| 10161601 N | 12/23/2021 | 4/15/2022 | 4/15/2022 |
| 10161606 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10161612 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10161636 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10161785 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10161795 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10161815 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10161821 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10161840 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10161846 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10161866 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10161959 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10161964 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10161968 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10161975 N | 6/24/2022 | 6/24/2022 | |
| 10161977 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10161978 N | 6/24/2022 | 6/24/2022 | |
| 10162157 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10162303 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10162314 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10162320 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10162330 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |

| | | | |
|---|---|---|---|
| 10162335 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10162341 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10162345 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10162352 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10162354 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10162373 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10162377 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10162388 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10162393 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10162395 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10162442 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10162468 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10162484 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10162486 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10162488 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10162491 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10162520 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10162547 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10162550 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10162551 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10162570 N | 12/13/2022 | | |
| 10162573 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10162578 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10162585 N | 11/2/2022 | | |
| 10162586 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10162613 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10162616 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10162619 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10162626 N | 10/26/2022 | 10/26/2022 | |
| 10162643 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10162645 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10162649 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10162662 N | 9/26/2022 | | |
| 10162663 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10162666 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10162667 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10162669 N | 8/29/2022 | | |
| 10162673 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10162675 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10162680 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10162739 N | 11/14/2022 | 1/11/2023 | 1/11/2023 |
| 10162774 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10162775 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10162780 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10162781 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10162788 N | 12/3/2021 | | |
| 10162802 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |

| | | | |
|---|---|---|---|
| 10162811 R | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10162821 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10162823 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10162830 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10162831 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10162837 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10162839 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10162842 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10162844 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10162846 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10162849 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10162851 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10162861 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10162863 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10162873 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10162887 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10162913 R | 1/26/2022 | 1/26/2022 | |
| 10162918 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10162955 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10163041 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10163048 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10163101 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10163107 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10163110 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10163118 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10163125 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10163130 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10163144 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10163190 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10163204 R | 11/30/2022 | 11/30/2022 | |
| 10163259 R | 2/21/2022 | 2/21/2022 | 2/21/2022 |
| 10163293 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10163303 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10163307 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10163308 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10163309 R | 9/26/2022 | 9/26/2022 | 11/7/2022 |
| 10163348 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10163393 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10163394 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10163399 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10163405 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10163411 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10163413 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10163415 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10163416 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10163427 R | 12/20/2021 | 12/20/2021 | 11/17/2022 |
| 10163495 N | 11/22/2022 | | |

| | | | |
|---|---|---|---|
| 10163502 R | 1/12/2022 | | |
| 10163563 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10163570 N | 11/22/2022 | | |
| 10163657 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10163677 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10163690 N | 11/25/2022 | | |
| 10163692 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10163695 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10163706 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10163813 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10163837 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10163844 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10163948 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10163971 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10163999 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10164005 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10164032 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10164059 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10164060 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10164065 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10164131 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10164170 R | 10/13/2022 | | |
| 10164176 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10164194 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10164198 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10164328 N | 12/6/2021 | | |
| 10164338 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10164349 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10164359 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10164362 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10164366 N | 7/21/2022 | 7/21/2022 | |
| 10164393 N | 3/9/2022 | | |
| 10164401 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10164441 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10164446 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10164453 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10164455 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10164460 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10164462 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10164468 N | 4/1/2022 | | |
| 10164471 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10164491 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10164492 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10164503 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10164623 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10164631 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10164661 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |

| | | | |
|---|---|---|---|
| 10164675 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10164725 N | 12/3/2021 | | |
| 10164732 N | 12/3/2021 | | |
| 10164780 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10164790 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10164803 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10164813 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10164832 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10164893 N | 12/3/2021 | | |
| 10164901 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10164910 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10164943 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10164944 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10164997 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10165016 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10165022 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10165037 N | 6/24/2022 | | |
| 10165062 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10165075 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10165089 N | 6/24/2022 | | |
| 10165099 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10165107 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10165112 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10165116 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10165189 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10165204 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10165214 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10165241 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10165269 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10165296 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10165333 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10165338 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10165344 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10165354 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10165364 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10165370 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10165506 N | 11/8/2022 | 11/8/2022 | |
| 10165519 N | 11/8/2022 | | |
| 10165549 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10165564 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10165569 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10165579 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10165586 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10165594 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10165612 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10165616 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10165710 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |

| | | | |
|---|---|---|---|
| 10165714 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10165772 N | 8/8/2022 | | |
| 10165775 N | 8/8/2022 | | |
| 10165777 N | 8/8/2022 | | |
| 10165820 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10165824 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10165827 N | 9/20/2022 | 9/20/2022 | |
| 10165830 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10165834 N | 9/20/2022 | 9/20/2022 | |
| 10165845 N | 9/20/2022 | 9/20/2022 | |
| 10165863 N | 3/15/2022 | | |
| 10165869 N | 3/15/2022 | | |
| 10165875 N | 3/15/2022 | | |
| 10165880 N | 3/15/2022 | | |
| 10165906 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10165907 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10165908 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10165909 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10165915 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10165919 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10165940 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10165946 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10165948 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10165951 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10165985 N | 8/30/2022 | | |
| 10165988 N | 8/30/2022 | | |
| 10165990 N | 8/30/2022 | | |
| 10166039 N | 4/13/2022 | 4/13/2022 | |
| 10166153 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10166154 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10166156 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10166158 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10166167 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10166173 N | 11/8/2022 | 11/8/2022 | |
| 10166174 N | 11/8/2022 | 11/8/2022 | |
| 10166177 N | 11/8/2022 | 11/8/2022 | |
| 10166204 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10166274 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10166275 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10166280 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10166302 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10166319 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10166322 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10166362 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10166363 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10166377 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10166403 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |

| | | | |
|---|---|---|---|
| 10166405 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10166407 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10166408 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10166412 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10166413 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10166414 N | 12/30/2021 | 12/30/2021 | 12/30/2021 |
| 10166433 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10166435 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10166597 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10166646 N | 11/22/2022 | | |
| 10166654 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10166683 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10166715 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10166718 N | 12/22/2022 | | |
| 10166721 N | 12/22/2022 | | |
| 10166778 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10166930 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10166970 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10166976 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10166998 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10167058 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10167072 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10167078 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10167085 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10167089 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10167100 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10167136 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10167138 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10167141 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10167144 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10167149 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10167179 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10167203 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10167204 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10167208 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10167274 N | 8/30/2022 | | |
| 10167281 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10167283 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10167287 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10167293 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10167369 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10167379 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10167425 N | 12/1/2022 | | |
| 10167447 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10167543 N | 8/30/2022 | | |
| 10167549 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10167558 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |

| | | | |
|---|---|---|---|
| 10167591 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10167601 N | 10/11/2022 | | |
| 10167625 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10167686 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10167761 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10167762 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10167763 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10167764 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10167765 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10167767 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10167768 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10167770 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10167811 N | 7/13/2022 | 7/13/2022 | |
| 10167855 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10167857 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10167860 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10167862 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10167863 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10167889 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10167903 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10167905 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10167971 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10167984 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10167996 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10168044 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10168051 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10168056 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10168059 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10168100 N | 11/15/2022 | 11/15/2022 | |
| 10168114 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10168129 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10168133 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10168134 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10168135 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10168139 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10168175 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10168177 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10168184 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10168217 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10168223 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10168224 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10168227 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10168230 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10168238 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10168240 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10168273 N | 12/14/2021 | 4/22/2022 | |
| 10168282 N | 9/14/2022 | | |

USA011815

| | | | |
|---|---|---|---|
| 10168291 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10168296 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10168305 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10168310 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10168316 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10168319 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10168322 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10168342 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10168352 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10168353 N | 3/6/2023 | | |
| 10168354 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10168459 N | | 7/18/2022 | 7/18/2022 |
| 10168515 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10168524 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10168594 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10168710 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10168732 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10168741 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10168744 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10168756 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10168762 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10168772 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10168776 N | 7/3/2022 | 7/3/2022 | 7/3/2022 |
| 10168782 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10168809 N | 7/3/2022 | 7/3/2022 | 7/3/2022 |
| 10168852 N | 7/26/2022 | 7/26/2022 | |
| 10168867 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10168878 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10168893 N | 3/21/2022 | 3/21/2022 | |
| 10168894 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10168897 N | 3/21/2022 | 3/21/2022 | |
| 10168900 N | 12/1/2022 | 12/1/2022 | |
| 10168906 N | 3/21/2022 | 3/21/2022 | |
| 10168937 N | 7/3/2022 | 7/3/2022 | 7/3/2022 |
| 10168963 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10168972 N | 11/29/2021 | 4/4/2022 | 4/4/2022 |
| 10168993 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10168994 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10169005 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10169008 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10169021 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10169028 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10169034 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10169038 N | 11/7/2022 | 7/7/2022 | 11/7/2022 |
| 10169044 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10169050 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10169080 N | 2/27/2023 | 2/27/2023 | |

| | | | |
|---|---|---|---|
| 10169084 N | 2/27/2023 | 2/27/2023 | |
| 10169085 N | 11/29/2021 | 4/8/2022 | 4/8/2022 |
| 10169089 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10169105 R | 6/27/2022 | 3/21/2022 | 6/27/2022 |
| 10169139 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10169144 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10169153 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10169156 R | 1/31/2022 | 1/31/2022 | |
| 10169209 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10169219 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10169325 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10169356 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10169403 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10169408 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10169422 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10169432 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10169437 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10169464 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10169465 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10169484 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10169496 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10169508 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10169522 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10169536 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10169554 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10169566 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10169571 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10169576 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10169579 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10169761 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10169766 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10169771 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10169777 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10169785 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10169869 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10170037 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10170039 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10170098 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10170104 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10170107 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10170155 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10170156 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10170158 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10170159 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10170206 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10170212 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10170218 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |

| | | | |
|---|---|---|---|
| 10170282 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10170286 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10170298 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10170324 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10170325 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10170327 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10170399 N | 11/17/2022 | | |
| 10170488 N | 11/28/2022 | | |
| 10170489 N | 11/28/2022 | | |
| 10170504 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10170508 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10170555 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10170559 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10170590 N | 3/22/2022 | | |
| 10170612 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10170622 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10170635 N | 3/22/2022 | | |
| 10170648 N | 2/20/2022 | 2/20/2022 | 2/20/2022 |
| 10170667 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10170668 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10170672 N | 1/4/2023 | 1/4/2023 | 10/7/2022 |
| 10170679 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10170744 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10170777 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10170785 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10170788 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10170797 N | 10/20/2022 | | 10/20/2022 |
| 10170803 N | 10/20/2022 | | 10/20/2022 |
| 10170811 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10170822 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10170843 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10170847 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10170853 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10170862 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10170865 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10170866 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10170875 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10170876 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10170883 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10170890 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10170891 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10170892 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10170900 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10170906 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10170918 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10170959 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10170962 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |

| | | | |
|---|---|---|---|
| 10170967 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10170969 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10170976 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10171016 N | 9/21/2022 | 9/21/2022 | |
| 10171024 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10171026 N | 9/21/2022 | 9/21/2022 | |
| 10171035 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10171041 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10171080 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10171086 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10171095 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10171097 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10171111 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10171116 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10171119 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10171136 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10171142 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10171146 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10171147 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10171149 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10171173 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10171193 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10171216 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10171226 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10171241 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10171260 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10171264 N | 2/2/2022 | 2/2/2022 | |
| 10171267 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10171273 N | 2/2/2022 | 2/2/2022 | |
| 10171278 N | 2/2/2022 | 2/2/2022 | |
| 10171280 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10171281 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10171288 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10171298 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10171302 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10171304 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10171311 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10171313 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10171317 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10171355 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10171363 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10171368 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10171375 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10171426 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10171452 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10171515 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10171618 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |

| | | | |
|---|---|---|---|
| 10171622 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10171635 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10171639 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10171648 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10171653 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10171684 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10171695 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10171697 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10171702 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10171712 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10171724 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10171744 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10171747 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10171752 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10171762 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10171776 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10171864 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10171873 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10171901 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10171912 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10171957 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10171981 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10171993 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10172004 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10172010 N | 1/5/2023 | 1/5/2023 | |
| 10172012 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10172019 N | 1/5/2023 | 1/5/2023 | |
| 10172027 N | 1/5/2023 | 1/5/2023 | |
| 10172036 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10172043 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10172044 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10172049 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10172052 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10172053 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10172098 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10172106 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10172107 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10172109 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10172113 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10172115 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10172120 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10172125 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10172129 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10172131 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10172135 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10172139 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10172179 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |

| | | | |
|---|---|---|---|
| 10172189 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10172191 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10172194 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10172196 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10172202 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10172282 N | 2/20/2022 | 2/20/2022 | 2/20/2022 |
| 10172321 N | 5/24/2022 | 5/23/2022 | 5/23/2022 |
| 10172328 N | 5/24/2022 | 5/23/2022 | 5/23/2022 |
| 10172335 N | 5/24/2022 | 5/23/2022 | 5/23/2022 |
| 10172355 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10172363 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10172366 N | 3/8/2022 | 3/8/2022 | |
| 10172370 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10172382 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10172389 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10172393 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10172400 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10172413 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10172416 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10172417 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10172453 N | 9/18/2022 | 9/18/2022 | 9/18/2022 |
| 10172476 N | 11/25/2022 | | |
| 10172482 N | 11/25/2022 | | |
| 10172496 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10172499 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10172501 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10172507 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10172511 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10172516 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10172519 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10172525 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10172633 N | 3/8/2022 | 3/8/2022 | |
| 10172670 N | 1/4/2023 | 1/4/2023 | |
| 10172678 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10172680 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10172682 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10172685 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10172709 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10172717 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10172718 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10172754 N | 9/14/2022 | 9/14/2022 | 9/15/2022 |
| 10172755 N | 9/14/2022 | 9/14/2022 | 9/15/2022 |
| 10172762 N | 11/15/2022 | 11/15/2022 | |
| 10172767 N | 11/15/2022 | 11/15/2022 | |
| 10172771 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10172774 N | 11/15/2022 | 11/15/2022 | |
| 10172778 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |

| | | | |
|---|---|---|---|
| 10172799 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10172853 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10172856 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10172857 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10172893 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10172927 N | 8/4/2022 | | |
| 10172942 N | 8/4/2022 | | |
| 10172945 N | 8/4/2022 | | |
| 10172965 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10173001 N | 7/7/2022 | 7/7/2022 | 1/4/2023 |
| 10173076 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10173083 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10173091 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10173094 N | 11/17/2022 | 11/17/2022 | |
| 10173097 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10173103 N | 2/22/2023 | | |
| 10173115 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10173118 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10173192 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10173246 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10173265 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10173267 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10173268 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10173278 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10173298 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10173299 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10173320 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10173352 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10173358 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10173365 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10173373 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10173376 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10173378 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10173381 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10173386 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10173387 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10173391 N | 9/19/2022 | | |
| 10173392 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10173393 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10173395 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10173434 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10173435 N | 10/31/2022 | | |
| 10173439 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10173461 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10173463 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10173464 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10173471 N | 11/4/2022 | | |

| | | | |
|---|---|---|---|
| 10173474 N | 11/4/2022 | | |
| 10173476 N | 11/4/2022 | | |
| 10173478 N | 11/4/2022 | | |
| 10173481 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10173496 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10173500 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10173525 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10173534 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10173638 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10173640 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10173654 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10173685 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10173687 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10173692 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10173693 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10173758 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10173763 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10173897 N | 12/1/2022 | | |
| 10173898 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10173904 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10173915 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10173929 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10173930 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10173970 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10173971 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10174005 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10174007 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10174061 N | 9/6/2022 | | |
| 10174090 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10174167 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10174173 N | 11/25/2022 | | |
| 10174192 N | 10/31/2022 | 10/31/2022 | |
| 10174193 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10174200 N | 8/2/2022 | | |
| 10174204 N | 8/2/2022 | | |
| 10174206 N | 8/2/2022 | | |
| 10174265 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10174301 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10174339 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10174414 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10174419 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10174438 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10174480 N | 12/1/2022 | | |
| 10174484 N | 11/26/2022 | | |
| 10174488 N | 12/1/2022 | | |
| 10174491 N | 12/1/2022 | | |
| 10174492 N | 12/1/2022 | | |

| | | | |
|---|---|---|---|
| 10174493 N | 6/6/2022 | 6/6/2022 | |
| 10174500 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10174539 N | 11/22/2022 | 11/22/2022 | 11/4/2022 |
| 10174548 R | 1/13/2022 | 1/13/2022 | 1/13/2022 |
| 10174550 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10174570 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10174573 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10174577 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10174590 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10174635 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10174645 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10174653 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10174694 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10174697 N | 6/28/2022 | | |
| 10174726 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10174739 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10174740 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10174744 N | | 11/29/2021 | 11/29/2021 |
| 10174752 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10174782 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10174794 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10174802 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10174852 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10174858 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10174866 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10174868 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10174878 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10174912 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10174922 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10174948 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10174963 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10174982 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10174987 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10175023 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10175024 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10175028 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10175039 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10175075 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10175082 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10175125 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10175148 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10175150 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10175182 N | 11/18/2022 | | |
| 10175194 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10175206 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10175231 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10175273 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |

| | | | |
|---|---|---|---|
| 10175314 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10175319 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10175359 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10175365 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10175373 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10175381 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10175390 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10175416 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10175445 N | | 7/18/2022 | 7/18/2022 |
| 10175463 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10175557 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10175668 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10175680 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10175682 N | 8/8/2022 | | |
| 10175689 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10175692 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10175701 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10175712 N | 12/1/2021 | | |
| 10175726 R | 10/11/2022 | | 10/11/2022 |
| 10175728 N | 12/1/2021 | | |
| 10175732 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10175743 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10175819 N | 11/16/2022 | | |
| 10175844 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10175861 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10175893 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10176022 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10176077 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10176081 R | | 9/6/2022 | |
| 10176139 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10176192 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10176259 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10176260 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10176281 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10176300 N | 12/6/2021 | | |
| 10176305 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10176307 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10176342 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10176343 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10176361 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10176369 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10176373 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10176380 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10176382 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10176383 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10176399 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10176416 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 10176429 N | 5/10/2022 | 5/10/2022 | |
| 10176436 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10176441 N | 5/10/2022 | 5/10/2022 | |
| 10176444 N | 5/10/2022 | 5/10/2022 | |
| 10176571 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10176577 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10176592 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10176597 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10176604 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10176611 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10176645 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10176674 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10176675 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10176690 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10176783 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10176795 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10176798 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10176799 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10176803 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10176805 N | 12/2/2022 | | |
| 10176815 N | 2/24/2022 | 2/28/2022 | 2/28/2022 |
| 10176867 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10176873 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10176878 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10176920 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10176923 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10176925 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10176929 N | 7/15/2022 | 7/15/2022 | |
| 10176931 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10176935 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10176938 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10176939 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10176946 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10176950 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10176955 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10176964 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10176968 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10176971 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10176974 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10176975 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10176978 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10176981 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10176990 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10177020 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10177025 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10177028 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10177029 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |

| | | | |
|---|---|---|---|
| 10177030 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10177031 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10177033 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10177034 N | 3/7/2022 | 6/23/2022 | 6/23/2022 |
| 10177037 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10177039 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10177057 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10177066 N | 11/25/2022 | 11/25/2022 | |
| 10177069 N | 11/25/2022 | 11/25/2022 | |
| 10177073 N | 11/25/2022 | 11/25/2022 | |
| 10177076 N | 11/25/2022 | 11/25/2022 | |
| 10177078 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10177081 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10177154 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10177157 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10177163 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10177165 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10177169 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10177173 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10177180 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10177190 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10177197 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10177200 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10177202 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10177205 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10177208 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10177210 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10177212 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10177213 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10177214 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10177215 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10177259 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10177261 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10177264 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10177282 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10177284 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10177289 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10177298 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10177303 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10177328 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10177372 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10177379 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10177385 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10177425 N | 12/1/2022 | | |
| 10177433 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10177481 N | 12/7/2021 | | |
| 10177506 N | 12/6/2021 | | |

| | | | |
|---|---|---|---|
| 10177526 N | 6/25/2022 | 6/25/2022 | 6/25/2022 |
| 10177540 N | 6/25/2022 | 6/25/2022 | 6/25/2022 |
| 10177542 N | 12/6/2021 | | |
| 10177550 N | 6/25/2022 | 6/25/2022 | 6/25/2022 |
| 10177559 N | 6/25/2022 | 6/25/2022 | 6/25/2022 |
| 10177564 N | 12/7/2021 | | |
| 10177577 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10177598 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10177599 R | 8/16/2022 | 8/16/2022 | |
| 10177605 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10177615 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10177619 N | 12/7/2021 | | |
| 10177657 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10177665 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10177680 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10177717 N | 4/21/2022 | | |
| 10177719 N | 12/7/2021 | | |
| 10177746 N | 12/7/2021 | | |
| 10177747 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10177762 N | 12/7/2021 | | |
| 10177772 N | 12/7/2021 | | |
| 10177790 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10177792 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10177799 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10177813 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10177814 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10177820 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10177824 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10177827 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10177847 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10177849 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10177856 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10177860 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10177910 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10177928 N | 12/6/2021 | | |
| 10177929 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10177931 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10177947 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10177958 N | 8/11/2022 | | |
| 10177971 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10178024 N | 12/6/2021 | | |
| 10178025 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10178059 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10178081 N | 12/6/2021 | | |
| 10178132 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10178141 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10178144 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |

| | | | |
|---|---|---|---|
| 10178164 N | 12/6/2021 | | |
| 10178218 N | 12/6/2021 | | |
| 10178242 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10178253 N | 1/13/2022 | | |
| 10178255 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10178256 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10178261 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10178280 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10178288 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10178304 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10178312 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10178317 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10178322 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10178325 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10178381 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10178386 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10178407 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10178416 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10178433 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10178443 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10178444 R | | 5/10/2022 | |
| 10178464 R | 8/9/2022 | 8/9/2022 | 8/8/2022 |
| 10178471 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10178498 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10178504 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10178509 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10178525 N | 12/6/2021 | 6/6/2022 | 6/6/2022 |
| 10178532 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10178551 N | 10/24/2022 | | |
| 10178584 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10178658 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10178681 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10178698 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10178713 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10178736 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10178744 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10178751 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10178787 N | 9/15/2022 | 9/15/2022 | |
| 10178793 N | 9/15/2022 | 9/15/2022 | |
| 10178805 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10178810 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10178813 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10178817 N | 12/23/2021 | 4/11/2022 | 4/18/2022 |
| 10178866 N | 12/6/2021 | | |
| 10178888 N | 12/6/2021 | | |
| 10178906 N | 12/6/2021 | | |
| 10178928 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |

| | | | |
|---|---|---|---|
| 10178935 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10178949 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10178954 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10178965 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10178981 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10178999 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10179000 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10179052 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10179080 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10179106 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10179145 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10179156 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10179179 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10179205 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10179207 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10179215 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10179220 N | 8/9/2022 | | |
| 10179221 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10179224 N | 8/9/2022 | | |
| 10179226 N | 8/9/2022 | | |
| 10179262 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10179263 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10179280 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10179283 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10179296 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10179381 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10179390 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10179399 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10179409 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10179443 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10179498 N | 1/11/2022 | 3/6/2023 | 3/6/2023 |
| 10179508 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10179512 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10179519 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10179556 R | 11/22/2022 | 11/22/2022 | |
| 10179576 N | 4/15/2022 | | 4/15/2022 |
| 10179577 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10179590 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10179592 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10179611 N | 10/11/2022 | | |
| 10179616 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10179626 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10179630 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10179635 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10179660 N | 5/27/2022 | 5/27/2022 | |
| 10179661 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10179665 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |

| | | | |
|---|---|---|---|
| 10179675 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10179681 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10179780 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10179784 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10179845 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10179863 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10179867 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10179870 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10179872 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10179878 N | 10/14/2022 | 10/14/2022 | |
| 10179883 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10179884 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10179897 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10179906 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10179912 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10179919 N | 7/15/2022 | | |
| 10179923 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10179928 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10179949 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10179958 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10179961 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10179964 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10179966 N | 11/14/2022 | | |
| 10180002 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10180008 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10180014 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10180029 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10180049 N | 4/5/2022 | | |
| 10180053 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10180055 N | 4/5/2022 | | |
| 10180057 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10180058 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10180073 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10180082 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10180083 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10180101 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10180103 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10180111 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10180133 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10180134 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10180165 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10180168 N | 5/2/2022 | | |
| 10180227 N | 11/28/2022 | | |
| 10180228 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180239 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10180240 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10180258 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |

| | | | |
|---|---|---|---|
| 10180259 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10180293 N | 11/18/2022 | 11/18/2022 | |
| 10180297 N | 11/18/2022 | 11/18/2022 | |
| 10180304 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10180306 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10180309 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10180353 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10180363 N | 4/14/2022 | | |
| 10180365 N | 12/31/2021 | 12/31/2021 | 12/31/2021 |
| 10180371 N | 12/31/2021 | 12/31/2021 | 12/31/2021 |
| 10180381 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10180382 R | 8/8/2022 | | |
| 10180415 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10180452 N | 8/8/2022 | | |
| 10180455 N | 1/6/2023 | | 1/6/2023 |
| 10180457 N | 8/8/2022 | | |
| 10180459 N | 1/6/2023 | | |
| 10180463 N | 8/8/2022 | | |
| 10180471 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10180475 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10180487 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10180488 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10180489 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10180495 N | 1/9/2023 | | |
| 10180529 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10180531 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10180541 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10180573 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10180578 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10180584 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10180595 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10180614 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10180616 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10180623 N | 6/29/2022 | | |
| 10180625 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10180626 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10180627 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10180630 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10180645 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10180654 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10180673 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10180677 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10180685 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10180702 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180731 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10180734 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180742 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10180747 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180751 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180758 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10180761 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10180774 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10180826 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10180835 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10180841 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10180852 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10180862 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10180863 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10180867 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10180869 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180879 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10180883 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10180890 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10180894 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180897 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10180900 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10180906 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180907 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10180916 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10180919 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10180944 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10180959 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10181022 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10181034 N | 11/10/2022 | 11/10/2022 | 11/15/2022 |
| 10181049 N | 12/6/2021 | 12/6/2021 | |
| 10181126 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10181130 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10181140 N | 11/14/2022 | | |
| 10181148 N | 11/14/2022 | | |
| 10181159 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10181180 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10181193 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10181215 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10181220 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10181247 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10181252 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10181257 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10181267 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10181313 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10181345 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10181359 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10181370 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10181415 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10181443 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |

| | | | |
|---|---|---|---|
| 10181444 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10181478 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10181492 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10181502 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10181511 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10181543 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10181555 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10181588 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10181593 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10181599 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10181625 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10181626 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10181633 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10181637 N | 3/21/2022 | 3/31/2022 | 3/31/2022 |
| 10181653 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10181654 N | 3/21/2022 | 3/31/2022 | 3/31/2022 |
| 10181672 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10181677 N | 3/21/2022 | 3/31/2022 | 3/31/2022 |
| 10181678 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10181684 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10181696 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10181711 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10181725 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10181738 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10181746 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10181759 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10181779 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10181800 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10181825 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10181853 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10181869 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10181872 N | 11/28/2022 | 11/25/2022 | 11/25/2022 |
| 10181886 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10181893 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10181910 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10181912 N | 10/12/2022 | | |
| 10181929 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10181932 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10181947 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10181950 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10181958 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10181961 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10181966 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10181991 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10182043 N | 12/6/2021 | | |
| 10182047 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10182116 N | 10/24/2022 | | |

| | | | |
|---|---|---|---|
| 10182127 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10182130 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10182181 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10182233 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10182236 N | 8/16/2022 | 8/16/2022 | |
| 10182267 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10182286 N | 8/18/2022 | | |
| 10182312 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10182378 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10182406 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10182422 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10182450 N | 8/12/2022 | 8/12/2022 | |
| 10182457 N | 11/28/2022 | | |
| 10182462 N | 8/12/2022 | 8/12/2022 | |
| 10182463 N | 1/10/2022 | | 1/10/2022 |
| 10182486 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10182500 N | 7/11/2022 | 7/11/2022 | |
| 10182506 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10182523 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10182528 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10182558 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10182564 R | 10/31/2022 | | |
| 10182565 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10182571 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10182572 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10182577 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10182601 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10182619 N | 11/17/2022 | 11/17/2022 | |
| 10182625 N | 1/20/2023 | 1/19/2023 | 1/19/2023 |
| 10182645 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10182675 N | 1/25/2023 | 1/25/2023 | |
| 10182713 N | 10/13/2022 | 10/13/2022 | |
| 10182729 N | 10/13/2022 | 10/13/2022 | |
| 10182760 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10182762 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10182763 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10182821 N | 6/6/2022 | | |
| 10182824 N | 6/6/2022 | | |
| 10182827 N | 6/6/2022 | | |
| 10182838 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10182846 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10182851 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10182856 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10182861 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10182934 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10182950 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10183015 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |

| | | | |
|---|---|---|---|
| 10183049 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10183051 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10183057 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10183069 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10183078 N | 7/11/2022 | 7/11/2022 | |
| 10183086 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10183099 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10183108 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10183117 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10183122 N | 11/4/2022 | 11/4/2022 | |
| 10183148 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10183155 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10183158 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10183160 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10183161 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10183163 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10183164 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10183165 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10183179 N | 11/30/2022 | | |
| 10183189 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10183193 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10183205 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10183218 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10183225 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10183228 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10183233 N | 10/24/2022 | 10/24/2022 | |
| 10183234 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10183238 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10183271 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10183277 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10183283 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10183288 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10183305 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10183309 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10183310 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10183311 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10183316 R | 9/15/2022 | | |
| 10183372 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10183376 N | 9/26/2022 | | |
| 10183379 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10183393 N | 12/20/2021 | 12/20/2021 | 3/29/2022 |
| 10183431 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10183440 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10183449 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10183479 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10183484 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10183511 N | 10/11/2022 | | |

| | | | |
|---|---|---|---|
| 10183522 N | 10/7/2022 | 10/7/2022 | |
| 10183529 N | 10/7/2022 | 10/7/2022 | |
| 10183538 N | 10/7/2022 | 10/7/2022 | |
| 10183552 N | 6/14/2022 | | |
| 10183558 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10183560 N | 6/14/2022 | | |
| 10183572 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10183590 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10183596 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10183643 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10183705 N | 3/18/2022 | | |
| 10183717 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10183736 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10183750 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10183758 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10183761 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10183763 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10183837 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10183841 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10183844 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10183851 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10183860 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10183867 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10183878 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10183879 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10183880 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10183885 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10183889 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10183893 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10183895 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10183927 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10184006 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10184007 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10184012 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10184031 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10184032 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10184053 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10184057 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10184060 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10184066 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10184071 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10184079 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10184088 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10184123 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10184149 N | 12/15/2022 | 12/15/2022 | |
| 10184192 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10184201 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10184215 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10184237 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10184246 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10184278 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10184287 N | 12/13/2021 | 2/16/2022 | 2/16/2022 |
| 10184293 N | 12/13/2021 | 2/16/2022 | 2/16/2022 |
| 10184301 N | 12/13/2021 | 2/16/2022 | 2/16/2022 |
| 10184338 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10184396 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10184433 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10184442 N | 2/23/2022 | | |
| 10184473 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10184534 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10184585 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10184588 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10184589 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10184594 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10184601 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10184602 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10184657 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10184659 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10184665 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10184668 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10184680 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10184682 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10184692 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10184701 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10184706 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10184718 N | 6/24/2022 | 6/24/2022 | |
| 10184726 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10184735 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10184765 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10184769 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10184770 N | 1/10/2023 | 1/10/2023 | |
| 10184792 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10184795 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10184812 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10184817 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10184820 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10184842 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10184850 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10184852 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10184866 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10184875 N | 12/13/2021 | 8/5/2022 | 8/5/2022 |
| 10184889 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10184943 N | 3/1/2022 | 3/1/2022 | 8/16/2022 |
| 10184947 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |

| | | | |
|---|---|---|---|
| 10184999 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10185042 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10185066 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10185072 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10185098 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10185099 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10185121 N | 9/1/2022 | | 9/1/2022 |
| 10185125 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10185158 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10185171 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10185176 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10185184 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10185185 N | 3/2/2023 | 1/4/2023 | 1/4/2023 |
| 10185209 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10185210 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10185215 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10185228 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10185230 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10185239 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10185241 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10185247 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10185291 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10185300 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10185365 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10185374 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10185378 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10185386 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10185412 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10185458 N | 2/27/2023 | 2/27/2023 | |
| 10185501 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10185521 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10185549 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10185550 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10185552 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10185553 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10185575 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10185595 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10185596 N | 11/23/2022 | 11/23/2022 | |
| 10185597 N | 11/23/2022 | 11/23/2022 | |
| 10185598 N | 11/23/2022 | 11/23/2022 | |
| 10185697 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10185698 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10185701 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10185703 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10185801 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10185848 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10185849 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |

| | | | |
|---|---|---|---|
| 10185862 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10185866 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10185870 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10185881 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10185884 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10185894 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10185898 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10185899 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10185922 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10185934 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10185936 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10185939 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10185960 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10185961 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10185976 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10185978 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10185983 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10185995 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10185999 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10186000 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10186003 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10186004 R | 9/29/2022 | 9/29/2022 | |
| 10186008 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10186022 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10186031 R | 12/13/2021 | 4/26/2022 | 4/26/2022 |
| 10186049 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10186055 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10186058 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10186069 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10186123 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10186128 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10186142 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10186144 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10186149 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10186160 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10186169 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10186175 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10186178 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10186192 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10186194 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10186196 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10186200 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10186209 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10186230 N | 8/25/2022 | 8/25/2022 | 8/29/2022 |
| 10186289 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10186317 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10186331 N | 12/8/2021 | 2/8/2022 | 2/8/2022 |

| | | | |
|---|---|---|---|
| 10186333 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10186339 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10186344 N | 12/8/2021 | 2/8/2022 | 2/8/2022 |
| 10186351 N | 12/8/2021 | 2/8/2022 | 2/8/2022 |
| 10186386 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10186396 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10186405 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10186407 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10186418 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10186482 N | 1/31/2022 | 1/31/2022 | |
| 10186483 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10186497 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10186536 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10186546 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10186576 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10186597 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10186616 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10186622 N | 6/29/2022 | 6/29/2022 | |
| 10186633 N | 6/29/2022 | 6/29/2022 | |
| 10186637 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10186692 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10186716 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10186755 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10186775 N | 2/17/2022 | | |
| 10186801 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10186852 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10186868 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10186883 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10186933 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10186934 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10186936 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10186953 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10186955 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10186960 N | 9/2/2022 | 9/2/2022 | |
| 10186961 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10186970 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10186971 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10186990 N | | 8/3/2022 | |
| 10186999 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10187008 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10187039 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10187067 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10187071 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10187076 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10187078 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10187095 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10187102 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |

| | | | |
|---|---|---|---|
| 10187137 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10187155 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10187184 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10187215 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10187222 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10187255 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10187271 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10187277 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10187283 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10187321 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10187322 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10187328 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10187337 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10187344 N | 3/3/2022 | 3/4/2022 | 3/4/2022 |
| 10187496 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10187573 N | 12/12/2022 | 12/12/2022 | |
| 10187580 N | 12/12/2022 | 12/12/2022 | |
| 10187582 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10187586 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10187589 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10187602 N | 7/27/2022 | | |
| 10187606 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10187611 N | 12/5/2022 | | |
| 10187612 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10187616 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10187628 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10187629 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10187633 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10187645 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10187682 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10187711 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10187717 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10187807 N | 11/28/2022 | | |
| 10187808 N | 11/28/2022 | | |
| 10187819 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10187821 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10187847 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10187856 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10187907 N | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 10188077 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10188092 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10188100 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10188108 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10188110 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10188113 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10188119 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10188236 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |

| | | | |
|---|---|---|---|
| 10188240 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10188242 N | 8/3/2022 | | |
| 10188249 N | 8/3/2022 | | |
| 10188250 N | 8/3/2022 | | |
| 10188276 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10188288 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10188290 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188297 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188299 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10188301 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188307 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188327 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10188439 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10188442 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10188448 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10188450 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10188459 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10188480 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10188483 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10188526 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10188527 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10188528 N | 6/7/2022 | | |
| 10188542 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10188551 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10188555 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10188572 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10188588 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188597 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188608 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188617 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188672 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10188693 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10188695 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10188696 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10188698 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10188699 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10188700 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10188702 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10188704 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10188707 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10188720 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10188725 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10188731 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10188749 N | 12/15/2022 | 12/15/2022 | |
| 10188756 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10188757 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10188778 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |

| | | | |
|---|---|---|---|
| 10188798 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10188802 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10188803 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10188804 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10188812 N | 12/15/2022 | 12/15/2022 | |
| 10188814 N | 12/15/2022 | 12/15/2022 | |
| 10188876 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10188914 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10188971 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10188987 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10190029 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10190042 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10190113 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10190149 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10190159 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10190218 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10190227 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10190240 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10190244 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10190246 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10190260 N | 1/10/2023 | 1/10/2023 | |
| 10190274 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10190285 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10190322 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10190327 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10190344 N | 2/23/2022 | 2/23/2022 | |
| 10190373 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10190377 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10190466 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10190482 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10190487 N | 11/21/2022 | | |
| 10190505 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10190514 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10190556 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10190560 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10190563 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10190670 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10190693 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10190694 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10190719 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10190748 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10190785 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10190787 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10190803 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10190811 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10190816 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10190839 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |

| | | | |
|---|---|---|---|
| 10190845 N | 5/17/2022 | 5/17/2022 | |
| 10190854 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10190896 R | | 12/6/2021 | 1/11/2022 |
| 10190898 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10190901 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10190906 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10190908 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10190909 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10190915 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10190926 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10190960 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10190961 N | 9/12/2022 | | |
| 10190967 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10190971 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10190998 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10191031 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10191033 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10191096 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10191097 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10191107 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10191121 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10191127 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10191173 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10191174 N | 9/16/2022 | | |
| 10191196 N | 9/16/2022 | | |
| 10191211 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10191214 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10191222 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10191229 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10191243 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10191252 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10191256 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10191275 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10191281 R | 10/13/2022 | 10/13/2022 | |
| 10191309 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10191353 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10191363 N | 11/30/2022 | | |
| 10191450 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10191461 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10191500 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10191511 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10191530 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10191532 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10191563 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10191590 N | 12/22/2021 | | |
| 10191600 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10191605 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |

| | | | |
|---|---|---|---|
| 10191606 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10191607 N | 1/4/2023 | 10/13/2022 | 10/13/2022 |
| 10191628 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10191646 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10191647 N | 12/22/2021 | | |
| 10191654 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10191655 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10191668 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10191679 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10191685 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10191695 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10191700 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10191707 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10191714 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10191720 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10191737 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10191753 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10191759 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10191777 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10191781 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10191782 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10191786 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10191791 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10191797 N | 12/10/2021 | 12/10/2021 | 12/10/2021 |
| 10191805 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10191807 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10191830 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10191836 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10191839 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10191858 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10191860 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10191892 N | 12/9/2021 | | |
| 10191902 N | 12/9/2021 | | |
| 10191903 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10191912 N | 3/18/2022 | 3/21/2022 | 3/21/2022 |
| 10191920 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10191937 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10191984 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10191987 N | 12/9/2021 | | |
| 10192010 N | 3/1/2022 | | |
| 10192019 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10192022 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10192023 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10192045 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10192046 N | 3/1/2022 | | |
| 10192058 R | 11/29/2022 | 11/29/2022 | |
| 10192060 N | 3/1/2022 | | |

| | | | |
|---|---|---|---|
| 10192072 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10192083 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10192109 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10192117 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10192127 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10192147 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10192151 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10192174 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10192183 N | 7/13/2022 | 8/17/2022 | 8/17/2022 |
| 10192228 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10192246 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10192269 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10192283 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10192300 N | 10/5/2022 | | |
| 10192363 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10192378 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10192392 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10192401 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10192407 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10192420 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10192423 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10192431 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10192433 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10192452 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10192494 N | 8/8/2022 | | |
| 10192501 N | 8/8/2022 | | |
| 10192503 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10192507 N | 8/8/2022 | | |
| 10192515 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10192523 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10192524 N | 9/7/2022 | | |
| 10192525 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10192526 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10192528 N | 8/8/2022 | | |
| 10192536 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10192537 N | 12/9/2021 | 12/9/2021 | 12/9/2021 |
| 10192564 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10192588 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10192595 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10192636 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10192637 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10192661 N | 12/9/2021 | | |
| 10192680 N | 12/9/2021 | | |
| 10192684 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10192691 N | 12/9/2021 | | |
| 10192698 N | 12/9/2021 | | |
| 10192702 N | 5/9/2022 | 5/9/2022 | |

| | | | |
|---|---|---|---|
| 10192713 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10192789 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10192793 N | 10/24/2022 | 10/24/2022 | |
| 10192802 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10192812 N | 10/24/2022 | 10/24/2022 | |
| 10192823 N | 10/24/2022 | 10/24/2022 | |
| 10192838 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10192859 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10192884 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10192906 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10192932 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10192939 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10193016 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10193058 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10193063 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10193071 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10193132 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10193142 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10193152 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10193162 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10193164 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10193170 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10193176 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10193239 R | | 2/25/2022 | 2/25/2022 |
| 10193253 N | 11/15/2022 | 11/15/2022 | |
| 10193279 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10193449 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10193514 N | 9/1/2022 | | 9/1/2022 |
| 10193523 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10193556 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10193557 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10193559 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10193573 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10193576 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10193611 N | 10/13/2022 | | |
| 10193639 N | 12/5/2022 | | |
| 10193645 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10193647 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10193730 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10193738 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10193749 R | 12/21/2021 | 12/29/2021 | 12/29/2021 |
| 10193752 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10193755 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10193760 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10193780 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10193799 N | 6/28/2022 | | |
| 10193801 N | 11/17/2022 | 11/17/2022 | |

| | | | |
|---|---|---|---|
| 10193805 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10193817 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10193822 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10193826 N | 1/10/2023 | 1/10/2023 | |
| 10193830 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10193836 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10193848 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10193900 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10193940 N | 6/30/2022 | | |
| 10193950 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10193951 N | 5/31/2022 | | |
| 10193961 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10193962 N | 5/31/2022 | | |
| 10193969 N | 5/31/2022 | | |
| 10193970 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10193978 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10193981 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10193995 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10193997 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10194004 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10194032 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10194034 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10194049 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10194053 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10194059 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10194066 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10194082 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10194087 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10194101 N | 9/2/2022 | 9/2/2022 | |
| 10194123 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10194143 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10194145 N | 2/7/2022 | | |
| 10194151 N | 2/7/2022 | | |
| 10194156 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10194172 N | 8/8/2022 | | |
| 10194182 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10194197 N | 2/7/2022 | | |
| 10194206 N | 2/7/2022 | | |
| 10194261 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10194272 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10194273 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10194299 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10194319 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10194363 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10194364 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10194385 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10194391 N | 5/9/2022 | | |

| | | | |
|---|---|---|---|
| 10194408 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10194431 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10194435 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10194473 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10194476 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10194485 N | 9/15/2022 | | |
| 10194488 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10194519 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10194525 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10194550 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10194551 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10194566 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10194582 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10194619 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10194623 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10194627 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10194629 N | 4/7/2022 | 4/7/2022 | |
| 10194632 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10194638 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10194643 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10194676 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10194691 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10194703 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10194716 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10194720 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10194792 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10194810 N | 8/10/2022 | 8/10/2022 | |
| 10194840 N | 12/14/2021 | | |
| 10194848 N | 12/14/2021 | | |
| 10194858 N | 1/4/2023 | | |
| 10194861 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10194897 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10194903 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10194914 N | 8/15/2022 | | |
| 10194921 N | 12/20/2021 | | |
| 10194930 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10194937 N | 12/20/2021 | | |
| 10194940 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10194973 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10194984 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10195007 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10195021 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10195027 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10195042 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10195069 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10195092 N | 1/7/2022 | | |
| 10195104 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |

| | | | |
|---|---|---|---|
| 10195121 N | 1/7/2022 | | |
| 10195136 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10195137 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10195141 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10195146 N | 12/14/2021 | | |
| 10195152 N | 1/13/2022 | | |
| 10195174 N | 1/7/2022 | | |
| 10195203 N | 7/6/2022 | | |
| 10195210 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10195253 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10195255 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10195268 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10195271 N | 2/8/2022 | 2/8/2022 | |
| 10195276 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10195285 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10195322 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10195333 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10195350 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10195361 N | 7/5/2022 | | |
| 10195367 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10195373 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10195386 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10195576 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10195703 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10195914 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10195918 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10195921 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10195935 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10195968 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10195971 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10195972 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10196003 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10196005 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10196050 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10196068 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10196073 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10196074 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10196075 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10196076 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10196093 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10196100 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10196104 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10196120 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10196121 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10196122 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10196123 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10196135 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |

| | | | |
|---|---|---|---|
| 10196136 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10196138 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10196168 N | 11/28/2022 | | |
| 10196177 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10196179 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10196191 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10196207 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10196232 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10196251 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10196253 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10196255 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10196258 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10196262 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10196281 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10196284 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10196322 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10196340 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10196357 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10196375 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10196378 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10196392 N | 12/6/2021 | 12/6/2021 | 12/6/2021 |
| 10196413 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10196419 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10196465 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10196486 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10196507 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10196513 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10196522 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10196532 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10196544 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10196549 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10196550 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10196556 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10196557 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10196562 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10196571 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10196594 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10196600 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10196616 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10196626 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10196628 N | 7/21/2022 | | |
| 10196644 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10196657 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10196700 N | 1/21/2023 | 1/21/2023 | |
| 10196716 N | 1/21/2023 | | |
| 10196718 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10196720 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |

USA011852

| | | | |
|---|---|---|---|
| 10196752 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10196803 N | 12/14/2021 | | |
| 10196828 N | 12/14/2021 | | |
| 10196845 N | 12/14/2021 | | |
| 10196851 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10196860 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10196870 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10196882 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10196921 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10196933 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10196984 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10197007 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10197015 N | 8/3/2022 | 8/3/2022 | |
| 10197022 N | 12/8/2021 | | |
| 10197034 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10197044 N | 12/13/2021 | | |
| 10197057 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10197066 N | 8/3/2022 | 8/3/2022 | |
| 10197070 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10197082 N | 8/3/2022 | 8/3/2022 | |
| 10197121 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10197134 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10197137 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10197157 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10197164 N | 12/14/2021 | | |
| 10197168 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10197178 N | 11/8/2022 | | |
| 10197185 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10197187 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10197197 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10197198 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10197200 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10197211 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10197214 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10197221 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10197233 N | 3/15/2022 | 3/15/2022 | |
| 10197237 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10197254 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10197265 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10197317 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10197328 N | 10/3/2022 | 10/3/2022 | |
| 10197344 N | 2/11/2022 | 2/8/2022 | 2/8/2022 |
| 10197346 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10197352 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10197381 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10197388 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10197392 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |

| | | | |
|---|---|---|---|
| 10197394 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10197398 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10197399 N | 2/11/2022 | 2/8/2022 | 2/8/2022 |
| 10197408 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10197421 N | 2/11/2022 | 2/8/2022 | 2/8/2022 |
| 10197435 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10197436 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10197450 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10197497 N | 11/3/2022 | | |
| 10197554 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10197583 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10197592 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10197593 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10197598 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10197600 N | 11/18/2021 | 12/8/2021 | 12/8/2021 |
| 10197602 N | 11/30/2022 | | |
| 10197608 N | 11/30/2022 | | |
| 10197617 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10197631 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10197648 R | | 2/22/2022 | 2/22/2022 |
| 10197660 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10197674 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10197682 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10197683 N | 12/9/2021 | | |
| 10197684 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10197696 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10197714 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10197747 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10197758 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10197769 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10197772 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10197781 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10197782 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10197843 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10197852 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10197859 N | 9/1/2022 | | |
| 10197860 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10197876 N | 9/1/2022 | | |
| 10197887 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10197900 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10197908 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10197910 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10197912 N | 9/1/2022 | | |
| 10197933 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10197945 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10197954 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10197970 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |

| | | | |
|---|---|---|---|
| 10197974 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10197980 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10198001 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10198009 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10198014 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10198020 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10198028 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10198057 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10198062 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10198098 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10198162 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10198181 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10198216 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10198237 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10198246 N | 1/18/2022 | | |
| 10198249 N | 11/16/2022 | | |
| 10198253 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10198264 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10198267 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10198268 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10198272 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10198277 N | 10/5/2022 | | |
| 10198284 N | 4/14/2022 | 4/14/2022 | |
| 10198286 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10198303 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10198312 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10198325 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10198390 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10198485 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10198489 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10198525 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10198559 N | 8/30/2022 | | |
| 10198562 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10198605 N | 8/26/2022 | | |
| 10198606 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10198628 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10198673 N | 8/26/2022 | | |
| 10198690 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10198718 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10198821 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10198833 N | 8/18/2022 | | |
| 10198844 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10198913 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10198931 N | 10/4/2022 | | |
| 10198966 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10199001 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10199076 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |

| | | | |
|---|---|---|---|
| 10199095 N | 12/20/2021 | | |
| 10199100 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10199107 N | 12/20/2021 | | |
| 10199127 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10199145 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10199157 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10199161 N | 12/13/2021 | | |
| 10199191 N | 12/21/2021 | 8/24/2022 | |
| 10199197 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10199200 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10199220 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10199276 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10199280 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10199291 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10199303 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10199314 R | 8/11/2022 | | |
| 10199322 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10199331 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10199340 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10199349 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10199378 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10199379 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10199404 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10199432 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10199451 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10199476 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10199520 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10199533 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10199541 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10199555 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10199559 N | 12/13/2021 | | |
| 10199574 R | | 9/23/2022 | |
| 10199576 R | | 2/1/2022 | 2/1/2022 |
| 10199578 N | 12/13/2021 | | |
| 10199626 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10199637 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10199649 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10199654 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10199655 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10199657 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10199668 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10199670 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10199696 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10199701 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10199704 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10199731 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10199735 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |

| | | | |
|---|---|---|---|
| 10199745 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10199746 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10199752 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10199754 N | 7/13/2022 | | |
| 10199760 N | 7/13/2022 | | |
| 10199785 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10199826 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10199837 N | 12/14/2021 | 12/14/2021 | 12/14/2021 |
| 10199866 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10199895 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10199913 N | 7/29/2022 | 7/29/2022 | |
| 10199916 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10199926 N | 2/16/2022 | 2/16/2022 | |
| 10199930 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10199950 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10199981 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10199982 N | 12/13/2021 | | |
| 10199984 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10199995 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10199997 N | 12/6/2022 | 12/6/2022 | |
| 10200026 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10200038 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10200118 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10200123 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10200198 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10200208 N | 6/27/2022 | | |
| 10200209 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10200223 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10200231 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10200249 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 10200258 N | 12/30/2021 | 5/17/2022 | |
| 10200265 N | 5/17/2022 | 5/17/2022 | |
| 10200307 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10200309 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10200350 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10200361 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10200371 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10200376 N | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10200384 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10200400 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10200406 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10200435 N | 12/9/2021 | | |
| 10200459 N | 12/9/2021 | | |
| 10200465 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10200477 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10200488 N | 12/9/2021 | | |
| 10200492 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |

| | | | |
|---|---|---|---|
| 10200613 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10200623 N | 3/31/2022 | | |
| 10200625 N | 9/26/2022 | 9/22/2022 | 9/22/2022 |
| 10200694 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10200735 R | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10200757 N | 7/5/2022 | 7/5/2022 | |
| 10200775 N | 7/5/2022 | 7/5/2022 | |
| 10200790 N | 7/5/2022 | 7/5/2022 | |
| 10200827 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10200896 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10200903 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10200922 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10200932 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10200934 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10200937 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10200938 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10201008 N | 6/21/2022 | | |
| 10201044 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10201051 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10201052 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10201060 N | 10/11/2022 | | |
| 10201079 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10201096 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10201097 N | 2/10/2022 | | |
| 10201114 N | 11/18/2022 | 11/18/2022 | |
| 10201132 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10201166 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10201173 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10201257 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10201305 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10201387 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10201458 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10201462 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10201512 N | 11/14/2022 | | |
| 10201529 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10201533 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10201547 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10201613 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10201637 N | 8/26/2022 | | |
| 10201639 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10201643 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10201690 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10201707 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10201727 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10201741 N | 11/2/2022 | | |
| 10201773 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10201777 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |

| | | | |
|---|---|---|---|
| 10201780 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10201785 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10201806 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10201840 N | 12/20/2021 | | |
| 10201849 N | 12/20/2021 | | |
| 10201881 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10201890 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10201896 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10201901 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10201913 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10201952 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10202010 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10202015 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10202035 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10202060 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10202065 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10202074 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10202093 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10202100 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10202101 R | 11/30/2022 | | |
| 10202104 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10202180 N | 12/6/2022 | 12/6/2022 | |
| 10202188 N | 12/6/2022 | 12/6/2022 | |
| 10202193 N | 12/6/2022 | 12/6/2022 | |
| 10202201 N | 12/6/2022 | 12/6/2022 | |
| 10202243 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10202247 N | 12/10/2021 | 12/14/2021 | 12/14/2021 |
| 10202252 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10202304 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10202324 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10202331 N | 7/28/2022 | | |
| 10202333 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10202338 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10202361 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10202363 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10202398 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10202434 N | 4/5/2022 | 4/25/2022 | 4/5/2022 |
| 10202444 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10202448 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10202464 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10202477 N | 9/15/2022 | | |
| 10202580 N | 9/23/2022 | 9/23/2022 | |
| 10202591 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10202592 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10202602 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10202603 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10202629 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 10202737 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10202739 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10202747 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10202760 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10202762 N | 12/15/2021 | 12/15/2021 | 12/15/2021 |
| 10202769 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10202776 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10202782 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10202786 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10202795 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10202835 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10202901 N | 12/13/2021 | 12/15/2022 | 12/15/2022 |
| 10202907 N | 12/5/2022 | 12/5/2022 | |
| 10202927 N | 12/5/2022 | 12/5/2022 | |
| 10202942 N | 12/5/2022 | 12/5/2022 | |
| 10202951 N | 12/5/2022 | 12/5/2022 | |
| 10202985 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10202986 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10202996 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10202999 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10203004 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10203009 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10203030 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10203032 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10203084 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10203085 N | 1/24/2022 | 9/27/2022 | 1/24/2022 |
| 10203088 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10203120 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10203155 N | 10/13/2022 | | |
| 10203156 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10203163 N | 9/28/2022 | 9/23/2022 | 9/23/2022 |
| 10203170 N | 1/19/2022 | 5/31/2022 | 5/31/2022 |
| 10203171 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10203173 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10203177 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10203184 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10203188 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10203226 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10203236 N | 10/11/2022 | | |
| 10203241 N | 1/9/2023 | | |
| 10203243 N | 7/29/2022 | 7/29/2022 | |
| 10203251 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10203257 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10203259 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10203261 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10203270 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10203276 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |

| | | | |
|---|---|---|---|
| 10203278 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10203305 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10203319 N | 11/14/2022 | 11/14/2022 | |
| 10203344 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10203392 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10203417 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10203426 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10203440 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10203609 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10203613 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10203616 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10203672 N | 10/13/2022 | | |
| 10203725 N | 9/15/2022 | 10/3/2022 | 10/3/2022 |
| 10203738 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10203739 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10203745 N | 11/29/2022 | 11/29/2022 | |
| 10203748 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10203761 N | 11/25/2022 | | |
| 10203771 N | 9/12/2022 | | |
| 10203798 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10203818 N | 10/27/2022 | 10/27/2022 | |
| 10203880 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10203914 N | 11/9/2022 | | |
| 10203920 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10203948 N | 12/1/2022 | 12/1/2022 | |
| 10203973 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10203987 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10203991 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10203994 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10203999 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10204006 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10204010 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10204014 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10204020 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10204022 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10204073 N | 2/28/2022 | 2/28/2022 | 3/7/2022 |
| 10204074 N | 2/28/2022 | 2/28/2022 | 3/7/2022 |
| 10204075 N | 2/28/2022 | 2/28/2022 | 3/7/2022 |
| 10204076 N | 2/28/2022 | 2/28/2022 | 3/7/2022 |
| 10204119 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10204152 N | 1/26/2022 | | |
| 10204153 N | 1/26/2022 | | |
| 10204155 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10204159 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10204166 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10204171 N | 11/22/2022 | | |
| 10204173 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |

| | | | |
|---|---|---|---|
| 10204208 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10204211 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10204215 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10204225 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10204241 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10204246 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10204298 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10204338 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10204361 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10204367 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10204376 N | 9/28/2022 | 9/28/2022 | |
| 10204382 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10204437 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10204446 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10204477 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10204480 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10204514 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10204552 N | 8/26/2022 | 8/26/2022 | |
| 10204557 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10204582 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10204638 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10204653 N | 8/8/2022 | | |
| 10204658 N | 8/8/2022 | | |
| 10204697 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10204747 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10204780 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10204808 N | 2/15/2023 | | 2/15/2023 |
| 10204812 N | 2/15/2023 | | 2/15/2023 |
| 10204817 N | 2/15/2023 | | 2/15/2023 |
| 10204914 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10204916 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10204937 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10204941 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10204942 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10204943 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10204995 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10205038 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10205075 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10205076 N | 9/17/2022 | | |
| 10205079 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10205110 N | 2/28/2023 | 2/28/2023 | |
| 10205113 N | 2/28/2023 | 2/28/2023 | |
| 10205125 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10205129 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10205162 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10205166 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10205189 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |

| | | | |
|---|---|---|---|
| 10205192 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10205200 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10205216 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10205227 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10205232 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10205235 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10205251 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10205255 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10205258 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10205259 N | 8/10/2022 | | |
| 10205267 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10205271 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10205274 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10205284 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10205317 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10205319 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10205330 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10205331 N | 1/10/2023 | 1/10/2023 | |
| 10205348 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10205386 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10205392 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10205393 N | 9/13/2022 | 9/13/2022 | |
| 10205414 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10205415 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10205436 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10205437 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10205442 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10205505 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10205510 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10205547 R | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10205606 N | 8/18/2022 | | |
| 10205622 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10205623 N | 3/2/2022 | | |
| 10205624 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10205664 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10205668 N | 10/12/2022 | | |
| 10205672 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10205696 N | 11/22/2022 | | |
| 10205699 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10205728 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10205748 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10205756 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10205831 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10205834 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10205893 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10205900 N | 10/5/2022 | | |
| 10205906 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |

| | | | |
|---|---|---|---|
| 10205917 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10205928 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10205931 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10205967 N | 12/21/2021 | 12/21/2021 | 12/22/2021 |
| 10205981 N | 12/21/2021 | 12/21/2021 | 12/22/2021 |
| 10206003 N | 9/21/2022 | 8/4/2022 | 8/4/2022 |
| 10206036 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10206049 N | | 11/1/2022 | 11/1/2022 |
| 10206071 N | | 11/1/2022 | 11/1/2022 |
| 10206072 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10206104 N | 9/9/2022 | 9/9/2022 | |
| 10206113 R | 10/27/2022 | 10/27/2022 | |
| 10206121 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10206123 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10206127 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10206138 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10206146 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10206154 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10206163 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10206166 N | 11/28/2022 | | |
| 10206171 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10206172 N | 11/28/2022 | | |
| 10206174 N | 11/17/2022 | 11/17/2022 | |
| 10206193 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10206206 N | 11/17/2022 | 11/17/2022 | |
| 10206225 N | 11/17/2022 | 11/17/2022 | |
| 10206233 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10206237 N | 11/17/2022 | 11/17/2022 | |
| 10206252 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10206256 N | 11/17/2022 | 11/17/2022 | |
| 10206261 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10206269 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10206278 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10206279 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10206285 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10206297 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10206302 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10206311 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10206312 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10206322 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10206327 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10206337 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10206340 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10206360 N | 2/28/2023 | 2/28/2023 | |
| 10206366 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10206370 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10206386 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |

| | | | |
|---|---|---|---|
| 10206424 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10206432 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10206443 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10206453 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10206455 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10206457 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10206463 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10206472 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10206474 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10206481 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10206487 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10206504 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10206529 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10206554 N | 11/8/2022 | 11/15/2022 | 11/8/2022 |
| 10206556 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10206588 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10206593 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10206599 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10206607 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10206617 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10206618 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10206647 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10206653 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10206672 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10206694 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10206745 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10206762 N | 8/30/2022 | | |
| 10206771 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10206777 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10206813 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10206822 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10206838 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10206848 N | 12/16/2021 | | |
| 10206898 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10206934 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10206947 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10206955 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10206976 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10207006 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10207011 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10207025 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10207029 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10207044 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10207048 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10207050 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10207065 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10207069 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |

| | | | |
|---|---|---|---|
| 10207071 N | 12/7/2022 | 12/6/2022 | 12/7/2022 |
| 10207080 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10207084 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10207085 N | 10/12/2022 | 2/21/2023 | |
| 10207089 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10207170 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10207173 N | 12/13/2021 | 12/14/2021 | 12/14/2021 |
| 10207187 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10207188 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10207203 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10207218 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10207225 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10207230 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10207253 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10207301 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10207327 N | 12/16/2021 | | |
| 10207341 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10207370 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10207376 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10207390 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10207425 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10207429 N | 12/17/2021 | | |
| 10207434 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10207445 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10207499 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10207531 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10207547 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10207548 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10207559 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10207567 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10207569 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10207571 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10207577 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10207587 N | 12/16/2021 | 12/16/2021 | 12/16/2021 |
| 10207597 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10207617 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10207667 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10207719 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10207734 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10207737 R | 3/4/2022 | | 3/4/2022 |
| 10207784 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10207790 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10207804 N | 12/20/2021 | | 12/20/2021 |
| 10207811 R | 3/10/2022 | 3/10/2022 | |
| 10207839 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10207852 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10207861 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |

| | | | |
|---|---|---|---|
| 10207871 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10207886 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10207887 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10207892 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10207893 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10207895 N | 9/26/2022 | 9/26/2022 | |
| 10207902 N | 9/26/2022 | 9/26/2022 | |
| 10207903 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10207907 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10207908 N | 9/26/2022 | 9/26/2022 | |
| 10207912 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10207914 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10207933 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10207940 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10207941 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10207942 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10207944 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10207976 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10207983 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10207984 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10207985 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10207988 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10207993 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10208009 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10208024 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10208025 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10208026 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10208033 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10208044 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10208050 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10208072 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10208074 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10208109 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10208119 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10208121 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10208128 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10208143 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10208145 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10208148 N | 7/21/2022 | 9/14/2022 | 7/21/2022 |
| 10208158 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10208175 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10208177 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10208178 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10208179 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10208188 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10208189 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10208193 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |

| | | | |
|---|---|---|---|
| 10208199 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10208200 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10208202 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10208203 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10208204 N | 7/22/2022 | 7/22/2022 | 7/2/2022 |
| 10208205 N | 7/22/2022 | 7/22/2022 | 7/2/2022 |
| 10208206 N | 7/22/2022 | 7/22/2022 | 7/2/2022 |
| 10208218 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10208249 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10208312 N | 6/15/2022 | 6/15/2022 | |
| 10208313 N | 10/17/2022 | | |
| 10208315 N | 6/15/2022 | 6/15/2022 | |
| 10208316 N | 6/15/2022 | 6/15/2022 | |
| 10208320 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10208343 N | 11/16/2022 | 11/16/2022 | |
| 10208345 N | 11/16/2022 | 11/16/2022 | |
| 10208346 N | 11/16/2022 | 11/16/2022 | |
| 10208347 N | 11/16/2022 | 11/16/2022 | |
| 10208350 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10208353 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10208355 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10208357 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10208362 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10208364 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10208376 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10208378 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10208379 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10208381 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10208387 N | 12/20/2021 | | |
| 10208393 N | 5/13/2022 | | |
| 10208396 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10208397 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10208398 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10208399 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10208446 N | 1/26/2023 | | |
| 10208461 N | 11/14/2022 | | |
| 10208463 N | 9/12/2022 | | |
| 10208513 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10208557 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10208558 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10208560 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10208601 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10208611 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10208615 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10208646 N | 10/26/2022 | | |
| 10208655 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10208675 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |

| | | | |
|---|---|---|---|
| 10208691 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10208701 N | 12/17/2021 | | |
| 10208714 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10208727 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10208739 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10208776 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10208780 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10208782 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10208783 N | 4/4/2022 | 4/4/2022 | |
| 10208784 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10208786 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10208788 N | 4/6/2022 | 4/4/2022 | |
| 10208793 N | 4/6/2022 | 4/4/2022 | |
| 10208803 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10208804 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10208811 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10208814 N | 10/26/2022 | | |
| 10208828 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10208833 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10208835 N | 10/26/2022 | | |
| 10208843 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10208861 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10208891 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10208906 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10208920 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10208941 R | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10208958 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10208960 N | 10/11/2022 | | |
| 10208975 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10208981 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10208987 N | 11/9/2022 | | |
| 10209004 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10209016 N | 11/30/2022 | | |
| 10209019 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10209078 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10209101 N | 10/11/2022 | | |
| 10209106 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10209112 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10209136 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10209141 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10209142 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10209152 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10209159 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10209167 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10209184 N | 4/29/2022 | 4/29/2022 | |
| 10209198 N | 4/29/2022 | 4/29/2022 | |
| 10209216 N | 4/29/2022 | 4/29/2022 | |

| | | | |
|---|---|---|---|
| 10209222 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10209243 N | 7/28/2022 | 2/9/2023 | 2/9/2023 |
| 10209284 N | 12/9/2022 | | |
| 10209294 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10209297 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10209300 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10209308 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10209315 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10209321 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10209323 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10209333 N | 8/29/2022 | | |
| 10209340 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10209345 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10209348 N | 8/29/2022 | | |
| 10209359 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10209367 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10209379 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10209386 N | 6/28/2022 | | |
| 10209388 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10209393 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10209416 N | 2/28/2022 | | |
| 10209421 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10209531 N | 1/20/2023 | 1/23/2023 | 1/20/2023 |
| 10209532 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10209538 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10209539 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10209541 N | 1/20/2023 | 1/23/2023 | 1/20/2023 |
| 10209543 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10209544 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10209557 R | 9/7/2022 | 9/7/2022 | |
| 10209564 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10209570 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10209572 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10209582 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10209586 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10209592 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10209598 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10209606 N | 11/21/2022 | | |
| 10209611 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10209613 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10209621 N | 11/21/2022 | | |
| 10209624 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10209625 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10209634 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10209644 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10209649 N | 11/18/2022 | 11/18/2022 | |
| 10209664 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 10209706 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10209709 N | 8/18/2022 | | |
| 10209714 N | 5/19/2022 | | |
| 10209724 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10209728 N | 11/21/2022 | | |
| 10209744 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10209758 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10209767 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10209786 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10209791 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10209800 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10209805 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10209809 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10209811 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10209815 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10209834 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10209841 N | 12/20/2021 | | |
| 10209850 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10209858 N | 12/20/2021 | | |
| 10209868 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10209885 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10209892 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10209896 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10209913 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10209922 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10209961 N | 12/14/2021 | 12/15/2021 | 12/15/2021 |
| 10209967 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10210011 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10210023 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10210040 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10210050 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10210110 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10210116 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10210120 N | 3/16/2022 | 3/16/2022 | |
| 10210122 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10210132 N | 3/16/2022 | 3/16/2022 | |
| 10210133 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10210136 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10210167 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10210174 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10210178 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10210179 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10210182 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10210188 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10210194 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10210197 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10210207 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |

| | | | |
|---|---|---|---|
| 10210215 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10210221 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10210222 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10210233 N | 10/12/2022 | | |
| 10210249 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10210253 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10210258 N | 12/21/2021 | | |
| 10210287 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10210293 N | 12/21/2021 | | |
| 10210307 N | 12/21/2021 | | |
| 10210321 N | 10/12/2022 | | |
| 10210353 R | 1/27/2023 | | |
| 10210354 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10210387 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10210475 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10210486 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10210513 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10210523 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10210528 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10210530 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10210540 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10210550 N | 10/14/2022 | | 10/14/2022 |
| 10210556 N | 12/20/2021 | 4/8/2022 | 4/8/2022 |
| 10210558 N | 12/22/2021 | | |
| 10210565 N | 12/22/2021 | | |
| 10210577 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10210582 N | 12/22/2021 | | |
| 10210599 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10210610 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10210616 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10210621 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10210628 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10210635 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10210643 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10210645 R | | 8/16/2022 | |
| 10210659 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10210677 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10210679 N | 11/3/2022 | 11/3/2022 | |
| 10210764 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10210780 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10210789 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10210791 N | 12/15/2022 | | |
| 10210793 N | 12/15/2022 | | |
| 10210800 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10210803 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10210835 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10210847 N | 10/18/2022 | | |

| | | | |
|---|---|---|---|
| 10210850 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10210875 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10210880 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10210886 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10210889 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10210891 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10210893 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10210894 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10210900 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10210905 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10210907 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10210913 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10210914 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10210915 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10210920 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10210924 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10210930 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10210943 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10210976 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10210977 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10210982 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10211013 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10211022 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10211031 N | 11/22/2022 | 11/22/2022 | |
| 10211043 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10211053 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10211057 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10211061 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10211065 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10211070 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10211071 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10211074 N | 8/30/2022 | | |
| 10211075 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10211080 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10211083 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10211093 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10211103 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10211117 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10211123 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10211133 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10211148 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10211155 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10211161 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10211175 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10211194 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10211199 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10211202 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |

| | | | |
|---|---|---|---|
| 10211225 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10211284 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10211292 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10211295 N | 12/20/2021 | | |
| 10211297 N | 12/22/2021 | | |
| 10211299 N | 12/22/2021 | | |
| 10211302 N | 12/22/2021 | | |
| 10211305 N | 12/22/2021 | | |
| 10211309 N | 12/22/2021 | | |
| 10211319 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10211332 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10211392 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10211462 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10211477 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10211499 N | 11/9/2022 | | |
| 10211504 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10211506 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10211515 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10211527 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10211558 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10211560 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10211567 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10211568 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10211569 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10211573 N | 12/20/2021 | | |
| 10211584 N | 12/20/2021 | | |
| 10211597 N | 12/20/2021 | | |
| 10211603 N | 12/20/2021 | | |
| 10211604 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10211623 N | 12/20/2021 | | |
| 10211630 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10211637 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10211649 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10211660 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10211663 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10211667 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10211670 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10211682 N | 12/20/2021 | | |
| 10211690 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10211698 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10211708 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10211745 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10211749 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10211761 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10211765 N | 12/22/2021 | | |
| 10211766 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10211792 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |

| | | | |
|---|---|---|---|
| 10211810 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10211829 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10211847 N | 12/15/2021 | 12/16/2021 | 12/16/2021 |
| 10211849 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10211865 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10211894 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10211896 R | | 9/23/2022 | 9/23/2022 |
| 10211902 N | 1/5/2023 | | 1/5/2023 |
| 10211917 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10211929 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10211938 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10211955 N | 12/20/2021 | | |
| 10211956 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10211979 N | 12/20/2021 | | |
| 10211996 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10212039 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10212047 R | 11/22/2022 | | |
| 10212067 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10212077 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10212111 N | | 5/11/2022 | 5/11/2022 |
| 10212144 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10212172 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10212190 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10212213 N | 12/20/2021 | | |
| 10212220 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10212229 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10212264 N | 12/20/2021 | 12/20/2021 | 12/20/2021 |
| 10212267 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10212276 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10212307 N | 10/3/2022 | 10/3/2022 | |
| 10212358 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10212373 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10212402 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10212418 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10212423 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10212427 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10212438 N | 4/1/2022 | 4/1/2022 | |
| 10212515 N | 11/7/2022 | 11/7/2022 | |
| 10212526 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10212529 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10212532 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10212536 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10212541 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10212543 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10212546 N | 12/22/2021 | | |
| 10212553 N | 4/29/2022 | 4/29/2022 | |
| 10212561 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10212570 N | 4/29/2022 | 4/29/2022 | |
| 10212579 N | 5/3/2022 | 5/3/2022 | |
| 10212585 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10212595 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10212610 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10212614 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10212617 N | 3/7/2022 | 3/4/2022 | 3/4/2022 |
| 10212620 R | 10/14/2022 | | |
| 10212645 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10212687 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 10212689 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10212705 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10212710 N | 8/13/2021 | 8/13/2021 | 8/13/2021 |
| 10212726 R | 6/29/2022 | | |
| 10212770 R | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10212774 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10212793 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10212797 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10212822 R | 2/17/2023 | 2/17/2023 | |
| 10212834 R | 3/8/2022 | | 3/8/2022 |
| 10212892 N | 12/15/2021 | | |
| 10212895 N | 1/7/2022 | 2/3/2022 | 2/3/2022 |
| 10212918 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10212922 N | 12/15/2021 | 12/17/2021 | 12/17/2021 |
| 10212924 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10212929 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10212931 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10212941 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10212945 N | 12/22/2021 | | |
| 10212950 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10212957 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10212965 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10212977 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10212980 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10212996 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10213087 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10213104 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10213147 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10213151 N | 12/20/2021 | | |
| 10213159 N | 12/20/2021 | | |
| 10213165 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10213172 N | 1/13/2022 | 1/25/2022 | 1/25/2022 |
| 10213177 R | | 1/31/2022 | |
| 10213190 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10213202 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10213213 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10213222 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |

| | | | |
|---|---|---|---|
| 10213268 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10213298 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10213312 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10213318 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10213340 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10213350 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10213368 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10213393 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10213394 N | 12/16/2021 | 12/17/2021 | 12/17/2021 |
| 10213398 N | 10/12/2022 | | |
| 10213405 N | 12/20/2021 | | |
| 10213410 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10213418 R | 10/4/2022 | 10/4/2022 | |
| 10213423 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10213439 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10213440 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10213441 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10213444 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10213446 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10213453 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10213454 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10213455 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10213471 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10213483 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10213499 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10213507 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10213542 N | | | 12/30/2022 |
| 10213548 N | | | 12/30/2022 |
| 10213551 N | | | 12/30/2022 |
| 10213555 N | | | 12/30/2022 |
| 10213580 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10213586 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10213591 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10213645 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10213765 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10213766 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10213793 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10213807 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10213816 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10213819 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10213833 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10213853 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10213855 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10213877 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10213880 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10213887 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10213897 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |

| | | | |
|---|---|---|---|
| 10213900 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10213911 N | 10/11/2022 | | |
| 10213975 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10213978 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10213983 N | 3/7/2023 | | 3/8/2023 |
| 10213999 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10214004 N | 3/12/2022 | | |
| 10214007 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10214010 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10214015 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10214021 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10214041 N | 12/8/2022 | | |
| 10214048 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10214049 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10214052 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10214053 N | 11/18/2022 | 11/18/2022 | |
| 10214061 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10214068 N | 10/25/2022 | 10/25/2022 | |
| 10214071 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10214077 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10214083 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10214098 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10214104 N | 12/16/2022 | 12/16/2022 | |
| 10214110 N | 7/17/2022 | 7/17/2022 | 7/17/2022 |
| 10214148 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10214150 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10214174 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10214228 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10214232 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10214241 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10214243 N | 12/21/2021 | | |
| 10214246 N | 1/7/2022 | | |
| 10214247 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10214249 N | 12/20/2021 | | |
| 10214253 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10214255 N | 12/20/2021 | | |
| 10214258 N | 12/21/2021 | | |
| 10214261 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10214265 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10214309 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10214312 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10214313 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10214318 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10214326 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10214333 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10214337 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10214339 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 10214382 N | 12/21/2021 | | |
| 10214385 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10214388 N | 12/21/2021 | | |
| 10214390 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10214401 N | 12/21/2021 | | |
| 10214411 N | 12/21/2021 | | |
| 10214430 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10214441 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10214460 N | 10/20/2022 | 10/20/2022 | |
| 10214484 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10214489 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10214493 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10214498 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10214504 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10214510 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10214520 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10214522 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10214557 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10214563 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10214571 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10214581 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10214619 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10214630 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10214631 N | 8/24/2022 | | |
| 10214634 N | 12/22/2021 | | |
| 10214644 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10214678 N | 6/24/2022 | 6/24/2022 | |
| 10214681 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10214682 N | 6/24/2022 | 6/24/2022 | |
| 10214687 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10214698 N | 6/24/2022 | 6/24/2022 | |
| 10214701 N | 8/30/2022 | | 8/30/2022 |
| 10214709 N | 6/24/2022 | 6/24/2022 | |
| 10214714 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10214723 N | 8/30/2022 | | 8/30/2022 |
| 10214730 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10214766 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10214781 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10214797 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10214803 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10214810 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10214812 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10214816 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10214817 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10214828 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10214892 N | 7/5/2022 | | |
| 10214921 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |

| | | | |
|---|---|---|---|
| 10214974 N | 10/11/2022 | | |
| 10214979 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10214983 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10214988 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10215062 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10215076 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10215082 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10215085 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10215105 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10215111 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10215139 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10215156 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10215158 N | 12/16/2021 | | |
| 10215193 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10215197 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10215208 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10215213 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10215231 N | 10/5/2022 | | |
| 10215255 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10215285 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10215304 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10215306 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10215313 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10215339 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10215342 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10215366 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10215368 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10215373 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10215376 N | 12/16/2021 | 1/4/2022 | 1/4/2022 |
| 10215382 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10215393 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10215408 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10215430 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10215431 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10215440 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10215448 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10215471 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10215474 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10215482 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10215483 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10215485 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10215488 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10215501 N | 12/8/2022 | 12/8/2022 | |
| 10215503 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10215505 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10215510 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10215514 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10215518 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10215521 N | 9/19/2022 | 9/19/2022 | |
| 10215526 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10215527 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10215541 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10215568 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10215596 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10215598 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10215609 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10215612 N | 11/12/2022 | 11/12/2022 | 11/12/2022 |
| 10215630 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10215631 R | | 12/16/2021 | |
| 10215638 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10215650 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10215663 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10215675 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10215690 N | 12/16/2021 | 1/4/2022 | 1/4/2022 |
| 10215692 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10215695 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10215699 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10215708 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10215713 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10215714 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10215735 N | 10/28/2022 | 10/28/2022 | |
| 10215738 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10215741 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10215749 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10215801 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10215804 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10215805 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10215810 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10215817 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10215828 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10215845 N | 12/22/2021 | | |
| 10215874 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10215877 N | 12/9/2022 | | |
| 10215884 N | 12/9/2022 | | |
| 10215887 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10215889 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10215894 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10215906 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10215917 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10215920 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10215930 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10215940 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10215954 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10215957 N | 8/4/2022 | | |

| | | | |
|---|---|---|---|
| 10215964 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10215976 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10215978 N | 8/4/2022 | | |
| 10215990 N | 12/21/2021 | 12/21/2021 | 12/21/2021 |
| 10215993 N | 8/4/2022 | | |
| 10216003 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10216040 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10216045 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10216053 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10216076 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10216099 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10216107 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10216119 N | 12/27/2021 | | |
| 10216122 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10216145 R | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10216153 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10216160 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10216168 N | 9/12/2022 | | |
| 10216174 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10216183 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10216187 N | 12/16/2021 | 12/20/2021 | 12/20/2021 |
| 10216189 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10216193 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10216220 N | 12/21/2021 | | |
| 10216229 N | 12/21/2021 | | |
| 10216253 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10216270 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10216280 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10216281 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10216286 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10216295 R | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10216296 N | 12/17/2021 | 4/11/2022 | 4/11/2022 |
| 10216307 N | 10/26/2022 | 11/29/2022 | |
| 10216308 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10216310 N | 12/17/2021 | 4/11/2022 | 4/11/2022 |
| 10216317 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10216318 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10216319 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10216341 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10216343 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10216352 N | 2/15/2022 | 2/15/2022 | |
| 10216354 N | 3/1/2022 | 3/1/2022 | |
| 10216355 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10216359 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10216362 N | 2/15/2022 | 2/15/2022 | |
| 10216368 N | 2/15/2022 | 2/15/2022 | |
| 10216369 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |

| | | | |
|---|---|---|---|
| 10216370 N | 2/15/2022 | 2/15/2022 | |
| 10216377 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10216393 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10216396 N | 12/16/2021 | 12/20/2021 | 12/20/2021 |
| 10216401 N | 12/17/2021 | 1/7/2022 | 1/7/2022 |
| 10216436 R | 10/13/2022 | 10/13/2022 | |
| 10216494 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10216501 N | 12/9/2022 | | |
| 10216504 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10216510 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10216512 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10216515 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10216531 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10216540 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10216551 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10216587 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10216625 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10216630 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10216688 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10216689 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10216692 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10216710 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10216713 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10216721 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10216731 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10216738 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10216742 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10216746 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10216748 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10216814 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10216817 N | 1/17/2023 | 1/17/2023 | |
| 10216925 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10216928 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10216948 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10216953 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10216954 N | 12/8/2022 | 12/8/2022 | |
| 10216969 N | 12/1/2022 | | 12/1/2022 |
| 10216979 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10216980 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10216982 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10216990 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10216995 N | 10/27/2022 | 10/27/2022 | |
| 10217042 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10217045 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10217049 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10217071 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10217081 N | 3/21/2022 | | 3/21/2022 |

| | | | |
|---|---|---|---|
| 10217086 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10217091 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10217112 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10217113 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10217121 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10217139 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10217145 N | 1/25/2023 | | |
| 10217146 N | 1/25/2023 | | |
| 10217147 N | 1/25/2023 | | |
| 10217153 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10217159 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10217173 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10217182 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10217184 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 10217189 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 10217193 N | 7/21/2021 | 7/21/2021 | 7/21/2021 |
| 10217210 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10217213 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10217219 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 10217226 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 10217228 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 10217229 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 10217231 N | 7/28/2021 | 7/28/2021 | 7/28/2021 |
| 10217235 N | 6/1/2022 | 6/1/2022 | |
| 10217240 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10217246 N | 12/27/2021 | | |
| 10217261 N | 1/7/2022 | | |
| 10217282 N | 1/7/2022 | | |
| 10217296 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10217297 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10217308 N | 12/28/2021 | | |
| 10217339 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10217351 N | 12/28/2021 | | |
| 10217360 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10217385 N | 9/30/2022 | 9/30/2022 | 7/2/2021 |
| 10217397 N | 9/30/2022 | 9/30/2022 | 7/2/2021 |
| 10217405 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10217412 N | 10/5/2022 | 10/5/2022 | |
| 10217431 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10217438 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10217447 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10217459 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10217460 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10217495 N | 7/7/2022 | 7/7/2022 | 7/8/2022 |
| 10217512 N | 7/7/2022 | 7/7/2022 | 7/8/2022 |
| 10217513 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10217520 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |

| | | | |
|---|---|---|---|
| 10217528 N | 7/7/2022 | 7/7/2022 | 7/8/2022 |
| 10217535 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10217546 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10217555 N | 12/13/2022 | 12/13/2022 | |
| 10217557 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10217566 N | 12/13/2022 | 12/13/2022 | |
| 10217587 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10217592 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10217598 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10217603 N | 7/27/2022 | | |
| 10217609 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10217624 N | 11/17/2022 | 11/17/2022 | |
| 10217625 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10217672 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 10217676 N | 12/17/2021 | 1/4/2022 | 1/4/2022 |
| 10217677 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10217700 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10217701 N | 12/17/2021 | 1/4/2022 | 1/4/2022 |
| 10217737 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10217754 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10217765 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10217774 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10217777 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10217808 R | 11/8/2022 | 11/8/2022 | |
| 10217860 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 10217878 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 10217934 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10217978 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10217979 R | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10217984 N | 7/2/2021 | 7/2/2021 | 7/2/2021 |
| 10217986 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10217991 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10218005 N | 3/4/2022 | 3/4/2022 | 7/6/2022 |
| 10218013 N | 3/4/2022 | 3/4/2022 | 7/6/2022 |
| 10218027 N | 11/4/2022 | | |
| 10218034 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10218035 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10218037 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10218041 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10218045 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10218048 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10218071 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10218075 N | 6/3/2022 | | |
| 10218121 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10218140 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 10218212 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10218218 N | 1/18/2022 | 5/12/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 10218222 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10218243 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10218322 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10218333 N | 1/11/2023 | 1/11/2023 | |
| 10218338 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10218341 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10218346 N | 1/11/2023 | 1/11/2023 | |
| 10218356 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10218365 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10218371 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10218444 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10218448 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10218451 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10218470 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10218471 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10218477 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10218488 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10218490 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10218491 R | 12/15/2022 | 12/15/2022 | |
| 10218494 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10218506 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10218583 N | 12/17/2021 | 1/4/2022 | 1/4/2022 |
| 10218590 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10218591 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10218598 N | 8/23/2022 | | |
| 10218609 N | 8/23/2022 | | |
| 10218621 R | 12/2/2022 | 12/2/2022 | 12/1/2022 |
| 10218701 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10218703 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10218711 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10218713 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10218720 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10218737 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10218740 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10218745 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10218749 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10218755 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10218761 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10218773 R | 1/4/2022 | 1/6/2022 | 1/6/2022 |
| 10218779 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10218810 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10218815 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10218821 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10218827 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10218833 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10218834 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10218840 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |

| | | | |
|---|---|---|---|
| 10218844 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10218849 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10218926 N | 11/28/2022 | | |
| 10218975 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10219012 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10219038 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10219048 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10219053 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10219060 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10219070 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10219074 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10219103 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10219116 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10219120 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10219144 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10219160 N | 12/8/2022 | | |
| 10219166 N | 12/8/2022 | | |
| 10219172 N | 12/8/2022 | | |
| 10219180 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10219194 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10219240 N | 8/5/2022 | | |
| 10219257 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10219271 N | 11/29/2022 | 11/29/2022 | |
| 10219274 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10219283 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10219284 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10219289 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10219306 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10219310 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10219315 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10219318 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10219334 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10219353 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10219354 N | 12/8/2022 | | |
| 10219397 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10219408 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10219414 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10219418 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10219439 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10219451 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10219468 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10219490 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10219498 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10219499 N | 8/20/2022 | 8/20/2022 | 8/20/2022 |
| 10219501 N | 8/20/2022 | 8/20/2022 | 8/20/2022 |
| 10219502 N | 8/20/2022 | 8/20/2022 | 8/20/2022 |
| 10219503 N | 8/20/2022 | 8/20/2022 | 8/20/2022 |

| | | | |
|---|---|---|---|
| 10219506 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10219515 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10219520 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10219542 N | 12/9/2022 | | |
| 10219543 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10219547 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10219558 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10219566 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10219569 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10219570 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10219578 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10219587 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10219606 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10219607 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10219608 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10219609 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10219618 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10219619 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10219640 N | 11/21/2022 | | |
| 10219641 N | 11/21/2022 | | |
| 10219642 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10219663 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10219673 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10219706 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10219707 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10219711 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10219712 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10219715 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10219717 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10219719 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10219723 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10219727 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10219729 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10219743 N | 11/30/2022 | | |
| 10219764 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10219766 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10219775 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10219802 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10219805 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10219823 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10219828 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10219852 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10219870 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10219873 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10219876 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10219889 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10219898 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |

| | | | |
|---|---|---|---|
| 10219925 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10219953 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10219955 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10219974 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10219982 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10219990 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10219996 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10220030 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10220034 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10220051 R | 3/8/2022 | 3/8/2022 | |
| 10220054 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10220063 N | 12/8/2022 | 12/8/2022 | |
| 10220092 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10220093 N | 9/14/2022 | 9/14/2022 | |
| 10220095 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10220096 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10220097 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10220104 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10220150 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10220187 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10220189 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10220192 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10220205 N | 8/25/2022 | | |
| 10220208 N | 8/25/2022 | | |
| 10220225 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10220234 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10220235 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10220237 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10220241 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10220266 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10220278 N | 11/3/2022 | 11/3/2022 | |
| 10220285 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10220288 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10220308 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10220317 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10220318 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 10220334 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10220358 N | 10/24/2022 | | |
| 10220360 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10220361 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10220363 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10220396 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10220400 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10220401 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10220410 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10220411 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10220412 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |

| | | | |
|---|---|---|---|
| 10220415 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10220418 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10220421 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10220427 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10220428 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10220432 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10220434 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10220441 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10220442 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10220443 N | 12/13/2022 | 12/13/2022 | |
| 10220450 N | 12/13/2022 | 12/13/2022 | |
| 10220453 N | 12/13/2022 | 12/13/2022 | |
| 10220458 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10220459 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10220462 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10220465 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10220473 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10220474 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10220483 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10220501 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10220504 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10220509 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10220542 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10220556 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10220576 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10220604 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10220616 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10220625 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10220641 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10220665 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10220669 N | 6/21/2022 | | |
| 10220676 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10220680 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10220684 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10220685 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10220693 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10220700 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10220707 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10220713 N | 8/10/2022 | | |
| 10220719 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10220726 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10220730 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10220732 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10220743 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10220750 N | 11/28/2022 | | |
| 10220752 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10220767 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |

| | | | |
|---|---|---|---|
| 10220769 N | 12/14/2022 | 12/14/2022 | |
| 10220770 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10220774 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10220783 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10220784 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10220793 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10220795 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10220796 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10220799 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10220805 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10220810 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10220812 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10220824 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10220826 N | 8/18/2022 | 8/18/2022 | |
| 10220828 N | 1/5/2023 | 1/5/2023 | |
| 10220829 N | 6/13/2022 | | 6/13/2022 |
| 10220831 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10220833 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10220845 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10220849 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10220864 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10220895 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10220898 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10220905 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10220942 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10220967 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10220977 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10220983 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10220986 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10220991 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10220998 N | 1/24/2022 | 4/28/2022 | |
| 10221005 N | 1/24/2022 | 4/28/2022 | |
| 10221008 N | 1/24/2022 | 4/28/2022 | |
| 10221012 N | 1/24/2022 | 4/28/2022 | |
| 10221038 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10221041 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10221049 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10221052 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10221054 N | 11/14/2022 | 11/14/2022 | 11/15/2022 |
| 10221056 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10221099 N | 10/12/2022 | | |
| 10221101 N | 10/12/2022 | | |
| 10221104 N | 9/6/2022 | | |
| 10221105 N | 10/12/2022 | | |
| 10221119 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10221123 N | 6/28/2022 | | |
| 10221126 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |

| | | | |
|---|---|---|---|
| 10221136 N | 1/3/2023 | 1/3/2023 | |
| 10221166 N | 11/23/2022 | 11/23/2022 | |
| 10221168 N | 10/17/2022 | | |
| 10221175 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10221178 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10221181 N | 11/21/2022 | 11/21/2022 | |
| 10221202 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10221203 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10221205 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10221211 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10221239 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10221245 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10221260 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10221262 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10221263 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10221270 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10221276 N | 7/22/2022 | 2/27/2023 | 2/27/2023 |
| 10221279 N | 10/24/2022 | 10/24/2022 | |
| 10221294 N | 11/4/2022 | 11/4/2022 | |
| 10221301 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10221303 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10221312 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10221322 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10221328 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10221339 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10221356 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10221369 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10221376 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10221384 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10221409 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10221416 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10221419 N | 7/27/2022 | 11/4/2022 | |
| 10221424 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10221434 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10221461 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10221466 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10221522 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10221523 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10221524 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10221541 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10221551 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10221553 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10221572 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10221574 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10221575 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10221595 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10221600 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |

| | | | |
|---|---|---|---|
| 10221616 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10221621 N | 1/13/2023 | | |
| 10221623 N | 1/13/2023 | | |
| 10221630 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10221641 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10221644 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10221645 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10221646 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10221647 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10221664 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10221666 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10221667 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10221683 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10221699 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10221700 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10221714 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10221720 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10221725 N | 1/1/2023 | 1/1/2023 | 1/1/2023 |
| 10221745 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10221748 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10221767 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10221782 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10221794 N | 2/27/2023 | 2/27/2023 | |
| 10221805 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10221807 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10221809 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10221810 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10221822 N | 11/15/2022 | | |
| 10221832 N | 10/4/2022 | | |
| 10221840 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10221850 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10221851 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10221876 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10221883 N | 12/22/2021 | | |
| 10221884 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10221890 N | 12/22/2021 | | |
| 10221905 N | 12/22/2021 | | |
| 10221907 N | 12/21/2021 | | |
| 10221911 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10221915 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10221920 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10221922 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10221924 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10221926 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10221929 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10222031 N | 10/4/2022 | | |
| 10222051 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |

| | | | |
|---|---|---|---|
| 10222053 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10222059 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10222070 N | 7/5/2022 | | |
| 10222079 N | 7/5/2022 | | |
| 10222086 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10222096 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10222116 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10222128 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10222129 N | 10/4/2022 | | |
| 10222133 N | 10/4/2022 | | |
| 10222138 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10222140 N | 10/4/2022 | | |
| 10222142 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10222149 N | 12/27/2021 | | |
| 10222178 N | 12/27/2021 | | |
| 10222184 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10222187 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10222193 N | 12/27/2021 | | |
| 10222197 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10222200 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10222204 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10222267 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10222276 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10222277 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10222287 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10222292 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10222311 N | 1/11/2023 | 1/11/2023 | |
| 10222345 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10222389 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10222397 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10222400 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10222401 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10222406 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10222407 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10222412 N | 10/3/2022 | | |
| 10222472 R | | 4/19/2022 | 4/19/2022 |
| 10222482 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10222493 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10222499 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10222507 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10222511 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10222513 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10222530 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10222536 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10222538 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10222568 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10222623 N | 11/26/2021 | 10/17/2022 | 10/17/2022 |

| | | | |
|---|---|---|---|
| 10222635 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10222636 N | 11/26/2021 | 10/17/2022 | 10/17/2022 |
| 10222641 N | 11/26/2021 | 10/17/2022 | 10/17/2022 |
| 10222654 N | 12/28/2021 | | |
| 10222659 N | 12/9/2022 | | |
| 10222685 N | 12/28/2021 | | |
| 10222689 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10222698 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10222701 N | 12/28/2021 | | |
| 10222708 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10222714 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10222716 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10222718 N | 12/28/2021 | | |
| 10222723 N | 1/4/2022 | | |
| 10222788 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10222791 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10222801 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10222828 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10222839 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10222843 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10222848 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10222852 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10222855 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10222858 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10222880 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10222883 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10222893 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10222912 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10222975 N | 8/25/2022 | 8/25/2022 | |
| 10222981 N | 8/25/2022 | 8/25/2022 | |
| 10222985 N | 8/25/2022 | 8/25/2022 | |
| 10222991 N | 8/25/2022 | 8/25/2022 | |
| 10223016 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10223026 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10223038 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10223054 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10223063 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10223105 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10223108 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10223113 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10223133 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10223148 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10223161 N | 5/4/2022 | 5/13/2022 | 5/13/2022 |
| 10223227 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10223282 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10223285 N | 12/27/2021 | | |
| 10223287 N | 10/4/2021 | | |

| | | | |
|---|---|---|---|
| 10223326 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10223371 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10223382 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10223391 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10223635 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10223663 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10223670 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10223684 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10223702 N | 7/25/2022 | | |
| 10223715 N | 7/25/2022 | | |
| 10223757 N | 6/13/2022 | 6/13/2022 | |
| 10223771 N | 7/2/2022 | 7/2/2022 | |
| 10223778 N | 7/2/2022 | 7/2/2022 | |
| 10223801 N | 10/5/2022 | 10/5/2022 | |
| 10223816 N | 10/5/2022 | 10/5/2022 | |
| 10223834 N | 10/5/2022 | 10/5/2022 | |
| 10223849 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10223866 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10223869 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10223877 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10223883 N | 3/21/2022 | 3/21/2022 | 12/16/2022 |
| 10223886 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10223899 N | 3/22/2022 | 3/21/2022 | 12/16/2022 |
| 10223906 N | 3/21/2022 | 3/22/2022 | 12/16/2022 |
| 10223940 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10223958 N | 6/29/2022 | | |
| 10223961 N | 6/29/2022 | | |
| 10223965 N | 6/29/2022 | | |
| 10223971 N | 6/29/2022 | | |
| 10223994 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10223996 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10223998 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10224021 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10224028 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10224041 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10224046 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10224115 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10224126 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10224129 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10224171 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10224173 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10224183 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10224204 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10224223 N | 11/8/2022 | | |
| 10224230 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10224237 N | 11/16/2022 | | |
| 10224245 N | 11/2/2022 | 11/15/2022 | 11/15/2022 |

| | | | |
|---|---|---|---|
| 10224249 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10224251 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10224254 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10224256 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10224356 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10224359 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10224362 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10224365 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10224366 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10224379 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10224389 N | 11/23/2022 | | 11/23/2022 |
| 10224395 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10224399 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10224412 N | 12/2/2022 | 12/2/2022 | |
| 10224413 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10224415 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10224422 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10224450 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10224483 N | 6/24/2022 | | |
| 10224484 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10224488 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10224490 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10224549 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10224555 N | 12/8/2022 | 12/8/2022 | |
| 10224559 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10224563 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10224572 N | 11/16/2022 | | |
| 10224574 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10224600 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10224626 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10224642 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10224721 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10224723 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10224767 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10224768 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10224770 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10224785 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10224792 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10224793 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10224795 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10224806 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10224823 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10224828 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10224830 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10224847 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10224852 N | 1/14/2022 | 4/28/2022 | 4/28/2022 |
| 10224853 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |

| | | | |
|---|---|---|---|
| 10224854 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10224856 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10224866 N | 12/16/2022 | | 12/16/2022 |
| 10224873 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10224874 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10224875 N | 6/15/2022 | | |
| 10224879 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10224899 N | 1/7/2022 | | |
| 10224920 R | 12/16/2022 | 12/16/2022 | |
| 10224942 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10225011 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10225022 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10225039 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10225041 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10225045 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10225050 N | 1/7/2022 | | |
| 10225055 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10225068 N | 1/7/2022 | | |
| 10225084 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10225085 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10225088 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10225131 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10225160 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10225172 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10225181 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10225182 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10225192 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10225206 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10225208 N | 12/28/2021 | | |
| 10225211 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10225219 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10225223 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10225259 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10225266 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10225300 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10225305 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10225306 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10225317 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10225323 N | 12/27/2021 | | |
| 10225331 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10225333 N | 12/27/2021 | | |
| 10225381 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10225391 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10225402 N | 1/10/2022 | 4/5/2022 | 4/5/2022 |
| 10225421 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10225436 N | 10/25/2022 | 10/26/2022 | 10/26/2022 |
| 10225478 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10225503 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10225579 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10225588 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10225602 N | 5/30/2022 | 5/30/2022 | 5/30/2022 |
| 10225611 N | 5/30/2022 | 5/30/2022 | 5/30/2022 |
| 10225612 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10225613 N | 12/28/2021 | | |
| 10225641 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10225767 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10225827 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10225847 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10225865 N | 7/13/2022 | 9/19/2022 | 9/19/2022 |
| 10225868 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10225883 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10225897 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10225909 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10225927 N | 7/13/2022 | 9/19/2022 | 9/19/2022 |
| 10225941 N | 7/13/2022 | 9/19/2022 | 9/19/2022 |
| 10225945 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10225957 N | 7/13/2022 | 9/19/2022 | 9/19/2022 |
| 10225999 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10226003 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10226022 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10226023 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10226026 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10226041 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10226059 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10226071 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10226072 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10226161 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10226169 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10226178 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10226200 N | 8/22/2022 | 8/22/2022 | |
| 10226216 N | 8/22/2022 | 8/22/2022 | |
| 10226222 N | 8/22/2022 | 8/22/2022 | |
| 10226232 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10226264 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10226266 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10226332 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10226334 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10226348 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10226360 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10226415 R | 11/23/2022 | | |
| 10226460 N | 12/12/2022 | 12/12/2022 | 1/4/2023 |
| 10226480 R | 11/16/2022 | | |
| 10226497 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10226603 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |

| | | | |
|---|---|---|---|
| 10226613 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10226615 N | 2/14/2022 | 2/14/2022 | |
| 10226626 N | 2/14/2022 | | |
| 10226630 N | 2/14/2022 | | |
| 10226633 N | 2/14/2022 | | |
| 10226639 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10226659 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10226663 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10226675 R | | 2/16/2022 | 2/16/2022 |
| 10226692 N | 11/15/2022 | | |
| 10226703 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10226733 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10226746 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10226765 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10226776 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10226778 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10226787 N | 7/5/2022 | | |
| 10226794 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10226805 N | 7/5/2022 | | |
| 10226808 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10226812 N | 7/5/2022 | | |
| 10226816 N | 7/5/2022 | | |
| 10226817 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10226823 N | 7/5/2022 | | |
| 10226832 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10226845 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10226856 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10226859 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10226876 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10226882 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10226901 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10226904 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10226907 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10226916 N | 11/16/2022 | 11/16/2022 | |
| 10226983 N | 12/20/2022 | 12/20/2022 | |
| 10226996 N | 12/20/2022 | 12/20/2022 | |
| 10227006 N | 12/20/2022 | 12/20/2022 | |
| 10227028 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10227032 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10227040 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10227045 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10227049 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10227050 N | 12/20/2022 | 12/20/2022 | |
| 10227069 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10227072 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10227076 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10227079 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |

| | | | |
|---|---|---|---|
| 10227089 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10227096 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10227097 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10227098 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10227099 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10227106 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10227109 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10227111 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10227112 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10227162 N | 11/22/2022 | 11/22/2022 | |
| 10227166 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10227168 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10227169 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10227170 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10227171 N | 12/15/2022 | 12/15/2022 | |
| 10227178 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10227208 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10227211 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10227272 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10227283 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10227284 N | 10/13/2022 | | |
| 10227289 N | 12/7/2022 | 12/7/2022 | |
| 10227291 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10227293 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10227298 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10227305 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10227336 N | 12/19/2022 | 12/19/2022 | |
| 10227350 N | 11/22/2022 | | |
| 10227357 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10227396 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10227409 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10227411 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10227414 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10227440 N | 9/8/2022 | | |
| 10227442 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10227444 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10227448 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10227466 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10227471 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10227474 N | 3/12/2022 | | |
| 10227476 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10227477 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10227481 N | 12/19/2022 | 12/19/2022 | |
| 10227517 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10227518 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10227523 N | 12/28/2021 | | |
| 10227531 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |

| | | | |
|---|---|---|---|
| 10227534 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10227537 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10227543 R | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10227546 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10227548 N | 1/7/2022 | | |
| 10227552 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10227553 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10227560 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10227562 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10227563 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10227569 N | 2/28/2022 | 6/7/2022 | |
| 10227574 N | 1/7/2022 | | |
| 10227577 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10227581 N | 12/29/2021 | | 12/29/2021 |
| 10227582 N | 1/7/2022 | | |
| 10227584 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10227585 N | 1/7/2022 | | |
| 10227592 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10227611 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10227617 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10227618 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10227620 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10227622 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10227635 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10227638 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10227642 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10227643 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10227648 N | 8/3/2022 | 8/3/2022 | |
| 10227650 N | 12/28/2021 | | |
| 10227653 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10227673 N | 1/7/2022 | | |
| 10227679 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10227702 N | 12/28/2021 | | |
| 10227709 N | 12/28/2021 | | |
| 10227716 N | 12/28/2021 | | |
| 10227952 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10228016 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10228023 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10228027 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10228105 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10228141 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10228156 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10228165 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10228180 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10228213 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10228229 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10228248 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |

| | | | |
|---|---|---|---|
| 10228335 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10228344 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10228358 R | 1/30/2023 | 1/30/2023 | |
| 10228429 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10228462 N | 12/27/2021 | | |
| 10228494 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10228526 N | 1/7/2022 | | |
| 10228536 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10228550 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10228557 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10228574 N | 8/29/2022 | | |
| 10228601 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10228608 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10228609 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10228637 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10228652 N | 9/2/2022 | | |
| 10228659 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10228668 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10228673 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10228744 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10228779 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10228818 R | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10228834 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10228854 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10228856 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10228868 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10228869 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10228876 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10228924 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10228927 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10228934 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10228938 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10228943 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10228973 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10228993 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10229072 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10229087 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10229106 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10229109 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10229114 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10229165 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10229167 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10229173 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10229175 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10229190 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10229197 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10229199 N | 12/16/2022 | 12/16/2022 | |

| | | | |
|---|---|---|---|
| 10229229 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10229241 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10229253 R | 1/3/2022 | 4/4/2022 | 4/4/2022 |
| 10229258 R | 1/3/2022 | 4/4/2022 | 4/4/2022 |
| 10229261 R | 1/3/2022 | 4/4/2022 | 4/4/2022 |
| 10229263 R | 1/3/2022 | 4/4/2022 | 4/4/2022 |
| 10229267 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10229319 N | 11/3/2022 | | |
| 10229363 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10229438 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10229459 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10229480 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10229482 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10229485 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10229492 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10229495 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10229511 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10229527 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10229565 N | 11/7/2022 | 11/7/2022 | |
| 10229572 N | 8/8/2022 | | |
| 10229582 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10229648 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10229649 N | 8/15/2022 | 8/15/2022 | |
| 10229654 N | 8/15/2022 | 8/15/2022 | |
| 10229660 N | 8/15/2022 | 8/15/2022 | |
| 10229676 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10229689 N | 12/6/2022 | | |
| 10229705 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10229750 R | 8/4/2022 | | |
| 10229760 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10229765 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10229767 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10229768 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10229787 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10229790 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10229837 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10229838 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10229841 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10229847 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10229857 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10229859 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10229861 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10229870 N | 5/9/2022 | 5/9/2022 | 5/10/2022 |
| 10229881 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10229908 N | 11/23/2022 | 11/23/2022 | |
| 10229942 N | 11/23/2022 | | |
| 10229944 N | 12/2/2022 | | |

| | | | |
|---|---|---|---|
| 10229954 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10229965 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10229979 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10230023 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10230073 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10230118 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10230130 N | 2/10/2022 | 2/10/2022 | |
| 10230132 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10230165 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10230173 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10230187 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10230190 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10230195 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10230201 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10230205 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10230216 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10230217 N | 11/29/2022 | 11/30/2022 | 11/29/2022 |
| 10230233 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10230248 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10230250 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10230254 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10230260 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10230265 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10230313 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10230316 R | | 5/13/2022 | |
| 10230321 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10230331 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10230347 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10230349 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10230370 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10230398 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10230405 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10230410 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10230422 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10230438 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10230458 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10230459 N | 1/14/2022 | 1/14/2022 | |
| 10230523 N | 10/27/2022 | 10/27/2022 | |
| 10230537 N | 6/23/2022 | 6/23/2022 | |
| 10230564 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10230570 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10230607 N | 8/18/2022 | 8/18/2022 | |
| 10230641 N | 4/25/2022 | 4/25/2022 | |
| 10230667 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10230675 N | 2/9/2023 | 2/9/2023 | |
| 10230687 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10230692 N | 2/9/2023 | 2/9/2023 | |

| | | | |
|---|---|---|---|
| 10230693 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10230696 R | 9/23/2022 | 9/23/2022 | |
| 10230739 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10230743 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10230754 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10230760 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10230761 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10230770 R | 11/2/2022 | | |
| 10230771 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10230777 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10230791 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10230793 N | 6/15/2022 | 1/28/2022 | 6/15/2022 |
| 10230796 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10230801 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10230831 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10230834 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10230841 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10230843 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10230867 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10230874 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10230879 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10230884 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10230890 N | 9/7/2022 | 9/7/2022 | |
| 10230891 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10230901 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10230919 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10230922 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10230930 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10230931 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10230944 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10230950 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10230954 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10230979 N | 3/15/2022 | 3/28/2022 | 3/15/2022 |
| 10230985 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10230990 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10230996 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10231006 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10231055 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10231057 R | 12/23/2021 | 12/23/2021 | |
| 10231136 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10231147 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10231160 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10231169 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10231170 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10231175 N | 2/23/2023 | | 2/24/2023 |
| 10231189 N | 2/23/2023 | | |
| 10231191 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 10231206 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10231208 N | 12/13/2022 | | |
| 10231210 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10231212 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10231213 N | 1/25/2023 | 1/25/2023 | |
| 10231237 N | 9/8/2022 | | |
| 10231239 N | 9/8/2022 | | |
| 10231241 N | 9/8/2022 | | |
| 10231298 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10231303 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10231318 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10231321 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10231332 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10231333 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10231344 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10231347 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10231349 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10231362 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10231372 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10231384 N | 10/31/2022 | | |
| 10231395 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10231411 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10231415 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10231419 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10231459 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10231461 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10231484 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10231487 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10231490 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10231493 N | 7/4/2022 | 7/4/2022 | |
| 10231495 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10231543 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10231588 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10231589 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10231591 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10231594 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10231596 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10231599 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10231603 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10231607 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10231609 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10231611 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10231612 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10231630 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10231631 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10231632 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10231649 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |

| | | | |
|---|---|---|---|
| 10231659 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10231681 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10231682 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10231691 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10231723 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10231746 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10231757 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10231767 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10231774 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10231783 N | 11/25/2022 | | |
| 10231788 N | 11/8/2022 | | |
| 10231791 N | 12/14/2022 | 12/14/2022 | |
| 10231794 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10231797 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10231801 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10231802 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10231804 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10231805 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10231806 N | 12/6/2022 | 12/6/2022 | |
| 10231808 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10231811 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10231823 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10231827 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10231839 N | 12/13/2022 | 12/13/2022 | |
| 10231850 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10231851 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10231852 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10231853 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10231854 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10231863 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10231873 N | 12/2/2022 | | |
| 10231877 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10231878 N | 12/2/2022 | | |
| 10231891 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10231893 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10231897 N | 12/2/2022 | | |
| 10231907 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10231913 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10231920 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10231929 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10231940 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10231949 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10231950 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10231951 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10231965 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10231970 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10232017 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |

| | | | |
|---|---|---|---|
| 10232021 N | 12/6/2022 | 12/6/2022 | |
| 10232035 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10232047 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10232053 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10232069 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10232120 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10232126 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10232128 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10232151 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10232160 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10232206 N | 12/21/2022 | | |
| 10232211 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10232228 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10232231 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10232261 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10232285 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10232304 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10232308 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10232310 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10232353 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10232385 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10232386 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10232387 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10232388 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10232389 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10232393 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10232409 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10232412 N | 12/7/2022 | 12/7/2022 | |
| 10232414 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10232433 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10232441 N | 12/30/2022 | 12/30/2022 | |
| 10232444 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10232449 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10232451 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10232454 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10232464 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10232477 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10232492 N | 12/15/2022 | 12/15/2022 | |
| 10232493 N | 11/29/2022 | | |
| 10232498 N | 3/15/2022 | | |
| 10232499 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10232507 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10232527 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10232539 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10232546 N | 12/9/2022 | | |
| 10232553 N | 8/8/2022 | | |
| 10232574 N | 11/7/2022 | | 11/7/2022 |

| | | | |
|---|---|---|---|
| 10232591 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10232615 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10232627 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10232636 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10232672 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10232696 N | 12/19/2022 | | |
| 10232710 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10232717 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10232730 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10232748 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10232753 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10232758 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10232763 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10232767 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10232772 N | 12/27/2022 | | |
| 10232791 N | 12/27/2022 | | |
| 10232800 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10232801 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10232814 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10232821 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10232845 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10232873 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10232907 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10232933 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10232965 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10233004 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10233008 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10233009 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10233014 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10233015 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10233017 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10233032 N | 9/12/2022 | | |
| 10233043 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10233072 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10233104 N | 12/9/2022 | 12/12/2022 | 12/12/2022 |
| 10233118 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10233131 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10233141 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10233146 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10233179 N | 9/15/2022 | | |
| 10233241 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10233263 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10233266 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10233267 N | 11/17/2022 | 11/17/2022 | |
| 10233278 N | 4/17/2022 | 4/17/2022 | 4/17/2022 |
| 10233281 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10233282 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |

| | | | |
|---|---|---|---|
| 10233289 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10233291 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10233295 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10233296 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10233297 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10233308 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10233311 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10233328 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233329 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233332 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233335 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233338 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10233341 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10233342 N | 3/1/2023 | | |
| 10233343 N | 3/1/2023 | 3/1/2023 | |
| 10233352 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10233358 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10233365 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10233366 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10233375 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10233387 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10233402 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10233408 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10233415 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10233426 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10233431 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10233444 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10233457 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10233468 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10233478 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10233489 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10233526 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10233530 N | 2/11/2022 | 12/8/2022 | 12/8/2022 |
| 10233532 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10233534 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10233536 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10233538 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10233540 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10233572 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10233578 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10233620 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10233656 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10233698 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10233714 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10233742 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10233745 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10233767 N | 11/23/2022 | 11/23/2022 | |

| | | | |
|---|---|---|---|
| 10233771 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10233777 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10233785 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10233786 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10233795 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10233800 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10233804 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10233805 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10233806 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10233807 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10233810 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10233823 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10233824 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10233827 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10233829 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10233833 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10233839 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10233844 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10233853 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10233858 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10233864 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10233866 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10233869 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10233870 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10233871 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10233873 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10233876 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10233880 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233885 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233899 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233904 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233906 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10233907 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233908 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10233909 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10233910 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10233912 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10233913 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10233916 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10233924 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10233926 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10233929 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10233934 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10233950 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10234007 N | 7/7/2022 | 7/8/2022 | 7/8/2022 |
| 10234010 N | 7/7/2022 | 7/8/2022 | 7/8/2022 |
| 10234020 N | 7/7/2022 | 7/8/2022 | 7/8/2022 |

| | | | |
|---|---|---|---|
| 10234022 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10234027 N | 7/7/2022 | 7/8/2022 | 7/8/2022 |
| 10234029 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10234031 N | 7/7/2022 | 7/8/2022 | 7/8/2022 |
| 10234046 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10234048 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10234049 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10234050 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10234057 N | 10/12/2022 | | |
| 10234058 N | 10/12/2022 | | |
| 10234085 N | 8/24/2022 | 8/24/2022 | |
| 10234089 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10234095 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10234135 N | 1/26/2023 | | |
| 10234163 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10234188 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10234192 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10234204 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10234209 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10234304 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10234357 N | 10/5/2022 | 10/11/2022 | 10/11/2022 |
| 10234372 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10234445 N | 12/20/2022 | 12/20/2022 | |
| 10234498 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10234521 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10234534 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10234541 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10234544 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10234563 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10234571 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10234587 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10234592 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10234604 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10234637 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10234638 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10234664 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10234683 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10234688 N | 10/20/2022 | 10/20/2022 | |
| 10234694 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10234697 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10234703 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10234720 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10234722 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10234723 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10234742 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10234750 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10234754 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |

| | | | |
|---|---|---|---|
| 10234755 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10234758 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10234762 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10234770 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10234789 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10234790 N | 12/13/2022 | 12/13/2022 | |
| 10234794 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10234795 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10234810 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10234812 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10234823 N | 12/20/2022 | | |
| 10234826 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10234827 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10234831 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10234834 N | 10/31/2022 | | 10/31/2022 |
| 10234835 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10234845 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10234848 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10234851 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10234854 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10234857 N | 12/28/2021 | 4/11/2022 | 4/11/2022 |
| 10234865 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10234866 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10234867 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10234870 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10234872 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10234873 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10234876 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10234881 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10234886 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10234895 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10234921 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10234947 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10234980 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10234996 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10235001 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10235008 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10235011 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10235017 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10235021 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10235029 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10235032 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10235039 N | 9/19/2022 | 9/19/2022 | |
| 10235041 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10235045 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10235054 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10235056 N | 11/21/2022 | | |

| | | | |
|---|---|---|---|
| 10235062 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10235065 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10235066 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10235067 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10235080 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10235090 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10235091 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10235095 N | 12/14/2022 | 12/14/2022 | |
| 10235100 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10235108 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10235116 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10235118 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10235128 N | | 4/21/2022 | 4/21/2022 |
| 10235140 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10235142 N | 12/1/2022 | 12/1/2022 | |
| 10235144 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10235147 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10235149 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10235150 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10235162 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10235165 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10235187 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10235188 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10235199 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10235205 N | 9/14/2022 | 9/14/2022 | |
| 10235241 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10235258 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10235262 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10235277 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10235286 R | 6/9/2022 | | |
| 10235308 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10235325 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10235337 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10235341 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10235343 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10235353 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10235390 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10235401 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10235404 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10235414 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10235449 N | 1/7/2023 | 1/7/2023 | 1/7/2023 |
| 10235450 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10235452 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10235456 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10235457 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10235470 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10235490 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |

| | | | |
|---|---|---|---|
| 10235499 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10235557 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10235564 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10235581 N | 10/25/2022 | | |
| 10235591 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10235606 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10235614 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10235624 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10235630 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10235633 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10235637 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10235654 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10235658 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10235694 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10235729 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10235734 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10235741 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10235806 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10235807 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10235918 N | 12/21/2022 | 12/21/2022 | |
| 10235975 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10235999 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10236057 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10236086 R | 11/18/2022 | | |
| 10236096 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10236102 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10236132 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10236135 N | 8/23/2022 | | |
| 10236142 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10236148 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10236154 R | 7/18/2022 | 7/18/2022 | |
| 10236181 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10236185 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10236198 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10236204 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10236205 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10236211 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10236214 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10236215 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10236217 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10236247 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10236248 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10236291 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10236295 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10236300 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10236315 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10236320 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |

| | | | |
|---|---|---|---|
| 10236322 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10236361 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10236370 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10236372 N | 12/1/2022 | | |
| 10236381 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10236395 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10236464 N | 8/3/2022 | 8/3/2022 | |
| 10236467 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10236475 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10236477 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10236488 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10236514 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10236542 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10236571 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10236588 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10236590 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10236593 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10236596 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10236598 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10236599 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10236605 N | 10/12/2022 | 10/12/2022 | |
| 10236621 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10236626 N | 4/18/2022 | 1/12/2023 | 1/12/2023 |
| 10236648 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10236649 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10236670 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10236676 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10236686 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10236690 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10236710 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10236716 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10236719 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10236721 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10236723 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10236761 N | 10/27/2022 | | |
| 10236763 N | 10/27/2022 | | |
| 10236767 N | 10/27/2022 | | |
| 10236770 N | 10/27/2022 | | |
| 10236778 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10236781 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10236794 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10236800 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10236829 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10236851 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10236871 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10236877 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10236887 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10236891 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10236905 N | 11/30/2022 | 11/30/2022 | 12/1/2022 |
| 10236958 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10236980 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10236981 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10236983 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10237010 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10237013 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10237014 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10237019 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10237024 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10237026 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10237058 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10237061 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10237063 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10237065 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10237078 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10237080 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10237082 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10237091 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10237100 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10237104 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10237111 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10237116 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10237123 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10237124 N | 1/3/2022 | 1/3/2022 | 1/3/2022 |
| 10237125 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10237126 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10237129 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10237147 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10237148 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10237158 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10237168 N | 12/19/2022 | 7/13/2022 | 12/19/2022 |
| 10237175 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10237200 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10237203 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10237207 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10237215 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10237233 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10237281 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10237297 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10237305 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10237310 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10237316 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10237342 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10237384 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10237434 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |

| | | | |
|---|---|---|---|
| 10237452 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10237458 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10237460 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10237480 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10237483 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10237510 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10237519 N | 2/14/2022 | 2/14/2022 | |
| 10237522 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10237537 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10237539 N | 2/14/2022 | 2/14/2022 | |
| 10237551 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10237558 N | 2/14/2022 | 2/14/2022 | |
| 10237564 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10237565 N | 4/25/2022 | | |
| 10237567 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10237592 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10237614 N | 9/21/2022 | 9/21/2022 | |
| 10237621 N | 7/18/2022 | | |
| 10237624 N | 9/21/2022 | 9/21/2022 | |
| 10237677 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10237683 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10237757 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10237803 N | 1/7/2022 | | |
| 10237809 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10237842 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10237845 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10237852 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10237853 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10237886 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10237897 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10237914 R | 3/8/2022 | 1/4/2023 | 1/4/2023 |
| 10237915 N | 1/4/2022 | | |
| 10237925 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10237944 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10237949 N | 12/19/2022 | 12/19/2022 | |
| 10237951 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10237967 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10237977 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10237982 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10238002 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10238004 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10238094 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10238097 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10238133 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10238148 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10238214 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10238238 R | 12/29/2022 | 12/29/2022 | |

| | | | |
|---|---|---|---|
| 10238266 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10238272 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10238307 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10238323 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10238386 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10238405 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10238407 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10238411 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10238434 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10238458 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10238465 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10238469 N | 6/21/2022 | | |
| 10238485 N | 6/22/2022 | 6/22/2022 | |
| 10238499 N | 6/21/2022 | | |
| 10238535 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10238537 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10238574 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10238588 N | 10/24/2022 | | |
| 10238594 N | 8/29/2022 | | |
| 10238637 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10238649 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10238658 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10238662 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10238738 N | 12/29/2022 | 12/29/2022 | |
| 10238744 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10238775 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10238784 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10238787 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10238788 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10238848 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10238850 N | 1/4/2023 | 1/4/2023 | |
| 10238856 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10238858 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10238860 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10238861 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10238863 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10238873 N | 8/8/2022 | | |
| 10238875 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10238880 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10238889 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10238901 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10238903 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10238904 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10238906 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10238907 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10238909 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10238954 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |

| | | | |
|---|---|---|---|
| 10238992 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10239012 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10239030 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10239048 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10239051 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10239055 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10239058 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10239073 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10239099 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10239105 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10239108 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10239110 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10239111 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10239115 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10239121 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10239140 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10239146 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10239147 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10239148 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10239149 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10239156 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10239166 N | 12/29/2021 | | |
| 10239177 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10239184 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10239191 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10239192 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10239211 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10239213 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10239246 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10239294 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10239310 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10239326 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10239363 R | | 12/29/2021 | 12/29/2021 |
| 10239372 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10239397 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10239407 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10239440 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10239441 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10239452 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10239459 N | 10/11/2022 | | |
| 10239469 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10239471 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10239476 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10239479 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10239480 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10239483 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10239494 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |

| | | | |
|---|---|---|---|
| 10239502 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10239506 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10239510 N | 10/3/2022 | 10/3/2022 | |
| 10239516 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10239519 N | 10/3/2022 | 10/3/2022 | |
| 10239523 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10239571 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10239576 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10239594 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10239604 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10239625 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10239651 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10239663 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10239680 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10239688 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10239690 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10239700 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10239702 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10239707 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10239718 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10239747 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10239771 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10239792 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10239806 R | | 2/2/2022 | 2/2/2022 |
| 10239809 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10239821 R | 1/18/2023 | 1/18/2023 | |
| 10239841 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10239847 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10239878 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10239881 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10239905 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10239909 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10239918 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10239925 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10239933 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10239937 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10239944 N | 4/27/2022 | 4/27/2022 | 4/29/2022 |
| 10239960 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10239963 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10239968 R | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10239978 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10239984 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10239994 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10240042 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10240094 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10240099 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10240137 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |

| | | | |
|---|---|---|---|
| 10240138 R | 12/5/2022 | 12/5/2022 | |
| 10240178 N | 3/30/2022 | | |
| 10240188 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10240199 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10240240 N | 6/28/2022 | 6/28/2022 | |
| 10240249 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10240268 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10240298 N | 10/7/2022 | 10/7/2022 | |
| 10240301 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10240304 N | 10/7/2022 | 10/7/2022 | |
| 10240309 N | 10/7/2022 | 10/7/2022 | |
| 10240310 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10240311 N | 10/7/2022 | 10/7/2022 | |
| 10240338 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10240350 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10240358 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10240394 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10240402 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10240406 N | 12/23/2022 | | |
| 10240410 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10240415 N | 12/23/2022 | | |
| 10240429 N | 12/23/2022 | | |
| 10240430 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10240436 N | 12/23/2022 | | |
| 10240457 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10240466 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10240493 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10240494 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10240507 R | 2/13/2023 | 2/13/2023 | |
| 10240508 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10240514 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10240535 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10240561 N | 2/22/2022 | | 2/22/2022 |
| 10240613 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10240626 R | 11/7/2022 | 11/7/2022 | |
| 10240658 R | | 12/29/2021 | 12/29/2021 |
| 10240674 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10240677 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10240679 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10240684 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10240714 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10240721 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10240752 R | 5/31/2022 | 5/31/2022 | 10/21/2022 |
| 10240778 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10240803 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10240811 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10240818 R | 12/19/2022 | 12/19/2022 | |

| | | | |
|---|---|---|---|
| 10240833 N | 4/22/2022 | | |
| 10240839 R | | 3/4/2022 | |
| 10240863 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10240879 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10240893 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10240901 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10240905 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10240912 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10240919 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10240920 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10240966 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10240967 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10240968 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10241004 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10241010 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10241015 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10241017 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10241038 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10241080 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10241085 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10241091 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10241094 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10241111 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10241118 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10241121 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10241149 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10241173 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10241175 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10241186 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10241205 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10241210 N | 6/30/2022 | | |
| 10241214 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10241216 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10241223 N | 2/9/2023 | 2/10/2023 | 2/10/2023 |
| 10241238 N | 2/11/2022 | 2/11/2022 | 2/15/2022 |
| 10241244 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10241248 N | 7/29/2022 | 7/29/2022 | |
| 10241254 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10241302 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10241310 N | 10/26/2022 | | |
| 10241325 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10241354 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10241355 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10241365 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10241368 N | 1/28/2022 | | |
| 10241370 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10241384 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |

| | | | |
|---|---|---|---|
| 10241393 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10241394 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10241399 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10241413 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10241428 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10241429 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10241432 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10241435 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10241441 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10241445 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10241454 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10241460 R | 12/5/2022 | 12/5/2022 | 12/2/2022 |
| 10241484 R | 11/14/2022 | 11/14/2022 | |
| 10241496 R | 2/9/2023 | 2/9/2023 | |
| 10241523 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10241534 N | 8/4/2022 | | |
| 10241538 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10241571 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10241578 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10241579 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10241588 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10241589 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10241594 R | 10/21/2022 | 10/21/2022 | |
| 10241602 R | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10241606 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10241609 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10241616 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10241624 N | 1/5/2023 | 1/5/2023 | |
| 10241625 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10241628 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10241633 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10241634 R | | 6/16/2022 | 6/16/2022 |
| 10241635 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10241657 N | 1/13/2022 | 4/18/2022 | 4/18/2022 |
| 10241659 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10241660 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10241669 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10241671 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10241680 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10241682 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10241685 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10241689 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10241696 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10241699 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10241701 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10241714 N | 1/13/2022 | 4/18/2022 | 4/18/2022 |
| 10241744 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |

| | | | |
|---|---|---|---|
| 10241753 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10241755 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10241769 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10241777 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10241840 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10241873 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10241912 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10241925 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10241950 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10241985 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10241987 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10241991 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10242031 N | 11/8/2022 | | |
| 10242043 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10242058 N | 11/8/2022 | | |
| 10242069 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10242089 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10242098 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10242111 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10242112 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10242132 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10242146 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10242182 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10242186 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10242187 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10242192 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10242228 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10242252 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10242256 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10242266 N | 3/29/2022 | 4/4/2022 | 3/29/2022 |
| 10242287 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10242304 R | 12/18/2022 | 12/18/2022 | 12/18/2022 |
| 10242321 N | 12/23/2022 | | |
| 10242332 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10242338 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10242346 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10242355 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10242356 R | 7/17/2022 | 7/17/2022 | 7/17/2022 |
| 10242360 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10242365 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10242378 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10242417 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10242422 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10242435 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10242437 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10242441 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10242461 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |

| | | | |
|---|---|---|---|
| 10242471 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10242483 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10242519 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10242574 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10242588 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10242603 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10242604 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10242656 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10242684 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10242706 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10242722 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10242733 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10242738 N | 1/7/2023 | 1/7/2023 | 1/7/2023 |
| 10242739 N | 1/7/2023 | | |
| 10242746 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10242755 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10242756 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10242757 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10242767 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10242776 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10242777 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10242780 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10242809 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10242812 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10242813 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10242815 N | 7/15/2022 | 7/15/2022 | |
| 10242816 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10242818 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10242829 N | 2/7/2022 | 2/7/2022 | |
| 10242838 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10242839 N | 12/12/2022 | | |
| 10242847 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10242848 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10242851 N | 11/28/2022 | | |
| 10242872 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10242877 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10242886 N | 2/10/2023 | 2/10/2023 | |
| 10242894 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10242902 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10242905 N | 12/1/2022 | 12/1/2022 | |
| 10242917 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10242921 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10242931 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10242935 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10242944 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10242945 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10242950 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |

| | | | |
|---|---|---|---|
| 10242952 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10242956 N | 12/9/2022 | 12/9/2022 | |
| 10242960 N | 12/2/2022 | 12/2/2022 | |
| 10242971 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10242975 N | 12/9/2022 | 12/9/2022 | |
| 10242982 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10242983 N | 12/22/2022 | | |
| 10242985 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10242988 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10242997 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10243002 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10243040 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10243057 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10243084 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10243087 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10243089 N | 12/28/2022 | 12/28/2022 | |
| 10243090 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10243091 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10243093 N | 3/3/2022 | | |
| 10243108 N | 12/27/2022 | 12/27/2022 | |
| 10243116 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10243120 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10243129 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10243131 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10243138 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10243139 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10243141 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10243150 N | 2/20/2023 | 2/20/2023 | |
| 10243177 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10243189 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10243196 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10243229 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10243231 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10243232 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10243239 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10243241 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10243242 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10243245 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10243255 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10243278 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10243288 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10243296 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10243299 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10243332 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10243346 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10243350 N | 8/17/2022 | | 8/17/2022 |
| 10243354 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |

| | | | |
|---|---|---|---|
| 10243369 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10243370 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10243377 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10243381 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10243386 N | 9/16/2022 | 9/16/2022 | |
| 10243410 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10243413 N | 8/27/2021 | 2/27/2023 | 2/27/2023 |
| 10243495 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10243496 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10243500 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10243503 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10243504 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10243507 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10243531 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10243533 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10243534 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10243537 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10243549 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10243557 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10243560 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10243563 N | 7/21/2022 | 7/21/2022 | |
| 10243564 N | 7/21/2022 | 7/21/2022 | |
| 10243569 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10243576 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10243580 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10243601 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10243603 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10243604 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10243607 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10243609 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10243610 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10243625 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10243638 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10243639 N | 3/1/2023 | 3/1/2023 | |
| 10243645 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10243653 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10243668 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10243673 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10243680 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10243687 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10243693 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10243704 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10243727 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10243739 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10243752 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10243754 N | 12/19/2022 | 12/19/2022 | |
| 10243761 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |

| | | | |
|---|---|---|---|
| 10243779 N | 9/19/2022 | | |
| 10243803 N | 6/28/2022 | 6/24/2022 | 6/24/2022 |
| 10243805 N | 6/28/2022 | 6/24/2022 | 6/24/2022 |
| 10243811 N | 6/28/2022 | 6/24/2022 | 6/24/2022 |
| 10243827 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10243912 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10243932 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10243936 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10243964 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10243975 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10243978 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10244008 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10244009 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10244012 N | 12/20/2022 | 12/20/2022 | |
| 10244028 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10244044 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10244079 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10244090 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10244103 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10244110 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10244112 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10244150 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10244155 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10244157 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10244203 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10244205 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10244207 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10244212 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10244216 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10244231 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10244247 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10244248 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10244251 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10244284 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10244325 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10244341 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10244349 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10244350 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10244363 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10244368 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10244372 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10244373 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10244374 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10244376 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10244445 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10244477 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10244481 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |

| | | | |
|---|---|---|---|
| 10244482 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10244483 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10244484 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10244503 N | 3/22/2022 | | |
| 10244505 N | 3/22/2022 | | |
| 10244509 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10244512 N | 3/22/2022 | | |
| 10244513 N | 3/22/2022 | | |
| 10244534 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10244581 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10244585 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10244594 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10244602 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10244605 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10244615 N | 9/20/2022 | 9/20/2022 | |
| 10244651 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10244663 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10244681 N | 12/6/2022 | 12/6/2022 | |
| 10244686 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10244691 N | 12/6/2022 | 12/6/2022 | |
| 10244694 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10244701 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10244703 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10244713 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10244718 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10244719 N | 2/24/2023 | | 2/24/2023 |
| 10244745 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10244771 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10244775 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10244778 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10244780 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10244781 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10244782 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10244784 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10244787 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10244799 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10244802 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10244806 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10244810 N | 12/12/2022 | | |
| 10244815 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10244836 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10244838 N | 12/15/2022 | 12/15/2022 | |
| 10244870 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10244873 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10244875 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10244885 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10244886 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 10244888 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10244900 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10244902 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10244903 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10244906 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10244907 N | 10/27/2022 | 10/20/2022 | 10/20/2022 |
| 10244908 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10244910 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10244912 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10244915 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10244917 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10244919 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10244920 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10244922 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10244939 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10244940 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10244941 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10244944 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10244946 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10244947 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10244948 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10244962 N | 9/4/2022 | 9/4/2022 | |
| 10244963 N | 9/4/2022 | 9/4/2022 | |
| 10244964 N | 9/4/2022 | 9/4/2022 | |
| 10244966 N | 1/20/2023 | 1/20/2023 | |
| 10244967 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10244970 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10244972 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10244974 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10244978 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10244980 N | 9/14/2022 | 9/13/2022 | 9/13/2022 |
| 10244983 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10244992 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10245000 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10245008 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10245045 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10245050 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10245096 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10245127 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10245141 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10245195 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10245197 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10245206 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10245215 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10245217 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10245219 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10245228 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |

| | | | |
|---|---|---|---|
| 10245231 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10245238 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10245260 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10245262 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10245284 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10245293 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10245303 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10245306 N | 8/9/2022 | 8/9/2022 | |
| 10245308 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10245311 N | 1/24/2023 | 1/24/2023 | |
| 10245316 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10245321 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10245331 N | 1/27/2023 | 1/27/2023 | |
| 10245337 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10245343 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10245346 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10245350 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10245357 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10245370 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10245384 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10245388 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10245401 N | 5/19/2022 | | |
| 10245421 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10245425 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10245456 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10245463 N | 2/8/2023 | 2/8/2023 | |
| 10245487 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10245493 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10245513 N | 1/25/2023 | 1/25/2023 | |
| 10245520 R | 7/21/2022 | 2/27/2023 | 2/27/2023 |
| 10245534 R | 12/12/2022 | 12/12/2022 | |
| 10245535 N | 11/1/2022 | 11/1/2022 | |
| 10245542 R | | 1/27/2023 | 1/27/2023 |
| 10245585 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10245591 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10245596 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10245617 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10245645 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10245650 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10245656 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10245659 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10245688 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10245690 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10245696 N | 12/15/2022 | 12/15/2022 | |
| 10245704 N | 12/16/2022 | | |
| 10245719 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10245725 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |

| | | | |
|---|---|---|---|
| 10245729 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10245750 R | 11/4/2022 | 11/4/2022 | |
| 10245756 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10245761 R | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10245777 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10245793 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10245805 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10245807 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10245815 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10245818 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10245821 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10245823 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10245824 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10245828 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10245832 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10245834 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10245865 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10245872 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10245879 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10245886 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10245918 N | 1/24/2023 | 1/24/2023 | |
| 10245920 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10245927 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10245937 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10245939 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10245944 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10245946 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10245947 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10245949 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10245958 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10245974 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10245975 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10245994 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10245998 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10246001 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10246006 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10246008 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10246029 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10246039 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10246042 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10246046 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10246062 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10246066 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10246068 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10246073 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10246078 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10246089 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |

| | | | |
|---|---|---|---|
| 10246094 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10246106 N | 1/18/2023 | | |
| 10246115 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10246116 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10246118 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10246134 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10246149 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10246150 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10246195 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10246200 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10246201 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10246205 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10246208 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10246233 N | 7/11/2022 | | |
| 10246239 N | 7/11/2022 | | |
| 10246242 N | 7/11/2022 | | |
| 10246252 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10246256 N | 7/11/2022 | | |
| 10246292 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10246311 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10246342 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10246355 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10246362 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10246379 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10246386 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10246387 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10246401 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10246404 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10246415 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10246421 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10246425 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10246454 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10246460 R | 11/9/2022 | 11/9/2022 | |
| 10246462 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10246469 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10246472 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10246473 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10246474 N | 1/19/2022 | 5/31/2022 | 5/31/2022 |
| 10246477 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10246481 N | 1/19/2022 | 5/31/2022 | 5/31/2022 |
| 10246484 N | 1/19/2022 | 5/31/2022 | 5/31/2022 |
| 10246501 N | 7/13/2022 | 7/13/2022 | |
| 10246519 N | 7/13/2022 | 7/13/2022 | |
| 10246531 N | 7/13/2022 | 7/13/2022 | |
| 10246533 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10246542 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10246576 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |

| | | | |
|---|---|---|---|
| 10246587 N | 1/7/2022 | | |
| 10246596 N | 1/7/2022 | | |
| 10246598 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10246599 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10246608 N | 1/7/2022 | | |
| 10246623 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10246626 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10246630 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10246636 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10246672 N | 1/7/2022 | | |
| 10246677 N | 1/7/2022 | | |
| 10246684 N | 1/7/2022 | | |
| 10246692 N | 1/7/2022 | | |
| 10246699 N | 1/7/2022 | | |
| 10246700 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10246714 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10246715 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10246743 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10246756 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10246766 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10246777 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10246821 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10246826 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10246827 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10246829 N | 9/1/2022 | 9/1/2022 | |
| 10246832 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10246844 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10246865 N | 1/18/2023 | 1/18/2023 | |
| 10246871 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10246878 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10246897 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10246901 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10246931 N | 12/8/2022 | | 12/8/2022 |
| 10246937 N | 12/8/2022 | | 12/8/2022 |
| 10246946 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10246947 N | 12/8/2022 | | 12/8/2022 |
| 10246948 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10246952 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10246976 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10246978 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10247013 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10247024 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10247029 N | 4/26/2022 | 4/26/2022 | 10/18/2022 |
| 10247030 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10247035 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10247042 N | 10/18/2022 | 4/26/2022 | 4/26/2022 |
| 10247077 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |

| | | | |
|---|---|---|---|
| 10247080 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10247091 N | 3/2/2023 | | |
| 10247094 N | 11/29/2022 | 11/29/2022 | |
| 10247101 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10247102 R | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10247108 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10247112 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10247142 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10247145 N | 8/15/2022 | 8/15/2022 | |
| 10247146 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10247147 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10247218 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10247235 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10247243 N | 12/18/2022 | 1/31/2023 | 1/31/2023 |
| 10247258 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10247263 N | 2/2/2023 | 2/2/2023 | |
| 10247279 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10247280 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10247287 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10247297 N | 12/30/2022 | 12/30/2022 | |
| 10247308 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10247322 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10247339 N | 11/13/2022 | 11/13/2022 | 11/13/2022 |
| 10247376 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10247385 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10247395 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10247401 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10247404 N | 2/23/2023 | 2/23/2023 | |
| 10247415 N | 1/10/2023 | 1/10/2023 | |
| 10247438 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10247445 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10247452 N | 12/30/2022 | | |
| 10247459 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10247476 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10247503 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10247507 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10247510 N | 12/4/2022 | 12/4/2022 | 12/4/2022 |
| 10247525 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10247528 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10247529 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10247531 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10247532 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10247536 N | 10/16/2022 | 10/16/2022 | 10/16/2022 |
| 10247537 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10247538 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10247541 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10247546 N | 2/5/2023 | 2/5/2023 | 2/5/2023 |

| | | | |
|---|---|---|---|
| 10247548 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10247553 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10247565 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10247566 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10247567 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10247568 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10247569 N | 11/15/2022 | 10/13/2022 | 11/15/2022 |
| 10247570 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10247571 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10247573 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10247577 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10247592 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10247599 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10247600 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10247601 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10247605 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10247611 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10247612 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10247613 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10247624 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10247626 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10247627 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10247628 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10247641 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10247662 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10247668 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10247670 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10247671 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10247672 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10247673 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10247676 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10247680 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10247681 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10247701 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10247705 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10247723 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10247732 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10247734 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10247735 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10247754 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10247759 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10247764 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10247778 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10247798 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10247800 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10247801 N | 10/17/2022 | 10/17/2022 | |
| 10247802 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |

| | | | |
|---|---|---|---|
| 10247803 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10247808 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10247809 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10247814 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10247832 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10247834 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10247835 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10247841 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10247852 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10247856 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10247883 N | 1/4/2022 | | |
| 10247888 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10247898 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10247912 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10247934 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10247935 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10247968 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10248078 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10248082 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10248085 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10248090 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10248103 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10248108 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10248125 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10248126 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10248143 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10248155 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10248156 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10248160 N | 11/30/2022 | | |
| 10248172 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10248174 N | 3/22/2022 | | |
| 10248179 N | 3/22/2022 | | |
| 10248182 N | 3/22/2022 | | |
| 10248185 R | 9/19/2022 | 9/19/2022 | |
| 10248192 N | 3/22/2022 | | |
| 10248255 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10248267 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10248276 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10248284 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10248285 N | 12/29/2022 | 12/29/2022 | |
| 10248292 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10248297 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10248302 N | 10/18/2022 | | |
| 10248330 N | 1/13/2022 | | |
| 10248349 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10248350 N | 1/13/2022 | | |
| 10248366 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |

| | | | |
|---|---|---|---|
| 10248396 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10248428 N | 11/21/2022 | | 11/21/2022 |
| 10248447 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10248448 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10248453 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10248462 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10248465 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10248478 R | 11/29/2022 | 11/29/2022 | |
| 10248488 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10248517 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10248534 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10248536 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10248538 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10248540 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10248550 N | 1/4/2022 | 1/5/2022 | 1/5/2022 |
| 10248551 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10248555 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10248561 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10248565 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10248576 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10248579 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10248607 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10248609 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10248612 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10248613 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10248627 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10248638 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10248642 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10248646 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10248667 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10248668 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10248678 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10248684 N | 1/4/2022 | 1/5/2022 | |
| 10248704 R | 6/15/2022 | 6/15/2022 | |
| 10248718 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10248720 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10248737 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10248743 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10248751 N | 4/20/2022 | 4/20/2022 | |
| 10248770 N | 1/4/2022 | 1/4/2022 | 1/4/2022 |
| 10248817 N | 8/28/2022 | 8/28/2022 | 8/28/2022 |
| 10248836 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10248837 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10248886 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10248895 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10248913 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10248916 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10248920 N | 9/29/2022 | 9/29/2022 | |
| 10248925 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10248930 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10248934 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10248944 N | 1/4/2022 | | |
| 10248947 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10248948 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10248951 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10248965 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10248975 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10248978 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10248984 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10248995 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10248998 R | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10249006 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10249014 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10249022 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10249083 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10249096 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10249111 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10249118 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10249125 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10249126 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10249131 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10249138 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10249149 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10249158 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10249162 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10249172 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10249179 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10249181 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10249185 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10249186 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10249194 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10249196 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10249199 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10249208 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10249217 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10249219 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10249239 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10249240 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10249290 R | 9/26/2022 | 9/26/2022 | |
| 10249296 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10249303 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10249344 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10249348 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10249361 R | 4/21/2022 | 1/27/2022 | 1/27/2022 |

| | | | |
|---|---|---|---|
| 10249391 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10249412 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10249415 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10249430 N | 3/28/2022 | | |
| 10249436 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10249465 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10249477 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10249509 N | 11/3/2022 | 11/3/2022 | |
| 10249516 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10249519 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10249544 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10249545 N | 10/3/2022 | 10/3/2022 | |
| 10249563 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10249593 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10249598 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10249603 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10249615 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10249617 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10249620 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10249625 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10249640 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10249642 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10249644 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10249652 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10249653 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10249655 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10249657 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10249664 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10249665 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10249668 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10249675 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10249678 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10249690 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10249691 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10249717 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10249722 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10249779 N | 10/13/2022 | | |
| 10249782 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10249783 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10249792 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10249801 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10249816 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10249818 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10249822 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10249824 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10249832 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10249835 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |

| | | | |
|---|---|---|---|
| 10249840 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10249845 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10249846 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10249847 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10249858 N | 3/18/2022 | 2/24/2022 | 2/24/2022 |
| 10249868 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10249872 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10249874 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10249875 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10249877 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10249879 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10249881 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10249901 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10249904 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10249906 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10249908 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10249909 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10249910 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10249911 N | 11/12/2022 | 11/12/2022 | 11/12/2022 |
| 10249925 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10249926 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10249927 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10249928 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10249937 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10249941 N | 1/10/2023 | 1/10/2023 | |
| 10249957 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10249972 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10249974 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10249975 N | 11/28/2022 | | |
| 10249977 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10249979 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10249981 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10249986 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10249989 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10249990 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10249992 N | 7/29/2022 | 7/29/2022 | |
| 10249994 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10249996 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10249997 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10249999 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10250001 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10250003 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10250004 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10250005 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10250007 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10250008 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10250009 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |

| | | | |
|---|---|---|---|
| 10250012 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10250022 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10250031 N | 8/27/2021 | 2/24/2023 | 2/24/2023 |
| 10250035 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10250037 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10250042 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10250045 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10250048 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10250051 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10250052 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10250053 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10250055 R | 12/14/2022 | | |
| 10250059 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10250065 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10250075 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10250077 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10250079 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10250105 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10250109 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10250112 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10250113 N | 12/21/2022 | | |
| 10250117 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10250119 N | 12/29/2022 | 12/29/2022 | |
| 10250126 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10250130 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10250135 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10250138 N | 1/31/2023 | 1/31/2023 | |
| 10250142 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10250143 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10250144 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10250146 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10250160 N | 12/29/2022 | 12/29/2022 | |
| 10250161 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10250168 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10250172 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10250176 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10250182 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10250194 N | 12/13/2022 | 12/13/2022 | |
| 10250200 N | 11/7/2022 | | 11/7/2022 |
| 10250202 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10250205 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10250223 N | 11/2/2022 | 11/2/2022 | 10/11/2022 |
| 10250225 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10250236 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10250244 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10250246 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10250254 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |

| | | | |
|---|---|---|---|
| 10250265 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10250279 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10250280 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10250284 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10250298 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10250300 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10250301 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10250307 N | 2/8/2023 | 2/8/2023 | |
| 10250316 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10250319 N | 10/20/2022 | | 10/20/2022 |
| 10250320 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10250343 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10250370 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10250371 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10250389 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10250421 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10250467 N | 12/21/2022 | 12/21/2022 | |
| 10250473 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10250484 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10250489 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10250508 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10250523 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10250527 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10250537 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10250542 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10250543 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10250580 N | 3/15/2022 | 3/15/2022 | |
| 10250607 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10250627 N | 5/9/2022 | 5/9/2022 | |
| 10250629 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10250642 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10250650 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10250663 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10250664 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10250671 N | 4/8/2022 | | |
| 10250673 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10250709 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10250718 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10250719 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10250737 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10250769 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10250778 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10250789 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10250793 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10250806 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10250855 N | 6/17/2022 | 6/17/2022 | |
| 10250883 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 10250906 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10250921 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10250935 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10250950 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10250989 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10250994 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10250998 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10251007 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10251019 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10251020 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10251024 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10251027 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10251031 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10251032 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10251043 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10251050 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10251051 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10251060 N | 12/29/2022 | 12/29/2022 | |
| 10251069 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10251073 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10251083 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10251085 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10251092 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10251108 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10251112 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10251120 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10251137 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10251147 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10251157 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10251162 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10251166 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10251178 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10251179 N | 12/3/2022 | 12/3/2022 | 12/3/2022 |
| 10251186 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10251196 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10251201 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10251234 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10251256 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10251304 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10251305 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10251319 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10251325 N | 7/11/2022 | 7/11/2022 | 1/9/2023 |
| 10251330 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10251332 N | 7/11/2022 | 7/11/2022 | 1/9/2023 |
| 10251336 N | 7/11/2022 | 7/11/2022 | 1/9/2023 |
| 10251338 N | 7/11/2022 | 7/11/2022 | 1/9/2023 |
| 10251355 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |

| | | | |
|---|---|---|---|
| 10251359 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10251360 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10251361 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10251362 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10251369 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10251376 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10251381 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10251386 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10251395 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10251406 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10251411 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10251413 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10251428 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10251452 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10251468 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10251471 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10251482 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10251484 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10251485 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10251487 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10251488 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10251489 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10251494 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10251498 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10251504 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10251506 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10251509 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10251539 N | 10/25/2022 | | |
| 10251553 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10251556 R | 11/14/2022 | | |
| 10251560 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10251561 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10251570 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10251574 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10251575 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10251579 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10251583 N | | 4/4/2022 | 4/4/2022 |
| 10251587 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10251588 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10251590 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10251591 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10251592 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10251596 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10251597 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10251610 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10251616 N | 1/21/2022 | 4/11/2022 | 4/11/2022 |
| 10251630 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |

| | | | |
|---|---|---|---|
| 10251642 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10251652 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10251656 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10251664 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10251666 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10251672 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10251673 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10251680 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10251682 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10251690 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10251692 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10251697 N | 10/31/2022 | 10/31/2022 | |
| 10251703 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10251716 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10251721 R | 1/3/2023 | 1/3/2023 | |
| 10251733 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10251747 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10251749 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10251756 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10251771 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10251781 N | 1/5/2022 | | |
| 10251792 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10251819 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10251839 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10251846 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10251851 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10251859 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10251870 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10251873 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10251875 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10251877 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10251878 N | 5/6/2022 | 5/6/2022 | |
| 10251881 R | | 7/13/2022 | 7/13/2022 |
| 10251924 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10251938 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10251946 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10251950 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10251957 R | | 6/14/2022 | |
| 10251960 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10251970 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10251975 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10251978 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10251982 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10251985 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10251992 N | 4/28/2022 | 4/28/2022 | |
| 10251997 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10251999 N | 4/28/2022 | 4/28/2022 | |

| | | | |
|---|---|---|---|
| 10252005 N | 4/28/2022 | 4/28/2022 | |
| 10252017 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10252025 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10252032 N | 1/20/2022 | | |
| 10252034 N | 7/15/2022 | 7/13/2022 | 7/13/2022 |
| 10252036 N | 7/15/2022 | 7/13/2022 | 7/13/2022 |
| 10252037 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10252041 N | 7/15/2022 | 7/13/2022 | 7/13/2022 |
| 10252043 N | 7/15/2022 | 7/13/2022 | 7/13/2022 |
| 10252045 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10252050 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10252055 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10252064 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10252066 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10252072 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10252081 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10252085 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10252092 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10252101 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10252105 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10252123 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10252126 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10252130 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10252139 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10252147 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10252148 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10252149 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10252153 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10252189 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10252193 N | 1/3/2023 | | |
| 10252195 N | 1/5/2022 | 1/5/2022 | 1/5/2022 |
| 10252198 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10252199 N | 1/3/2023 | | |
| 10252225 N | 12/15/2022 | 12/15/2022 | |
| 10252254 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10252260 R | 10/12/2022 | 10/12/2022 | |
| 10252261 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10252267 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10252270 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10252274 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10252301 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10252304 R | 1/12/2023 | 1/12/2023 | |
| 10252315 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10252335 N | 12/29/2022 | 12/29/2022 | |
| 10252341 N | 12/22/2022 | | |
| 10252342 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10252349 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |

| | | | |
|---|---|---|---|
| 10252354 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10252371 N | 11/14/2022 | | |
| 10252375 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10252383 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10252395 N | 2/13/2023 | 2/13/2023 | |
| 10252418 R | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10252435 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10252473 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10252485 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10252493 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10252508 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10252510 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10252530 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10252533 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10252540 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10252578 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10252580 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10252586 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10252616 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10252618 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10252620 N | 12/19/2022 | 12/19/2022 | |
| 10252621 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10252643 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10252657 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10252660 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10252695 N | 2/16/2023 | | |
| 10252706 N | 9/6/2022 | 9/6/2022 | |
| 10252711 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10252717 N | 11/29/2022 | 11/29/2022 | |
| 10252726 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10252729 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10252731 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10252764 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10252784 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10252821 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10252828 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10252830 N | 12/15/2022 | 12/15/2022 | |
| 10252833 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10252835 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10252836 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10252848 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10252871 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10252881 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10252883 N | 1/6/2023 | 1/6/2023 | |
| 10252891 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10252895 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10252912 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |

| | | | |
|---|---|---|---|
| 10252951 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10252958 R | 3/21/2022 | 3/21/2022 | |
| 10252968 N | 11/30/2022 | | |
| 10253002 R | 11/7/2022 | 11/7/2022 | |
| 10253013 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10253021 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10253024 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10253025 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10253026 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10253029 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10253033 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10253034 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10253038 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10253039 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10253044 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10253045 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10253070 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10253080 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10253084 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10253091 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10253105 N | 12/8/2022 | 12/8/2022 | |
| 10253111 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10253130 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10253132 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10253142 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10253170 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10253196 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10253206 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10253217 N | 8/29/2022 | 8/29/2022 | |
| 10253225 N | 8/29/2022 | 8/29/2022 | |
| 10253226 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10253231 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10253232 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10253243 R | 12/8/2022 | | |
| 10253255 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10253264 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10253274 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10253383 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10253406 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10253451 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10253458 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10253460 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10253463 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10253474 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10253498 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10253501 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10253520 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |

| | | | |
|---|---|---|---|
| 10253522 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10253527 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10253534 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10253554 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10253574 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10253607 N | 2/15/2023 | | 2/15/2023 |
| 10253618 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10253622 N | 2/15/2023 | | 2/15/2023 |
| 10253646 N | 2/15/2023 | | 2/15/2023 |
| 10253672 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10253674 R | 2/27/2023 | 2/27/2023 | |
| 10253679 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10253686 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10253700 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10253711 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10253727 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10253728 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10253738 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10253739 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10253753 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10253756 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10253765 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10253767 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10253794 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10253807 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10253821 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10253825 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10253837 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10253847 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10253879 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10253886 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10253900 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10253910 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10253913 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10253946 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10253963 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10253986 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10253993 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10253995 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10254006 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10254007 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10254030 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10254050 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10254054 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10254055 R | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10254064 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10254069 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |

| | | | |
|---|---|---|---|
| 10254079 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10254082 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10254088 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10254112 N | 7/21/2022 | 7/21/2022 | |
| 10254127 N | 8/1/2022 | 8/1/2022 | |
| 10254133 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10254138 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10254154 N | 12/21/2022 | 12/21/2022 | |
| 10254169 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10254171 R | 6/15/2022 | | |
| 10254181 N | 4/25/2022 | | |
| 10254182 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10254185 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10254196 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10254269 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10254279 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10254281 R | 4/19/2022 | 2/10/2023 | 2/10/2023 |
| 10254328 R | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10254365 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10254388 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10254399 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10254404 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10254408 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10254442 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10254445 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10254458 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10254478 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10254498 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10254501 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10254534 N | 9/19/2022 | 9/19/2022 | |
| 10254551 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10254557 N | 2/7/2023 | | |
| 10254589 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10254598 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10254603 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10254607 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10254613 N | 1/25/2022 | 2/25/2022 | 2/25/2022 |
| 10254663 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10254672 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10254706 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10254742 N | 4/7/2022 | 11/16/2022 | 11/16/2022 |
| 10254743 N | 12/7/2022 | | 12/7/2022 |
| 10254749 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10254752 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10254762 N | 9/14/2022 | 9/14/2022 | 11/14/2022 |
| 10254764 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10254770 N | 9/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10254773 N | 2/8/2023 | 2/8/2023 | |
| 10254782 N | 9/14/2022 | 9/14/2022 | 11/14/2022 |
| 10254790 N | 9/14/2022 | 9/14/2022 | 11/14/2022 |
| 10254823 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10254834 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10254840 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10254841 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10254849 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10254850 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10254851 R | 12/7/2022 | 12/7/2022 | |
| 10254855 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10254858 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10254870 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10254877 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10254878 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10254901 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10254903 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10254907 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10254908 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10254926 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10254938 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10254959 N | 8/2/2022 | 8/2/2022 | |
| 10254967 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10254995 N | 2/2/2023 | 2/2/2023 | |
| 10255003 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10255007 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10255021 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10255025 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10255044 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10255051 N | 1/31/2022 | 4/4/2022 | |
| 10255054 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10255057 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10255061 N | 1/31/2022 | 4/4/2022 | |
| 10255064 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10255065 N | 1/31/2022 | 4/4/2022 | |
| 10255070 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10255090 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10255096 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10255098 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10255100 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10255101 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10255104 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10255122 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10255162 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10255164 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10255165 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10255168 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |

| | | | |
|---|---|---|---|
| 10255170 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10255173 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10255175 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10255188 N | 2/2/2023 | | |
| 10255189 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10255191 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10255193 N | 5/27/2022 | 11/15/2022 | 11/15/2022 |
| 10255216 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10255230 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255234 N | 1/18/2022 | | |
| 10255237 N | 1/21/2022 | | |
| 10255242 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255248 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255251 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255273 N | 1/18/2022 | | 1/18/2022 |
| 10255275 N | 1/18/2022 | | 1/18/2022 |
| 10255288 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10255293 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10255309 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10255323 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10255328 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10255337 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10255355 N | 1/18/2022 | | 1/18/2022 |
| 10255365 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10255374 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10255379 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10255424 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10255431 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10255436 N | 1/7/2022 | | |
| 10255440 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10255445 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10255452 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10255459 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10255462 N | 1/18/2022 | | |
| 10255465 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10255470 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10255486 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10255489 N | 1/18/2022 | | |
| 10255495 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10255500 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10255536 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10255542 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10255574 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10255593 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10255595 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255602 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10255604 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |

| | | | |
|---|---|---|---|
| 10255609 N | 11/28/2022 | 11/28/2022 | |
| 10255615 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255629 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10255643 N | 5/6/2022 | | |
| 10255650 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10255656 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255662 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10255664 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255680 N | 1/18/2022 | | |
| 10255693 N | 1/18/2022 | | |
| 10255702 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10255710 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10255714 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10255725 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10255735 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10255741 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10255784 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10255788 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10255793 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10255825 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10255831 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10255841 N | 3/23/2022 | | |
| 10255843 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10255848 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10255849 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10255854 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10255859 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10255860 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10255861 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10255865 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10255888 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10255898 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10255919 N | 10/29/2022 | 10/29/2022 | 10/29/2022 |
| 10255938 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10255939 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10255940 R | 12/16/2022 | | |
| 10255944 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10255951 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10255959 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10255961 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10255962 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10255978 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10256002 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10256027 N | 11/8/2022 | | |
| 10256046 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10256049 N | 1/7/2022 | 1/7/2022 | 1/7/2022 |
| 10256050 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |

| | | | |
|---|---|---|---|
| 10256062 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10256073 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10256078 R | 8/18/2022 | 8/18/2022 | |
| 10256082 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10256099 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10256124 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10256130 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10256131 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10256149 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10256180 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10256221 N | 1/19/2022 | 7/29/2022 | 7/29/2022 |
| 10256230 N | 2/2/2022 | 2/2/2022 | 2/4/2022 |
| 10256235 N | 2/8/2022 | | |
| 10256256 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10256269 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10256272 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10256273 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10256303 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10256320 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10256326 N | 1/25/2022 | 5/9/2022 | 5/9/2022 |
| 10256341 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10256349 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10256350 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10256355 R | 8/8/2022 | 8/8/2022 | |
| 10256360 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10256367 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10256372 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10256407 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10256427 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10256431 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10256446 N | 1/19/2022 | 4/25/2022 | 4/25/2022 |
| 10256449 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10256462 N | 1/18/2022 | | 1/18/2022 |
| 10256471 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10256522 N | 1/10/2022 | 2/3/2022 | 2/3/2022 |
| 10256532 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10256551 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10256556 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10256580 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10256582 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10256589 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10256593 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10256604 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10256608 N | 2/14/2023 | 2/14/2023 | |
| 10256625 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10256629 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10256632 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |

| | | | |
|---|---|---|---|
| 10256635 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10256665 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10256674 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10256678 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10256694 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10256710 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10256718 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10256725 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10256730 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10256732 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10256737 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10256742 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10256752 N | 6/6/2022 | | |
| 10256754 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10256768 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10256774 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10256791 N | 1/3/2023 | 1/3/2023 | |
| 10256794 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10256795 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10256802 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10256803 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10256804 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10256806 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10256810 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10256814 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10256815 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10256843 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10256860 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10256863 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10256868 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10256876 N | 5/5/2022 | 5/5/2022 | |
| 10256877 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10256878 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10256881 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10256882 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10256883 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10256884 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10256885 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10256886 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10256890 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10256891 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10256892 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10256893 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10256894 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10256895 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10256899 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10256900 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |

| | | | |
|---|---|---|---|
| 10256901 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10256905 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10256906 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10256907 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10256909 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10256910 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10256929 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10257006 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10257048 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10257075 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10257081 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10257085 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10257089 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10257093 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10257096 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10257100 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10257103 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10257106 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10257117 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10257120 N | 1/4/2023 | 1/4/2023 | |
| 10257121 N | 7/13/2022 | 7/13/2022 | |
| 10257141 N | 10/27/2022 | 10/27/2022 | |
| 10257169 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10257176 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10257197 N | 8/11/2022 | | |
| 10257206 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10257213 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10257217 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10257220 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10257222 N | 8/22/2022 | 8/22/2022 | |
| 10257232 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10257237 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10257239 N | 5/6/2022 | 4/18/2022 | 4/18/2022 |
| 10257254 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10257255 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10257257 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10257258 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10257260 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10257262 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10257264 N | 11/4/2022 | | |
| 10257266 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10257273 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10257296 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10257306 N | 10/20/2022 | | |
| 10257312 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10257322 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10257325 N | 12/1/2022 | 12/1/2022 | |

| | | | |
|---|---|---|---|
| 10257329 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10257330 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10257337 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10257338 N | 11/7/2022 | | |
| 10257343 N | 12/16/2022 | | |
| 10257351 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10257354 N | 1/19/2023 | 1/19/2023 | |
| 10257367 N | 6/23/2022 | 6/23/2022 | |
| 10257375 N | 9/6/2022 | | |
| 10257377 N | 4/25/2022 | | |
| 10257392 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10257393 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10257398 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10257405 N | 1/10/2023 | 1/10/2023 | |
| 10257408 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10257415 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10257417 N | 12/2/2022 | | |
| 10257428 N | 8/24/2022 | 8/24/2022 | |
| 10257431 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10257432 N | 2/1/2022 | 7/28/2022 | |
| 10257438 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10257446 N | 11/21/2022 | 11/21/2022 | |
| 10257450 N | 11/21/2022 | 11/21/2022 | |
| 10257458 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10257461 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10257470 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10257472 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10257476 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10257480 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10257481 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10257483 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10257485 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10257491 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10257515 N | 1/21/2022 | | |
| 10257531 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10257560 R | 6/22/2022 | 3/1/2023 | 3/1/2023 |
| 10257563 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10257570 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10257579 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10257585 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10257588 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10257589 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10257596 N | 3/2/2023 | 3/2/2023 | |
| 10257618 N | 1/24/2022 | | |
| 10257640 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10257651 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10257656 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |

| | | | |
|---|---|---|---|
| 10257674 N | 1/19/2022 | | |
| 10257676 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10257684 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10257691 N | 7/1/2022 | 7/1/2022 | |
| 10257692 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10257696 N | 7/1/2022 | 7/1/2022 | |
| 10257698 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10257704 N | 7/1/2022 | 7/1/2022 | |
| 10257708 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10257713 N | 7/1/2022 | 7/1/2022 | |
| 10257786 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10257801 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10257802 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10257810 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10257814 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10257821 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10257858 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10257866 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10257871 N | 2/21/2023 | 2/21/2023 | |
| 10257875 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10257879 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10257884 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10257911 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10257931 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10257932 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10257962 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10257969 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10257975 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10257988 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10257999 N | 11/15/2022 | 11/15/2022 | |
| 10258020 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10258026 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10258034 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10258049 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10258064 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10258131 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10258145 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10258149 N | 1/25/2022 | | |
| 10258150 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10258204 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10258210 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10258213 N | 1/13/2022 | 5/2/2022 | 5/2/2022 |
| 10258236 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10258246 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10258273 N | 10/19/2022 | | |
| 10258278 N | 1/13/2022 | 7/28/2022 | |
| 10258346 R | 12/5/2022 | 12/5/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10258375 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10258383 N | 8/22/2022 | 3/6/2023 | 3/6/2023 |
| 10258391 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10258442 N | 7/14/2022 | 7/14/2022 | |
| 10258449 N | 10/21/2022 | 10/21/2022 | |
| 10258468 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10258517 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10258536 N | 1/19/2022 | 1/20/2022 | 1/20/2022 |
| 10258556 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10258571 R | 10/20/2022 | 10/20/2022 | |
| 10258579 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10258603 R | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10258618 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10258622 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10258625 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10258628 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10258637 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10258640 N | 2/9/2022 | 4/25/2022 | |
| 10258655 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10258661 N | 1/20/2022 | 1/27/2022 | 1/27/2022 |
| 10258663 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10258664 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10258690 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10258692 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10258701 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10258712 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10258748 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10258764 N | 3/28/2022 | 3/28/2022 | |
| 10258773 N | 3/28/2022 | 3/28/2022 | |
| 10258791 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10258811 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10258820 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10258831 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10258844 R | | 2/9/2022 | |
| 10258848 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10258867 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10258870 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10258872 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10258877 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10258884 N | 1/13/2022 | 1/19/2022 | |
| 10258891 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10258914 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10258915 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10258922 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10258929 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10258931 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10258937 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |

| | | | |
|---|---|---|---|
| 10258943 N | 1/18/2022 | 5/6/2022 | |
| 10258944 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10258953 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10258957 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10258973 R | 1/4/2023 | 1/4/2023 | |
| 10258974 N | 1/28/2022 | 6/14/2022 | |
| 10258990 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10258993 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10258998 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10259001 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10259011 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10259020 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10259026 N | 1/11/2022 | 4/20/2022 | 4/20/2022 |
| 10259032 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10259035 N | 2/19/2023 | 2/19/2023 | 2/19/2023 |
| 10259037 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10259038 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10259045 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10259052 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10259058 R | 6/12/2022 | 6/12/2022 | 6/12/2022 |
| 10259078 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10259086 N | 9/15/2022 | 2/11/2023 | 2/11/2023 |
| 10259095 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10259100 N | 9/1/2022 | 9/1/2022 | |
| 10259120 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10259129 R | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10259143 R | 1/20/2023 | | 1/20/2023 |
| 10259172 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10259185 N | 10/26/2022 | 10/26/2022 | |
| 10259189 N | 11/21/2022 | | |
| 10259201 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10259217 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10259277 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10259299 R | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10259305 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10259310 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10259320 R | 3/28/2022 | 3/28/2022 | |
| 10259321 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10259339 N | 10/25/2022 | | |
| 10259357 N | 1/30/2023 | | 1/30/2023 |
| 10259360 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10259375 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10259385 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10259398 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10259405 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10259408 N | 1/9/2023 | 1/9/2023 | |
| 10259414 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |

| | | | |
|---|---|---|---|
| 10259415 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10259425 N | 1/5/2023 | 1/5/2023 | |
| 10259434 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10259477 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10259484 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10259485 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10259490 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10259494 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10259501 N | 4/25/2022 | | |
| 10259504 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10259507 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10259531 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10259549 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10259554 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10259556 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10259558 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10259587 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10259588 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10259593 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10259594 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10259639 R | 3/3/2022 | | 3/3/2022 |
| 10259653 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10259680 N | 9/1/2022 | | |
| 10259684 N | 7/21/2022 | | |
| 10259726 N | 7/25/2022 | | |
| 10259735 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10259740 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10259746 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10259748 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10259750 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10259751 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10259752 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10259753 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10259754 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10259756 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10259762 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10259766 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10259774 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10259778 N | 10/1/2022 | 10/1/2022 | 10/1/2022 |
| 10259780 N | 10/1/2022 | 10/1/2022 | 10/1/2022 |
| 10259802 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10259813 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10259817 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10259841 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10259843 N | 5/11/2022 | | 5/11/2022 |
| 10259845 N | 5/11/2022 | | 5/11/2022 |
| 10259859 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10259869 N | 11/21/2022 | 11/21/2022 | |
| 10259890 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10259898 N | 1/6/2023 | | 1/6/2023 |
| 10259918 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10259920 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10259921 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10259941 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10259944 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10259953 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10259954 N | 8/18/2022 | 8/18/2022 | |
| 10259956 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10259975 N | 1/3/2023 | 1/3/2023 | |
| 10259980 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10259991 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10260001 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10260005 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10260007 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10260008 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10260012 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10260038 N | 6/23/2022 | | |
| 10260041 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10260044 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10260056 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10260063 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10260081 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10260113 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10260122 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10260130 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10260135 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10260159 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10260172 N | 7/7/2021 | 1/20/2022 | 1/20/2022 |
| 10260177 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10260186 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10260192 N | 7/7/2021 | 1/20/2022 | 1/20/2022 |
| 10260200 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10260207 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10260217 N | 7/7/2021 | 1/20/2022 | 1/20/2022 |
| 10260236 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10260262 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10260269 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10260272 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10260274 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10260275 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10260284 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10260294 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10260295 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10260306 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |

| | | | |
|---|---|---|---|
| 10260322 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10260333 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10260345 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10260377 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10260388 N | 3/24/2022 | 3/24/2022 | |
| 10260390 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10260400 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10260404 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10260405 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10260426 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10260428 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10260435 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10260442 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10260459 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10260461 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10260482 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10260490 R | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10260492 N | 11/8/2022 | 11/8/2022 | |
| 10260502 R | 11/15/2022 | 11/15/2022 | |
| 10260503 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10260504 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10260527 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10260529 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10260533 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10260548 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10260555 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10260575 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10260584 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10260617 N | 3/21/2022 | 3/21/2022 | |
| 10260654 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10260661 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10260662 R | 10/22/2022 | 10/22/2022 | 10/22/2022 |
| 10260679 N | 1/21/2022 | | |
| 10260680 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10260687 N | 5/2/2022 | 5/2/2022 | 4/25/2022 |
| 10260695 N | 1/21/2022 | | |
| 10260703 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10260711 R | 4/6/2022 | 4/6/2022 | |
| 10260723 N | 5/2/2022 | 5/2/2022 | 4/25/2022 |
| 10260737 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10260741 N | 5/2/2022 | 5/2/2022 | 4/25/2022 |
| 10260746 N | 5/2/2022 | 5/2/2022 | 4/25/2022 |
| 10260749 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10260764 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10260779 R | 10/7/2022 | 10/7/2022 | |
| 10260792 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10260793 R | 3/2/2022 | | |

| | | | |
|---|---|---|---|
| 10260796 N | 1/18/2022 | 1/18/2022 | |
| 10260818 N | 1/18/2022 | 1/18/2022 | |
| 10260820 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10260827 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10260828 N | 1/11/2022 | 1/11/2022 | |
| 10260829 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10260830 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10260836 N | 9/1/2022 | | |
| 10260849 N | 1/18/2022 | 1/18/2022 | |
| 10260856 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10260868 N | 1/18/2022 | 1/18/2022 | |
| 10260883 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10260890 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10260900 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10260904 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10260914 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10260919 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10260936 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10260938 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10260943 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10260946 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10260952 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10260953 R | 11/16/2022 | | |
| 10260969 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10260983 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10261078 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10261079 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10261081 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10261087 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10261091 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10261097 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10261102 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10261109 R | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10261132 N | 7/6/2022 | | 7/6/2022 |
| 10261141 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10261143 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10261154 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10261167 R | 12/21/2022 | 12/21/2022 | |
| 10261174 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10261180 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10261181 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10261206 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10261217 R | 8/12/2022 | 8/12/2022 | |
| 10261225 R | 3/21/2022 | 3/21/2022 | |
| 10261238 R | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10261250 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10261257 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |

| | | | |
|---|---|---|---|
| 10261267 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10261276 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10261287 R | 1/26/2023 | | |
| 10261299 N | 8/8/2022 | 8/8/2022 | |
| 10261300 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10261357 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10261363 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10261367 N | 11/9/2022 | 11/9/2022 | |
| 10261369 N | 9/3/2022 | | |
| 10261374 N | 1/11/2022 | 1/13/2022 | 1/13/2022 |
| 10261376 N | 9/3/2022 | | |
| 10261385 N | 8/31/2022 | | |
| 10261387 N | 12/1/2022 | 12/1/2022 | |
| 10261506 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10261516 N | 1/19/2022 | 1/20/2022 | |
| 10261558 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10261574 N | 2/9/2022 | 2/9/2022 | 2/10/2022 |
| 10261623 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10261630 N | 11/22/2022 | | |
| 10261632 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10261637 N | 12/13/2022 | 12/13/2022 | |
| 10261641 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10261681 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10261683 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10261703 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10261716 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10261717 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10261732 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10261758 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10261762 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10261769 N | 1/14/2022 | 1/24/2022 | |
| 10261770 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10261791 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10261793 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10261813 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10261833 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10261835 N | 12/13/2022 | 12/13/2022 | |
| 10261836 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10261840 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10261847 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10261857 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10261863 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10261867 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10261890 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10261891 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10261895 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10261905 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |

| | | | |
|---|---|---|---|
| 10261906 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10261911 N | 3/4/2022 | 3/4/2022 | |
| 10261918 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10261927 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10261933 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10261937 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10261938 N | 3/4/2022 | 3/4/2022 | |
| 10261948 N | 3/4/2022 | 3/4/2022 | |
| 10261962 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10261968 R | 12/8/2022 | | |
| 10261977 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10261994 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10261996 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10262031 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10262045 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10262076 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10262099 R | 4/18/2022 | 4/18/2022 | |
| 10262104 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10262105 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10262114 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10262118 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10262120 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10262153 R | 11/2/2022 | | |
| 10262162 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10262172 R | 9/26/2022 | 9/26/2022 | 9/27/2022 |
| 10262210 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10262220 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10262236 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10262253 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10262255 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10262271 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10262285 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10262287 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10262291 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10262296 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10262307 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10262316 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10262330 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10262333 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10262338 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10262341 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10262343 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10262347 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10262352 N | 10/26/2022 | | |
| 10262363 N | 12/8/2022 | | |
| 10262377 N | 3/14/2022 | 3/22/2022 | 3/22/2022 |
| 10262380 N | 12/12/2022 | 12/12/2022 | |

| | | | |
|---|---|---|---|
| 10262386 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10262389 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10262399 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10262400 N | 2/15/2023 | 2/15/2023 | |
| 10262401 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10262403 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10262410 N | 1/9/2023 | 1/9/2023 | |
| 10262411 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10262428 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10262431 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10262445 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10262455 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10262462 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10262482 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10262484 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10262490 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10262496 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10262506 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10262516 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10262520 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10262527 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10262529 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10262530 N | 1/18/2022 | | |
| 10262536 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10262538 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10262543 N | 1/18/2022 | 1/18/2022 | |
| 10262555 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10262562 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10262567 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10262568 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10262591 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10262593 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10262606 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10262608 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10262610 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10262618 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10262619 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10262636 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10262643 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10262644 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10262650 N | 1/21/2022 | | |
| 10262661 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10262663 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10262682 N | 1/21/2022 | | |
| 10262684 N | 10/24/2022 | 10/24/2022 | |
| 10262691 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10262696 N | 11/3/2022 | 11/3/2022 | |

| | | | |
|---|---|---|---|
| 10262705 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10262712 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10262730 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10262738 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10262744 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10262755 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10262756 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10262759 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10262767 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10262770 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10262771 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10262791 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10262792 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10262798 N | 1/18/2022 | | |
| 10262803 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10262807 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10262835 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10262843 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10262917 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10262919 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10262921 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10262934 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10262970 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10263010 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10263011 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10263019 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10263032 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10263037 N | 8/11/2022 | 2/2/2023 | 2/2/2023 |
| 10263053 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10263054 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10263058 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10263071 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10263083 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10263086 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10263116 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10263123 N | 1/12/2022 | 1/12/2022 | 1/12/2022 |
| 10263167 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10263190 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10263194 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10263203 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10263212 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10263219 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10263227 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10263230 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10263232 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10263246 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10263271 N | 1/18/2022 | | |

| | | | |
|---|---|---|---|
| 10263274 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10263305 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10263312 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10263318 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10263325 N | 8/29/2022 | | |
| 10263327 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10263361 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10263367 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10263375 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10263380 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10263385 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10263394 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10263395 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10263398 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10263410 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10263437 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10263449 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10263458 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10263459 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10263463 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10263479 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10263488 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10263502 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10263506 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10263507 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10263522 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10263524 N | 1/19/2022 | | |
| 10263554 N | 6/24/2022 | | |
| 10263563 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10263570 N | 1/12/2022 | | |
| 10263575 N | 6/24/2022 | | |
| 10263576 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10263582 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10263590 N | 1/12/2022 | | |
| 10263594 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10263603 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10263607 N | 6/24/2022 | | |
| 10263610 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10263615 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10263616 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10263622 N | 1/18/2022 | 1/18/2022 | |
| 10263632 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10263633 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10263636 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10263637 N | 1/18/2022 | 1/18/2022 | |
| 10263640 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10263642 N | 1/24/2022 | | |

| | | | |
|---|---|---|---|
| 10263649 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10263650 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10263659 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10263661 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10263662 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10263674 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10263688 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10263695 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10263714 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10263716 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10263728 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10263829 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10263847 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10263848 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10263880 N | 1/18/2022 | | |
| 10263884 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10263887 N | 8/29/2022 | | |
| 10263898 N | 8/29/2022 | | |
| 10263899 N | 1/12/2022 | | |
| 10263900 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10263906 N | 1/18/2022 | 1/18/2022 | 1/18/2022 |
| 10263914 N | 1/19/2022 | | |
| 10263930 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10263938 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10263941 N | 1/18/2022 | | |
| 10263943 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10263947 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10263976 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10263984 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10263990 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10264028 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10264043 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10264079 N | 1/18/2022 | | |
| 10264081 R | 11/4/2022 | | |
| 10264082 N | 1/18/2022 | | |
| 10264085 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10264096 N | 1/18/2022 | | |
| 10264100 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10264102 N | 1/18/2022 | | |
| 10264119 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10264139 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10264151 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10264180 R | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10264184 N | 11/28/2022 | | |
| 10264206 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10264210 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10264218 R | 4/14/2022 | 4/14/2022 | 4/14/2022 |

| | | | |
|---|---|---|---|
| 10264230 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10264262 N | 1/12/2022 | | |
| 10264264 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10264269 N | 1/12/2022 | | |
| 10264272 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10264282 N | 1/12/2022 | | |
| 10264285 N | 1/12/2022 | | |
| 10264303 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10264312 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10264338 N | 12/6/2021 | | |
| 10264368 R | 2/24/2022 | 2/24/2022 | |
| 10264376 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10264377 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10264379 N | 9/19/2022 | 9/19/2022 | |
| 10264382 R | 11/9/2022 | | |
| 10264386 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10264400 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10264406 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10264415 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10264419 N | 2/22/2023 | 2/22/2023 | |
| 10264429 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10264466 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10264470 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10264474 N | 7/7/2022 | 7/7/2022 | |
| 10264486 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10264512 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10264516 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10264538 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10264574 N | 8/4/2022 | | |
| 10264579 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10264592 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10264596 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10264611 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10264622 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10264624 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10264626 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10264648 N | 9/9/2022 | | |
| 10264650 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10264674 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10264675 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10264683 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10264687 N | 6/14/2022 | 6/14/2022 | |
| 10264689 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10264692 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10264694 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10264697 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10264705 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |

| | | | |
|---|---|---|---|
| 10264721 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10264736 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10264745 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10264747 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10264751 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10264753 N | 12/29/2022 | | |
| 10264771 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10264773 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10264779 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10264780 N | 12/29/2022 | 12/29/2022 | |
| 10264788 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10264790 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10264791 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10264800 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10264813 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10264822 N | 3/6/2023 | 3/6/2023 | |
| 10264842 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10264844 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10264845 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10264847 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10264864 N | 1/12/2023 | | 1/12/2023 |
| 10264870 N | 1/26/2023 | 1/26/2023 | |
| 10264873 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10264875 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10264876 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10264877 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10264879 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10264880 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10264884 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10264908 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10264915 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10264929 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10264944 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10264951 N | 12/1/2022 | | |
| 10264974 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10265005 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10265015 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10265054 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10265059 R | | 9/13/2022 | 9/13/2022 |
| 10265067 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10265074 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10265079 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10265115 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10265118 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10265120 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10265122 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10265125 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 10265126 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10265129 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10265130 N | 11/9/2022 | | |
| 10265135 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10265151 N | 11/9/2022 | | |
| 10265160 N | 11/9/2022 | | |
| 10265180 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10265182 N | 1/24/2022 | 7/1/2022 | |
| 10265187 N | 1/21/2022 | 4/27/2022 | |
| 10265188 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10265192 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10265197 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10265203 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10265205 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10265214 N | 2/8/2023 | | |
| 10265226 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10265234 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10265283 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10265368 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10265374 N | 1/19/2022 | | |
| 10265381 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10265411 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10265415 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10265424 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10265427 N | 10/13/2022 | | |
| 10265428 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10265432 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10265438 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10265439 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10265444 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10265446 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10265461 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10265468 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10265474 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10265475 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10265505 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10265511 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10265514 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10265540 N | 10/3/2022 | 10/3/2022 | |
| 10265543 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10265555 N | 3/23/2022 | 3/23/2022 | |
| 10265556 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10265565 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10265566 N | 3/23/2022 | 3/23/2022 | |
| 10265567 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10265574 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10265577 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |

| | | | |
|---|---|---|---|
| 10265604 N | 3/23/2022 | 3/23/2022 | |
| 10265616 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10265638 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10265645 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10265665 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10265673 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10265691 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10265699 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10265713 N | 1/13/2022 | | |
| 10265738 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10265756 N | 5/11/2022 | 5/11/2022 | |
| 10265825 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10265826 N | 1/24/2022 | 1/24/2022 | |
| 10265862 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10265894 N | 1/24/2022 | | |
| 10265896 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10265911 N | 1/24/2022 | | |
| 10265916 R | 2/3/2022 | | |
| 10265927 R | 6/29/2022 | 6/29/2022 | |
| 10265950 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10265972 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10265981 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10265988 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10266012 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10266025 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10266027 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10266037 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10266038 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10266049 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10266056 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10266060 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10266086 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10266095 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10266112 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10266141 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10266148 N | 1/19/2022 | | 1/19/2022 |
| 10266164 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10266184 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10266186 N | 1/19/2022 | | 1/19/2022 |
| 10266204 N | 1/19/2022 | | 1/19/2022 |
| 10266210 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10266220 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10266241 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10266261 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10266262 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10266272 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10266285 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |

| | | | |
|---|---|---|---|
| 10266294 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10266316 R | 8/1/2022 | | |
| 10266317 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10266339 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10266348 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10266358 N | 2/9/2022 | 6/9/2022 | 6/9/2022 |
| 10266364 N | 2/9/2022 | 6/9/2022 | 6/9/2022 |
| 10266365 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10266375 N | 2/9/2022 | 6/9/2022 | 6/9/2022 |
| 10266383 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10266402 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10266403 N | 1/19/2022 | | 1/19/2022 |
| 10266407 R | 6/27/2022 | | 6/27/2022 |
| 10266418 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10266422 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10266432 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10266454 R | 12/14/2022 | 12/14/2022 | |
| 10266475 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10266492 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10266498 R | | 1/7/2022 | 1/7/2022 |
| 10266511 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10266516 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10266522 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10266541 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10266548 N | 1/19/2022 | | |
| 10266551 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10266556 R | 8/9/2022 | 8/9/2022 | |
| 10266559 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10266560 N | 8/23/2022 | | |
| 10266565 N | 8/23/2022 | | |
| 10266572 N | 8/23/2022 | | |
| 10266578 N | 10/11/2022 | | |
| 10266590 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10266615 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10266670 N | 11/25/2022 | | |
| 10266711 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10266733 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10266763 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10266788 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10266806 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10266810 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10266841 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10266874 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10266884 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10266928 N | 12/29/2022 | 12/29/2022 | |
| 10266935 N | 11/16/2022 | | |
| 10267058 N | 10/14/2022 | | |

| | | | |
|---|---|---|---|
| 10267060 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10267063 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10267082 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10267091 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10267092 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10267093 N | 11/30/2022 | | |
| 10267095 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10267121 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10267128 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10267130 N | 12/6/2022 | 12/6/2022 | |
| 10267138 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10267143 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10267147 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10267148 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10267151 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10267153 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10267155 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10267162 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10267163 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10267164 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10267177 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10267182 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10267186 N | 1/4/2023 | 1/4/2023 | |
| 10267200 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10267201 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10267205 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10267212 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10267215 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10267236 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10267252 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10267263 N | 12/19/2022 | 12/19/2022 | |
| 10267270 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10267271 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10267274 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10267276 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10267279 N | 10/26/2022 | 10/26/2022 | |
| 10267286 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10267287 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10267288 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10267289 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10267290 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10267295 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10267300 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10267338 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10267340 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10267346 N | 1/14/2022 | | |
| 10267394 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |

| | | | |
|---|---|---|---|
| 10267397 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10267404 N | 1/14/2022 | | |
| 10267408 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10267419 N | 7/25/2022 | | |
| 10267432 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10267460 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 10267467 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10267507 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10267520 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10267524 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10267528 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10267531 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10267542 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10267574 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10267579 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10267584 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10267602 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10267609 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10267625 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10267628 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10267637 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10267649 N | 2/12/2023 | 2/12/2023 | 2/12/2023 |
| 10267652 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10267660 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10267685 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10267705 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10267714 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 10267717 N | 11/14/2022 | | |
| 10267738 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10267740 N | 7/20/2021 | 7/20/2021 | 7/20/2021 |
| 10267747 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10267759 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10267764 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10267767 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10267769 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10267771 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10267774 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10267787 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10267789 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10267818 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10267837 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10267866 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10267869 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10267880 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10267883 N | 8/8/2022 | | |
| 10267892 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10267910 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |

| | | | |
|---|---|---|---|
| 10267965 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10267966 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10267978 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10267982 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10268003 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10268018 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10268029 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10268043 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10268057 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10268068 N | 1/18/2022 | 5/20/2022 | 5/20/2022 |
| 10268104 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10268121 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10268123 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10268134 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10268144 N | 4/18/2022 | | |
| 10268150 N | 4/18/2022 | | |
| 10268157 N | 4/18/2022 | | |
| 10268165 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10268186 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10268210 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10268211 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10268215 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10268218 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10268220 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10268228 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10268229 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10268230 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10268231 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10268233 N | 1/14/2022 | 1/14/2022 | 1/14/2022 |
| 10268234 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10268243 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10268245 N | 1/20/2022 | 1/14/2022 | 1/14/2022 |
| 10268256 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10268259 N | 8/25/2022 | 8/25/2022 | 12/14/2022 |
| 10268265 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10268278 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10268280 N | 9/12/2022 | | |
| 10268289 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10268291 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10268298 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10268311 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10268329 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10268344 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10268348 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10268350 N | 11/8/2022 | 11/8/2022 | |
| 10268356 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10268362 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |

| | | | |
|---|---|---|---|
| 10268363 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10268370 N | 11/8/2022 | 11/8/2022 | |
| 10268379 N | 9/26/2022 | | |
| 10268404 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10268425 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10268435 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10268465 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10268483 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10268519 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10268538 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10268578 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10268609 N | 11/3/2022 | 11/3/2022 | |
| 10268626 N | 9/9/2022 | 9/9/2022 | |
| 10268633 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10268635 R | 8/17/2022 | 8/17/2022 | |
| 10268647 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10268654 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10268704 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10268739 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10268771 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10268773 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10268777 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10268778 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10268798 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10268800 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10268813 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10268818 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10268829 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10268835 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10268841 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10268843 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10268859 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10268889 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10268952 N | 12/12/2022 | 12/12/2022 | |
| 10268956 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10268958 N | 1/26/2023 | 1/26/2023 | |
| 10268968 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10268994 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10269022 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10269025 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10269026 N | 3/2/2022 | 5/19/2022 | |
| 10269027 N | 3/2/2022 | 5/19/2022 | |
| 10269032 N | 10/11/2022 | | |
| 10269041 N | 3/29/2022 | 10/28/2022 | 10/28/2022 |
| 10269043 N | 1/5/2023 | 1/5/2023 | |
| 10269046 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10269054 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |

| | | | |
|---|---|---|---|
| 10269060 N | 5/10/2022 | 10/27/2022 | 10/27/2022 |
| 10269066 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10269113 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10269154 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10269166 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10269169 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10269178 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10269193 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10269194 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10269198 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10269201 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10269206 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10269207 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10269225 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10269244 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10269253 N | 11/25/2022 | | |
| 10269262 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10269270 N | 1/26/2022 | 5/20/2022 | 5/20/2022 |
| 10269271 N | 1/26/2022 | 5/20/2022 | 5/20/2022 |
| 10269285 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10269291 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10269302 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10269303 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10269312 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10269316 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10269317 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10269376 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10269406 N | 1/19/2023 | 1/19/2023 | |
| 10269410 N | 3/7/2023 | | |
| 10269412 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10269416 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10269446 N | 1/18/2022 | 5/19/2022 | 5/19/2022 |
| 10269493 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10269509 N | 10/13/2022 | | |
| 10269510 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10269532 N | 10/13/2022 | | |
| 10269534 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10269540 N | 10/13/2022 | | |
| 10269544 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10269547 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10269588 N | 1/20/2022 | | |
| 10269594 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10269599 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10269605 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10269606 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10269632 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10269640 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |

| | | | |
|---|---|---|---|
| 10269643 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10269646 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10269649 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10269655 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10269658 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10269659 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10269662 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10269697 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10269710 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10269714 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10269722 N | 1/30/2023 | | |
| 10269723 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10269734 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10269735 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10269738 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10269743 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10269746 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10269782 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10269783 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10269786 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10269790 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10269793 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10269797 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10269799 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10269801 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10269802 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10269830 N | 8/10/2022 | | |
| 10269831 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10269832 N | 8/10/2022 | | |
| 10269857 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10269876 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10269888 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10269945 N | 6/27/2022 | 6/24/2022 | 6/27/2022 |
| 10269950 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10269954 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10269956 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10269969 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10269971 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10269992 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10269993 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10269994 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10270000 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10270001 N | 10/20/2022 | 1/9/2023 | 1/9/2023 |
| 10270002 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10270004 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10270011 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10270014 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |

| | | | |
|---|---|---|---|
| 10270033 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10270044 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10270052 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10270059 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10270062 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10270077 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10270081 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10270092 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10270112 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10270129 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10270135 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10270142 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10270143 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10270160 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10270161 N | 11/17/2022 | 11/17/2022 | |
| 10270195 N | 11/22/2022 | 11/22/2022 | |
| 10270217 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10270228 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10270240 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10270249 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10270278 N | 3/3/2023 | | |
| 10270284 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10270290 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10270294 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10270302 N | 10/31/2022 | | |
| 10270303 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10270305 N | 4/12/2022 | 12/30/2022 | 12/30/2022 |
| 10270311 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10270336 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10270339 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10270342 N | 9/12/2022 | | 9/12/2022 |
| 10270359 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10270364 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10270370 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10270374 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10270486 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10271548 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10272556 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10272579 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10272584 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10272598 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10272615 N | 12/15/2022 | | |
| 10272619 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10272636 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10272659 N | 2/21/2023 | 2/21/2023 | |
| 10272671 N | 10/1/2022 | 10/1/2022 | 10/1/2022 |
| 10272695 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |

| | | | |
|---|---|---|---|
| 10272703 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10272708 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10272710 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10272714 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10272716 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10272718 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10272722 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10272724 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10272726 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10272751 N | 10/27/2022 | 10/27/2022 | |
| 10272756 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10272757 N | 9/12/2022 | | |
| 10272782 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10272800 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10272803 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10272812 N | 12/6/2022 | 12/6/2022 | |
| 10272819 N | 1/11/2023 | | 1/11/2023 |
| 10272823 N | 3/9/2022 | 3/9/2022 | |
| 10272853 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10272888 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10272896 N | 8/24/2022 | | |
| 10272942 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10272952 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10272953 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10272959 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10272969 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10272974 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10272989 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10273003 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10273007 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10273008 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10273009 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10273017 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10273018 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10273021 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10273067 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10273085 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10273086 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10273090 N | 10/5/2022 | | |
| 10273091 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10273102 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10273104 N | 2/22/2023 | 2/22/2023 | |
| 10273112 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10273116 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273134 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273145 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273148 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |

| | | | |
|---|---|---|---|
| 10273153 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10273154 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10273179 N | 9/8/2022 | 9/8/2022 | |
| 10273185 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10273197 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10273198 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10273203 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10273204 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10273219 N | 2/27/2023 | 2/27/2023 | |
| 10273222 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10273227 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10273233 N | 10/31/2022 | 10/31/2022 | |
| 10273237 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10273239 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10273267 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10273270 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273274 N | 1/26/2023 | 1/26/2023 | |
| 10273286 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273291 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10273292 N | 2/23/2023 | 2/23/2023 | |
| 10273302 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10273308 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10273323 N | 12/29/2022 | | |
| 10273332 N | 1/13/2023 | 1/13/2023 | |
| 10273341 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10273350 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10273351 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10273352 N | 2/17/2023 | 2/17/2023 | |
| 10273353 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10273354 N | 8/23/2022 | | |
| 10273359 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10273362 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10273364 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273365 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10273366 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273367 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273368 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10273369 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10273370 N | 1/17/2023 | | |
| 10273371 N | 1/17/2023 | | |
| 10273372 N | 1/17/2023 | | |
| 10273374 N | 1/17/2023 | | |
| 10273379 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10273381 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10273382 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10273393 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10273395 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |

| | | | |
|---|---|---|---|
| 10273399 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10273418 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10273421 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10273427 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10273428 N | 12/27/2022 | 12/27/2022 | |
| 10273430 N | 12/27/2022 | 12/27/2022 | |
| 10273432 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10273444 N | 9/2/2022 | | |
| 10273446 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10273452 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10273470 N | 10/12/2022 | | |
| 10273472 N | 10/12/2022 | | |
| 10273476 N | 10/12/2022 | | |
| 10273478 N | 2/7/2022 | 4/28/2022 | |
| 10273481 N | 10/12/2022 | | |
| 10273483 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10273502 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10273503 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10273512 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10273529 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10273536 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10273554 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273568 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10273571 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10273575 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10273577 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10273579 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10273582 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10273586 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10273598 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10273608 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10273611 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10273616 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10273618 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10273622 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10273627 N | 1/17/2023 | | 1/17/2023 |
| 10273646 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10273652 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10273658 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10273659 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10273662 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10273664 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10273666 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10273679 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10273689 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10273709 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10273711 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10273737 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10273740 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10273742 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10273746 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10273748 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10273751 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10273761 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10273764 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10273766 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10273768 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10273772 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10273775 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10273780 N | 11/2/2022 | 11/2/2022 | |
| 10273787 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10273794 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10273811 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10273814 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10273824 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10273843 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10273880 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10273885 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10273915 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10273921 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10273929 N | 6/12/2022 | 6/13/2022 | 6/13/2022 |
| 10273939 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10273957 N | 2/7/2023 | 2/7/2023 | |
| 10273985 N | 1/13/2023 | | |
| 10273989 N | 1/13/2023 | | |
| 10273996 N | 10/18/2022 | | |
| 10274003 N | 10/18/2022 | | |
| 10274011 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10274019 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10274021 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10274025 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10274049 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10274069 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10274091 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10274132 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10274140 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10274142 N | 1/13/2023 | | |
| 10274164 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10274192 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10274193 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10274199 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10274200 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10274203 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10274205 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |

| | | | |
|---|---|---|---|
| 10274217 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10274222 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10274223 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10274243 N | 1/12/2023 | 1/12/2023 | |
| 10274265 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10274268 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10274269 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10274293 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10274297 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10274303 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10274323 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10274341 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10274347 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10274354 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10274357 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10274368 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10274373 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10274374 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10274383 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10274388 N | 1/24/2023 | 1/24/2023 | |
| 10274390 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10274391 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10274395 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10274397 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10274399 N | 12/7/2022 | | |
| 10274400 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10274413 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10274422 N | 1/26/2023 | 1/26/2023 | |
| 10274448 N | 10/21/2022 | 10/21/2022 | |
| 10274450 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10274454 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10274467 N | 1/12/2023 | 1/11/2023 | 1/11/2023 |
| 10274478 N | 12/23/2022 | 12/23/2022 | |
| 10274480 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10274500 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10274502 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10274504 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10274505 N | 12/20/2022 | 12/20/2022 | |
| 10274508 N | 12/20/2022 | 12/20/2022 | |
| 10274510 N | 12/20/2022 | 12/20/2022 | |
| 10274513 N | 12/20/2022 | 12/20/2022 | |
| 10274515 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10274541 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10274543 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10274547 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10274549 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10274556 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |

| | | | |
|---|---|---|---|
| 10274559 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10274568 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10274597 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10274600 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10274602 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10274605 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10274607 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10274612 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10274616 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10274619 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10274620 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10274623 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10274628 R | 2/14/2022 | | |
| 10274630 R | 2/7/2022 | | |
| 10274631 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10274635 R | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10274638 R | 2/11/2022 | | |
| 10274662 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10274672 N | 11/8/2022 | 11/15/2022 | 11/15/2022 |
| 10274674 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10274677 N | 7/5/2022 | 7/5/2022 | |
| 10274722 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10274740 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10274747 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10274749 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10274755 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10274765 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10274777 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10274785 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10274807 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10274808 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10274817 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10274824 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10274850 N | 1/13/2023 | 1/13/2023 | |
| 10274854 R | 9/28/2022 | | 9/28/2022 |
| 10274856 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10274870 N | 2/18/2022 | 2/17/2022 | 2/17/2022 |
| 10274874 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10274880 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10274881 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10274882 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10274884 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10274888 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10274890 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10274891 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10274895 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10274897 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |

| | | | |
|---|---|---|---|
| 10274899 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10274903 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10274906 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10274907 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10274917 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10274919 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10274924 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10274929 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10274932 N | 8/25/2022 | 8/25/2022 | 12/14/2022 |
| 10274943 N | 9/1/2022 | 9/1/2022 | |
| 10274952 N | 10/5/2022 | 10/5/2022 | |
| 10274954 N | 4/22/2022 | 4/22/2022 | |
| 10274968 N | 2/18/2022 | 2/17/2022 | 2/17/2022 |
| 10274983 N | 2/18/2022 | 2/17/2022 | 2/17/2022 |
| 10274989 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10275002 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10275009 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10275012 N | 2/18/2022 | 2/17/2022 | 2/17/2022 |
| 10275035 N | 9/14/2022 | 9/14/2022 | |
| 10275043 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10275058 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10275060 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10275065 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10275151 N | 10/28/2022 | | |
| 10275155 N | 9/1/2022 | 9/1/2022 | |
| 10275161 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10275168 N | 9/1/2022 | 9/1/2022 | |
| 10275177 N | 9/1/2022 | 9/1/2022 | |
| 10275196 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10275200 N | 8/8/2022 | | |
| 10275221 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10275227 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10275271 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10275348 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10275413 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10275419 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10275420 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10275429 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10275433 N | 9/1/2022 | | |
| 10275464 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10275504 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10275544 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10275580 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10275603 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10275611 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10275613 N | 10/20/2022 | 10/20/2022 | |
| 10275615 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10275617 N | 11/7/2022 | | |
| 10275624 N | 9/8/2022 | | |
| 10275626 N | 1/19/2022 | | 1/19/2022 |
| 10275676 N | 12/16/2022 | 12/16/2022 | |
| 10275678 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10275684 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10275690 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10275698 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10275707 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10275711 N | 2/28/2023 | 11/7/2022 | 11/7/2022 |
| 10275727 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10275734 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10275738 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10275741 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10275743 N | 8/25/2022 | 8/25/2022 | 12/14/2022 |
| 10275750 N | 8/25/2022 | 8/25/2022 | 12/14/2022 |
| 10275751 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10275761 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10275775 N | 11/2/2022 | | |
| 10275784 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10275794 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10275797 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10275805 N | 1/18/2022 | | |
| 10275808 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10275809 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10275828 N | 1/18/2022 | | |
| 10275835 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10275840 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10275844 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10275845 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10275850 N | 1/18/2022 | | |
| 10275851 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10275856 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10275857 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10275860 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10275865 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10275878 N | 1/18/2022 | | |
| 10275915 N | 1/18/2022 | 1/19/2022 | 1/19/2022 |
| 10275943 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10275954 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10275974 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10275985 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10275991 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10275995 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10276010 N | 11/4/2022 | | |
| 10276017 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10276028 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |

| | | | |
|---|---|---|---|
| 10276048 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10276051 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10276056 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10276082 R | 3/28/2022 | 3/31/2022 | 3/31/2022 |
| 10276087 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10276139 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10276143 N | 3/6/2023 | 3/6/2023 | |
| 10276150 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10276167 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10276174 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10276178 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10276192 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10276205 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10276223 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10276234 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10276252 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10276276 N | 7/13/2022 | | 7/13/2022 |
| 10276280 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10276320 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10276332 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10276336 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10276353 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10276361 N | 10/24/2022 | 3/29/2022 | 3/29/2022 |
| 10276378 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10276390 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10276428 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10276456 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10276461 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10276501 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10276508 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10276520 N | 1/19/2022 | 1/19/2022 | |
| 10276546 N | 3/7/2022 | 3/7/2022 | |
| 10276563 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10276624 N | 3/7/2022 | 3/7/2022 | |
| 10276632 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10276657 R | 11/3/2022 | 11/3/2022 | |
| 10276674 R | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10276695 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10276697 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10276742 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10276767 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10276779 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10276832 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10276854 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10276863 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10276881 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10276898 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |

| | | | |
|---|---|---|---|
| 10276904 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10276915 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10276942 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10276956 N | 12/20/2022 | | |
| 10276958 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10276966 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10276969 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10276974 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10276976 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10277004 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10277006 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10277007 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10277011 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10277014 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10277029 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10277051 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10277057 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10277061 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10277065 N | 12/20/2022 | 12/20/2022 | |
| 10277099 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10277121 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10277132 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10277137 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10277141 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10277143 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10277144 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10277147 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10277148 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10277149 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10277152 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10277153 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10277155 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10277156 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10277158 N | 10/31/2022 | 10/31/2022 | |
| 10277159 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10277162 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10277170 N | 12/20/2022 | 12/20/2022 | |
| 10277171 N | 1/11/2023 | 1/11/2023 | |
| 10277186 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10277202 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10277211 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10277216 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10277219 N | 1/13/2023 | 1/13/2023 | 2/3/2023 |
| 10277220 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10277250 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10277277 N | 1/18/2023 | 1/18/2023 | |
| 10277293 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |

| | | | |
|---|---|---|---|
| 10277321 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10277323 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10277335 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10277338 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10277369 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10277375 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10277379 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10277405 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10277447 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10277449 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10277455 N | 8/24/2022 | 8/24/2022 | 8/26/2022 |
| 10277456 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10277472 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10277498 N | 5/6/2022 | 5/6/2022 | |
| 10277500 N | 5/6/2022 | 5/6/2022 | |
| 10277503 N | 1/19/2022 | 1/19/2022 | |
| 10277505 N | 5/6/2022 | 5/6/2022 | |
| 10277511 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10277516 N | 1/31/2022 | | |
| 10277549 N | 11/21/2022 | 11/21/2022 | |
| 10277557 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10277604 N | 11/22/2022 | 11/22/2022 | |
| 10277701 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10277709 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10277710 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10277715 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10277719 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10277732 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10277733 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10277741 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10277749 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10277760 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10277762 N | 1/10/2022 | 1/10/2022 | 1/10/2022 |
| 10277768 N | 1/19/2022 | | |
| 10277771 N | 7/22/2022 | 7/21/2022 | 7/22/2022 |
| 10277810 N | 1/6/2022 | 1/6/2022 | 1/6/2022 |
| 10277816 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10277820 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10277821 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10277827 N | 2/3/2022 | 2/3/2022 | |
| 10277834 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10277843 N | 5/12/2022 | 5/12/2022 | |
| 10277860 N | 2/3/2022 | 2/3/2022 | |
| 10277869 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10277872 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10277898 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10277907 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |

| | | | |
|---|---|---|---|
| 10277912 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10277930 N | 1/17/2023 | | 1/17/2023 |
| 10277932 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10277944 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10277957 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10277966 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10277972 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10277989 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10278001 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10278014 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10278017 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10278018 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10278053 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10278056 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10278069 R | 11/28/2022 | | |
| 10278086 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10278090 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10278093 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10278106 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10278110 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10278142 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10278145 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10278170 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10278188 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10278191 R | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10278194 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10278196 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10278199 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10278211 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10278212 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10278214 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10278232 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10278244 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10278260 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10278266 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10278269 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10278270 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10278275 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10278349 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10278361 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10278401 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10278402 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10278435 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10278474 N | 1/21/2022 | 2/1/2022 | 2/1/2022 |
| 10278475 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10278507 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10278511 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |

| | | | |
|---|---|---|---|
| 10278524 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10278525 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10278526 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10278542 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10278556 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10278602 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10278618 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10278631 N | 9/14/2022 | | |
| 10278651 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10278664 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10278671 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10278678 N | 2/28/2022 | | 2/28/2022 |
| 10278680 N | 1/19/2022 | | |
| 10278695 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10278709 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10278713 N | 1/24/2022 | | 1/24/2022 |
| 10278736 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10278757 N | 3/7/2022 | 3/8/2022 | 3/7/2022 |
| 10278764 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10278784 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10278806 R | 11/29/2022 | 11/29/2022 | |
| 10278829 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10278884 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10278913 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10278916 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10278931 N | 1/19/2022 | | |
| 10278935 N | | 4/4/2022 | 4/4/2022 |
| 10278955 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10278961 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10278972 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10278978 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10278985 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10278987 N | 1/19/2022 | | |
| 10279018 N | 1/19/2022 | | |
| 10279021 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10279030 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10279041 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10279056 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10279071 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10279079 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10279082 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10279084 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10279086 N | 8/2/2022 | 8/2/2022 | |
| 10279107 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10279115 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10279146 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10279193 N | 1/19/2022 | | |

| | | | |
|---|---|---|---|
| 10279211 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10279215 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10279222 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10279244 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10279260 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10279282 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10279286 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10279290 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10279295 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10279303 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10279317 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10279326 N | 5/27/2022 | 5/27/2022 | |
| 10279398 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10279417 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10279436 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10279463 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10279467 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10279472 N | 3/2/2022 | 4/8/2022 | 4/8/2022 |
| 10279484 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10279485 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10279504 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10279512 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10279519 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10279521 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10279530 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10279532 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10279533 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10279547 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10279571 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10279573 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10279583 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10279585 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10279597 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10279598 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10279602 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10279608 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10279610 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10279639 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10279648 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10279670 N | 2/11/2022 | 2/11/2022 | 2/11/2022 |
| 10279697 N | 4/27/2022 | 4/27/2022 | |
| 10279705 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10279709 N | 1/20/2022 | | |
| 10279711 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10279722 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10279730 N | 1/20/2022 | | |
| 10279732 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |

| | | | |
|---|---|---|---|
| 10279752 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10279755 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10279765 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10279766 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10279783 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10279793 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10279801 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10279830 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10279838 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10279839 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10279847 R | 5/19/2022 | 5/19/2022 | |
| 10279853 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10279856 N | 11/9/2022 | | |
| 10279877 N | 12/5/2022 | | |
| 10279878 N | 11/3/2022 | 11/3/2022 | |
| 10279885 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10279892 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10279899 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10279932 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10279937 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10279952 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10279963 N | 9/28/2022 | | |
| 10279991 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10279996 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10280018 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10280026 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10280029 R | 9/7/2022 | | |
| 10280031 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10280037 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10280055 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10280068 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10280070 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10280073 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10280083 N | 11/28/2022 | | |
| 10280087 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10280091 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10280107 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10280112 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10280123 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10280125 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10280133 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10280140 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10280166 N | 1/12/2023 | 1/12/2023 | |
| 10280184 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10280229 N | 2/7/2023 | | 2/7/2023 |
| 10280247 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10280274 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10280293 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10280295 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10280300 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10280329 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10280334 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10280340 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10280351 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10280370 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10280372 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10280374 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10280375 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10280386 R | 4/21/2022 | | |
| 10280388 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10280391 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10280429 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10280450 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10280451 N | 5/6/2022 | | |
| 10280456 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10280471 N | 12/20/2022 | 12/20/2022 | |
| 10280555 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10280558 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10280571 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10280572 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10280599 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10280603 N | 1/12/2023 | 1/12/2023 | |
| 10280604 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10280606 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10280615 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10280617 N | 12/23/2022 | | |
| 10280621 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10280652 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10280653 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10280654 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10280664 N | 8/25/2022 | 1/23/2023 | 1/23/2023 |
| 10280665 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10280666 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10280669 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10280670 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10280681 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10280694 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10280700 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10280706 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10280709 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10280726 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10280732 N | 2/13/2023 | 2/13/2023 | |
| 10280744 N | 1/10/2022 | 4/8/2022 | 4/8/2022 |
| 10280746 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |

| | | | |
|---|---|---|---|
| 10280754 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10280756 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10280758 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10280762 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10280784 N | 11/22/2022 | | |
| 10280787 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10280789 R | | 12/12/2022 | |
| 10280795 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10280797 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10280801 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10280803 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10280805 N | 9/13/2022 | 9/8/2022 | |
| 10280809 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10280812 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10280814 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10280818 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10280821 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10280822 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10280825 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10280830 N | 10/11/2022 | | |
| 10280832 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10280839 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10280840 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10280841 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10280843 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10280848 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10280852 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10280872 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10280883 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10280885 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10280886 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10280910 N | 4/19/2022 | | |
| 10280947 N | 1/20/2022 | | |
| 10280948 N | 6/28/2022 | | |
| 10280962 N | 6/10/2022 | 6/10/2022 | |
| 10280966 N | 6/10/2022 | 6/10/2022 | |
| 10280968 N | 6/10/2022 | 6/10/2022 | |
| 10280974 N | 6/10/2022 | 6/10/2022 | |
| 10280975 N | 6/10/2022 | 6/10/2022 | |
| 10280997 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10281000 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10281005 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10281011 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10281021 N | 8/22/2022 | | |
| 10281037 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10281044 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10281050 N | 10/11/2022 | | |

| | | | |
|---|---|---|---|
| 10281052 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10281058 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10281074 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10281080 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10281081 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10281085 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10281087 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10281094 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10281125 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10281142 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10281147 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10281168 N | 1/24/2022 | | |
| 10281174 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10281175 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10281180 N | 7/25/2022 | | |
| 10281186 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10281195 N | 7/20/2022 | 7/20/2022 | |
| 10281196 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10281198 N | 2/8/2023 | | |
| 10281199 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10281208 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10281209 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10281210 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10281226 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10281252 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10281253 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10281260 N | 1/24/2022 | | |
| 10281262 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10281263 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10281266 N | 1/25/2022 | | |
| 10281270 N | 11/25/2022 | 11/25/2022 | |
| 10281271 N | 1/24/2022 | | |
| 10281278 N | 1/25/2022 | | |
| 10281285 N | 12/9/2022 | | |
| 10281291 N | 1/25/2022 | | |
| 10281296 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10281298 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10281302 N | 6/21/2022 | 1/6/2023 | 1/6/2023 |
| 10281307 N | 1/25/2022 | | |
| 10281316 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10281337 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10281338 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10281340 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10281372 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10281378 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10281389 N | 1/24/2022 | 2/14/2022 | 2/14/2022 |
| 10281396 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10281404 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10281407 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10281420 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10281426 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10281470 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10281484 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10281489 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10281502 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10281504 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10281525 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10281527 N | 1/20/2022 | | 1/20/2022 |
| 10281528 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10281539 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10281556 R | 5/6/2022 | 5/6/2022 | |
| 10281558 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10281577 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10281622 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10281631 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10281644 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10281662 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10281675 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10281686 R | 11/28/2022 | | |
| 10281690 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10281706 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10281712 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10281765 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10281767 R | 12/7/2022 | | 12/7/2022 |
| 10281842 R | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10281853 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10281854 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10281858 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10281860 R | 11/18/2022 | | 11/18/2022 |
| 10281861 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10281872 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10281881 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10281886 N | 1/18/2023 | 1/18/2023 | |
| 10281890 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10281897 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10281910 N | 3/31/2022 | 4/1/2022 | 4/1/2022 |
| 10281924 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10281927 N | 9/1/2022 | 9/1/2022 | |
| 10281944 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10281947 N | 7/12/2022 | 7/11/2022 | 7/11/2022 |
| 10281952 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10281956 N | 11/28/2022 | | |
| 10281975 N | 1/27/2022 | 4/27/2022 | |
| 10281987 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |

| | | | |
|---|---|---|---|
| 10281989 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10281991 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10282032 N | 1/6/2023 | 1/5/2023 | 1/5/2023 |
| 10282041 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10282051 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10282071 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10282079 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10282080 N | 10/25/2022 | 10/25/2022 | |
| 10282089 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10282099 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10282108 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10282112 N | 11/30/2022 | | |
| 10282117 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10282126 N | 7/6/2022 | | |
| 10282157 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10282160 N | 9/7/2022 | | |
| 10282163 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10282167 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10282176 R | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10282177 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10282196 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10282204 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10282205 N | 4/14/2022 | | |
| 10282209 R | 6/27/2022 | | |
| 10282232 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10282233 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10282252 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10282256 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10282261 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10282273 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10282290 N | 1/20/2022 | 5/11/2022 | 5/11/2022 |
| 10282330 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10282336 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10282370 N | 8/22/2022 | 8/22/2022 | |
| 10282412 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10282417 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10282419 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10282443 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10282459 N | 6/21/2021 | 6/21/2021 | 6/21/2021 |
| 10282484 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10282502 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10282508 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10282528 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10282572 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10282575 N | 1/20/2022 | | |
| 10282579 N | 1/20/2022 | | |
| 10282580 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |

| | | | |
|---|---|---|---|
| 10282606 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10282631 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10282641 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10282642 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10282657 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10282663 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10282672 N | 1/31/2022 | | 1/31/2022 |
| 10282676 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10282705 N | 1/31/2022 | | |
| 10282718 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10282741 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10282744 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10282745 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10282768 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10282862 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10282962 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10283003 N | 9/1/2022 | | |
| 10283036 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10283042 N | 11/14/2022 | | |
| 10283109 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10283143 R | 12/5/2022 | 12/5/2022 | |
| 10283194 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10283220 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10283221 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10283222 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10283223 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10283228 N | 1/27/2023 | | |
| 10283271 N | 1/23/2023 | 1/23/2023 | |
| 10283294 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10283296 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10283312 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10283323 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10283372 N | 11/22/2022 | 11/22/2022 | |
| 10283376 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10283392 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10283396 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10283399 N | 3/17/2022 | 6/23/2022 | 12/29/2022 |
| 10283414 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10283418 N | 9/20/2022 | 7/15/2022 | 9/20/2022 |
| 10283427 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10283441 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10283458 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10283465 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10283469 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10283478 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10283501 N | 7/11/2022 | 7/11/2022 | |
| 10283507 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |

| | | | |
|---|---|---|---|
| 10283528 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10283531 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10283533 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10283551 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10283553 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10283555 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10283558 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10283574 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10283581 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10283582 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10283587 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10283589 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10283601 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10283614 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10283616 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10283622 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10283625 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10283644 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10283647 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10283648 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10283653 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10283655 N | 4/27/2022 | 4/27/2022 | |
| 10283666 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10283681 N | 1/17/2023 | | |
| 10283693 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10283755 N | 2/24/2022 | | |
| 10283772 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10283779 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10283780 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10283783 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10283787 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10283792 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10283834 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10283836 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10283871 N | 5/9/2022 | | |
| 10283873 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10283889 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10283896 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10283898 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10283910 N | 1/21/2022 | 1/21/2022 | |
| 10283920 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10283927 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10283935 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10283937 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10283940 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10283946 R | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10283957 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |

| | | | |
|---|---|---|---|
| 10283963 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10283977 N | 1/28/2022 | | |
| 10283979 N | 9/12/2022 | 9/12/2022 | |
| 10283988 N | 9/12/2022 | 9/12/2022 | |
| 10283998 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10284007 R | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10284021 N | 7/27/2022 | 7/29/2022 | |
| 10284031 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10284039 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10284040 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10284047 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10284062 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10284065 N | 2/13/2023 | 2/13/2023 | |
| 10284067 N | 1/28/2022 | | |
| 10284091 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10284092 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10284093 R | 10/25/2022 | 10/25/2022 | |
| 10284101 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10284113 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10284118 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10284131 N | 3/5/2022 | 3/5/2022 | 3/5/2022 |
| 10284134 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10284140 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10284169 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10284173 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10284188 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10284194 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10284196 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10284261 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10284267 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10284305 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10284306 N | 1/26/2023 | | 1/26/2023 |
| 10284390 N | 7/6/2022 | 7/6/2022 | |
| 10284392 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10284437 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10284447 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10284454 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10284467 N | 3/5/2022 | 3/5/2022 | 3/5/2022 |
| 10284473 N | 3/5/2022 | 3/5/2022 | 3/5/2022 |
| 10284484 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10284499 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10284518 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10284519 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10284534 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10284546 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10284569 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10284587 N | 11/7/2022 | | |

| | | | |
|---|---|---|---|
| 10284598 N | 8/26/2022 | 8/26/2022 | |
| 10284603 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10284610 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10284612 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10284621 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10284627 N | 11/8/2022 | | |
| 10284631 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10284647 R | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10284667 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10284674 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10284683 N | 11/16/2022 | | |
| 10284693 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10284703 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10284710 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10284723 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10284737 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10284757 R | 12/14/2022 | | |
| 10284811 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10284868 N | 11/4/2022 | | |
| 10284890 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10284893 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10284925 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10284955 R | 12/8/2022 | | |
| 10284974 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10284982 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10285021 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10285031 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10285035 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10285055 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10285068 N | 9/19/2022 | 9/19/2022 | |
| 10285083 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10285106 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10285121 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10285127 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10285130 R | 11/21/2022 | 11/21/2022 | |
| 10285136 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10285139 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10285158 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10285162 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10285189 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10285195 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10285197 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10285218 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10285261 N | 11/2/2022 | 11/2/2022 | |
| 10285277 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10285285 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10285291 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |

| | | | |
|---|---|---|---|
| 10285304 N | 2/18/2022 | | |
| 10285320 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10285321 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10285335 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 10285373 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10285393 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10285415 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10285435 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10285436 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10285441 R | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10285443 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10285444 N | 11/21/2022 | | |
| 10285453 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10285454 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10285459 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10285470 N | 1/21/2022 | 1/26/2022 | 1/26/2022 |
| 10285473 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10285500 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10285520 N | 1/21/2022 | | |
| 10285524 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10285525 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10285541 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10285563 N | 12/28/2022 | | |
| 10285573 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10285601 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10285605 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10285606 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10285651 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10285684 N | 1/6/2023 | 1/6/2023 | |
| 10285692 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10285700 N | 11/28/2022 | 11/28/2022 | |
| 10285707 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10285717 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10285738 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10285746 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10285751 N | 3/24/2022 | 3/24/2022 | 3/25/2022 |
| 10285776 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10285792 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10285796 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10285797 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10285800 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10285805 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10285808 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10285815 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10285840 R | 1/20/2023 | 1/20/2023 | |
| 10285867 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10285885 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |

| | | | |
|---|---|---|---|
| 10285920 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10285929 N | 3/7/2023 | 3/7/2023 | |
| 10285933 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10285975 N | 6/9/2022 | 6/9/2022 | |
| 10285983 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10285986 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10285999 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10286014 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10286016 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10286018 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10286019 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10286049 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10286052 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10286056 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10286079 N | 8/10/2022 | 8/10/2022 | |
| 10286090 N | 2/10/2023 | 2/10/2023 | |
| 10286094 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10286098 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10286100 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10286105 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10286113 N | 1/5/2023 | 1/5/2023 | |
| 10286127 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10286131 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10286136 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10286141 N | 1/14/2023 | 1/14/2023 | 1/14/2023 |
| 10286218 N | 3/2/2022 | 4/1/2022 | 4/1/2022 |
| 10286222 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10286243 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10286260 N | 1/11/2023 | 1/11/2023 | |
| 10286280 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10286283 N | 11/28/2022 | 11/28/2022 | |
| 10286296 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10286297 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10286299 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10286304 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10286316 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10286336 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10286337 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10286343 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10286345 N | 3/3/2023 | 3/3/2023 | |
| 10286346 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10286347 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10286355 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10286370 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10286433 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10286472 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10286534 N | 8/10/2022 | | |

| | | | |
|---|---|---|---|
| 10286550 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10286639 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10286645 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10286649 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10286665 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10286704 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10286761 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10286775 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10286782 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10286804 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10286811 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10286819 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10286823 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10286831 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10286856 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10286861 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10286864 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10286868 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10286873 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10286875 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10286879 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10286915 R | 11/15/2022 | | |
| 10286916 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10286936 N | 11/16/2022 | | |
| 10287000 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10287005 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10287023 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10287053 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10287126 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10287127 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10287134 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10287154 N | 11/28/2022 | | |
| 10287158 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10287219 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10287220 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10287224 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10287225 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10287228 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10287255 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10287261 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10287262 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10287272 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10287274 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10287284 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10287329 N | 6/22/2022 | | |
| 10287330 N | 6/22/2022 | | |
| 10287345 N | 1/3/2023 | | |

| | | | |
|---|---|---|---|
| 10287347 N | 12/29/2022 | 12/29/2022 | |
| 10287353 N | 12/29/2022 | 12/29/2022 | |
| 10287360 N | 12/29/2022 | 12/29/2022 | |
| 10287374 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10287385 N | 8/29/2022 | | |
| 10287411 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10287412 N | 8/1/2022 | 8/1/2022 | |
| 10287414 N | 8/1/2022 | 8/1/2022 | |
| 10287416 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10287417 N | 8/1/2022 | 8/1/2022 | |
| 10287418 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10287420 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10287452 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10287467 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10287484 N | 2/2/2023 | 2/2/2023 | |
| 10287488 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10287507 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10287508 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10287516 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10287540 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10287565 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10287567 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10287572 N | 1/30/2023 | | |
| 10287590 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10287627 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10287667 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10287679 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10287697 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10287700 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10287704 N | 3/6/2023 | 3/6/2023 | |
| 10287736 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10287740 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10287748 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10287754 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10287770 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10287778 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10287800 N | 2/10/2022 | | |
| 10287832 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10287837 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10287839 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10287841 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10287858 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10287877 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10287896 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10287927 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10287960 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10287965 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 10287982 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10287985 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10287989 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10287992 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10288010 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10288022 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10288027 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10288033 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10288037 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10288044 N | 8/31/2022 | 8/31/2022 | |
| 10288047 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10288053 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10288055 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10288058 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10288065 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10288094 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10288101 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10288117 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10288121 N | 1/19/2023 | | 1/19/2023 |
| 10288124 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10288127 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10288132 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10288137 N | 5/9/2022 | | |
| 10288143 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10288148 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10288152 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10288153 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10288155 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10288157 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10288215 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10288217 N | 9/16/2022 | | 9/16/2022 |
| 10288220 N | 9/16/2022 | | 9/16/2022 |
| 10288223 N | 9/16/2022 | | 9/16/2022 |
| 10288233 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10288242 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10288255 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10288263 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10288294 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10288302 N | 3/7/2022 | 3/7/2022 | |
| 10288311 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10288313 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10288332 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10288334 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10288365 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10288399 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10288410 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10288413 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10288414 N | 12/28/2022 | | |
| 10288418 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10288480 N | 5/13/2022 | | |
| 10288522 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10288523 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10288525 N | 2/11/2022 | 3/1/2022 | 3/1/2022 |
| 10288544 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10288546 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10288547 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10288622 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10288650 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10288658 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10288663 N | 1/9/2023 | 1/9/2023 | |
| 10288673 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10288686 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10288706 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10288722 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10288732 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10288739 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10288749 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10288751 N | 1/19/2023 | 1/19/2023 | |
| 10288757 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10288777 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10288794 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10288797 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10288802 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10288860 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10288867 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10288869 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10288886 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10288909 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10288915 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10288919 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10288924 N | 10/24/2022 | 9/14/2022 | 9/14/2022 |
| 10288926 N | 10/24/2022 | 9/14/2022 | 9/14/2022 |
| 10288934 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10288937 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10288941 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10289007 N | 2/1/2023 | 2/1/2023 | |
| 10289035 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10289047 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10289048 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10289051 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10289082 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10289089 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10289108 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10289132 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |

| | | | |
|---|---|---|---|
| 10289133 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10289142 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10289149 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10289150 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10289151 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10289152 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10289153 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10289162 N | 1/12/2023 | | |
| 10289169 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10289172 N | 9/20/2022 | 9/20/2022 | |
| 10289180 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10289182 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10289205 N | 2/24/2022 | 3/3/2022 | 3/3/2022 |
| 10289215 N | 5/26/2022 | | |
| 10289225 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10289229 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10289236 N | 1/18/2023 | 1/18/2023 | |
| 10289247 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10289260 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10289261 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10289272 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10289303 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10289313 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10289314 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10289326 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10289346 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10289366 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10289387 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10289401 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10289404 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10289416 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10289453 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10289507 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10289521 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10289589 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10289611 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10289648 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10289653 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10289654 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10289662 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10289665 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10289677 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10289700 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10289704 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10289723 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10289729 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10289734 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |

| | | | |
|---|---|---|---|
| 10289809 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10289817 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10289832 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10289833 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10289852 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10289876 R | 10/17/2022 | | |
| 10289877 N | 3/7/2023 | 3/7/2023 | |
| 10289905 N | 8/26/2022 | 8/26/2022 | |
| 10289912 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10289932 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10289965 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10289968 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10289969 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10290008 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10290043 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10290051 N | 11/14/2022 | | |
| 10290067 R | 8/17/2022 | 11/2/2022 | 11/2/2022 |
| 10290081 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10290103 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10290118 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10290124 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10290143 R | 6/15/2022 | 6/15/2022 | |
| 10290189 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10290195 N | 1/26/2022 | | |
| 10290205 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10290213 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10290236 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10290268 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10290278 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10290281 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10290286 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10290294 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10290319 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10290322 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10290349 N | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10290363 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10290365 N | 10/12/2022 | | |
| 10290374 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10290388 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10290398 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10290400 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10290414 R | 5/11/2022 | 5/11/2022 | |
| 10290420 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10290434 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10290437 N | 1/17/2023 | 1/17/2023 | |
| 10290440 N | 7/18/2022 | 7/18/2022 | 7/20/2022 |
| 10290446 R | 8/25/2022 | 8/25/2022 | |

| | | | |
|---|---|---|---|
| 10290458 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10290479 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10290480 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10290491 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10290493 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10290495 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10290508 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10290527 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10290533 N | | 8/4/2022 | 8/4/2022 |
| 10290556 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10290562 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10290568 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10290607 N | 1/24/2022 | | 1/24/2022 |
| 10290610 N | 1/27/2023 | 1/27/2023 | |
| 10290613 N | 7/15/2022 | 7/15/2022 | |
| 10290621 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10290623 R | 7/5/2022 | 7/5/2022 | 3/14/2022 |
| 10290625 N | 7/15/2022 | 7/15/2022 | |
| 10290635 N | 7/15/2022 | 7/15/2022 | |
| 10290640 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10290643 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10290649 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10290655 N | 7/13/2022 | | |
| 10290662 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10290682 N | 9/13/2022 | 9/12/2022 | 9/12/2022 |
| 10290694 N | 1/21/2022 | 1/21/2022 | 1/21/2022 |
| 10290718 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10290735 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10290737 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10290776 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10290795 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10290800 N | 1/4/2023 | 1/24/2022 | 1/4/2023 |
| 10290817 N | 9/6/2022 | | |
| 10290822 N | 11/18/2022 | | |
| 10290824 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10290833 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10290834 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10290838 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10290847 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10290868 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10290879 R | 10/3/2022 | 10/3/2022 | |
| 10290893 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10290895 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10290919 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10290936 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10290942 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10290956 N | 1/10/2023 | 1/10/2023 | |

| | | | |
|---|---|---|---|
| 10290958 N | 11/7/2022 | | |
| 10290972 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10290975 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10290976 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10290978 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10290980 R | 10/13/2022 | 10/13/2022 | |
| 10290989 N | 1/23/2023 | | |
| 10290993 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10290998 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10291005 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10291009 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10291019 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10291033 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10291047 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10291055 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10291064 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10291071 N | 5/3/2022 | 5/2/2022 | 5/2/2022 |
| 10291077 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10291092 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10291101 N | 1/30/2023 | 1/30/2023 | |
| 10291110 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10291117 N | 11/22/2022 | 11/22/2022 | |
| 10291123 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10291127 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10291140 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10291142 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10291143 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10291144 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10291148 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10291165 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10291180 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10291194 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10291201 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10291203 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10291207 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10291217 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10291258 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10291273 N | 11/29/2022 | 11/29/2022 | |
| 10291289 N | 1/25/2022 | | |
| 10291302 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10291306 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10291309 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10291311 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10291312 N | 12/5/2022 | 12/5/2022 | |
| 10291317 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10291322 N | 1/25/2022 | | |
| 10291332 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |

| | | | |
|---|---|---|---|
| 10291336 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10291363 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10291366 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10291367 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10291385 N | 2/22/2023 | 2/22/2023 | |
| 10291395 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10291397 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10291404 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10291412 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10291429 N | 3/15/2022 | 11/3/2022 | 3/15/2022 |
| 10291433 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10291438 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10291450 N | 1/24/2022 | | |
| 10291464 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10291466 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10291467 N | 5/24/2022 | 5/24/2022 | |
| 10291469 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10291470 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10291472 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10291478 N | 9/14/2022 | 9/14/2022 | |
| 10291480 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10291483 N | 10/13/2022 | | |
| 10291484 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10291490 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10291492 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10291512 N | 1/23/2023 | 1/23/2023 | 1/20/2023 |
| 10291520 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10291533 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10291543 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10291558 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10291565 N | 1/23/2023 | 1/23/2023 | |
| 10291568 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10291579 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10291582 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10291585 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10291586 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10291592 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10291593 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10291616 N | 1/27/2022 | | |
| 10291635 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10291640 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10291648 N | 7/26/2022 | 7/26/2022 | |
| 10291670 R | 6/28/2022 | 6/28/2022 | |
| 10291672 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10291679 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10291688 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10291693 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10291694 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10291715 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10291719 R | 7/5/2022 | 7/7/2022 | 7/7/2022 |
| 10291725 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10291731 N | 1/31/2022 | | |
| 10291760 R | 10/13/2022 | | |
| 10291768 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10291772 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10291777 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10291808 R | 10/24/2022 | | |
| 10291818 R | 11/9/2022 | | |
| 10291819 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10291828 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10291835 R | 10/4/2022 | 10/4/2022 | |
| 10291842 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10291886 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10291901 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10291902 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10291917 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10291923 N | | | 12/12/2022 |
| 10291956 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10291979 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10291985 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10291993 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10291996 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10292008 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10292019 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10292023 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10292027 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10292036 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10292064 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10292075 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10292084 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10292091 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10292094 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10292106 N | 1/20/2023 | | |
| 10292117 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10292129 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10292131 R | 8/19/2022 | | |
| 10292132 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10292139 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10292142 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10292143 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10292144 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10292152 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10292162 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10292164 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |

| | | | |
|---|---|---|---|
| 10292173 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10292176 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10292177 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10292283 N | 5/24/2022 | 5/24/2022 | |
| 10292285 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10292296 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10292307 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10292313 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10292349 N | 8/1/2022 | | |
| 10292354 N | 8/1/2022 | | |
| 10292356 N | 8/1/2022 | | |
| 10292371 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10292374 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10292376 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10292381 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10292384 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10292385 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10292386 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10292446 R | 7/7/2022 | 7/7/2022 | |
| 10292472 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10292479 N | 11/14/2022 | 11/14/2022 | |
| 10292486 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10292503 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10292522 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10292552 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10292594 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10292600 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10292630 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10292631 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10292633 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10292638 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10292664 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10292665 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10292682 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10292689 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10292705 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10292726 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10292737 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10292761 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10292775 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10292804 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10292808 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10292810 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10292815 N | 6/8/2022 | 6/8/2022 | |
| 10292823 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10292827 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10292828 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |

| | | | |
|---|---|---|---|
| 10292831 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10292836 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10292848 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10292862 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10292866 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10292867 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10292876 N | 11/2/2022 | | |
| 10292936 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10292944 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10292957 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10292961 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10292969 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10292973 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10292980 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10292981 N | 7/28/2022 | 7/28/2022 | 7/8/2022 |
| 10293026 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10293040 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10293045 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10293048 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10293070 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10293075 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10293080 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10293096 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10293108 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10293110 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10293120 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10293140 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10293145 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10293165 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10293166 N | 8/23/2022 | | |
| 10293170 N | 9/14/2022 | | |
| 10293173 N | 7/18/2022 | 7/18/2022 | |
| 10293177 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10293178 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10293179 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10293180 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10293183 N | 2/1/2022 | 2/1/2022 | |
| 10293184 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10293187 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10293199 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10293205 R | 5/20/2022 | | |
| 10293215 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10293216 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10293222 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10293237 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10293247 N | 2/5/2023 | 2/5/2023 | 2/5/2023 |
| 10293257 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 10293262 N | 1/6/2023 | 1/6/2023 | |
| 10293263 R | 2/14/2022 | 7/28/2022 | 7/28/2022 |
| 10293279 N | 11/3/2022 | | |
| 10293283 N | 11/3/2022 | 11/3/2022 | |
| 10293297 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10293313 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10293315 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10293316 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10293319 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10293325 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10293329 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10293333 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10293341 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10293354 R | | 1/25/2022 | 1/25/2022 |
| 10293357 N | 2/11/2022 | 4/19/2022 | 4/19/2022 |
| 10293371 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10293375 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10293381 N | 2/24/2022 | 3/2/2022 | 3/2/2022 |
| 10293392 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10293401 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10293448 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10293452 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10293472 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10293474 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10293498 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10293504 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10293518 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10293524 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10293530 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10293544 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10293557 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10293572 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10293575 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10293596 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10293598 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10293599 N | 1/5/2023 | 1/5/2023 | |
| 10293606 N | | 1/30/2023 | 1/30/2023 |
| 10293613 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10293616 N | 1/23/2023 | | |
| 10293621 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10293633 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10293648 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10293668 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10293673 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10293678 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10293680 N | 11/3/2022 | | |
| 10293685 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |

| | | | |
|---|---|---|---|
| 10293694 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10293703 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10293715 N | 6/10/2022 | 6/9/2022 | 6/9/2022 |
| 10293726 N | 12/29/2022 | | |
| 10293730 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10293736 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10293746 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10293786 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10293797 N | 10/14/2022 | 10/14/2022 | |
| 10293799 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10293802 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10293806 N | 9/12/2022 | | |
| 10293809 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10293810 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10293813 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10293816 N | 9/12/2022 | | |
| 10293819 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10293820 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10293825 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10293836 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10293838 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10293862 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10293871 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10293874 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10293877 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10293888 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10293898 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10293907 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10293947 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10293971 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10293976 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10293990 N | 1/25/2022 | 1/25/2022 | 1/25/2022 |
| 10293992 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10294000 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10294004 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10294009 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10294013 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10294028 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10294031 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10294040 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10294042 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10294046 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10294053 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10294055 N | 12/5/2022 | | |
| 10294056 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10294063 R | 1/5/2023 | | |
| 10294064 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10294065 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10294070 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10294084 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10294101 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10294110 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10294121 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10294127 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10294134 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10294142 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10294182 N | 8/29/2022 | 8/29/2022 | |
| 10294222 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10294229 N | 2/13/2023 | 2/13/2023 | |
| 10294230 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10294231 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10294249 N | 12/19/2022 | 12/19/2022 | |
| 10294258 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10294308 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10294311 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10294321 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10294331 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10294346 N | 1/22/2023 | 1/22/2023 | 1/22/2023 |
| 10294348 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10294381 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10294403 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10294412 N | 11/22/2022 | 11/22/2022 | |
| 10294453 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10294462 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10294464 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10294477 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10294485 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10294499 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10294503 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10294509 N | 11/22/2022 | | |
| 10294516 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10294524 N | 1/25/2022 | | |
| 10294527 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10294540 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10294552 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10294561 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10294565 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10294577 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10294586 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10294596 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10294607 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10294613 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10294618 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10294635 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |

| | | | |
|---|---|---|---|
| 10294647 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10294651 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10294659 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10294677 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10294691 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10294732 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10294742 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10294743 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10294799 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10294829 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10294830 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10294832 N | 11/15/2022 | 11/15/2022 | |
| 10294839 N | 11/15/2022 | 11/15/2022 | |
| 10294847 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10294850 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10294859 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10294888 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10294894 N | 3/1/2022 | | |
| 10294911 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10294938 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10294948 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10294954 N | 1/27/2022 | | |
| 10294976 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10294978 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10294988 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10295000 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10295011 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10295016 N | 1/27/2022 | | |
| 10295017 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10295030 N | 1/24/2022 | 1/24/2022 | 1/24/2022 |
| 10295068 N | 1/27/2022 | | |
| 10295080 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10295107 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10295122 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10295125 N | 1/27/2022 | | |
| 10295131 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10295139 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10295144 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10295146 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10295147 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10295149 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10295155 N | 8/29/2022 | | 8/29/2022 |
| 10295178 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10295179 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10295186 R | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10295189 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10295190 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |

| | | | |
|---|---|---|---|
| 10295196 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10295204 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10295205 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10295208 N | 6/29/2022 | | |
| 10295220 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10295225 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10295228 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10295230 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10295233 N | 12/9/2022 | | |
| 10295247 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10295249 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10295258 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10295262 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10295290 N | 8/23/2022 | | |
| 10295304 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10295310 N | 8/25/2022 | | |
| 10295311 N | 1/27/2022 | | |
| 10295336 N | 9/6/2022 | | |
| 10295342 N | 9/6/2022 | | |
| 10295355 N | 1/27/2022 | | |
| 10295367 N | 1/22/2023 | 1/22/2023 | 1/22/2023 |
| 10295390 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10295391 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10295404 N | 1/27/2022 | | |
| 10295406 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10295426 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10295450 N | 1/27/2022 | | |
| 10295451 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10295465 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10295472 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10295481 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10295490 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10295498 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10295512 N | 1/31/2022 | | |
| 10295521 N | 1/31/2022 | | |
| 10295536 N | 1/27/2022 | | |
| 10295551 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10295563 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10295565 R | 11/22/2022 | 11/22/2022 | |
| 10295575 N | 1/27/2022 | | |
| 10295621 N | 1/27/2022 | | |
| 10295632 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10295646 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10295648 N | 1/27/2022 | | |
| 10295651 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10295680 N | 1/27/2022 | | |
| 10295710 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |

| | | | |
|---|---|---|---|
| 10295724 N | 2/1/2023 | | |
| 10295725 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10295728 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10295729 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10295743 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10295751 N | 10/20/2022 | 10/20/2022 | 10/24/2022 |
| 10295759 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10295766 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10295769 N | 10/31/2022 | | |
| 10295797 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10295804 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10295814 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10295820 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10295824 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10295831 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10295841 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10295845 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10295849 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10295850 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10295871 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10295887 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10295902 N | 1/19/2023 | 1/19/2023 | |
| 10295903 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10295913 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10295931 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10295934 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10295936 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10295949 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10295956 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10295997 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10296013 N | 9/20/2022 | | |
| 10296031 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10296040 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10296042 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10296070 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10296081 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10296089 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10296131 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10296136 N | 1/17/2023 | | |
| 10296141 N | 1/17/2023 | | |
| 10296164 N | 6/17/2022 | | 6/17/2022 |
| 10296170 N | 10/20/2022 | 10/20/2022 | 10/19/2022 |
| 10296182 N | 3/8/2022 | 3/8/2022 | |
| 10296193 N | 8/30/2022 | 8/30/2022 | |
| 10296198 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10296201 N | 1/18/2023 | 1/18/2023 | |
| 10296205 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |

| | | | |
|---|---|---|---|
| 10296206 N | 5/16/2022 | | |
| 10296211 N | 5/16/2022 | | |
| 10296234 N | 2/13/2023 | 2/13/2023 | |
| 10296290 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10296324 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10296338 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10296339 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10296365 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10296366 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10296372 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10296375 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10296379 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10296381 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10296382 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10296390 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10296393 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10296396 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10296411 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10296421 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10296446 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10296465 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10296468 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10296513 N | 9/22/2022 | | |
| 10296523 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10296529 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10296535 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10296577 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10296579 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10296581 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10296592 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10296603 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10296605 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10296613 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10296624 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10296626 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10296628 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10296630 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10296634 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10296638 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10296653 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10296655 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10296656 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10296657 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10296666 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10296695 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10296708 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10296738 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 10296748 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10296751 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10296787 N | 1/17/2023 | 1/17/2023 | |
| 10296790 N | 1/17/2023 | 1/17/2023 | |
| 10296808 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10296812 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10296818 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10296819 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10296821 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10296823 N | 7/26/2022 | | 7/26/2022 |
| 10296830 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10296832 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10296841 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10296844 N | 7/26/2022 | | 7/26/2022 |
| 10296846 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10296850 N | 7/26/2022 | | 7/26/2022 |
| 10296852 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10296860 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10296861 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10296868 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10296880 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10296883 N | 1/31/2022 | 9/27/2022 | 9/27/2022 |
| 10296900 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10296904 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10296919 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10296966 N | 8/7/2022 | 8/7/2022 | 8/7/2022 |
| 10296969 N | 2/7/2022 | | |
| 10296977 N | 8/7/2022 | 8/7/2022 | 8/7/2022 |
| 10296982 N | 10/17/2022 | 10/19/2022 | 10/19/2022 |
| 10297010 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10297038 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10297116 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10297142 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10297146 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10297150 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10297153 N | 1/28/2022 | | |
| 10297159 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10297170 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10297171 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10297180 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10297181 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10297184 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10297187 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10297195 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10297199 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10297208 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10297211 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |

| | | | |
|---|---|---|---|
| 10297212 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10297223 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10297226 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10297228 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10297234 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10297243 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10297250 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10297255 N | 11/30/2022 | 11/30/2022 | |
| 10297264 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10297271 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10297273 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10297277 N | 11/30/2022 | 11/30/2022 | |
| 10297285 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10297299 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10297353 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10297388 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10297417 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10297429 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10297431 N | 1/31/2022 | | |
| 10297442 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10297467 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10297505 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10297527 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10297549 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10297550 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10297558 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10297561 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10297569 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10297581 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10297590 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10297606 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10297609 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10297620 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10297625 N | 1/31/2022 | | |
| 10297627 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10297632 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10297644 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10297645 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10297649 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10297659 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10297681 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10297719 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10297726 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10297735 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10297765 N | 1/26/2022 | 1/27/2022 | 1/27/2022 |
| 10297768 N | 2/1/2022 | | 2/1/2022 |
| 10297788 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |

| | | | |
|---|---|---|---|
| 10297790 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10297795 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10297823 N | 2/1/2022 | | |
| 10297842 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10297843 N | 2/1/2022 | | |
| 10297845 R | 12/4/2022 | 12/4/2022 | 12/4/2022 |
| 10297847 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10297851 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10297861 N | 2/1/2022 | | |
| 10297866 N | 10/18/2022 | | |
| 10297871 N | 10/18/2022 | | |
| 10297874 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10297888 R | 1/17/2023 | 3/6/2023 | 3/6/2023 |
| 10297893 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10297924 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10297927 N | 2/2/2022 | 2/2/2022 | |
| 10297945 N | 2/2/2022 | 2/2/2022 | |
| 10297956 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10297978 N | 4/28/2022 | 5/4/2022 | 4/28/2022 |
| 10297985 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10297989 N | 12/29/2022 | 12/29/2022 | |
| 10298006 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10298022 N | 2/2/2022 | 2/2/2022 | |
| 10298026 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10298027 N | 1/26/2022 | 1/26/2022 | |
| 10298033 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10298037 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10298040 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10298042 N | 12/15/2022 | 12/15/2022 | |
| 10298045 N | 12/13/2022 | 12/13/2022 | |
| 10298049 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10298057 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10298068 N | 9/29/2022 | | |
| 10298076 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10298082 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10298085 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10298095 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10298097 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10298100 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10298134 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10298152 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10298158 R | 7/22/2022 | 7/22/2022 | |
| 10298160 N | 1/21/2022 | | |
| 10298162 N | 10/28/2022 | | |
| 10298179 N | 1/31/2022 | | |
| 10298184 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10298199 N | 1/31/2022 | | |

| | | | |
|---|---|---|---|
| 10298229 N | 8/25/2022 | 8/25/2022 | |
| 10298236 N | 1/31/2022 | | 1/31/2022 |
| 10298242 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10298244 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10298251 N | 1/31/2022 | | 1/31/2022 |
| 10298253 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10298255 N | 2/22/2023 | 2/22/2023 | |
| 10298259 N | 1/31/2022 | 1/31/2022 | |
| 10298274 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10298285 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10298286 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10298292 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10298296 N | 1/31/2022 | 1/31/2022 | |
| 10298317 N | 1/31/2022 | | |
| 10298322 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10298326 N | 1/31/2022 | 1/31/2022 | |
| 10298331 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10298346 N | 1/31/2022 | 1/31/2022 | |
| 10298355 N | 2/16/2022 | 2/17/2022 | 2/17/2022 |
| 10298359 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10298365 N | 8/8/2022 | | |
| 10298381 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10298418 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10298449 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10298482 R | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10298484 N | 1/26/2022 | | |
| 10298528 N | 1/28/2022 | | |
| 10298539 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10298543 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10298552 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10298556 N | 11/2/2022 | | |
| 10298565 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10298590 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10298591 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10298592 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10298603 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10298605 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10298612 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10298615 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10298618 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10298621 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10298625 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10298628 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10298636 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10298656 N | 12/21/2022 | | |
| 10298693 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10298695 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 10298700 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10298704 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10298707 N | 2/17/2023 | 2/17/2023 | |
| 10298720 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10298721 R | 5/4/2022 | 3/30/2022 | 5/4/2022 |
| 10298739 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10298747 R | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10298763 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10298786 N | 1/31/2022 | | |
| 10298789 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10298799 R | 12/12/2022 | 12/12/2022 | |
| 10298800 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10298826 N | 1/26/2023 | 1/26/2023 | |
| 10298840 N | 1/26/2022 | 1/26/2022 | 1/26/2022 |
| 10298845 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10298879 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10298898 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10298917 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10298965 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10298980 N | 1/10/2023 | 1/10/2023 | |
| 10298981 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10298991 R | 3/23/2022 | 3/23/2022 | |
| 10298996 N | 12/27/2022 | | |
| 10299000 N | 2/8/2023 | 2/8/2023 | |
| 10299022 N | 9/2/2022 | | |
| 10299046 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10299051 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10299074 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10299096 N | 12/2/2022 | 12/2/2022 | |
| 10299116 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10299146 N | 1/13/2023 | 1/13/2023 | |
| 10299175 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10299216 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10299255 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10299260 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10299285 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10299287 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10299301 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10299306 N | 12/13/2022 | | |
| 10299307 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10299317 N | 2/25/2022 | 5/20/2022 | 5/20/2022 |
| 10299331 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10299337 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10299382 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10299397 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10299407 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10299412 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |

| | | | |
|---|---|---|---|
| 10299452 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10299480 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10299529 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10299536 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10299555 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10299558 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10299656 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10299670 N | 11/8/2022 | | |
| 10299695 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10299724 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10299728 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10299731 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10299732 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10299733 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10299735 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10299756 R | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10299763 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10299817 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10299854 N | 1/25/2023 | | |
| 10299873 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10299911 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10299915 N | 1/25/2023 | | |
| 10299924 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10299927 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10299931 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10299938 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10299965 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10300004 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10300018 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10300024 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10300028 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10300043 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10300044 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10300051 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10300072 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10300077 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10300115 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10300123 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10300139 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10300157 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10300162 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10300180 N | 4/25/2022 | | 4/27/2022 |
| 10300184 N | 8/31/2022 | 8/31/2022 | |
| 10300214 R | 2/28/2023 | 2/28/2023 | |
| 10300219 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10300251 R | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10300307 N | 1/24/2023 | 1/24/2023 | 3/7/2022 |

| | | | |
|---|---|---|---|
| 10300324 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10300329 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10300345 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10300354 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10300362 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10300370 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10300380 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10300383 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10300384 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10300391 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10300394 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10300450 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10300474 N | 3/1/2023 | 3/1/2023 | |
| 10300490 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10300555 N | 1/24/2022 | 1/24/2022 | |
| 10300560 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10300636 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10300679 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10300682 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10300688 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10300710 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10300722 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10300726 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10300742 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10300747 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10300761 N | 5/31/2022 | 5/31/2022 | |
| 10300762 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10300763 N | 12/13/2022 | 12/13/2022 | |
| 10300788 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10300808 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10300824 N | 1/27/2022 | 1/27/2022 | 1/27/2022 |
| 10300832 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10300835 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10300860 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10300903 N | 1/24/2022 | 1/24/2022 | |
| 10300927 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10300942 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10300957 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10300961 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10300965 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10300982 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10300985 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10300996 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10301005 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10301015 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10301016 N | 5/18/2022 | | 5/18/2022 |
| 10301031 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10301032 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10301045 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10301070 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10301074 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10301078 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10301081 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10301118 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10301139 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10301152 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10301171 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10301182 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10301183 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10301202 N | 1/12/2023 | 1/12/2023 | |
| 10301213 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10301216 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10301229 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10301233 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10301262 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10301285 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10301312 N | 7/25/2022 | | |
| 10301317 R | 12/2/2022 | 12/2/2022 | |
| 10301318 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10301325 N | 4/25/2022 | 4/25/2022 | |
| 10301339 N | 7/11/2022 | | |
| 10301344 N | 7/5/2022 | | |
| 10301361 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10301374 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10301379 N | 1/24/2023 | 1/24/2023 | |
| 10301383 N | 1/27/2022 | 1/27/2022 | |
| 10301391 R | 7/7/2022 | 7/7/2022 | |
| 10301402 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10301424 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10301453 N | 2/18/2022 | 5/6/2022 | |
| 10301492 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10301506 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10301508 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10301509 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10301511 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10301554 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10301592 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10301646 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10301650 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10301666 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10301667 R | 1/28/2022 | | |
| 10301683 N | 1/28/2022 | | |
| 10301684 N | 11/14/2022 | 11/14/2022 | |
| 10301693 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10301701 N | 1/28/2022 | | |
| 10301706 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10301711 R | 7/16/2022 | 10/31/2022 | 10/31/2022 |
| 10301716 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10301718 N | 1/27/2022 | | |
| 10301720 N | 1/28/2022 | | |
| 10301730 N | 1/27/2022 | | |
| 10301745 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10301765 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10301792 R | 12/14/2022 | 12/14/2022 | |
| 10301813 N | 1/27/2022 | | |
| 10301829 R | 11/22/2022 | | 11/22/2022 |
| 10301842 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10301845 N | 1/27/2022 | | |
| 10301854 N | 1/27/2022 | | |
| 10301855 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10301862 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10301863 N | 6/3/2022 | | |
| 10301871 N | 6/3/2022 | | |
| 10301878 N | 1/27/2022 | | |
| 10301885 N | 1/27/2022 | | |
| 10301906 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10301974 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10302059 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10302071 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10302088 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10302093 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10302100 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10302122 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10302139 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10302145 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10302147 N | 6/17/2022 | 6/17/2022 | 6/21/2022 |
| 10302153 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10302163 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10302167 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10302195 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10302232 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10302257 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10302265 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10302277 R | 7/22/2022 | 7/22/2022 | |
| 10302282 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10302289 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10302308 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10302311 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10302312 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10302380 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10302385 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10302409 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10302482 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10302496 N | 10/6/2022 | 12/14/2022 | 12/14/2022 |
| 10302505 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10302520 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10302525 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10302532 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10302533 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10302536 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10302563 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10302570 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10302579 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10302585 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10302600 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10302604 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10302624 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10302642 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10302648 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10302662 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10302663 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10302666 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10302735 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10302736 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10302815 N | 8/3/2022 | | |
| 10302839 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10302884 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10302886 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10302887 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10302892 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10302920 N | 11/27/2022 | 11/27/2022 | 11/27/2022 |
| 10302925 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10302935 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10302959 N | 1/3/2023 | | |
| 10302963 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10302970 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10302983 N | 12/7/2022 | | |
| 10303001 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10303004 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10303018 N | 1/31/2022 | | |
| 10303022 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10303038 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10303053 N | 1/28/2022 | | |
| 10303057 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10303071 N | 2/3/2022 | | |
| 10303080 N | 3/6/2023 | 3/7/2023 | 3/7/2023 |
| 10303095 N | 4/1/2022 | 4/1/2022 | |
| 10303106 N | 2/4/2022 | | |

| | | | |
|---|---|---|---|
| 10303116 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10303123 N | 1/31/2022 | | |
| 10303212 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10303215 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10303217 N | 2/4/2022 | | |
| 10303228 N | 1/28/2022 | 1/28/2022 | 1/28/2022 |
| 10303232 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10303233 N | 2/4/2022 | | |
| 10303236 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10303242 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10303250 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10303251 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10303253 R | 8/3/2022 | | |
| 10303261 N | 1/31/2022 | | |
| 10303263 R | 9/15/2022 | 9/15/2022 | |
| 10303271 N | 2/3/2022 | | |
| 10303305 R | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10303318 N | 2/3/2022 | | |
| 10303320 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10303331 N | 12/1/2022 | | |
| 10303334 N | 2/3/2022 | | |
| 10303343 N | 1/31/2022 | | |
| 10303354 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10303384 N | 9/16/2022 | 9/16/2022 | |
| 10303394 N | 1/31/2022 | | |
| 10303405 N | 9/20/2022 | 9/20/2022 | |
| 10303420 N | 9/20/2022 | 9/20/2022 | |
| 10303430 N | 9/20/2022 | 9/20/2022 | |
| 10303431 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10303432 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10303438 N | 9/20/2022 | 9/20/2022 | |
| 10303442 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10303464 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10303467 N | 1/31/2022 | | |
| 10303473 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10303490 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10303493 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10303514 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10303521 N | 6/16/2022 | | |
| 10303547 N | 1/31/2022 | | |
| 10303554 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10303566 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10303611 N | 1/9/2023 | | 1/9/2023 |
| 10303619 N | 1/31/2022 | 5/2/2022 | 5/2/2022 |
| 10303625 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10303647 R | 6/29/2022 | | |
| 10303648 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |

| | | | |
|---|---|---|---|
| 10303657 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10303658 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10303661 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10303664 N | 6/14/2022 | 6/14/2022 | 6/15/2022 |
| 10303666 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10303667 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10303678 N | 6/14/2022 | 6/14/2022 | 6/15/2022 |
| 10303682 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10303701 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10303716 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10303774 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10303775 N | 6/21/2022 | | |
| 10303785 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10303794 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10303799 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10303824 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10303834 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10303846 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10303858 N | 9/12/2022 | 9/13/2022 | 9/13/2022 |
| 10303879 N | 1/31/2022 | | 1/31/2022 |
| 10303893 N | 1/31/2022 | | 1/31/2022 |
| 10303944 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10303973 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10303976 N | 1/31/2022 | | |
| 10303983 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10303996 R | 4/25/2022 | | |
| 10304002 N | 1/31/2022 | | |
| 10304015 N | 1/31/2022 | | |
| 10304026 N | 1/31/2022 | | |
| 10304038 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10304043 N | 6/29/2022 | | |
| 10304069 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10304077 R | 1/31/2023 | | |
| 10304110 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10304182 N | 12/13/2022 | 12/13/2022 | |
| 10304187 N | 7/6/2022 | 7/6/2022 | |
| 10304197 N | 2/17/2023 | | |
| 10304199 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10304203 N | 7/6/2022 | 7/6/2022 | |
| 10304206 N | 7/6/2022 | 7/6/2022 | |
| 10304211 N | 3/22/2022 | 3/22/2022 | 3/23/2022 |
| 10304214 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10304237 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10304239 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10304245 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10304247 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10304312 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |

| | | | |
|---|---|---|---|
| 10304322 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10304338 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10304345 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10304346 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10304353 N | 1/31/2022 | | |
| 10304354 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10304365 N | 1/31/2022 | | |
| 10304396 N | 4/25/2022 | 4/25/2022 | |
| 10304429 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10304432 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10304434 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10304453 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10304464 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10304468 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10304497 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10304510 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10304513 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10304537 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10304591 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10304596 R | 9/23/2022 | 9/23/2022 | |
| 10304641 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10304648 N | 1/4/2023 | 1/4/2023 | |
| 10304664 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10304675 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10304681 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10304720 N | 6/29/2022 | 6/28/2022 | 6/28/2022 |
| 10304730 N | 5/5/2022 | 5/6/2022 | 5/5/2022 |
| 10304733 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10304757 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10304784 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10304812 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10304818 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10304829 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10304836 N | 10/11/2022 | | |
| 10304837 N | 1/26/2023 | | |
| 10304842 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10304865 N | 10/27/2022 | 10/27/2022 | |
| 10304891 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10304902 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10304913 N | 12/2/2022 | | |
| 10304918 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10304919 N | 12/12/2022 | 2/22/2023 | |
| 10304954 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10304968 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10304979 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10304988 N | 8/17/2022 | 8/17/2022 | |
| 10304991 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |

| | | | |
|---|---|---|---|
| 10305011 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10305013 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10305027 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10305033 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10305041 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10305046 N | 8/10/2022 | 8/10/2022 | |
| 10305064 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10305072 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10305078 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10305091 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10305103 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10305123 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10305179 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10305198 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10305236 N | 10/18/2022 | | 10/19/2022 |
| 10305341 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10305347 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10305351 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10305367 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10305417 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10305500 N | 1/13/2023 | 1/13/2023 | |
| 10305519 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10305537 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10305550 N | 1/26/2023 | 1/25/2023 | |
| 10305606 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10305607 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10305609 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10305618 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10305622 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10305624 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10305627 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10305634 N | 2/27/2023 | 2/27/2023 | |
| 10305637 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10305641 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10305643 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10305645 N | 12/12/2022 | 12/12/2022 | |
| 10305648 N | 2/12/2023 | 2/13/2023 | 2/12/2023 |
| 10305650 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10305656 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10305666 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10305688 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10305691 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10305704 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10305714 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10305718 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10305723 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10305739 N | 10/5/2022 | | |

| | | | |
|---|---|---|---|
| 10305741 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10305744 N | 1/3/2023 | 1/3/2023 | 11/7/2022 |
| 10305749 N | 12/29/2022 | 12/29/2022 | |
| 10305756 N | 11/9/2022 | 11/9/2022 | |
| 10305758 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10305759 N | 1/3/2023 | 1/3/2023 | 11/7/2022 |
| 10305764 N | 1/3/2023 | 1/3/2023 | 11/7/2022 |
| 10305766 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10305795 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10305825 N | 4/21/2022 | | |
| 10305828 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10305829 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10305857 N | 6/21/2022 | 6/21/2022 | |
| 10305865 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10305870 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10305875 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10305878 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10305880 N | 10/27/2022 | 10/27/2022 | |
| 10305884 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10305891 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10305899 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10305901 N | 10/19/2022 | | |
| 10305902 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10305903 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10305918 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10305923 N | 2/28/2022 | 5/24/2022 | |
| 10305926 N | 2/28/2022 | 5/24/2022 | |
| 10305928 N | 2/28/2022 | 5/24/2022 | |
| 10305930 N | 2/28/2022 | 5/24/2022 | |
| 10305960 N | 10/13/2022 | | |
| 10305962 N | 1/3/2023 | 1/3/2023 | |
| 10305971 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10305975 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10305977 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10305993 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10305996 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10306016 N | 8/31/2022 | 8/31/2022 | |
| 10306046 N | 10/31/2022 | | |
| 10306232 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10306300 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10306314 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10306315 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10306318 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10306319 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10306322 N | 6/21/2022 | 6/21/2022 | |
| 10306330 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10306341 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |

| | | | |
|---|---|---|---|
| 10306351 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10306357 N | 1/30/2023 | | |
| 10306358 N | 8/1/2022 | 6/29/2022 | |
| 10306361 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10306369 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10306372 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10306377 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10306390 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10306432 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10306441 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10306442 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10306445 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10306450 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10306489 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10306492 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10306504 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10306514 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10306521 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10306538 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10306551 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10306612 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10306622 N | 2/25/2022 | 7/25/2022 | 7/25/2022 |
| 10306647 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10306648 N | 12/9/2022 | | 12/9/2022 |
| 10306653 N | 11/22/2022 | 11/22/2022 | |
| 10306656 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10306678 N | 5/25/2022 | 10/11/2022 | 10/11/2022 |
| 10306703 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10306730 N | 12/12/2022 | 12/12/2022 | |
| 10306744 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10306762 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10306769 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10306782 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10306787 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10306795 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10306797 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10306803 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10306805 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10306825 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10306837 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10306840 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10306893 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10306898 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10306900 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10306915 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10306924 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10306937 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |

| | | | |
|---|---|---|---|
| 10306942 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10306946 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10306963 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10306965 N | 1/30/2023 | 1/30/2023 | |
| 10306966 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10306970 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10306987 N | 11/25/2022 | 11/25/2022 | |
| 10306996 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10307007 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10307044 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10307054 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10307071 N | 12/19/2022 | 12/19/2022 | |
| 10307084 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10307088 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10307094 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10307105 N | 1/5/2023 | 1/5/2023 | |
| 10307109 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10307118 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10307139 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10307147 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10307153 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10307156 N | 1/19/2023 | 1/20/2023 | 1/19/2023 |
| 10307165 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10307166 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10307168 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10307204 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10307216 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10307228 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10307231 N | 2/10/2023 | | |
| 10307233 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10307239 N | 7/25/2022 | 7/27/2022 | 7/27/2022 |
| 10307263 N | 11/4/2022 | 11/4/2022 | |
| 10307290 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10307292 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10307295 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10307299 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10307304 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10307309 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10307343 N | 9/26/2022 | 9/26/2022 | |
| 10307344 N | 12/12/2022 | 12/12/2022 | |
| 10307345 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10307351 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10307363 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10307393 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10307398 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10307403 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10307438 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |

| | | | |
|---|---|---|---|
| 10307452 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10307459 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10307472 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10307480 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10307482 N | 1/18/2023 | | 1/18/2023 |
| 10307485 N | 12/11/2022 | 12/11/2022 | 12/11/2022 |
| 10307510 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10307518 N | 10/27/2022 | 10/27/2022 | |
| 10307539 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10307554 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10307556 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10307562 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10307563 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10307569 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10307575 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10307578 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10307592 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10307600 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10307604 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10307624 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10307633 N | 1/20/2023 | 1/20/2023 | |
| 10307634 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10307661 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10307669 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10307684 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10307685 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10307691 N | 8/3/2022 | | |
| 10307698 N | 10/13/2022 | | |
| 10307700 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10307704 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10307707 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10307708 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10307711 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10307721 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10307737 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10307740 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10307745 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10307751 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10307787 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10307798 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10307805 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10307809 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10307819 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10307826 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10307844 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10307852 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10307859 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |

| | | | |
|---|---|---|---|
| 10307867 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10307872 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10307878 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10307879 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10307883 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10307885 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10307887 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10307894 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10307906 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10307909 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10307912 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10307914 N | 11/29/2022 | 11/29/2022 | |
| 10307918 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10307927 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10307931 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10307941 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10307944 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10307946 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10307947 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10307949 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10307968 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10307983 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10307985 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10307987 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10307991 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10308038 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10308040 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10308048 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10308093 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10308107 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10308121 N | 2/14/2022 | 4/25/2022 | |
| 10308129 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10308133 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10308147 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10308155 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10308157 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10308159 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10308164 N | 4/6/2022 | | |
| 10308165 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10308169 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10308187 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10308197 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10308198 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10308203 N | 7/14/2022 | 7/14/2022 | |
| 10308211 N | 7/14/2022 | 7/14/2022 | |
| 10308216 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10308217 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |

| | | | |
|---|---|---|---|
| 10308220 N | 2/14/2022 | 4/25/2022 | 4/25/2022 |
| 10308225 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10308233 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10308235 N | 11/15/2021 | 11/15/2021 | 11/15/2021 |
| 10308238 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10308245 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10308250 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10308256 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10308273 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10308276 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10308292 N | 2/28/2023 | | |
| 10308308 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10308332 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10308347 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10308352 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10308356 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10308373 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10308380 N | 2/23/2023 | | |
| 10308384 N | 10/29/2022 | 10/29/2022 | 10/29/2022 |
| 10308385 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10308396 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10308401 N | | 11/30/2022 | 11/30/2022 |
| 10308420 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10308421 N | 11/23/2022 | 11/23/2022 | |
| 10308425 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10308443 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10308445 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10308453 N | 12/19/2022 | 12/19/2022 | |
| 10308472 N | 9/16/2022 | 9/16/2022 | |
| 10308497 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10308498 N | 12/29/2022 | 12/29/2022 | |
| 10308516 N | 1/31/2022 | | |
| 10308521 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10308530 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10308543 N | 12/29/2022 | 12/29/2022 | |
| 10308579 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10308621 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10308628 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10308632 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10308644 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10308648 R | 8/22/2022 | 8/22/2022 | |
| 10308649 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10308650 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10308667 N | 1/31/2022 | | |
| 10308670 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10308671 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10308684 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |

| | | | |
|---|---|---|---|
| 10308689 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10308701 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10308705 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10308708 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10308782 N | 10/20/2022 | 10/20/2022 | |
| 10308798 N | 10/20/2022 | 10/20/2022 | |
| 10308807 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10308815 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10308855 N | 10/20/2022 | 10/20/2022 | |
| 10308862 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10308863 N | 10/20/2022 | 10/20/2022 | |
| 10308876 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10308884 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10308913 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10308925 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10308934 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10308936 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10308950 R | | 3/21/2022 | 1/27/2023 |
| 10308959 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10308990 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10308993 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10309007 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10309012 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10309029 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10309032 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10309036 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10309046 R | 10/26/2022 | 10/26/2022 | |
| 10309050 N | 10/4/2022 | | |
| 10309060 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10309072 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10309081 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10309083 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10309087 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10309091 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10309093 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10309098 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10309106 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10309109 N | 2/6/2019 | 2/6/2019 | 2/6/2019 |
| 10309174 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10309189 N | 10/26/2022 | 10/26/2022 | |
| 10309190 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10309199 N | 10/26/2022 | 10/26/2022 | |
| 10309207 N | 10/26/2022 | 10/26/2022 | |
| 10309213 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10309215 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10309224 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10309226 R | 11/21/2022 | 11/21/2022 | |

| | | | |
|---|---|---|---|
| 10309232 N | 2/4/2022 | | |
| 10309235 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10309252 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10309258 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10309260 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10309265 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10309270 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10309273 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10309275 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10309277 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10309278 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10309329 R | | 3/30/2022 | 3/30/2022 |
| 10309330 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10309341 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10309357 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10309391 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10309395 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10309406 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10309408 N | 12/9/2022 | | |
| 10309415 N | 9/12/2022 | | |
| 10309424 N | 12/9/2022 | | |
| 10309436 N | 12/9/2022 | | |
| 10309437 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10309451 N | 12/9/2022 | | |
| 10309453 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10309459 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10309464 N | 12/9/2022 | | |
| 10309473 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10309481 N | 12/9/2022 | | |
| 10309483 N | 1/31/2022 | | |
| 10309495 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10309504 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10309528 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10309532 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10309534 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10309541 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10309567 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10309575 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10309584 N | 2/1/2023 | | |
| 10309610 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10309623 N | 2/28/2023 | 2/28/2023 | |
| 10309633 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10309655 N | 9/12/2022 | | |
| 10309663 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10309671 N | 10/15/2022 | 10/15/2022 | 10/15/2022 |
| 10309681 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10309693 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |

| | | | |
|---|---|---|---|
| 10309696 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10309699 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10309723 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10309731 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10309746 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10309747 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10309766 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10309785 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10309802 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10309805 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10309823 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10309838 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10309853 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10309854 N | 4/12/2022 | | 4/12/2022 |
| 10309857 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10309861 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10309866 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10309869 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10309873 N | 7/1/2022 | 7/1/2022 | 10/4/2022 |
| 10309888 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10309922 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10309931 N | 10/15/2022 | 10/15/2022 | 10/15/2022 |
| 10309935 N | 10/15/2022 | 10/15/2022 | 10/15/2022 |
| 10309940 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10309957 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10309973 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10309975 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10309976 N | 2/16/2023 | 2/16/2023 | |
| 10310000 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10310026 N | 1/31/2022 | | |
| 10310040 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10310061 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10310068 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10310074 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10310079 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10310086 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10310087 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10310094 N | 1/21/2023 | 1/21/2023 | 1/21/2023 |
| 10310096 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10310113 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10310132 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10310136 R | 11/16/2022 | | |
| 10310170 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10310179 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10310204 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10310247 N | 9/12/2022 | 9/12/2022 | |
| 10310284 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |

| | | | |
|---|---|---|---|
| 10310308 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10310333 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10310336 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10310358 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10310366 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10310372 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10310413 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10310422 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10310446 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10310510 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10310517 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10310527 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10310536 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10310544 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10310555 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10310559 N | 3/23/2022 | 5/14/2022 | 5/14/2022 |
| 10310560 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10310561 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10310570 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10310585 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10310592 N | 1/31/2023 | 1/31/2023 | |
| 10310593 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10310595 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10310600 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10310608 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10310610 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10310614 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10310618 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10310621 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10310624 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10310627 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10310629 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10310630 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10310632 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10310670 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10310684 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10310685 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10310686 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10310689 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10310690 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10310697 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10310703 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10310706 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10310716 N | 9/22/2022 | 9/22/2022 | |
| 10310720 N | 9/22/2022 | 9/22/2022 | |
| 10310737 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10310747 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10310749 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10310756 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10310768 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10310779 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10310801 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10310807 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10310824 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10310886 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10310891 N | 12/5/2022 | 12/5/2022 | |
| 10310895 N | 12/1/2022 | 12/1/2022 | |
| 10310902 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10310916 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10310933 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10310937 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10310942 N | 10/17/2022 | | |
| 10311014 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10311016 N | 1/31/2023 | 1/31/2023 | |
| 10311075 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10311080 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10311088 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10311113 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10311124 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10311131 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10311138 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10311176 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10311203 N | 2/8/2022 | | |
| 10311211 N | 2/1/2022 | 2/1/2022 | |
| 10311212 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10311217 N | 2/8/2022 | | |
| 10311228 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10311230 N | 2/8/2022 | | |
| 10311231 R | 9/1/2022 | | |
| 10311245 N | 2/8/2022 | | |
| 10311291 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10311298 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10311300 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10311315 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10311325 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10311350 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10311382 N | 2/1/2022 | | |
| 10311390 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10311432 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10311461 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10311471 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10311472 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10311483 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10311547 N | 2/7/2022 | | |

| | | | |
|---|---|---|---|
| 10311559 N | 9/30/2022 | 9/30/2022 | |
| 10311561 N | 2/7/2022 | | |
| 10311562 N | 8/10/2022 | | |
| 10311616 N | 8/10/2022 | | |
| 10311618 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10311621 N | 8/10/2022 | | |
| 10311626 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10311627 N | 8/10/2022 | | |
| 10311657 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10311658 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10311770 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10311870 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10311916 R | 11/10/2022 | 11/11/2022 | 11/11/2022 |
| 10311977 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10311985 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10312011 N | 10/24/2022 | 10/24/2022 | |
| 10312029 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10312034 N | 6/10/2022 | 6/10/2022 | 2/15/2023 |
| 10312037 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10312041 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10312056 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10312060 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10312077 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10312092 R | 3/1/2022 | 3/1/2022 | |
| 10312112 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10312146 N | 1/17/2023 | 1/17/2023 | |
| 10312149 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10312156 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10312199 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10312202 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10312222 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10312231 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10312235 R | 12/13/2022 | 12/13/2022 | |
| 10312243 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10312261 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10312262 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10312271 N | 11/22/2022 | | |
| 10312281 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10312287 N | 11/22/2022 | | |
| 10312298 N | 2/1/2022 | | |
| 10312301 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 10312303 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10312313 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10312319 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10312331 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10312341 R | | 2/1/2022 | |
| 10312346 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |

| | | | |
|---|---|---|---|
| 10312347 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10312387 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10312396 R | 1/11/2023 | | |
| 10312397 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10312408 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10312410 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10312458 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10312477 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10312486 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10312506 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10312516 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10312562 N | 6/4/2022 | 6/4/2022 | 6/4/2022 |
| 10312570 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10312606 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10312608 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10312609 N | 2/14/2022 | 7/28/2022 | |
| 10312614 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10312622 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10312642 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10312681 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10312699 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10312718 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10312720 N | 1/12/2023 | 1/12/2023 | |
| 10312726 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10312731 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10312748 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10312751 N | 2/1/2022 | 2/8/2022 | 2/8/2022 |
| 10312757 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10312758 N | 2/1/2022 | 2/8/2022 | 2/8/2022 |
| 10312762 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10312769 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10312776 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10312785 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10312794 N | 7/11/2022 | 7/11/2022 | 10/4/2022 |
| 10312803 N | 7/11/2022 | 7/11/2022 | 10/4/2022 |
| 10312831 N | 7/11/2022 | 7/11/2022 | 10/4/2022 |
| 10312842 N | 7/11/2022 | 7/11/2022 | 10/4/2022 |
| 10312870 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10312882 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10312885 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10312893 N | 9/6/2022 | | |
| 10312898 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10312901 N | 9/6/2022 | | |
| 10312915 N | 9/6/2022 | | |
| 10312918 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10312950 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10312963 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |

| | | | |
|---|---|---|---|
| 10312965 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10313004 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10313044 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10313049 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10313067 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10313069 R | 11/15/2022 | 11/15/2022 | |
| 10313078 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10313174 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10313193 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10313198 R | 5/12/2022 | | 5/12/2022 |
| 10313217 N | 12/7/2022 | 12/7/2022 | |
| 10313225 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10313265 N | 9/16/2022 | | |
| 10313304 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10313311 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10313321 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10313325 N | 2/22/2022 | 2/22/2022 | 2/23/2022 |
| 10313329 N | 2/22/2022 | 2/22/2022 | 2/23/2022 |
| 10313336 N | 2/22/2022 | 2/22/2022 | 2/23/2022 |
| 10313372 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10313391 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10313410 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10313418 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10313450 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10313470 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10313475 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10313488 N | 12/19/2022 | 12/19/2022 | |
| 10313536 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10313537 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10313541 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10313571 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10313583 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10313639 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10313641 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10313645 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10313698 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10313718 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10313739 N | 1/23/2023 | | |
| 10313747 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10313753 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10313761 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10313762 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10313775 N | 3/3/2022 | 3/2/2022 | 3/2/2022 |
| 10313787 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10313789 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10313816 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10313821 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |

| | | | |
|---|---|---|---|
| 10313833 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10313837 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10313846 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10313861 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10313878 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10313885 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10313909 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10313912 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10313914 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10313929 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10313930 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10313959 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10313961 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10313962 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10313963 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10313977 N | 2/7/2022 | | |
| 10313983 N | 3/10/2022 | 6/6/2022 | 6/6/2022 |
| 10313988 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10314013 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10314022 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10314025 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10314044 N | 7/29/2022 | 8/1/2022 | 7/29/2022 |
| 10314052 N | 9/22/2022 | | |
| 10314066 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10314077 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10314083 N | 1/8/2023 | 1/8/2023 | 1/8/2023 |
| 10314088 N | 2/2/2022 | | |
| 10314089 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10314097 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10314119 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10314213 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10314225 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10314230 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10314284 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10314288 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10314320 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10314341 N | 1/14/2023 | 1/14/2023 | 1/16/2023 |
| 10314347 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10314355 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10314381 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10314384 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10314385 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10314392 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10314403 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10314409 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10314418 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10314426 N | 5/19/2022 | | |

| | | | |
|---|---|---|---|
| 10314442 N | 2/2/2022 | 2/2/2022 | 2/2/2022 |
| 10314447 N | 11/30/2022 | | |
| 10314451 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10314453 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10314463 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10314467 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10314474 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10314480 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10314489 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10314522 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10314542 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10314547 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10314561 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10314573 N | 5/4/2022 | 5/4/2022 | |
| 10314576 N | 10/18/2021 | 10/18/2021 | 10/18/2021 |
| 10314609 R | 1/17/2023 | | |
| 10314658 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10314664 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10314707 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10314709 N | 9/8/2022 | | |
| 10314711 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10314718 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10314731 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10314734 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10314751 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10314756 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10314766 N | 2/2/2022 | | |
| 10314771 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10314781 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10314785 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10314790 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10314801 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10314808 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10314818 N | 2/10/2022 | | |
| 10314823 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10314825 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10314843 N | 12/16/2022 | 1/12/2023 | 1/12/2023 |
| 10314847 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10314861 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10314864 N | 12/2/2022 | 12/2/2022 | |
| 10314866 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10314867 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10314869 N | 10/24/2022 | 10/24/2022 | |
| 10314874 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10314880 N | 12/16/2022 | 1/12/2023 | 1/12/2023 |
| 10314891 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10314904 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |

| | | | |
|---|---|---|---|
| 10314905 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10314924 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 10314925 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10314943 N | 2/2/2022 | 2/7/2022 | 2/7/2022 |
| 10314944 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 10314953 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10314957 N | 10/7/2021 | 10/7/2021 | 10/7/2021 |
| 10314958 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10314962 N | 2/14/2022 | | |
| 10314963 N | 10/13/2022 | | |
| 10314974 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10314977 N | 2/2/2022 | | |
| 10314978 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10314993 N | 2/2/2022 | | |
| 10314995 N | 11/23/2022 | 11/23/2022 | |
| 10314996 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10315014 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10315016 N | 2/14/2022 | | |
| 10315017 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10315019 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10315020 N | 10/8/2021 | | |
| 10315029 N | 1/10/2023 | | |
| 10315031 N | 9/14/2022 | 9/14/2022 | |
| 10315044 N | 10/8/2021 | | |
| 10315052 N | 9/14/2022 | 9/14/2022 | |
| 10315065 N | 9/14/2022 | 9/14/2022 | |
| 10315085 N | 12/22/2022 | 12/22/2022 | |
| 10315129 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10315133 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10315137 R | 10/4/2022 | 10/4/2022 | |
| 10315142 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10315160 N | 10/12/2022 | | |
| 10315166 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10315167 N | 2/15/2023 | 2/15/2023 | |
| 10315177 N | 12/23/2022 | 12/23/2022 | |
| 10315180 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10315191 N | 9/19/2022 | 9/19/2022 | |
| 10315200 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10315204 N | 5/9/2022 | | |
| 10315207 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10315212 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10315217 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10315220 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10315237 N | 3/8/2022 | | |
| 10315254 N | 2/8/2022 | 2/8/2022 | |
| 10315259 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10315262 N | 1/30/2023 | 1/30/2023 | |

| | | | |
|---|---|---|---|
| 10315268 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10315286 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10315304 N | 12/5/2022 | 12/5/2022 | |
| 10315315 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10315319 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10315321 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10315327 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10315330 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10315332 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10315333 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10315334 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10315357 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10315360 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10315363 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10315364 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10315386 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10315391 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10315411 N | 3/14/2022 | | |
| 10315412 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10315428 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10315457 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10315464 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10315466 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10315472 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10315474 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10315475 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10315511 N | 3/7/2022 | | |
| 10315521 N | 8/29/2022 | | |
| 10315533 N | 12/23/2022 | | |
| 10315548 N | 12/19/2022 | 12/19/2022 | |
| 10315561 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10315592 N | 2/2/2022 | | |
| 10315594 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10315598 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10315636 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10315641 N | 1/19/2023 | 1/19/2023 | |
| 10315649 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10315653 N | 5/16/2022 | | |
| 10315659 N | 5/16/2022 | | |
| 10315665 N | 9/10/2021 | 9/10/2021 | 9/10/2021 |
| 10315670 N | 2/2/2022 | | |
| 10315672 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10315675 N | 11/30/2022 | | |
| 10315680 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10315692 N | 2/2/2022 | | |
| 10315700 N | 10/13/2021 | 10/13/2021 | 10/13/2021 |
| 10315702 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |

| | | | |
|---|---|---|---|
| 10315723 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10315730 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10315731 N | 3/14/2022 | 3/14/2022 | |
| 10315739 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10315752 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10315760 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10315775 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10315778 N | 6/30/2022 | 6/30/2022 | |
| 10315788 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10315790 N | 5/18/2022 | | |
| 10315802 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10315825 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10315839 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10315842 N | 5/24/2022 | | |
| 10315858 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10315861 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10315870 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10315872 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10315875 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10315880 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10315888 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10315893 N | 2/3/2022 | 2/2/2022 | 2/2/2022 |
| 10315895 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10315910 N | 2/23/2022 | 2/23/2022 | |
| 10315918 N | 2/2/2022 | | |
| 10315921 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10315923 R | 1/9/2023 | 1/9/2023 | |
| 10315932 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10315934 N | 2/2/2022 | | |
| 10315936 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10315943 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10315945 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10315948 N | 2/2/2022 | 2/2/2022 | |
| 10315973 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10315976 N | 11/14/2022 | 11/14/2022 | |
| 10315979 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10315987 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10315997 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10316006 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10316012 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10316015 R | 5/16/2022 | | 5/16/2022 |
| 10316020 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10316023 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10316028 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10316032 R | 12/19/2022 | 12/19/2022 | |
| 10316035 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10316044 N | 2/2/2022 | | |

| | | | |
|---|---|---|---|
| 10316054 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10316060 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10316065 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10316066 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10316067 N | 2/2/2022 | | |
| 10316068 R | 11/17/2022 | 11/17/2022 | |
| 10316071 N | 1/9/2023 | | |
| 10316072 R | 8/25/2022 | | |
| 10316073 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10316091 N | 2/2/2022 | | |
| 10316104 N | 5/25/2022 | 6/1/2022 | 6/1/2022 |
| 10316115 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10316118 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10316127 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10316138 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10316145 N | 5/18/2022 | | |
| 10316171 N | 5/18/2022 | | |
| 10316174 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10316177 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10316184 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10316195 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10316205 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10316228 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10316239 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10316280 N | 8/29/2022 | 8/26/2022 | 8/26/2022 |
| 10316285 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10316290 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10316319 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10316332 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10316356 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10316392 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10316394 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10316396 R | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10316397 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10316401 N | 1/26/2023 | 1/27/2023 | 1/27/2023 |
| 10316405 N | 1/26/2023 | 1/27/2023 | 1/27/2023 |
| 10316411 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10316412 N | 1/26/2023 | 1/27/2023 | 1/27/2023 |
| 10316415 N | 1/26/2023 | 1/27/2023 | 1/27/2023 |
| 10316476 N | 1/30/2023 | | |
| 10316492 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10316513 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10316547 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10316559 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10316576 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10316593 N | 1/21/2023 | 1/21/2023 | |
| 10316606 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |

| | | | |
|---|---|---|---|
| 10316607 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10316614 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10316630 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10316652 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10316659 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10316670 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10316673 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10316683 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10316704 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10316722 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10316732 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10316736 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10316744 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10316772 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10316801 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10316817 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10316822 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10316848 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10316864 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10316880 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10316886 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10316889 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10316890 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10316897 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10316907 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10316916 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10316989 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10317085 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10317139 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10317164 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10317170 N | 2/28/2022 | 5/16/2022 | 5/16/2022 |
| 10317173 N | 2/28/2022 | 5/16/2022 | 5/16/2022 |
| 10317177 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10317178 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10317182 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10317185 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10317187 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10317188 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10317207 N | 2/7/2022 | 5/13/2022 | 5/13/2022 |
| 10317211 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10317212 N | 10/31/2022 | 10/31/2022 | |
| 10317214 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10317224 N | 2/23/2022 | 6/7/2022 | |
| 10317232 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10317240 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10317241 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10317242 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |

| | | | |
|---|---|---|---|
| 10317243 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10317244 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10317245 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10317248 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10317249 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10317254 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10317256 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10317258 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10317259 N | 2/3/2022 | | |
| 10317260 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10317280 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10317288 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10317294 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10317295 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10317303 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10317313 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10317316 N | 6/1/2022 | 5/31/2022 | 5/31/2022 |
| 10317318 N | 2/14/2022 | 5/6/2022 | |
| 10317335 N | 10/31/2022 | 7/8/2022 | 7/8/2022 |
| 10317336 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10317337 N | 10/31/2022 | 10/31/2022 | |
| 10317345 N | 9/6/2022 | | |
| 10317349 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10317361 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10317364 N | 1/31/2023 | 1/31/2023 | |
| 10317380 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10317388 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10317405 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10317411 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10317416 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10317422 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10317425 N | 2/10/2023 | 2/10/2023 | |
| 10317431 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10317434 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10317445 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10317457 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10317460 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10317466 N | 7/21/2022 | 7/21/2022 | |
| 10317474 N | 2/16/2022 | | |
| 10317501 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10317513 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10317537 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10317540 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10317558 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10317583 N | 8/31/2022 | | |
| 10317599 N | 7/28/2022 | | |
| 10317603 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |

| | | | |
|---|---|---|---|
| 10317627 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10317629 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10317630 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10317644 N | 2/3/2022 | | |
| 10317653 N | 5/24/2022 | 3/2/2023 | 3/2/2023 |
| 10317665 N | 1/24/2023 | 1/24/2023 | |
| 10317679 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10317706 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10317713 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10317743 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10317744 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10317746 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10317765 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10317773 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10317776 N | 10/11/2022 | 6/22/2022 | 6/22/2022 |
| 10317778 N | 2/9/2022 | | 2/9/2022 |
| 10317781 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10317787 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10317788 N | 2/9/2022 | | 2/9/2022 |
| 10317806 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10317809 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10317815 N | 10/25/2022 | | |
| 10317818 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10317826 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10317842 N | 2/8/2022 | 2/3/2022 | 2/3/2022 |
| 10317843 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10317850 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10317856 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10317864 N | 10/11/2022 | 10/11/2022 | |
| 10317872 N | 4/5/2022 | 4/5/2022 | |
| 10317887 N | 2/9/2022 | | |
| 10317895 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10317896 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10317920 N | 8/3/2022 | 2/3/2022 | 2/3/2022 |
| 10317924 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10317956 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10317961 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10317986 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10317989 N | 2/3/2022 | | |
| 10317996 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10317997 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10318008 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10318017 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10318038 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10318070 N | 1/11/2023 | 1/11/2023 | |
| 10318073 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10318076 N | 10/13/2022 | | |

| | | | |
|---|---|---|---|
| 10318079 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10318084 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10318090 N | 2/3/2022 | 2/3/2022 | 2/8/2022 |
| 10318121 N | 3/6/2023 | | |
| 10318123 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 10318152 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10318160 N | 2/10/2022 | | |
| 10318172 N | 9/12/2022 | | |
| 10318174 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10318208 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10318216 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10318242 N | 2/3/2022 | | |
| 10318264 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10318267 N | 10/5/2022 | | |
| 10318272 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10318277 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10319278 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10319282 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10319293 R | 2/2/2023 | 10/26/2022 | 10/26/2022 |
| 10319294 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10319305 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10319321 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10319328 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10319343 R | 11/4/2022 | 11/4/2022 | |
| 10319346 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10319352 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10319416 R | 12/21/2022 | 12/21/2022 | |
| 10319422 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10319430 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10319434 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10319435 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10319459 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10319474 R | 1/23/2023 | 1/23/2023 | |
| 10319481 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10319482 N | 9/22/2022 | 9/21/2022 | 9/21/2022 |
| 10319489 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10319505 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10319515 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10319530 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10319567 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10319595 N | 3/6/2023 | 3/6/2023 | |
| 10319601 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10319603 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10319625 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10319634 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10319656 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10319684 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |

| | | | |
|---|---|---|---|
| 10319686 N | 2/14/2022 | | |
| 10319699 N | 2/14/2022 | | |
| 10319707 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10319710 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10319711 N | 2/14/2022 | | |
| 10319728 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10319739 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10319742 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10319753 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10319765 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10319799 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10319812 R | 11/29/2022 | 11/29/2022 | |
| 10319820 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 10319821 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10319829 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10319830 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10319854 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10319870 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10319872 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10319874 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10319882 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10319900 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10319901 N | 2/14/2022 | | |
| 10319910 N | 2/14/2022 | | |
| 10319918 N | 2/14/2022 | | |
| 10319928 N | 2/14/2022 | | |
| 10319939 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10319940 N | 9/26/2022 | | |
| 10319946 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10319949 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10319953 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10319956 N | 12/16/2022 | 12/15/2022 | 12/15/2022 |
| 10319965 N | 12/16/2022 | 12/15/2022 | 12/15/2022 |
| 10319988 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 10320004 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 10320008 N | 8/1/2022 | 8/1/2022 | |
| 10320013 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10320015 N | 12/12/2022 | 2/12/2022 | 12/12/2022 |
| 10320016 N | 12/29/2020 | 12/29/2020 | 12/29/2020 |
| 10320029 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10320051 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10320058 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10320059 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10320060 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10320064 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10320065 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10320070 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |

| | | | |
|---|---|---|---|
| 10320077 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10320083 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10320086 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10320092 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10320099 N | 2/3/2022 | | |
| 10320102 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10320156 N | 2/4/2022 | | |
| 10320183 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10320190 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10320215 R | 5/16/2022 | 5/16/2022 | |
| 10320225 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10320227 N | 2/4/2022 | | |
| 10320229 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10320245 N | 1/31/2023 | | |
| 10320260 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10320261 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10320289 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10320293 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10320300 N | 2/4/2022 | | |
| 10320309 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10320329 R | 12/15/2022 | 12/16/2022 | 12/16/2022 |
| 10320342 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10320344 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10320355 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10320379 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10320382 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10320389 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10320404 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10320407 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10320415 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10320430 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10320439 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10320440 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10320451 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10320453 N | 2/3/2022 | 2/3/2022 | |
| 10320480 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10320490 R | 10/19/2022 | | |
| 10320498 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10320500 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10320506 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10320523 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10320530 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10320532 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10320541 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10320544 N | 7/14/2022 | 7/14/2022 | |
| 10320546 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10320555 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |

| | | | |
|---|---|---|---|
| 10320557 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10320561 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10320567 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10320572 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10320580 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10320588 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10320618 N | 8/20/2022 | 8/20/2022 | 8/20/2022 |
| 10320669 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10320698 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10320714 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10320807 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10320817 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10320823 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10320826 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10320827 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10320843 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10320847 N | 3/11/2022 | 3/11/2022 | |
| 10320852 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10320888 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10320917 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10320918 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10320919 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10320978 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10321002 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10321004 N | 10/11/2022 | | |
| 10321007 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10321010 N | 9/21/2022 | 9/20/2022 | 9/21/2022 |
| 10321049 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10321051 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10321052 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10321058 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10321059 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10321069 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10321082 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10321089 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10321095 N | 2/6/2023 | 2/6/2023 | |
| 10321099 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10321111 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10321116 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10321122 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10321130 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10321134 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10321137 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10321163 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10321182 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10321187 N | 3/22/2022 | | |
| 10321213 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10321222 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10321228 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10321237 N | 2/24/2023 | | |
| 10321254 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10321265 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10321268 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10321270 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10321277 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10321279 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10321293 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10321295 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10321296 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10321309 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10321310 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10321311 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10321312 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10321318 N | 2/4/2022 | | |
| 10321324 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10321326 N | 10/12/2022 | | |
| 10321329 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10321348 N | 2/4/2022 | | |
| 10321351 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10321353 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10321356 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10321364 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10321365 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10321419 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10321423 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10321470 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10321485 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10321487 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10321495 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10321504 N | 2/14/2022 | | |
| 10321511 N | 4/19/2022 | 8/26/2022 | |
| 10321517 N | 2/14/2022 | | |
| 10321518 R | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10321525 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10321528 N | 2/14/2022 | | |
| 10321529 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10321534 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10321535 N | 2/14/2022 | | |
| 10321537 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10321542 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10321543 N | 2/14/2022 | | |
| 10321549 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10321550 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10321554 N | 10/18/2022 | 10/18/2022 | |

| | | | |
|---|---|---|---|
| 10321572 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10321577 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10321579 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10321584 R | 4/22/2022 | | 4/21/2022 |
| 10321601 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10321606 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10321607 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10321615 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10321635 N | 10/31/2022 | | |
| 10321670 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10321675 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10321683 N | 2/17/2022 | | |
| 10321684 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10321687 N | 12/8/2022 | | |
| 10321688 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10321695 N | 2/9/2022 | 2/9/2022 | 2/10/2022 |
| 10321699 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10321701 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10321717 N | 2/4/2022 | | |
| 10321719 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10321765 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10321770 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10321781 N | 2/4/2022 | | |
| 10321785 N | 6/10/2022 | | 6/10/2022 |
| 10321802 N | 2/4/2022 | | |
| 10321839 N | 2/17/2022 | | |
| 10321852 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10321858 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10321881 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10321895 N | 2/4/2022 | | |
| 10321923 N | 2/4/2022 | | |
| 10321932 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10321938 N | 12/29/2022 | 12/29/2022 | |
| 10321941 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10321944 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10321951 N | 12/29/2022 | 12/29/2022 | |
| 10321952 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10321965 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10321978 N | 12/8/2022 | | |
| 10321982 N | 12/29/2022 | 12/29/2022 | |
| 10321984 R | 3/24/2022 | 3/24/2022 | |
| 10321991 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10322003 N | 2/4/2022 | | |
| 10322006 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10322024 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10322034 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10322044 N | 2/28/2022 | | |

| | | | |
|---|---|---|---|
| 10322061 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10322065 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10322067 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10322070 N | 2/4/2022 | | |
| 10322075 N | 2/4/2022 | | |
| 10322083 N | 2/8/2022 | | |
| 10322084 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10322089 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10322093 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10322096 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10322110 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10322117 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10322124 N | 2/28/2022 | | |
| 10322140 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10322145 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10322154 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10322177 N | 2/28/2022 | | |
| 10322185 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10322203 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10322209 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10322220 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10322222 N | 11/10/2022 | 2/24/2023 | |
| 10322225 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10322229 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10322237 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10322244 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10322253 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10322270 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10322291 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10322326 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10322330 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10322332 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10322334 N | 2/4/2022 | | |
| 10322335 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322343 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10322351 N | 2/9/2022 | 5/6/2022 | 5/6/2022 |
| 10322353 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10322362 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322366 N | 2/4/2022 | 2/4/2022 | 2/4/2022 |
| 10322372 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10322380 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322385 N | 2/14/2022 | | |
| 10322391 N | 2/11/2022 | | |
| 10322395 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322403 N | 2/14/2022 | | |
| 10322422 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322426 N | 2/16/2022 | | |

| | | | |
|---|---|---|---|
| 10322439 N | 2/14/2022 | | |
| 10322454 N | 2/16/2022 | | |
| 10322474 R | 9/27/2022 | | |
| 10322488 N | 2/22/2022 | 2/25/2022 | 2/25/2022 |
| 10322490 N | 2/9/2022 | | 2/9/2022 |
| 10322502 N | 2/9/2022 | | |
| 10322510 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10322522 N | 2/9/2022 | | 2/9/2022 |
| 10322527 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10322554 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10322562 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10322571 N | 12/15/2022 | | |
| 10322577 N | 3/4/2022 | | |
| 10322580 N | 12/15/2022 | | |
| 10322587 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10322590 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10322606 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10322624 N | 8/15/2022 | | |
| 10322639 N | 3/4/2022 | | |
| 10322655 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10322664 N | 3/4/2022 | | |
| 10322675 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10322677 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10322683 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10322691 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10322692 N | 6/14/2022 | | |
| 10322705 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10322709 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10322732 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10322738 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10322739 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322753 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322766 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322781 N | 2/4/2022 | | |
| 10322799 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322805 N | 2/4/2022 | | |
| 10322819 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10322863 N | 3/4/2022 | | |
| 10322869 N | 1/6/2023 | 1/6/2023 | |
| 10322878 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10322923 N | 3/10/2022 | | |
| 10322947 N | 5/25/2022 | 5/25/2022 | |
| 10322979 N | 2/15/2022 | | |
| 10322980 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10322992 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10323000 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10323013 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |

| | | | |
|---|---|---|---|
| 10323018 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10323024 R | 1/20/2023 | | 1/20/2023 |
| 10323029 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10323030 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10323035 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10323040 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10323087 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10323112 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10323126 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10323131 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10323141 N | 2/4/2022 | 2/4/2022 | |
| 10323149 R | 1/28/2023 | 1/28/2023 | 1/28/2023 |
| 10323152 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10323163 R | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10323168 N | 2/4/2022 | 2/4/2022 | |
| 10323177 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10323196 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10323207 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10323227 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10323240 N | 2/10/2022 | | |
| 10323249 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10323296 R | 11/2/2022 | 11/2/2022 | |
| 10323306 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10323335 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10323345 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10323348 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10323366 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10323373 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10323398 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10323404 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10323414 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10323425 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10323437 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10323440 N | 10/11/2022 | | 10/11/2022 |
| 10323445 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10323449 N | 2/7/2023 | | 2/7/2023 |
| 10323454 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10323458 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10323497 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10323499 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10323508 N | 10/11/2022 | 10/11/2022 | |
| 10323531 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10323544 N | 3/21/2022 | 3/21/2022 | |
| 10323571 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10323575 N | 12/30/2022 | 12/30/2022 | |
| 10323583 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10323584 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |

| | | | |
|---|---|---|---|
| 10323587 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10323589 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10323614 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10323623 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10323624 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10323626 N | 6/1/2022 | | |
| 10323627 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10323664 N | 12/15/2022 | | |
| 10323673 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10323691 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10323694 N | 10/11/2022 | | 10/11/2022 |
| 10323700 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10323703 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10323704 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10323705 N | 10/5/2022 | | |
| 10323716 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10323723 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10323727 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10323752 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10323754 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10323761 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10323762 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10323780 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10323782 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10323783 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10323785 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10323838 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10323843 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10323847 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10324009 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10324074 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10324090 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10324099 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10324107 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10324113 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10324121 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10324131 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10324181 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10324190 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10324264 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10324347 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10324350 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10324361 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10324367 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10324374 N | 1/18/2023 | | |
| 10324382 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10324404 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |

| | | | |
|---|---|---|---|
| 10324424 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10324427 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10324491 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10324510 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10324527 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10324532 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10324544 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10324547 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10324569 N | 11/17/2022 | 11/17/2022 | |
| 10324577 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10324601 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10324605 N | 1/18/2023 | 1/18/2023 | |
| 10324608 N | 1/18/2023 | 1/18/2023 | |
| 10324612 N | 1/18/2023 | 1/18/2023 | |
| 10324644 N | 11/29/2022 | 11/29/2022 | |
| 10324655 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10324657 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10324671 N | 3/18/2022 | 6/13/2022 | |
| 10324676 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10324682 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10324706 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10324723 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10324730 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10324732 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10324733 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10324736 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10324737 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10324744 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10324751 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10324756 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10324779 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10324800 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10324812 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10324814 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10324820 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10324824 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10324825 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10324830 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10324864 N | 5/23/2022 | | |
| 10324923 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10324930 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10324932 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10324975 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10324994 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10325009 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10325014 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10325017 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |

| | | | |
|---|---|---|---|
| 10325027 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10325030 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10325032 N | 2/14/2023 | 2/14/2023 | |
| 10325041 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10325081 N | 11/8/2022 | 11/8/2022 | |
| 10325207 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10325269 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10325297 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10325304 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10325306 N | 8/31/2022 | 8/31/2022 | 11/28/2022 |
| 10325324 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10325333 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10325335 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10325337 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10325341 N | 11/21/2022 | 11/21/2022 | |
| 10325356 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10325370 N | 12/2/2022 | 12/2/2022 | |
| 10325383 N | 2/8/2023 | | |
| 10325392 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10325402 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10325404 N | 7/8/2022 | 7/8/2022 | |
| 10325408 N | 12/22/2022 | 12/22/2022 | |
| 10325415 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10325438 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10325442 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10325449 N | 3/17/2022 | | |
| 10325458 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10325463 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10325485 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10325506 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10325509 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10325515 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10325521 N | 4/18/2022 | 4/26/2022 | 4/18/2022 |
| 10325523 N | 1/10/2023 | 1/10/2023 | |
| 10325525 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10325532 N | 12/8/2022 | | |
| 10325538 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10325554 N | 6/17/2022 | 6/21/2022 | 6/17/2022 |
| 10325557 N | 1/4/2023 | 1/4/2023 | |
| 10325559 N | 8/23/2022 | 8/23/2022 | |
| 10325567 N | 2/8/2023 | | |
| 10325570 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10325576 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10325577 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10325581 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10325582 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10325583 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |

| | | | |
|---|---|---|---|
| 10325585 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10325589 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10325592 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10325608 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10325609 N | 8/26/2022 | | |
| 10325635 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10325645 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10325647 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10325654 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10325673 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10325674 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10325675 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10325749 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10325768 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10325771 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10325809 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10325817 N | 12/6/2022 | | 12/6/2022 |
| 10325832 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10325840 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10325841 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10325851 N | 1/25/2023 | 1/25/2023 | |
| 10325853 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10325854 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10325860 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10325873 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10325953 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10325955 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10325957 N | 10/18/2022 | 10/18/2022 | |
| 10325962 N | 6/2/2022 | 6/2/2022 | |
| 10325964 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10325965 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10325967 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10325968 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10325972 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10325990 N | 11/22/2022 | | |
| 10326001 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10326004 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10326011 N | 1/30/2023 | 1/30/2023 | |
| 10326015 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10326016 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10326019 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10326020 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10326031 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10326046 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10326058 N | 2/3/2023 | 2/3/2023 | |
| 10326059 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10326066 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10326080 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10326083 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10326092 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10326102 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10326118 N | 2/2/2023 | 2/2/2023 | |
| 10326124 N | 9/1/2022 | | |
| 10326135 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10326136 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10326154 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10326164 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10326168 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10326181 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10326182 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10326184 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10326187 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10326204 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10326206 N | 5/6/2022 | | |
| 10326227 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10326240 N | 8/10/2022 | | |
| 10326244 N | 10/4/2022 | | |
| 10326261 N | 6/27/2022 | 6/27/2022 | |
| 10326264 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10326286 N | 1/27/2023 | 1/27/2023 | |
| 10326290 N | 3/4/2022 | | |
| 10326292 N | 3/4/2022 | | |
| 10326296 N | 6/17/2022 | 6/17/2022 | |
| 10326323 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10326345 N | 4/7/2022 | | |
| 10326366 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10326369 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10326372 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10326380 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10326397 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10326402 N | 10/4/2022 | 10/4/2022 | |
| 10326405 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10326413 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10326415 N | 2/7/2022 | | |
| 10326422 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10326425 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10326438 N | 8/12/2022 | 8/13/2022 | 8/12/2022 |
| 10326470 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10326478 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10326482 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10326508 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10326514 R | 1/23/2023 | 1/23/2023 | |
| 10326515 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10326539 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |

| | | | |
|---|---|---|---|
| 10326550 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10326554 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10326568 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10326571 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10326590 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10326593 N | 7/25/2022 | | |
| 10326601 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10326625 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10326642 N | 7/25/2022 | | |
| 10326655 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10326657 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10326666 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10326670 N | 2/16/2022 | | |
| 10326680 N | 6/27/2022 | 6/27/2022 | |
| 10326684 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10326686 N | 2/16/2022 | | |
| 10326726 N | 1/9/2023 | | |
| 10326764 N | 1/9/2023 | 1/9/2023 | |
| 10326773 N | 9/12/2022 | | |
| 10326778 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10326783 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10326796 N | 1/9/2023 | 1/9/2023 | |
| 10326798 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10326809 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10326816 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10326822 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10326832 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10326858 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10326861 N | 7/11/2022 | | |
| 10326870 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10326879 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10326893 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10326984 N | 2/8/2022 | 6/17/2022 | 6/17/2022 |
| 10326989 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10327056 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10327074 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10327080 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10327093 N | 11/21/2022 | 11/21/2022 | |
| 10327108 N | 8/12/2022 | 8/12/2022 | |
| 10327144 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10327157 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10327159 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10327166 N | 11/21/2022 | 11/21/2022 | |
| 10327183 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10327186 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10327188 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10327190 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |

| | | | |
|---|---|---|---|
| 10327207 N | 1/11/2023 | 1/11/2023 | |
| 10327215 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10327216 N | 1/11/2023 | 1/11/2023 | |
| 10327231 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10327241 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10327251 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10327265 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10327278 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10327302 R | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10327331 N | 2/10/2022 | | 2/10/2022 |
| 10327362 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10327382 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10327395 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10327409 N | 2/7/2023 | 2/7/2023 | |
| 10327437 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10327438 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10327453 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10327458 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10327476 R | 6/7/2022 | 6/7/2022 | |
| 10327477 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10327482 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10327495 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10327507 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10327526 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10327532 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10327535 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10327537 R | 10/17/2022 | 10/17/2022 | |
| 10327555 N | 11/22/2022 | | |
| 10327567 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10327571 R | 9/9/2022 | | |
| 10327573 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10327580 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10327583 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10327599 R | 2/8/2023 | | 2/8/2023 |
| 10327612 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10327613 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10327654 N | 10/12/2022 | | |
| 10327661 N | 10/12/2022 | | |
| 10327691 N | 10/12/2022 | | |
| 10327713 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10327723 N | 10/11/2022 | 6/22/2022 | 6/22/2022 |
| 10327786 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10327808 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10327812 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10327816 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10327838 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10327845 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 10327855 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10327857 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10327862 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10327929 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10327936 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10327988 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10327991 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10327992 N | 2/7/2022 | 2/7/2022 | 5/10/2022 |
| 10328002 N | 2/7/2022 | 2/7/2022 | 5/10/2022 |
| 10328015 N | 2/8/2023 | | 2/8/2023 |
| 10328018 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10328027 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10328043 N | 11/30/2022 | | |
| 10328049 N | 11/9/2022 | | |
| 10328072 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10328086 N | 2/9/2022 | 5/10/2022 | 5/10/2022 |
| 10328090 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10328091 R | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10328100 N | 2/16/2023 | 2/16/2023 | |
| 10328113 R | | 4/19/2022 | |
| 10328116 N | 12/7/2022 | | |
| 10328127 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10328156 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10328187 R | | 3/15/2022 | 3/15/2022 |
| 10328194 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10328205 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10328208 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10328215 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10328218 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10328220 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10328229 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10328247 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10328298 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10328307 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10328317 R | 8/26/2022 | 11/2/2022 | |
| 10328322 N | 11/25/2022 | 5/31/2022 | 5/31/2022 |
| 10328324 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10328357 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10328368 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10328376 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10328384 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10328386 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10328400 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10328417 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10328427 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10328430 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10328447 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |

| | | | |
|---|---|---|---|
| 10328462 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10328470 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10328480 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10328499 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10328528 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10328530 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10328536 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10328559 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10328565 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10328580 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10328588 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10328612 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10328618 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10328624 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10328638 N | 2/7/2023 | 2/7/2023 | |
| 10328640 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10328681 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10328715 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10328722 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10328735 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10328755 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10328791 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10328793 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10328796 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10328823 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10328835 N | 11/16/2022 | 11/16/2022 | |
| 10328850 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10328856 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10328875 N | 3/4/2022 | 10/28/2022 | 10/28/2022 |
| 10328890 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10328891 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10328893 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10328910 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10328915 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10328924 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10328926 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10328927 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10328932 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10328935 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10328941 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10328957 N | 1/13/2023 | 1/13/2023 | |
| 10328984 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10328989 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10329001 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10329023 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10329037 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10329042 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |

| | | | |
|---|---|---|---|
| 10329046 N | 8/15/2022 | | |
| 10329057 N | 3/24/2022 | 3/24/2022 | |
| 10329086 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10329093 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10329109 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10329110 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10329111 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10329112 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10329117 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10329121 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10329122 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10329126 N | 8/10/2022 | | |
| 10329128 N | 8/10/2022 | | |
| 10329131 N | 8/10/2022 | | |
| 10329132 N | 8/10/2022 | | |
| 10329139 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10329141 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10329142 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10329145 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10329147 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10329156 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10329168 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10329200 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10329210 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10329213 N | 11/19/2022 | 11/19/2022 | 11/19/2022 |
| 10329215 N | 8/29/2022 | | |
| 10329216 R | 5/24/2022 | 4/26/2022 | 5/24/2022 |
| 10329219 R | 5/1/2022 | 5/1/2022 | 5/1/2022 |
| 10329220 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10329221 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10329238 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10329240 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10329248 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10329270 N | 2/8/2022 | | |
| 10329283 N | 2/8/2022 | | |
| 10329306 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10329318 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10329321 N | 2/8/2022 | | |
| 10329339 N | 12/11/2022 | 12/11/2022 | 12/11/2022 |
| 10329346 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10329369 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10329380 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10329384 N | 2/22/2023 | | 2/22/2023 |
| 10329387 N | 10/28/2022 | 10/28/2022 | |
| 10329395 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10329405 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10329415 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |

| | | | |
|---|---|---|---|
| 10329416 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10329422 N | 12/9/2022 | | |
| 10329434 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10329438 N | 1/9/2023 | | |
| 10329440 N | 1/4/2023 | 1/4/2023 | |
| 10329458 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10329463 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10329477 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10329479 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10329486 N | 2/7/2023 | 2/7/2023 | |
| 10329488 R | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10329491 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10329495 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10329503 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10329505 N | 3/17/2022 | | |
| 10329528 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10329538 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10329550 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10329576 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10329589 N | 12/16/2022 | | |
| 10329592 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10329601 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10329603 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10329604 N | 7/25/2022 | | |
| 10329612 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10329674 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10329676 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10329695 R | 2/13/2023 | | |
| 10329713 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10329728 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10329732 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10329736 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10329747 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10329750 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10329760 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10329769 N | 11/21/2022 | 11/21/2022 | |
| 10329781 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10329782 N | 12/2/2022 | 12/2/2022 | |
| 10329800 N | 2/2/2023 | | |
| 10329851 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10329901 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10329906 R | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10329908 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10329938 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10329944 N | 3/4/2022 | | |
| 10329969 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10329984 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |

| | | | |
|---|---|---|---|
| 10330014 N | 11/1/2022 | | |
| 10330029 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10330032 N | 11/1/2022 | 11/2/2022 | 11/2/2022 |
| 10330041 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10330042 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10330045 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10330055 N | 12/20/2022 | | |
| 10330057 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10330067 N | 11/1/2022 | | |
| 10330075 N | 11/1/2022 | | |
| 10330115 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10330130 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10330194 R | 4/8/2022 | 4/8/2022 | |
| 10330199 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10330213 N | 12/14/2022 | 12/14/2022 | |
| 10330214 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10330245 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10330262 N | 2/8/2022 | | |
| 10330277 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10330294 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10330321 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10330336 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10330339 N | 10/28/2021 | 2/14/2023 | 2/14/2023 |
| 10330340 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10330346 N | 2/8/2022 | | |
| 10330362 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10330372 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10330377 N | 3/4/2022 | | |
| 10330398 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10330399 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10330401 N | 3/4/2022 | | |
| 10330423 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10330427 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10330442 N | 2/18/2022 | | |
| 10330470 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10330496 R | 2/16/2023 | 2/16/2023 | |
| 10330517 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10330525 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10330536 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10330540 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10330547 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10330571 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10330579 N | 1/24/2023 | 1/24/2023 | |
| 10330584 N | 2/17/2023 | 2/17/2023 | |
| 10330585 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10330590 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10330630 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |

| | | | |
|---|---|---|---|
| 10330648 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 10330662 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10330690 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10330700 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10330705 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10330708 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10330710 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10330714 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10330740 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10330742 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10330748 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10330756 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10330759 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10330762 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10330764 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10330770 N | 2/9/2022 | | |
| 10330775 N | 10/12/2022 | | |
| 10330778 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10330784 N | 10/12/2022 | | |
| 10330815 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10330827 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10330842 N | 7/27/2021 | 7/27/2021 | |
| 10330850 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10330895 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10330900 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10330942 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10330950 N | 1/28/2022 | | |
| 10330965 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10331000 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10331011 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10331027 N | 2/9/2022 | | |
| 10331031 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10331041 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10331073 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10331084 N | 10/11/2022 | 6/22/2022 | 6/22/2022 |
| 10331093 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10331107 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10331119 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10331125 N | 2/9/2022 | | |
| 10331127 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10331141 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10331155 R | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10331166 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10331192 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10331196 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10331208 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10331210 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |

| | | | |
|---|---|---|---|
| 10331227 R | 8/23/2022 | 9/6/2022 | 9/6/2022 |
| 10331293 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10331316 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10331345 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10331347 N | 3/15/2022 | 3/15/2022 | |
| 10331375 R | 1/9/2023 | | |
| 10331483 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10331496 N | 4/12/2022 | | |
| 10331545 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10331561 R | 1/27/2023 | 1/27/2023 | |
| 10331589 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10331595 N | 3/11/2022 | 3/11/2022 | |
| 10331598 N | 5/18/2022 | 5/17/2022 | 5/17/2022 |
| 10331612 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10331618 N | 8/29/2022 | | |
| 10331642 N | 5/11/2022 | 7/27/2022 | 7/27/2022 |
| 10331710 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10331712 N | 7/21/2022 | 7/21/2022 | |
| 10331719 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10331723 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10331725 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10331731 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10331733 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10331737 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10331739 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10331749 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10331789 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10331796 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10331799 N | 1/31/2023 | | |
| 10331835 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10331838 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10331859 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10331864 N | 3/7/2023 | 3/7/2023 | |
| 10331872 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10331896 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10331900 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10331902 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10331916 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10331918 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10331921 N | 2/2/2023 | | |
| 10331927 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10331989 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10332011 N | 9/30/2022 | 9/30/2022 | |
| 10332012 N | 10/4/2022 | | |
| 10332020 N | 6/27/2022 | 6/27/2022 | |
| 10332048 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10332056 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |

| | | | |
|---|---|---|---|
| 10332070 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10332077 N | 1/31/2023 | | |
| 10332092 N | 2/8/2023 | 2/8/2023 | |
| 10332095 N | 2/8/2023 | 2/8/2023 | |
| 10332097 N | 2/8/2023 | 2/8/2023 | |
| 10332099 N | 2/8/2023 | 2/8/2023 | |
| 10332101 N | 7/25/2022 | 7/25/2022 | |
| 10332104 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10332108 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10332114 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10332142 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10332155 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10332170 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10332196 R | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10332216 N | 1/28/2023 | 1/28/2023 | 1/28/2023 |
| 10332221 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10332240 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 10332278 N | 11/22/2022 | | |
| 10332284 N | 11/22/2022 | | |
| 10332302 N | 2/22/2022 | 5/6/2022 | |
| 10332306 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10332308 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10332311 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10332318 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10332328 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10332336 N | 8/24/2022 | | |
| 10332338 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10332343 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10332352 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10332356 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10332366 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10332387 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10332434 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10332441 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10332458 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10332483 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10332539 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10332543 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10332545 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10332552 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10332570 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10332581 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10332601 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10332614 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10332626 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10332627 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10332641 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |

| | | | |
|---|---|---|---|
| 10332659 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10332661 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10332673 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10332677 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10332686 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10332693 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10332694 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10332698 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10332704 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10332731 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10332735 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10332741 N | 5/16/2022 | 5/16/2022 | |
| 10332811 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10332816 N | 10/20/2022 | | |
| 10332846 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10332874 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10332887 N | 2/9/2022 | | |
| 10332890 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10332894 N | 1/23/2023 | 1/23/2023 | |
| 10332901 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10332914 N | 11/23/2022 | | |
| 10332926 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10332927 N | 1/25/2022 | | |
| 10332931 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10332942 R | 1/11/2023 | 1/11/2023 | |
| 10332945 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10332947 N | 2/16/2022 | | |
| 10332955 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10332969 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10332970 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10332972 N | 2/16/2022 | | |
| 10332973 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10332983 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10332989 N | 2/16/2022 | | |
| 10332998 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10333015 N | 2/16/2022 | | |
| 10333016 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10333044 N | 2/10/2022 | | |
| 10333113 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10333260 N | 11/17/2022 | 11/17/2022 | |
| 10333266 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10333300 R | 12/7/2021 | | |
| 10333305 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10333318 R | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10333343 N | 2/10/2022 | | |
| 10333360 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10333375 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |

| | | | |
|---|---|---|---|
| 10333395 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10333422 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10333434 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10333435 N | 2/14/2022 | | |
| 10333450 N | | 11/4/2022 | 11/4/2022 |
| 10333453 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10333465 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10333491 N | 2/11/2022 | | |
| 10333500 N | 2/15/2022 | | |
| 10333521 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10333556 R | 1/10/2023 | 1/10/2023 | |
| 10333567 N | 2/15/2022 | | |
| 10333574 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10333593 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10333609 N | 2/15/2022 | | |
| 10333616 N | 11/9/2022 | 11/9/2022 | 11/11/2022 |
| 10333619 N | 2/14/2022 | | |
| 10333637 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10333645 N | 2/14/2022 | | |
| 10333659 N | 2/14/2022 | | |
| 10333664 R | 1/10/2023 | 1/10/2023 | |
| 10333695 N | 2/15/2022 | | |
| 10333699 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10333727 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10333738 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10333742 N | 2/15/2022 | | |
| 10333808 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10333822 N | 2/14/2022 | | |
| 10333832 N | 2/14/2022 | | |
| 10333848 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10333860 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10333913 N | 2/9/2022 | | |
| 10333917 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10333918 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10333924 N | 2/9/2022 | | |
| 10333927 N | 2/15/2022 | | |
| 10333946 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10333956 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10333962 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10333983 N | 12/30/2022 | | |
| 10333992 N | 2/10/2022 | 2/10/2022 | 2/10/2022 |
| 10333997 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10334014 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10334017 N | 2/22/2022 | 2/22/2022 | 2/22/2022 |
| 10334033 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10334036 N | 2/10/2022 | | |
| 10334078 N | 2/10/2022 | | |

| | | | |
|---|---|---|---|
| 10334082 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10334115 N | 2/10/2022 | | |
| 10334117 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10334144 N | 2/15/2022 | | |
| 10334145 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10334163 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10334188 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10334224 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10334225 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10334226 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10334242 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10334246 N | 2/14/2022 | | |
| 10334252 N | 2/14/2022 | | |
| 10334256 N | 2/15/2022 | | |
| 10334258 R | 12/19/2022 | 12/19/2022 | |
| 10334259 N | 2/10/2022 | | |
| 10334260 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10334283 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10334293 N | 3/8/2022 | 3/8/2022 | |
| 10334297 N | 2/16/2022 | | |
| 10334299 N | 3/8/2022 | 3/8/2022 | |
| 10334313 N | 3/8/2022 | 3/8/2022 | |
| 10334314 N | 2/17/2022 | | |
| 10334316 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10334320 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10334343 R | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10334346 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10334364 N | 2/17/2022 | | |
| 10334373 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10334380 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10334381 N | 2/10/2022 | | |
| 10334388 N | 2/14/2022 | | |
| 10334400 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10334415 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10334429 N | 2/10/2022 | | |
| 10334445 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10334455 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10334460 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10334487 N | 2/9/2022 | 2/10/2022 | 2/10/2022 |
| 10334498 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10334506 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10334511 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10334514 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10334517 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10334529 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10334561 N | 4/12/2022 | | |
| 10334604 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |

| | | | |
|---|---|---|---|
| 10334608 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10334620 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10334625 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10334626 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10334660 R | 9/26/2022 | 9/26/2022 | |
| 10334735 R | 11/14/2022 | 11/14/2022 | |
| 10334749 N | 11/8/2022 | 11/8/2022 | |
| 10334768 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10334785 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10334787 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10334846 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10334848 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10334859 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10334867 N | 10/30/2022 | 10/30/2022 | 10/30/2022 |
| 10334892 N | 2/24/2023 | | |
| 10334897 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10334918 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10334919 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10334930 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10334986 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10334989 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10335022 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10335023 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10335030 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10335047 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10335066 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10335072 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10335084 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10335090 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10335099 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10335103 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10335107 N | 1/19/2023 | 1/19/2023 | |
| 10335111 N | 12/23/2022 | | |
| 10335119 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10335127 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10335129 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10335130 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10335131 N | 10/23/2022 | 10/23/2022 | 10/23/2022 |
| 10335135 N | 1/23/2023 | 1/23/2023 | |
| 10335141 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10335147 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10335151 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10335154 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10335163 N | 10/13/2022 | 10/13/2022 | |
| 10335164 N | 10/13/2022 | 10/13/2022 | |
| 10335171 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10335175 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |

| | | | |
|---|---|---|---|
| 10335182 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10335208 N | 2/7/2023 | | 2/7/2023 |
| 10335224 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10335237 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10335245 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10335249 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10335255 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10335277 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10335280 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10335282 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10335291 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10335302 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10335303 N | 2/10/2022 | | |
| 10335307 N | 8/30/2022 | 8/30/2022 | 7/29/2022 |
| 10335359 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10335370 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10335409 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10335420 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10335463 N | 2/10/2022 | | |
| 10335469 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10335479 N | 2/10/2022 | | |
| 10335508 N | 2/17/2023 | 2/17/2023 | |
| 10335542 N | 2/10/2022 | | |
| 10335550 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10335563 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10335604 N | 10/26/2022 | | |
| 10335626 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10335660 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10335676 N | 2/11/2022 | | |
| 10335677 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10335689 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10335728 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10335754 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10335769 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10335779 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10335788 N | 11/21/2022 | 11/21/2022 | |
| 10335791 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10335847 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10335848 N | 2/10/2022 | | |
| 10335880 N | 2/10/2022 | | |
| 10335892 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10335896 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10335909 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10336016 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10336051 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10336065 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10336076 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |

| | | | |
|---|---|---|---|
| 10336131 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10336133 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10336183 R | 9/1/2022 | | |
| 10336223 N | 11/28/2022 | | |
| 10336234 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10336242 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10336303 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10336315 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10336320 N | 11/14/2022 | 11/14/2022 | |
| 10336356 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10336427 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10336483 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10336484 N | 9/1/2022 | | |
| 10336490 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10336516 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10336534 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10336553 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10336554 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10336559 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10336578 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10336581 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10336595 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10336603 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10336639 N | 2/10/2022 | | |
| 10336667 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10336683 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10336755 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10336788 N | 2/10/2022 | | |
| 10336806 N | 8/5/2022 | 8/5/2022 | |
| 10336835 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10336840 N | 2/10/2022 | | |
| 10336846 N | 12/23/2022 | | |
| 10336896 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10336898 N | 2/10/2022 | | |
| 10336914 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10336953 N | 2/10/2022 | | |
| 10336964 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10336966 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10336977 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10336980 N | 8/8/2022 | 8/8/2022 | |
| 10336991 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10337015 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10337030 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10337033 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10337035 N | 2/10/2022 | 2/11/2022 | 2/11/2022 |
| 10337038 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10337063 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 10337076 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10337080 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10337083 N | 11/25/2022 | | |
| 10337088 N | 2/22/2022 | | |
| 10337100 N | 2/22/2022 | | |
| 10337103 N | 2/22/2022 | | |
| 10337104 R | 11/3/2022 | 11/3/2022 | |
| 10337122 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10337155 N | 3/18/2022 | | 3/18/2022 |
| 10337167 N | 3/18/2022 | | 3/18/2022 |
| 10337170 N | 2/10/2022 | 2/11/2022 | 2/11/2022 |
| 10337176 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10337180 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10337181 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10337186 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10337216 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10337227 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10337229 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10337284 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10337292 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10337303 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10337312 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10337325 N | 3/7/2022 | 3/7/2022 | |
| 10337340 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10337354 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10337365 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10337379 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10337425 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10337444 R | 2/23/2023 | 2/23/2023 | |
| 10337487 N | 2/14/2022 | 2/16/2022 | 2/16/2022 |
| 10337492 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10337524 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10337536 R | 9/26/2022 | 9/26/2022 | |
| 10337540 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10337554 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10337577 N | 2/10/2022 | 2/11/2022 | 2/11/2022 |
| 10337586 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10337587 N | 2/10/2022 | 2/11/2022 | 2/11/2022 |
| 10337592 R | 8/8/2022 | 8/15/2022 | 8/15/2022 |
| 10337598 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10337636 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10337651 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10337669 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10337726 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10337737 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10337740 N | 3/25/2022 | 3/25/2022 | |
| 10337764 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 10337771 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10337781 R | 12/13/2022 | 12/13/2022 | |
| 10337788 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10337791 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10337823 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10337842 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10337843 N | 9/26/2022 | | |
| 10337848 N | 2/6/2023 | 2/6/2023 | |
| 10337868 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10337871 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10337874 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10337875 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10337889 N | 7/28/2022 | 7/28/2022 | |
| 10337890 N | 11/16/2022 | 11/16/2022 | |
| 10337892 N | 11/16/2022 | 11/16/2022 | |
| 10337893 N | 7/28/2022 | 7/28/2022 | |
| 10337894 N | 11/16/2022 | 11/16/2022 | |
| 10337897 N | 7/28/2022 | 7/28/2022 | |
| 10337918 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10337924 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10337927 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10337930 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10337939 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10337966 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10337992 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10338017 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10338019 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10338034 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10338038 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10338046 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10338049 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10338076 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10338080 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10338094 N | 1/24/2023 | 1/24/2023 | |
| 10338096 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10338097 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10338112 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10338162 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10338169 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10338176 N | 2/14/2022 | | |
| 10338181 N | 2/14/2022 | | |
| 10338224 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10338237 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10338251 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10338306 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10338309 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10338311 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |

| | | | |
|---|---|---|---|
| 10338317 N | 1/9/2023 | 1/9/2023 | |
| 10338323 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10338330 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10338333 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10338335 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10338343 N | 2/21/2023 | | 2/21/2023 |
| 10338344 N | 2/15/2022 | | |
| 10338345 N | 2/14/2022 | | |
| 10338362 N | 2/15/2022 | | |
| 10338364 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10338367 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10338372 N | 2/14/2022 | | |
| 10338374 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10338379 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10338383 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10338385 N | 2/15/2022 | | |
| 10338390 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10338391 N | 2/11/2022 | | |
| 10338395 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10338396 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10338411 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10338412 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10338435 N | 8/22/2022 | | 8/22/2022 |
| 10338443 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10338454 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10338458 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10338465 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10338467 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 10338478 N | 5/24/2022 | 10/18/2022 | 10/18/2022 |
| 10338484 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10338497 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10338502 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10338550 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10338557 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10338572 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10338582 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10338583 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10338595 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10338599 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10338604 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10338619 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10338639 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10338647 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10338748 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10338818 N | 2/14/2022 | | |
| 10338827 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10338834 N | 3/1/2022 | 7/28/2022 | 7/28/2022 |

| | | | |
|---|---|---|---|
| 10338840 N | 3/1/2022 | 7/28/2022 | 7/28/2022 |
| 10338848 N | 3/1/2022 | 7/28/2022 | 7/28/2022 |
| 10338852 N | 3/1/2022 | 7/28/2022 | 7/28/2022 |
| 10338872 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10338876 N | 2/14/2022 | | |
| 10338877 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10338888 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10338911 N | 2/17/2022 | | |
| 10338916 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10338926 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10338934 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10338995 N | 2/14/2022 | | |
| 10339007 N | 2/14/2022 | | |
| 10339051 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10339052 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10339068 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10339081 N | 2/9/2023 | 2/9/2023 | |
| 10339092 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10339095 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10339111 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10339113 N | 2/14/2022 | | |
| 10339117 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10339141 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10339149 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10339155 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10339157 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10339163 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10339169 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10339178 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10339186 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10339208 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10339220 R | 12/13/2021 | 12/13/2021 | 12/13/2021 |
| 10339237 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10339238 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10339348 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10339363 N | 2/14/2022 | | |
| 10339412 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10339416 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10339424 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10339430 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10339445 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10339458 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10339472 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10339478 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10339482 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10339486 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10339492 N | 9/14/2022 | | |

| | | | |
|---|---|---|---|
| 10339494 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10339501 N | 10/7/2022 | 10/7/2022 | |
| 10339519 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10339534 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10339617 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10339631 N | 11/16/2022 | | |
| 10339638 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10339662 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10339679 N | 12/13/2022 | 12/13/2022 | |
| 10339683 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10339689 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10339709 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10339712 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10339751 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10339790 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10339791 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10339803 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10339815 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10339818 N | 2/11/2022 | 2/14/2022 | 2/14/2022 |
| 10339833 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10339889 N | 2/11/2022 | 2/14/2022 | 2/14/2022 |
| 10339893 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10339913 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10339921 N | 2/11/2022 | 2/14/2022 | 2/14/2022 |
| 10339947 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10339963 N | 2/11/2022 | 2/14/2022 | 2/14/2022 |
| 10339994 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10340013 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10340022 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10340026 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10340035 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10340046 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10340050 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10340070 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10340071 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10340078 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10340087 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10340126 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10340140 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10340152 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10340185 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10340189 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10340226 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10340284 N | 1/9/2023 | 1/9/2023 | |
| 10340291 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10340301 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10340302 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |

| | | | |
|---|---|---|---|
| 10340307 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10340308 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10340310 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10340313 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10340314 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10340315 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10340318 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10340328 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10340330 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10340333 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10340374 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10340375 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10340397 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10340404 N | 1/18/2023 | | |
| 10340409 N | 8/9/2022 | 8/9/2022 | |
| 10340414 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10340461 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10340465 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10340466 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10340552 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10340555 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10340558 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10340561 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10340590 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10340595 N | 8/9/2022 | | |
| 10340596 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10340627 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10340637 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10340653 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10340660 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10340664 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10340678 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10340680 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10340685 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10340726 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10340749 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10340760 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10340764 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10340822 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10340844 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10340850 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10340862 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10340867 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10340869 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10340899 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10340908 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10340909 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |

| | | | |
|---|---|---|---|
| 10340915 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10340917 N | 6/13/2022 | 6/7/2022 | 6/7/2022 |
| 10340925 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10340928 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10340929 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10340932 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10340949 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10340954 N | 12/17/2022 | | |
| 10340965 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10340982 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10340988 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10341011 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10341016 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10341019 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10341023 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10341036 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10341047 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10341048 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10341058 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10341103 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10341109 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10341116 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10341124 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10341158 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10341185 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10341203 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10341208 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10341238 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10341240 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10341249 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10341252 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10341269 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10341281 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10341286 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10341288 N | 10/26/2022 | 10/21/2022 | 10/21/2022 |
| 10341336 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10341339 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10341356 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10341361 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10341379 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10341380 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10341399 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10341407 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10341408 N | 11/29/2022 | 11/29/2022 | |
| 10341420 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10341428 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10341433 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |

| | | | |
|---|---|---|---|
| 10341463 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10341502 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10341521 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10341529 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10341530 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10341538 N | 12/29/2022 | 12/29/2022 | |
| 10341560 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10341569 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10341574 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10341589 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10341596 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10341605 N | 4/18/2022 | 4/18/2022 | |
| 10341642 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10341645 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10341649 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10341680 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10341687 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10341737 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10341748 N | 8/12/2022 | 8/11/2022 | 8/12/2022 |
| 10341755 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10341832 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10341860 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10341871 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10341888 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10341933 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10341947 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10341953 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10341974 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10341989 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10342002 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10342025 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10342030 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10342036 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10342043 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10342050 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10342053 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10342066 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10342083 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10342100 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10342112 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10342115 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10342120 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10342127 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10342135 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10342141 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10342142 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10342146 N | 5/12/2022 | | |

| | | | |
|---|---|---|---|
| 10342152 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10342228 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10342279 N | 11/13/2022 | 11/13/2022 | 11/13/2022 |
| 10342281 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10342312 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10342320 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10342322 N | 4/7/2022 | 4/7/2022 | |
| 10342339 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10342352 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10342354 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10342355 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10342357 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10342363 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10342397 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10342461 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10342462 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10342476 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10342481 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10342484 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10342488 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10342512 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10342522 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10342523 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10342526 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10342535 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10342543 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10342549 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10342551 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10342568 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10342586 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10342638 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10342648 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10342670 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10342674 N | 1/30/2023 | 1/30/2023 | |
| 10342676 N | 1/30/2023 | 1/30/2023 | |
| 10342678 N | 1/30/2023 | 1/30/2023 | |
| 10342686 N | 1/30/2023 | 1/30/2023 | |
| 10342703 N | 8/1/2022 | | |
| 10342706 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10342707 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10342710 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10342712 N | 7/20/2022 | | 7/20/2022 |
| 10342713 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10342721 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10342746 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10342748 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10342762 N | 12/6/2022 | 12/6/2022 | |

| | | | |
|---|---|---|---|
| 10342769 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10342781 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10342805 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10342852 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10342854 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10342861 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10342863 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10342867 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10342878 N | 8/26/2022 | 11/30/2022 | 11/30/2022 |
| 10342880 N | 8/26/2022 | 11/30/2022 | 11/30/2022 |
| 10342887 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10342921 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10342923 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10342926 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10342928 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10342973 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10343003 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10343008 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10343011 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10343016 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10343019 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10343044 N | 11/4/2022 | | |
| 10343062 N | 11/4/2022 | | |
| 10343084 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10343096 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10343097 N | 7/12/2022 | 6/9/2022 | 7/12/2022 |
| 10343104 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10343109 N | 7/12/2022 | 6/9/2022 | 7/12/2022 |
| 10343111 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10343116 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10343120 N | 7/12/2022 | 6/9/2022 | 7/12/2022 |
| 10343142 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10343160 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10343169 N | 6/1/2022 | | |
| 10343170 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10343175 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10343178 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10343185 N | 6/1/2022 | | |
| 10343200 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10343208 N | 6/1/2022 | | |
| 10343213 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10343214 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10343215 N | 6/1/2022 | | |
| 10343217 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10343218 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10343219 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10343224 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |

| | | | |
|---|---|---|---|
| 10343228 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10343233 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10343242 N | 10/31/2022 | 10/31/2022 | |
| 10343246 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10343247 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10343254 N | 10/31/2022 | 10/31/2022 | |
| 10343300 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10343301 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10343308 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10343309 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10343322 R | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10343326 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10343341 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10343356 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10343361 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10343374 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10343375 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10343390 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10343393 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10343405 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10343428 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10343441 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10343477 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10343484 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10343491 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10343517 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10343518 N | 12/5/2022 | 12/5/2022 | |
| 10343531 N | 12/5/2022 | 12/5/2022 | |
| 10343541 N | 8/24/2022 | | |
| 10343563 N | 8/24/2022 | | |
| 10343566 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10343584 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10343588 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10343590 N | 8/24/2022 | | |
| 10343592 N | 10/3/2022 | 10/3/2022 | |
| 10343595 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10343599 N | 1/10/2023 | | |
| 10343603 N | 8/24/2022 | | |
| 10343604 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10343605 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10343611 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10343616 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10343621 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10343635 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10343637 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10343643 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10343646 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10343653 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10343658 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10343660 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10343663 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10343670 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10343676 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10343677 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10343685 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10343689 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10343698 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10343708 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10343717 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10343726 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10343731 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10343738 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10343740 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10343747 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10343748 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10343752 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10343758 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10343761 N | 2/13/2023 | 2/13/2023 | |
| 10343774 N | 12/5/2022 | 12/5/2022 | |
| 10343785 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10343787 N | 12/5/2022 | 12/5/2022 | |
| 10343801 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10343812 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10343814 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10343818 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10343820 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10343821 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10343825 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10343835 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10343841 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10343849 N | 2/16/2023 | | |
| 10343850 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10343903 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10343913 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10343918 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10343924 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10343927 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10343931 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10343933 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10343942 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10343961 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10343963 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10343970 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10343974 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |

| | | | |
|---|---|---|---|
| 10343978 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10344007 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10344041 N | 3/30/2022 | | |
| 10344045 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10344057 N | 12/7/2022 | 12/7/2022 | |
| 10344065 N | 3/30/2022 | | |
| 10344068 N | 12/7/2022 | 12/7/2022 | |
| 10344078 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10344103 N | 3/30/2022 | | |
| 10344117 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10344132 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10344208 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10344219 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10344227 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10344264 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10344381 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10344424 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10344454 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10344466 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10344507 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10344554 N | 9/20/2022 | | |
| 10344579 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10344583 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10344586 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10344622 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10344637 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10344660 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10344668 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10344693 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10344697 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10344700 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10344712 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10344746 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10344752 N | 9/20/2022 | | |
| 10344756 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10344831 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10344834 N | 9/20/2022 | | |
| 10344836 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10344841 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10344847 N | 3/24/2022 | 3/24/2022 | |
| 10344943 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10344948 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10344952 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10344954 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10344959 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10344994 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10344998 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |

| | | | |
|---|---|---|---|
| 10345007 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10345015 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10345020 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10345027 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10345056 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10345063 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10345085 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10345093 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10345095 N | 4/21/2022 | 4/21/2022 | |
| 10345103 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10345114 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10345124 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10345127 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10345143 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10345153 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10345159 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10345177 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10345184 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10345194 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10345196 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10345197 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10345199 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10345208 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10345212 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10345215 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10345230 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10345235 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10345239 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10345240 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10345241 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10345243 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10345245 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10345255 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10345271 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10345280 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10345284 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10345285 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10345289 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10345315 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10345328 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10345339 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10345344 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10345345 N | 12/28/2022 | 12/28/2022 | |
| 10345348 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10345349 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10345370 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10345372 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |

| | | | |
|---|---|---|---|
| 10345377 N | 5/26/2022 | 6/29/2022 | 6/29/2022 |
| 10345395 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10345396 N | 11/29/2022 | 11/29/2022 | |
| 10345433 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10345434 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10345437 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10345438 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10345447 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10345462 N | 3/12/2022 | 12/6/2022 | 12/6/2022 |
| 10345492 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10345501 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10345527 N | 2/9/2023 | 2/9/2023 | |
| 10345545 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10345550 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10345561 N | 10/11/2022 | | |
| 10345562 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10345568 N | 10/11/2022 | | |
| 10345571 N | 10/11/2022 | | |
| 10345573 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10345574 N | 2/10/2023 | | |
| 10345577 N | 10/11/2022 | | |
| 10345578 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10345580 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10345584 N | 2/28/2023 | 2/28/2023 | |
| 10345593 N | 12/7/2022 | | |
| 10345598 N | 12/7/2022 | | |
| 10345600 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10345601 N | 3/8/2022 | | |
| 10345602 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10345603 N | 6/23/2022 | | |
| 10345605 N | 10/25/2022 | 10/25/2022 | |
| 10345613 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10345638 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10345646 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10345650 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10345652 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10345655 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10345658 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10345672 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10345686 N | 2/14/2022 | | |
| 10345701 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10345776 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10345790 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10345802 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10345814 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10345822 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10345824 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |

| | | | |
|---|---|---|---|
| 10345837 N | 2/14/2022 | | |
| 10345857 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10345891 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10345900 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10345906 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10345961 N | 2/14/2022 | | |
| 10345997 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10345999 N | 1/21/2023 | 1/21/2023 | 1/21/2023 |
| 10346022 N | 2/9/2022 | 2/9/2022 | 2/9/2022 |
| 10346031 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10346063 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10346064 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10346066 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10346075 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10346099 N | 2/8/2023 | 2/8/2023 | |
| 10346105 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10346112 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10346117 N | 5/18/2022 | | 5/18/2022 |
| 10346118 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10346122 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10346133 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10346136 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10346137 N | 4/15/2022 | | |
| 10346139 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10346146 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10346161 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10346176 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10346195 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10346206 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10346220 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10346223 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10346226 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10346229 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10346245 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10346246 N | 8/29/2022 | 3/24/2022 | 3/24/2022 |
| 10346247 N | 2/14/2022 | | |
| 10346249 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10346252 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10346259 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10346266 N | 2/14/2022 | | |
| 10346271 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10346275 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10346289 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10346310 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10346331 N | 8/29/2022 | 3/24/2022 | 3/24/2022 |
| 10346333 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10346340 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |

| | | | |
|---|---|---|---|
| 10346344 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10346354 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10346364 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10346369 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10346382 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10346421 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10346422 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10346452 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10346471 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10346473 N | 12/9/2022 | 12/9/2022 | |
| 10346477 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10346481 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10346496 N | 8/29/2022 | 3/24/2022 | 3/24/2022 |
| 10346499 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10346508 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10346527 N | 2/14/2022 | | |
| 10346537 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10346539 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10346546 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10346582 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10346583 R | 6/20/2022 | 6/20/2022 | |
| 10346585 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10346586 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10346591 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10346593 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10346599 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10346601 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10346604 N | 3/22/2022 | 7/28/2022 | 7/28/2022 |
| 10346624 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10346629 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10346637 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10346656 N | 3/22/2022 | 7/28/2022 | 7/28/2022 |
| 10346662 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10346679 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10346682 N | 2/14/2022 | | |
| 10346698 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10346744 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10346762 N | 7/7/2022 | 7/7/2022 | 7/11/2022 |
| 10346771 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10346775 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10346792 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10346800 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10346824 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10346827 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10346831 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10346855 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10346864 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |

| | | | |
|---|---|---|---|
| 10346865 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10346875 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10346881 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10346892 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10346912 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10346940 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10346950 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10346970 N | 2/14/2022 | | |
| 10346978 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10346993 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10347008 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10347012 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10347018 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10347023 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10347040 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10347059 N | 12/1/2022 | | |
| 10347079 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10347084 N | 5/13/2022 | | |
| 10347085 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10347091 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10347093 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10347095 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10347097 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10347113 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10347115 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10347117 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10347127 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10347142 N | 2/23/2022 | 2/23/2022 | |
| 10347161 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10347170 N | 11/28/2022 | | |
| 10347175 N | 7/18/2022 | | |
| 10347179 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10347187 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10347193 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10347195 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10347215 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10347228 N | 2/14/2022 | | |
| 10347259 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10347263 R | 2/7/2023 | 2/7/2023 | |
| 10347281 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10347283 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10347294 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10347299 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10347302 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10347307 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10347310 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10347321 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |

| | | | |
|---|---|---|---|
| 10347350 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10347357 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10347361 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10347366 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10347370 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10347372 N | 2/14/2022 | | |
| 10347375 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10347376 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10347377 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10347378 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10347379 N | 2/15/2022 | | |
| 10347384 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10347392 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10347397 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10347403 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10347406 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10347409 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10347416 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10347426 N | 2/28/2023 | 2/28/2023 | |
| 10347427 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10347443 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10347452 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10347468 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10347476 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10347487 N | 6/8/2022 | 6/8/2022 | |
| 10347496 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10347526 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10347535 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10347539 N | 2/16/2022 | | |
| 10347547 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10347549 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10347551 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10347554 N | 2/16/2022 | | |
| 10347556 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10347564 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10347567 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10347571 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10347575 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10347596 N | 2/14/2022 | | |
| 10347602 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10347612 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10347613 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10347616 N | 2/14/2022 | | |
| 10347618 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10347625 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10347632 N | 2/15/2022 | | |
| 10347637 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |

| | | | |
|---|---|---|---|
| 10347639 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10347650 N | 2/15/2022 | | |
| 10347663 N | 2/22/2022 | 2/25/2022 | 2/25/2022 |
| 10347670 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10347681 N | 2/14/2022 | | |
| 10347683 N | 2/15/2022 | | |
| 10347689 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10347695 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10347724 N | 2/14/2022 | 2/15/2022 | 2/15/2022 |
| 10347725 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10347737 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10347741 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10347774 N | 2/22/2023 | | |
| 10347779 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10347811 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10347823 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10347830 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10347839 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10347844 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10347848 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10347849 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10347861 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10347879 N | 2/15/2022 | | |
| 10347911 N | 2/15/2022 | | |
| 10347918 N | 2/28/2022 | | |
| 10347928 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10347930 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10347953 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10347957 N | 2/15/2022 | | |
| 10347963 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10347969 N | 2/15/2022 | | |
| 10347975 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10347976 N | 7/14/2022 | 7/14/2022 | |
| 10347979 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10347985 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10347992 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10347994 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10348006 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10348026 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10348028 N | 5/16/2022 | 5/16/2022 | |
| 10348030 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10348039 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10348052 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10348064 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10348130 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10348146 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10348176 N | 2/14/2022 | 2/15/2022 | 2/15/2022 |

| | | | |
|---|---|---|---|
| 10348189 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10348196 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10348206 N | 3/24/2022 | 6/16/2022 | |
| 10348210 N | 2/28/2022 | | |
| 10348247 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10348268 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10348276 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10348286 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10348293 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10348301 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10348328 N | 2/14/2022 | | |
| 10348342 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10348350 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10348364 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10348372 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10348391 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10348397 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10348470 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10348474 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10348512 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10348529 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10348546 N | 11/14/2022 | | |
| 10348553 R | 12/5/2022 | 12/5/2022 | |
| 10348581 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10348596 N | 10/31/2022 | | |
| 10348615 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10348624 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10348652 N | 10/13/2022 | | |
| 10348671 N | 10/27/2022 | 10/27/2022 | |
| 10348710 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10348726 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10348762 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10348791 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10348795 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10348799 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10348812 N | 10/31/2022 | | |
| 10348840 N | 10/31/2022 | | |
| 10348854 N | 10/31/2022 | | |
| 10348856 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10348864 N | 10/31/2022 | | |
| 10348875 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10348882 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10348943 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10348977 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10348988 N | 1/25/2023 | | |
| 10348990 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10348998 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |

| | | | |
|---|---|---|---|
| 10349023 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10349032 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10349052 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10349072 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10349077 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10349081 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10349086 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10349097 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10349098 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10349100 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10349109 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10349122 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10349127 N | 10/13/2022 | | |
| 10349140 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10349144 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10349152 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10349159 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10349209 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10349226 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10349236 N | 8/10/2022 | | |
| 10349251 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10349253 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10349260 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10349261 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10349277 N | 3/1/2023 | | |
| 10349328 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10349335 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10349340 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10349345 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10349376 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10349384 N | 1/26/2023 | | |
| 10349385 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10349387 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10349401 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10349424 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10349427 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10349436 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10349440 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10349444 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10349446 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10349450 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10349472 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10349482 N | 11/15/2022 | 11/15/2022 | 11/16/2022 |
| 10349490 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10349491 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10349498 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10349502 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |

| | | | |
|---|---|---|---|
| 10349503 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10349505 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10349515 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10349521 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10349530 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10349534 N | 3/11/2022 | | |
| 10349539 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10349559 N | 9/13/2022 | 9/13/2022 | |
| 10349573 N | 2/3/2023 | 2/3/2023 | |
| 10349582 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10349592 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10349594 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10349605 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10349608 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10349612 N | 8/16/2022 | 8/16/2022 | |
| 10349619 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10349625 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10349635 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10349638 N | 2/24/2023 | 2/24/2023 | |
| 10349664 N | 3/15/2022 | 3/15/2022 | |
| 10349673 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10349674 N | 12/13/2022 | 12/13/2022 | |
| 10349678 N | 2/14/2023 | 2/14/2023 | |
| 10349680 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10349711 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10349716 N | 9/20/2022 | | |
| 10349717 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10349718 N | 9/20/2022 | | |
| 10349719 N | 9/20/2022 | | |
| 10349721 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10349724 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10349730 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10349731 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10349745 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10349748 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10349750 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10349756 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10349760 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10349765 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10349768 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10349772 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10349777 N | | 3/18/2022 | 3/18/2022 |
| 10349797 N | 3/3/2023 | | |
| 10349803 N | 3/3/2023 | | |
| 10349806 N | 3/3/2023 | | |
| 10349822 N | 2/15/2022 | | |
| 10349830 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10349831 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10349832 N | 9/9/2022 | | |
| 10349833 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10349834 N | 9/9/2022 | | |
| 10349846 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10349850 N | 2/15/2022 | | |
| 10349853 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10349857 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10349882 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10349885 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10349911 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10349913 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10349931 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10349941 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10349950 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10349951 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10349958 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10349961 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10349965 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10349975 N | 8/11/2022 | 2/8/2023 | |
| 10349990 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10349993 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10349995 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10350003 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10350005 N | 4/29/2022 | | |
| 10350025 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10350027 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10350035 N | 2/15/2022 | | |
| 10350036 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10350050 N | 3/24/2022 | 3/24/2022 | |
| 10350067 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10350083 N | 2/15/2022 | | |
| 10350086 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10350096 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10350098 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10350102 N | 2/15/2022 | | |
| 10350103 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10350104 N | 12/9/2022 | | |
| 10350109 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10350112 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10350113 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10350118 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10350122 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10350138 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10350141 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10350143 N | 5/2/2022 | | |
| 10350151 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |

| | | | |
|---|---|---|---|
| 10350163 N | 2/15/2023 | | 2/15/2023 |
| 10350167 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10350173 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10350184 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10350210 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10350240 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10350249 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10350254 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10350255 N | 2/15/2022 | | |
| 10350256 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10350258 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10350263 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10350279 N | 10/31/2022 | | |
| 10350312 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10350315 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10350342 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10350347 N | 7/21/2021 | 7/21/2021 | |
| 10350353 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10350398 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10350404 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10350406 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10350413 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10350431 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10350442 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10350445 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10350448 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10350469 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10350488 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10350489 N | 8/24/2022 | | |
| 10350494 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10350500 N | 2/15/2022 | | |
| 10350501 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10350516 N | 2/15/2022 | | |
| 10350522 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10350524 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10350532 N | 2/15/2022 | | |
| 10350537 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10350539 N | 2/2/2023 | 2/2/2023 | |
| 10350547 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10350548 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10350558 N | 2/15/2022 | | |
| 10350561 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10350563 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10350570 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10350584 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10350610 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10350682 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |

| | | | |
|---|---|---|---|
| 10350700 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10350709 N | 7/22/2022 | | 7/22/2022 |
| 10350716 N | 6/17/2022 | 6/17/2022 | |
| 10350735 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10350747 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10350748 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10350758 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10350774 N | 2/15/2022 | | |
| 10350782 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10350785 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10350787 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10350788 N | 12/20/2022 | 12/20/2022 | |
| 10350799 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10350802 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10350803 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10350810 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10350813 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10350824 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10350828 R | 12/12/2022 | 12/30/2022 | 12/30/2022 |
| 10350831 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10350834 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10350842 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10350845 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10350853 N | 8/26/2022 | 8/26/2022 | |
| 10350865 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10350871 N | 8/26/2022 | 8/26/2022 | |
| 10350885 N | 8/26/2022 | 8/26/2022 | |
| 10350896 N | 2/15/2022 | | |
| 10350900 N | 2/17/2022 | | |
| 10350916 N | 12/6/2022 | | |
| 10350921 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10350922 N | 2/15/2022 | | |
| 10350943 N | 12/6/2022 | | |
| 10350949 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10350969 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10350970 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10350975 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10350980 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10350981 N | 12/23/2022 | 12/23/2022 | |
| 10350989 N | 2/15/2022 | | |
| 10350994 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10350998 N | 2/15/2022 | | |
| 10351001 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10351008 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10351022 N | 1/9/2023 | | |
| 10351028 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10351046 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10351063 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10351080 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10351090 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10351094 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10351157 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10351160 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10351183 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10351203 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10351204 N | 2/15/2022 | | |
| 10351213 N | 2/15/2022 | | |
| 10351216 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10351219 N | 5/19/2022 | 11/29/2022 | 11/29/2022 |
| 10351220 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10351221 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10351234 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10351244 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10351256 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10351285 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10351291 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10351299 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10351344 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10351349 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10351371 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10351379 N | 2/15/2022 | | |
| 10351388 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10351392 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10351404 N | 2/15/2022 | | |
| 10351430 N | 2/17/2022 | | |
| 10351435 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10351450 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10351456 N | 2/15/2022 | | |
| 10351492 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10351499 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10351521 N | 2/15/2022 | | |
| 10351524 N | 11/21/2022 | 11/21/2022 | |
| 10351537 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10351539 N | 2/15/2022 | | |
| 10351563 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10351602 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10351617 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10351620 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10351621 N | 3/15/2022 | 3/14/2022 | 3/14/2022 |
| 10351625 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10351637 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10351645 N | 2/1/2023 | 2/1/2023 | |
| 10351648 N | 2/15/2022 | | |
| 10351664 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |

| | | | |
|---|---|---|---|
| 10351665 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10351673 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10351683 N | 2/15/2022 | | |
| 10351684 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10351689 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10351690 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10351694 N | 2/16/2022 | | |
| 10351704 N | 2/15/2022 | | |
| 10351717 N | 2/6/2023 | 2/6/2023 | |
| 10351742 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10351755 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10351761 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10351769 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10351777 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10351778 N | 2/15/2022 | | |
| 10351784 N | 12/6/2022 | | 12/6/2022 |
| 10351788 N | 1/25/2023 | 1/25/2023 | 1/23/2023 |
| 10351799 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10351804 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10351806 N | 12/6/2022 | | 12/6/2022 |
| 10351807 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10351811 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10351815 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10351820 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10351823 N | 10/3/2022 | 10/5/2022 | 10/5/2022 |
| 10351836 N | 2/15/2022 | | |
| 10351842 N | 10/3/2022 | 10/5/2022 | 10/5/2022 |
| 10351848 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10351849 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10351852 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10351855 N | 2/16/2022 | | |
| 10351889 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10351892 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10351893 N | 2/15/2022 | 2/15/2022 | 2/15/2022 |
| 10351899 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10351908 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10351909 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10351910 N | 6/22/2022 | | |
| 10351927 N | 6/22/2022 | | |
| 10351961 N | 2/16/2022 | 6/3/2022 | 6/3/2022 |
| 10351968 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10351986 N | 8/25/2022 | | |
| 10352001 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10352002 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10352044 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10352086 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10352091 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |

| | | | |
|---|---|---|---|
| 10352093 N | 2/15/2022 | | |
| 10352099 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10352100 N | 2/16/2022 | | |
| 10352122 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10352130 N | 2/16/2022 | | |
| 10352137 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10352144 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10352152 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10352171 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10352199 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10352202 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10352210 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10352216 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10352217 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10352244 N | 2/15/2022 | | |
| 10352263 R | 1/18/2023 | | |
| 10352287 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10352290 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10352301 N | 12/28/2022 | | |
| 10352312 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10352330 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10352336 N | 2/15/2022 | | |
| 10352350 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10352355 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10352389 N | 2/16/2022 | | |
| 10352391 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10352403 N | 3/18/2022 | 6/8/2022 | 6/8/2022 |
| 10352404 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10352406 N | 2/16/2022 | | |
| 10352444 N | 2/16/2022 | | |
| 10352452 N | 2/15/2022 | | |
| 10352493 N | 12/28/2022 | | |
| 10352496 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10352507 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10352515 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10352518 N | 12/28/2022 | | |
| 10352536 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10352544 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10352553 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10352557 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10352565 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10352578 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10352585 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10352611 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10352621 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10352623 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10352624 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |

| | | | |
|---|---|---|---|
| 10352662 N | 10/18/2022 | | |
| 10352671 N | 2/15/2022 | | |
| 10352678 N | 11/2/2022 | | |
| 10352681 N | 2/15/2022 | | |
| 10352687 N | 11/2/2022 | | |
| 10352695 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10352711 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10352717 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10352724 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10352728 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10352729 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10352731 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10352739 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10352780 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10352787 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10352818 N | 10/18/2022 | | |
| 10352837 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10352852 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10352865 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10352870 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10352887 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10352926 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10352929 N | 11/7/2022 | | |
| 10352933 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10352939 N | 6/29/2022 | | 6/29/2022 |
| 10352940 N | 11/7/2022 | | |
| 10352945 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10352956 N | 11/7/2022 | | |
| 10352971 N | 4/30/2022 | 4/30/2022 | 4/30/2022 |
| 10352972 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10352973 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10352980 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10352993 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10352994 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10352998 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10353004 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10353007 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10353018 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10353028 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10353033 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10353048 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10353061 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10353062 N | 10/24/2022 | 10/24/2022 | |
| 10353074 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10353076 N | 10/24/2022 | 10/24/2022 | |
| 10353088 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10353094 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |

| | | | |
|---|---|---|---|
| 10353099 N | 10/24/2022 | 10/24/2022 | |
| 10353119 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10353123 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10353126 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10353131 N | 4/30/2022 | 4/30/2022 | 4/30/2022 |
| 10353134 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10353177 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10353182 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10353189 N | 4/30/2022 | 4/30/2022 | 4/30/2022 |
| 10353195 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10353229 N | 4/30/2022 | 4/30/2022 | 4/30/2022 |
| 10353250 N | 3/1/2023 | 3/1/2023 | |
| 10353251 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10353259 N | 1/27/2023 | | |
| 10353266 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10353273 N | 12/23/2022 | 12/23/2022 | |
| 10353275 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10353280 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10353292 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10353316 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10353317 N | 6/29/2022 | | 6/29/2022 |
| 10353330 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10353333 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10353334 N | 7/6/2022 | | |
| 10353335 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10353346 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10353361 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10353375 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10353395 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10353396 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10353402 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10353406 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10353409 N | 4/14/2022 | 4/14/2022 | |
| 10353414 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10353422 N | 12/5/2022 | 12/5/2022 | |
| 10353433 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10353435 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10353442 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10353459 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10353460 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10353462 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10353464 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10353480 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10353498 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10353516 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10353518 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10353524 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |

| | | | |
|---|---|---|---|
| 10353526 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10353553 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10353569 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10353596 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10353608 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10353609 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10353659 N | 1/17/2023 | | |
| 10353666 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10353669 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10353680 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10353685 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10353709 N | 6/2/2022 | 6/2/2022 | |
| 10353710 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10353713 N | 11/8/2022 | 11/8/2022 | |
| 10353727 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10353729 N | 3/1/2023 | 3/1/2023 | |
| 10353743 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10353749 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10353753 N | 11/14/2022 | | |
| 10353754 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10353762 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10353767 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10353778 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10353786 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10353811 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10353826 N | 11/14/2022 | | |
| 10353847 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10353856 N | 6/8/2022 | 6/8/2022 | |
| 10353861 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10353893 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10353898 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10353901 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10353922 N | 9/6/2022 | 9/6/2022 | |
| 10353930 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10353948 N | 9/8/2022 | | |
| 10353975 N | 7/14/2022 | | |
| 10353979 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10353980 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10353982 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10353995 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10354000 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10354039 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10354074 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10354086 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10354115 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10354127 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10354191 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |

| | | | |
|---|---|---|---|
| 10354192 N | 1/25/2023 | 1/25/2023 | |
| 10354217 N | 5/23/2022 | 5/24/2022 | 5/24/2022 |
| 10354231 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10354234 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10354235 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10354247 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10354274 N | 12/28/2022 | | |
| 10354309 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10354311 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10354333 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10354336 N | 2/16/2022 | | |
| 10354380 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10354384 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10354408 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10354416 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10354435 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10354450 N | 2/16/2022 | | |
| 10354456 N | 2/16/2022 | | |
| 10354470 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10354489 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10354493 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10354498 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10354508 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10354516 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10354525 N | 2/16/2022 | | |
| 10354534 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10354539 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10354554 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10354561 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10354567 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10354569 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10354580 N | 8/29/2022 | | |
| 10354583 N | 2/16/2022 | | |
| 10354598 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10354620 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10354629 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10354635 N | 8/8/2022 | 8/8/2022 | |
| 10354640 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10354644 N | 8/8/2022 | 8/8/2022 | |
| 10354653 N | 8/8/2022 | 8/8/2022 | |
| 10354668 N | 8/8/2022 | 8/8/2022 | |
| 10354674 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10354692 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10354706 N | 6/16/2022 | 6/16/2022 | |
| 10354709 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10354710 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10354713 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |

| | | | |
|---|---|---|---|
| 10354755 N | 2/16/2022 | | |
| 10354761 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10354783 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10354788 N | 2/16/2022 | | |
| 10354805 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10354812 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10354818 N | 2/16/2022 | | |
| 10354836 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10354839 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10354840 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10354862 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10354866 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10354874 N | 2/18/2022 | | |
| 10354903 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10354918 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10354923 N | 2/16/2022 | | |
| 10354928 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10354950 R | 10/11/2022 | | |
| 10354967 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10354972 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10355001 N | 2/21/2022 | | |
| 10355010 N | 3/3/2022 | | |
| 10355040 N | 2/24/2022 | | |
| 10355042 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10355059 N | 2/24/2022 | | |
| 10355069 N | 2/21/2022 | | |
| 10355072 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10355080 N | 2/16/2022 | | |
| 10355085 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10355093 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10355096 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10355102 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10355103 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10355104 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10355105 N | 2/17/2022 | | |
| 10355113 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10355144 N | 12/7/2022 | | |
| 10355152 N | 12/7/2022 | | |
| 10355158 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10355160 N | 12/7/2022 | | |
| 10355183 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10355186 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10355191 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10355198 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10355208 N | 2/18/2022 | | |
| 10355211 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10355212 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |

| | | | |
|---|---|---|---|
| 10355229 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10355260 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10355276 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10355277 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10355284 N | 2/18/2022 | | |
| 10355287 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10355288 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10355294 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10355304 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10355308 N | 9/12/2022 | | |
| 10355315 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10355321 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 10355327 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10355329 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10355331 N | 2/18/2022 | | |
| 10355335 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10355341 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10355342 N | 8/24/2022 | | |
| 10355345 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10355365 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10355375 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10355378 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10355397 N | 2/16/2022 | | |
| 10355404 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10355405 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10355409 N | 2/16/2022 | | |
| 10355419 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10355421 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10355444 N | 2/16/2022 | | |
| 10355459 N | 2/16/2022 | | |
| 10355467 R | 6/7/2022 | | |
| 10355471 N | 2/25/2022 | | |
| 10355475 N | 11/8/2022 | 11/8/2022 | |
| 10355504 N | 2/28/2022 | | |
| 10355509 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10355516 N | 8/26/2022 | 8/26/2022 | 8/23/2022 |
| 10355536 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10355537 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10355560 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10355561 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10355576 N | 2/21/2022 | | |
| 10355603 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10355608 N | 2/16/2022 | | |
| 10355614 N | 2/23/2022 | | |
| 10355619 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10355623 N | 3/3/2022 | | |
| 10355627 N | 11/18/2022 | | |

| | | | |
|---|---|---|---|
| 10355634 N | 11/18/2022 | | |
| 10355639 N | 2/24/2022 | | |
| 10355645 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10355646 N | 2/16/2022 | | |
| 10355647 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10355671 N | 2/24/2022 | | |
| 10355672 N | 2/16/2022 | | |
| 10355676 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10355683 N | 11/14/2022 | | |
| 10355684 N | 2/16/2022 | | |
| 10355696 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10355701 N | 2/24/2022 | | |
| 10355707 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10355712 N | 3/18/2022 | | |
| 10355715 N | 2/16/2022 | | |
| 10355718 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10355732 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10355733 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10355734 N | 2/21/2022 | | |
| 10355741 N | 12/6/2022 | 12/6/2022 | |
| 10355750 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10355751 N | 2/21/2022 | | |
| 10355753 N | 2/16/2022 | | |
| 10355755 N | 2/21/2022 | | |
| 10355780 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10355781 N | 2/21/2022 | | |
| 10355797 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10355815 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10355827 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10355831 N | 8/24/2022 | | |
| 10355836 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10355863 N | 2/18/2022 | | |
| 10355869 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10355874 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10355877 N | 8/17/2022 | | |
| 10355897 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10355901 N | 1/25/2023 | 1/25/2023 | 1/23/2023 |
| 10355909 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10355919 N | 2/28/2022 | | |
| 10355932 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10355940 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10355942 N | 2/28/2022 | | |
| 10355958 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10355966 N | 2/28/2022 | | |
| 10355972 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10355978 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10355986 N | 2/22/2022 | | |

| | | | |
|---|---|---|---|
| 10355988 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10356004 N | 2/22/2022 | | |
| 10356019 R | 12/19/2022 | | 12/19/2022 |
| 10356039 N | 2/18/2022 | | |
| 10356040 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10356060 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10356063 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10356066 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10356076 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10356078 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10356086 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10356093 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10356103 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10356107 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10356117 N | 2/18/2022 | | |
| 10356136 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10356145 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10356146 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10356157 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10356180 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10356191 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10356198 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10356199 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10356215 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10356222 N | 2/13/2023 | 2/13/2023 | |
| 10356225 N | 2/18/2022 | | |
| 10356230 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10356240 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10356241 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10356261 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10356262 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10356268 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10356275 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10356279 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10356281 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10356283 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10356293 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10356300 N | 2/16/2022 | | |
| 10356301 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10356303 N | 1/31/2022 | | 1/31/2022 |
| 10356307 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10356309 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10356317 N | 2/17/2022 | | |
| 10356340 N | 12/29/2022 | 12/29/2022 | |
| 10356348 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10356409 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10356421 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |

| | | | |
|---|---|---|---|
| 10356428 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10356429 N | 2/16/2022 | | |
| 10356436 N | 11/30/2022 | | |
| 10356439 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10356443 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10356445 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10356458 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10356467 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10356474 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10356477 N | 2/16/2022 | | |
| 10356478 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10356486 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10356496 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10356499 N | 2/16/2022 | | |
| 10356513 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10356516 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10356529 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10356533 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10356537 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10356544 N | 2/27/2023 | 2/27/2023 | |
| 10356552 N | 2/16/2022 | | |
| 10356561 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10356571 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10356574 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10356581 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10356582 N | 2/18/2022 | | |
| 10356595 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10356603 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10356628 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10356632 N | 1/19/2023 | 1/19/2023 | |
| 10356636 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10356658 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10356677 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10356709 N | 12/19/2022 | 12/19/2022 | |
| 10356716 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10356731 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10356759 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10356761 N | 8/11/2022 | | |
| 10356775 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10356782 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10356797 N | 2/17/2023 | 2/17/2023 | |
| 10356801 N | 2/16/2022 | 2/17/2022 | 2/17/2022 |
| 10356802 N | 6/16/2022 | 6/15/2022 | 6/15/2022 |
| 10356809 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10356822 N | 12/19/2022 | | |
| 10356823 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10356824 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |

| | | | |
|---|---|---|---|
| 10356827 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10356829 N | 2/16/2022 | 2/17/2022 | 2/17/2022 |
| 10356836 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10356837 N | 12/19/2022 | | |
| 10356845 N | 2/17/2022 | | |
| 10356846 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10356852 N | 2/16/2022 | 2/17/2022 | 2/17/2022 |
| 10356855 N | 12/19/2022 | | |
| 10356862 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10356869 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10356871 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10356872 N | 2/16/2022 | 2/17/2022 | 2/17/2022 |
| 10356888 N | 2/22/2022 | 5/3/2022 | 5/3/2022 |
| 10356896 R | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10356908 N | 2/17/2022 | | |
| 10356909 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10356911 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10356916 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10356920 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10356923 N | 2/17/2022 | | |
| 10356949 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10356959 N | 5/10/2022 | 12/12/2022 | 12/12/2022 |
| 10356967 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10356968 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10356977 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10356987 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10356989 N | 5/10/2022 | 12/12/2022 | 12/12/2022 |
| 10357000 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10357003 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10357025 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10357055 N | 11/4/2022 | | |
| 10357067 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10357071 N | 8/31/2022 | | |
| 10357073 N | 5/13/2022 | 5/23/2022 | |
| 10357076 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10357079 N | 11/4/2022 | | |
| 10357093 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10357094 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10357104 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10357105 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10357116 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10357121 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10357124 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10357194 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10357207 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10357209 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10357216 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |

| | | | |
|---|---|---|---|
| 10357221 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10357226 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10357235 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10357258 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10357283 N | 1/3/2023 | | |
| 10357308 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10357327 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10357332 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10357345 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10357348 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10357369 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10357373 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10357384 N | 6/28/2022 | 6/28/2022 | 6/29/2022 |
| 10357392 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10357393 N | 2/6/2023 | 2/6/2023 | |
| 10357394 N | 6/28/2022 | 6/28/2022 | 6/29/2022 |
| 10357397 R | 2/22/2023 | | |
| 10357407 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10357410 N | 6/28/2022 | 6/28/2022 | 6/29/2022 |
| 10357418 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10357431 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10357437 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10357448 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10357449 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10357456 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10357462 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10357463 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10357475 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10357486 N | 2/6/2023 | 2/6/2023 | |
| 10357489 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10357492 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10357512 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10357516 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10357539 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10357543 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10357550 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10357555 R | 4/18/2022 | | |
| 10357560 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10357564 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10357569 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10357583 N | 9/21/2022 | 9/20/2022 | 9/20/2022 |
| 10357597 N | 9/16/2022 | | |
| 10357598 N | 6/21/2022 | 6/29/2022 | 6/29/2022 |
| 10357603 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10357606 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10357608 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10357609 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |

| | | | |
|---|---|---|---|
| 10357610 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10357625 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10357633 N | 1/3/2023 | | |
| 10357638 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10357659 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10357661 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10357663 N | 1/3/2023 | | |
| 10357665 N | 12/17/2022 | | |
| 10357677 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10357681 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10357688 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10357692 N | 12/8/2022 | | |
| 10357695 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10357701 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10357708 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10357733 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10357737 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10357738 N | 12/15/2022 | | |
| 10357741 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10357745 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10357750 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10357761 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10357765 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10357768 N | 12/8/2022 | | |
| 10357769 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10357774 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10357781 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10357787 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10357798 N | 12/8/2022 | | |
| 10357801 N | 12/15/2022 | | |
| 10357804 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10357812 N | 12/8/2022 | | |
| 10357813 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10357824 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10357832 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10357853 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10357870 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10357871 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10357874 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10357882 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10357884 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10357890 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10357894 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10357911 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10357943 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10357951 N | 9/12/2022 | | |
| 10357958 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |

| | | | |
|---|---|---|---|
| 10357959 N | 10/25/2022 | 10/26/2022 | |
| 10357967 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10357978 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10357979 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10357981 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10357990 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10357991 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10358008 N | 5/27/2022 | 5/27/2022 | |
| 10358012 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10358018 N | 9/12/2022 | | |
| 10358024 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10358026 N | 5/27/2022 | 5/27/2022 | |
| 10358029 N | 9/12/2022 | | |
| 10358034 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10358041 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10358042 N | 5/27/2022 | 5/27/2022 | |
| 10358046 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10358053 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10358056 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10358059 N | 7/21/2022 | | |
| 10358066 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10358067 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10358083 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10358091 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10358095 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10358110 N | 10/25/2022 | 10/26/2022 | |
| 10358112 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10358113 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10358119 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10358127 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10358167 N | 10/25/2022 | 10/26/2022 | |
| 10358191 N | 8/31/2022 | | |
| 10358193 N | 8/31/2022 | | |
| 10358199 N | 10/25/2022 | 10/26/2022 | |
| 10358202 N | 2/24/2023 | 2/24/2023 | |
| 10358213 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10358222 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10358223 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10358228 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10358232 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10358234 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10358256 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10358270 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10358278 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10358281 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10358282 N | 7/21/2022 | | |
| 10358285 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |

| | | | |
|---|---|---|---|
| 10358295 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10358308 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10358323 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10358324 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10358331 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10358338 N | 7/21/2022 | | |
| 10358339 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10358343 N | 11/15/2022 | 11/15/2022 | |
| 10358352 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10358365 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10358424 R | 2/9/2023 | | |
| 10358438 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10358444 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10358492 N | 12/16/2022 | 12/16/2022 | |
| 10358574 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10358579 N | 1/10/2023 | 1/10/2023 | |
| 10358599 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10358604 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10358609 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10358614 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10358621 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10358630 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10358635 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10358646 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10358709 N | 11/6/2022 | 11/6/2022 | 11/6/2022 |
| 10358711 N | 11/6/2022 | 11/6/2022 | 11/6/2022 |
| 10358712 N | 4/5/2022 | | |
| 10358726 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10358756 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10358760 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10358761 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10358762 N | 11/14/2022 | 11/14/2022 | |
| 10358786 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10358793 N | 11/14/2022 | | |
| 10358797 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10358801 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10358806 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10358808 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10358809 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10358812 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10358813 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10358816 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10358817 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10358820 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10358834 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10358841 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10358846 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |

| | | | |
|---|---|---|---|
| 10358857 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10358860 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10358886 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10358887 N | 1/19/2023 | 1/19/2023 | |
| 10358888 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10358890 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10358894 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10358896 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10358897 N | 6/29/2022 | | |
| 10358906 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10358907 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10358917 N | 5/2/2022 | 10/24/2022 | 10/24/2022 |
| 10358921 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10358925 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10358945 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10358946 N | 2/1/2023 | | |
| 10358963 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10358965 N | 2/9/2023 | | |
| 10358985 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10358987 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10358988 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10359013 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10359023 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10359028 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10359030 N | 2/17/2022 | | |
| 10359035 N | 2/17/2022 | | |
| 10359037 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10359038 N | 2/17/2022 | | |
| 10359040 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10359052 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10359073 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10359074 N | 2/17/2022 | | |
| 10359076 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10359078 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10359079 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10359081 N | 2/17/2022 | | |
| 10359084 N | 2/17/2022 | | |
| 10359089 N | 2/17/2022 | | |
| 10359094 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10359096 N | 2/17/2022 | | |
| 10359099 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10359100 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10359104 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10359105 N | 1/19/2023 | 1/19/2023 | |
| 10359106 N | 2/17/2022 | | |
| 10359116 N | 2/10/2023 | 2/10/2023 | |
| 10359119 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |

| | | | |
|---|---|---|---|
| 10359123 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10359125 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10359148 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10359225 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10359226 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10359254 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10359277 N | 10/11/2022 | | |
| 10359293 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10359304 N | 10/11/2022 | | |
| 10359314 N | 6/9/2022 | 12/29/2022 | 12/29/2022 |
| 10359331 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10359332 N | 6/9/2022 | 12/29/2022 | 12/29/2022 |
| 10359337 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10359343 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10359354 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10359374 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10359389 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10359400 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10359414 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10359415 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10359426 R | | 12/12/2022 | 12/12/2022 |
| 10359431 N | 2/17/2022 | | |
| 10359432 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10359460 N | 11/2/2022 | 10/31/2022 | 10/31/2022 |
| 10359485 N | 12/12/2022 | 12/12/2022 | |
| 10359493 N | 6/9/2022 | 12/29/2022 | 12/29/2022 |
| 10359515 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10359521 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10359529 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10359535 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10359545 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10359551 N | | 2/17/2022 | |
| 10359595 N | 2/17/2022 | | |
| 10359598 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10359600 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10359610 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10359613 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10359628 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10359630 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10359632 N | 2/17/2022 | | |
| 10359648 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10359649 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10359654 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10359658 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10359659 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10359661 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10359671 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |

| | | | |
|---|---|---|---|
| 10359678 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10359681 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10359710 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10359721 N | 2/17/2022 | | |
| 10359736 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10359747 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10359767 N | 2/17/2022 | | |
| 10359768 N | 2/17/2022 | | |
| 10359774 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10359784 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10359791 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10359813 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10359823 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10359847 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10359860 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10359861 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10359871 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10359876 N | 2/17/2022 | 1/24/2023 | 1/24/2023 |
| 10359901 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10359903 N | 2/17/2022 | 1/24/2023 | 1/24/2023 |
| 10359923 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10359937 N | 2/17/2022 | | |
| 10359951 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10359955 N | 2/17/2022 | | |
| 10359962 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10359973 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10359987 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10359996 N | 2/17/2022 | | |
| 10359999 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10360007 N | 2/17/2022 | | |
| 10360011 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10360040 N | 2/17/2022 | | |
| 10360095 N | 6/7/2022 | | |
| 10360128 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10360139 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10360153 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10360159 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10360193 N | 5/30/2022 | 5/30/2022 | 5/30/2022 |
| 10360218 N | 5/30/2022 | 5/30/2022 | 5/30/2022 |
| 10360254 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10360258 N | 5/30/2022 | 5/30/2022 | 5/30/2022 |
| 10360260 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10360276 N | 2/18/2022 | | |
| 10360278 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10360289 N | 2/18/2022 | | |
| 10360292 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10360308 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 10360311 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10360315 N | 2/17/2022 | | |
| 10360318 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10360321 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10360333 N | 2/18/2022 | | |
| 10360348 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10360358 N | 2/18/2022 | | |
| 10360366 N | 2/18/2022 | | |
| 10360368 N | 10/31/2022 | | |
| 10360369 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10360374 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10360380 R | 9/14/2022 | 9/14/2022 | |
| 10360408 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10360410 N | 2/18/2022 | | |
| 10360412 N | 2/18/2022 | | |
| 10360416 N | 7/10/2022 | 3/30/2022 | 3/30/2022 |
| 10360436 R | 12/8/2022 | | |
| 10360439 N | 2/25/2022 | | |
| 10360446 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10360449 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10360455 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10360461 N | 2/18/2022 | | |
| 10360468 N | 8/29/2022 | | |
| 10360472 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10360482 N | 2/18/2022 | | |
| 10360492 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10360497 N | 2/18/2022 | | |
| 10360502 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10360507 N | 2/18/2022 | | |
| 10360518 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10360526 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10360530 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10360543 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10360547 N | 2/18/2022 | | |
| 10360557 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10360575 N | 2/22/2022 | | |
| 10360580 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10360592 N | 2/22/2022 | | |
| 10360602 N | 2/23/2022 | | |
| 10360627 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10360643 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10360652 N | 2/18/2022 | | |
| 10360653 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10360656 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10360668 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10360672 N | 2/18/2022 | | |
| 10360676 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |

| | | | |
|---|---|---|---|
| 10360709 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10360728 N | 2/17/2022 | | |
| 10360739 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10360742 N | 2/17/2022 | | |
| 10360754 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10360755 N | 2/17/2022 | | |
| 10360760 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10360768 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10360779 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10360786 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10360788 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10360790 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10360799 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10360801 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10360814 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10360823 N | 2/18/2022 | | |
| 10360837 N | 2/17/2022 | | |
| 10360847 N | 2/17/2022 | | |
| 10360858 N | 2/17/2022 | | |
| 10360874 N | 2/22/2022 | 2/22/2022 | |
| 10360881 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10360886 N | 2/22/2022 | 2/22/2022 | |
| 10360896 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10360900 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10360907 N | 3/18/2022 | 3/18/2022 | 3/21/2022 |
| 10360909 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10360917 N | 3/18/2022 | 3/18/2022 | 3/21/2022 |
| 10360921 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10360956 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10360969 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10360990 N | 2/17/2022 | | |
| 10361023 N | 2/18/2022 | | |
| 10361043 N | 2/17/2022 | | |
| 10361056 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10361099 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10361118 N | 2/18/2022 | | |
| 10361123 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10361133 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10361157 N | 2/18/2022 | | |
| 10361177 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10361186 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10361194 N | 2/24/2022 | | |
| 10361197 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10361201 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10361203 N | 2/22/2022 | | |
| 10361207 N | 2/24/2022 | | |
| 10361212 N | 10/31/2022 | | |

| | | | |
|---|---|---|---|
| 10361248 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10361252 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10361285 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10361306 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10361308 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10361312 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10361317 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10361324 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10361327 N | 1/12/2023 | 1/12/2023 | |
| 10361331 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10361337 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10361373 N | 1/6/2023 | 1/6/2023 | |
| 10361413 N | 1/6/2023 | 1/6/2023 | |
| 10361448 N | 2/24/2022 | | |
| 10361457 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10361462 N | 2/24/2022 | | |
| 10361463 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10361490 N | 2/17/2022 | 2/17/2022 | 2/17/2022 |
| 10361497 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10361523 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10361534 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10361544 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10361558 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10361571 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10361574 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10361577 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10361580 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10361597 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10361610 N | 11/7/2022 | | |
| 10361626 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10361634 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10361638 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10361670 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10361675 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10361677 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10361704 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10361706 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10361725 N | 11/30/2022 | 11/30/2022 | |
| 10361726 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10361730 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10361731 N | 10/4/2022 | 10/4/2022 | |
| 10361738 N | 11/30/2022 | 11/30/2022 | |
| 10361743 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10361746 R | 6/12/2022 | 6/12/2022 | 6/12/2022 |
| 10361747 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10361749 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10361756 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |

| | | | |
|---|---|---|---|
| 10361758 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10361760 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10361762 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10361764 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10361773 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10361777 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10361782 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10361784 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10361791 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10361795 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10361799 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10361807 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10361809 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10361812 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10361814 R | 3/3/2023 | 3/3/2023 | |
| 10361817 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10361824 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10361825 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10361835 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10361840 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10361841 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10361847 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10361848 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10361853 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10361859 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10361867 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10361879 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10361881 N | 12/19/2022 | 12/19/2022 | |
| 10361882 N | 3/11/2022 | 6/7/2022 | 6/7/2022 |
| 10361889 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10361890 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10361897 N | 9/12/2022 | | |
| 10361900 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10361906 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10361914 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10361918 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10361926 N | 9/12/2022 | | |
| 10361934 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10361948 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10361949 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10361956 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10361962 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10361986 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10361991 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10362001 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10362013 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10362019 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |

| | | | |
|---|---|---|---|
| 10362024 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10362025 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10362031 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10362044 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10362051 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10362056 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10362067 N | 8/22/2022 | | |
| 10362069 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10362070 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10362082 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10362107 N | 10/21/2022 | | 10/21/2022 |
| 10362117 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10362135 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10362148 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10362161 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10362171 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10362183 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10362188 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10362189 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10362194 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10362195 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10362198 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10362208 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10362220 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10362230 N | | 8/16/2022 | 8/16/2022 |
| 10362234 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10362241 N | 2/13/2023 | 2/13/2023 | |
| 10362243 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10362244 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10362245 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10362257 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10362276 N | 1/23/2023 | | |
| 10362280 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10362281 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10362294 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10362295 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10362312 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10362314 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10362336 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10362341 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10362348 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10362350 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10362352 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10362376 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10362395 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10362418 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10362424 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |

| | | | |
|---|---|---|---|
| 10362433 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10362435 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10362446 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10362468 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10362494 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10362509 N | 12/15/2022 | 12/15/2022 | 12/16/2022 |
| 10362515 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10362518 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10362537 N | 12/9/2022 | | |
| 10362539 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10362560 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10362570 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10362632 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10362637 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10362642 N | 6/9/2022 | 6/9/2022 | 6/8/2022 |
| 10362644 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10362652 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10362657 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10362661 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10362670 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10362705 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10362710 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10362720 N | 12/9/2022 | | |
| 10362755 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10362762 N | 12/21/2022 | | |
| 10362770 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10362778 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10362790 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10362800 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10362805 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10362811 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10362819 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10362821 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10362831 N | 12/9/2022 | | |
| 10362836 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10362842 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10362870 N | 2/24/2022 | | |
| 10362875 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10362889 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10362893 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10362900 N | 2/18/2022 | | |
| 10362905 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10362914 N | 2/18/2022 | | |
| 10362924 N | 2/18/2022 | | |
| 10362927 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10362935 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10362943 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |

| | | | |
|---|---|---|---|
| 10362951 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10362957 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10362959 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10362971 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10362980 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10362997 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10363024 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10363031 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10363032 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10363035 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10363043 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10363060 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10363064 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10363104 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10363115 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10363125 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10363133 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10363150 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10363161 N | 2/1/2023 | | |
| 10363162 N | 9/22/2022 | 9/22/2022 | |
| 10363184 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10363193 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10363208 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10363222 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10363224 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10363227 N | 6/30/2022 | 6/30/2022 | |
| 10363228 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10363229 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10363230 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10363245 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10363263 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10363269 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10363270 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10363275 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10363280 N | 5/23/2022 | 5/23/2022 | |
| 10363287 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10363290 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10363310 N | 8/11/2022 | | |
| 10363324 N | 12/23/2022 | 12/23/2022 | |
| 10363328 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10363357 N | 4/1/2022 | | |
| 10363373 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10363385 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10363398 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10363400 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10363403 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10363454 N | 10/13/2022 | | |

| | | | |
|---|---|---|---|
| 10363458 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10363463 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10363472 N | 10/13/2022 | | |
| 10363473 N | 7/6/2022 | | 7/6/2022 |
| 10363477 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10363478 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10363498 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10363503 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10363505 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10363506 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10363508 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10363512 N | 2/18/2022 | | |
| 10363537 N | 2/18/2022 | | |
| 10363539 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10363547 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10363574 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10363581 N | 2/18/2022 | | |
| 10363584 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10363587 N | 2/18/2022 | | |
| 10363588 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10363591 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10363592 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10363605 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10363611 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10363619 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10363623 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10363624 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10363627 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10363632 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10363646 N | 11/14/2018 | 11/15/2022 | 11/15/2022 |
| 10363654 N | 2/24/2022 | | |
| 10363666 N | 3/8/2022 | | |
| 10363673 N | 3/8/2022 | | |
| 10363681 N | 3/7/2022 | | |
| 10363690 N | 6/6/2022 | | 6/6/2022 |
| 10363702 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10363703 N | 8/8/2022 | | |
| 10363717 N | 8/8/2022 | | |
| 10363726 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10363727 N | 8/8/2022 | | |
| 10363732 N | 2/24/2022 | | |
| 10363739 N | 8/8/2022 | | |
| 10363749 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10363761 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10363765 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10363776 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10363784 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |

| | | | |
|---|---|---|---|
| 10363795 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10363807 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10363820 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10363833 N | 2/24/2022 | | |
| 10363847 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10363851 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10363882 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10363920 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10363958 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10363961 N | 5/24/2022 | | 5/24/2022 |
| 10363964 N | 11/30/2022 | | |
| 10363965 N | 2/24/2022 | | |
| 10363981 N | 11/30/2022 | | |
| 10363991 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10363992 N | 2/18/2022 | | |
| 10363998 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10364023 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10364034 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10364045 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10364053 N | 8/4/2022 | 11/18/2022 | |
| 10364057 N | 2/7/2022 | 2/7/2022 | 2/7/2022 |
| 10364079 N | 2/18/2022 | | |
| 10364084 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10364086 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10364090 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10364094 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10364098 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10364105 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10364117 N | 2/18/2022 | | |
| 10364133 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10364154 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10364159 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10364162 N | 2/25/2022 | | |
| 10364169 N | 2/18/2022 | | |
| 10364178 R | 5/19/2022 | 5/19/2022 | |
| 10364192 N | 2/18/2022 | | |
| 10364197 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10364202 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10364207 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10364208 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10364216 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10364222 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10364235 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10364239 N | 3/29/2022 | | |
| 10364243 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10364261 N | 3/29/2022 | | |
| 10364271 N | 3/29/2022 | | |

| | | | |
|---|---|---|---|
| 10364276 N | 3/29/2022 | | |
| 10364286 N | 3/29/2022 | | |
| 10364290 N | 2/25/2022 | | |
| 10364301 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10364310 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10364316 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10364317 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10364340 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10364353 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10364358 N | 8/4/2022 | 8/4/2022 | |
| 10364360 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10364363 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10364373 N | 12/5/2022 | 12/5/2022 | |
| 10364376 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10364389 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10364397 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10364411 N | 2/18/2022 | | |
| 10364414 N | 2/25/2022 | | |
| 10364416 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10364425 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10364426 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10364436 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10364440 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10364441 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10364446 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10364450 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10364453 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10364464 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10364465 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10364468 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10364481 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10364499 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10364517 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10364520 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10364531 N | 11/4/2022 | 10/21/2022 | 10/21/2022 |
| 10364533 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10364534 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10364538 N | 2/25/2022 | | |
| 10364540 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10364543 N | 2/6/2023 | 2/6/2023 | |
| 10364544 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10364545 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10364548 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10364549 N | 2/22/2022 | | |
| 10364554 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10364557 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10364561 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |

| | | | |
|---|---|---|---|
| 10364566 N | 2/22/2022 | | |
| 10364577 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10364580 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10364581 N | 2/18/2022 | | |
| 10364600 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10364601 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10364604 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10364615 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10364631 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10364635 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10364641 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10364646 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10364652 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10364653 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10364668 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10364674 N | 10/14/2022 | 10/14/2022 | 10/18/2022 |
| 10364676 R | 5/9/2022 | 5/9/2022 | 11/17/2022 |
| 10364693 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10364699 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10364706 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10364720 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10364725 N | 1/12/2023 | 1/12/2023 | |
| 10364731 R | 9/26/2022 | | |
| 10364775 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10364786 N | 8/28/2022 | | |
| 10364792 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10364878 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10364891 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10364902 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10364908 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10364911 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10364922 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10364940 N | 11/30/2022 | | |
| 10364941 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10364960 N | 11/30/2022 | | |
| 10364980 N | 11/30/2022 | | |
| 10364983 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10365004 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10365012 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10365032 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10365092 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10365096 N | 2/18/2022 | | |
| 10365112 N | 2/18/2022 | | |
| 10365118 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10365139 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10365147 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10365204 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |

| | | | |
|---|---|---|---|
| 10365226 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10365232 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10365244 N | 2/21/2022 | | |
| 10365275 N | 2/18/2022 | | |
| 10365334 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10365341 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10365354 N | 2/21/2022 | | |
| 10365365 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10365380 N | 2/21/2022 | | |
| 10365395 N | 1/4/2023 | 1/4/2023 | |
| 10365396 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10365408 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10365429 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10365454 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10365457 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10365474 N | 6/24/2022 | 6/24/2022 | |
| 10365475 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10365490 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10365516 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10365520 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10365525 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10365535 N | 2/18/2022 | 2/18/2022 | 2/18/2022 |
| 10365541 N | 11/9/2022 | | |
| 10365547 N | 2/18/2022 | | |
| 10365558 N | 2/18/2022 | | |
| 10365582 N | 11/9/2022 | | |
| 10365585 N | 11/22/2022 | | |
| 10365606 N | 11/22/2022 | | |
| 10365621 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10365635 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10365643 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10365646 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10365650 N | 5/17/2022 | 5/16/2022 | 5/16/2022 |
| 10365655 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10365656 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10365668 N | 12/8/2022 | | |
| 10365676 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10365687 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10365704 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10365709 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10365713 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10365717 R | 11/14/2022 | 11/14/2022 | |
| 10365722 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10365734 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10365736 N | 12/8/2022 | | |
| 10365749 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10365765 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |

| | | | |
|---|---|---|---|
| 10365766 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10365774 N | 12/8/2022 | | |
| 10365782 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10365786 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10365788 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10365790 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10365792 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10365795 N | 7/20/2022 | | |
| 10365799 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10365804 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10365813 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10365818 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10365819 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10365831 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10365854 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10365912 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10365916 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10365934 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10365936 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10365949 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10365967 N | 12/19/2022 | 12/19/2022 | 12/9/2022 |
| 10365970 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10365974 N | 8/23/2022 | | |
| 10365982 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10365983 N | 8/23/2022 | | |
| 10365991 N | 8/23/2022 | | |
| 10366000 N | 7/20/2022 | | |
| 10366004 N | 8/23/2022 | | |
| 10366005 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10366021 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10366024 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10366026 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10366038 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10366039 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10366050 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10366052 N | 1/17/2023 | 1/17/2023 | |
| 10366068 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10366069 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10366103 N | 10/17/2022 | 10/17/2022 | |
| 10366119 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10366125 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10366139 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10366140 N | 11/30/2022 | 11/30/2022 | |
| 10366142 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10366161 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10366164 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10366179 R | 4/27/2022 | 4/27/2022 | |

| | | | |
|---|---|---|---|
| 10366188 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10366195 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10366222 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10366239 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10366253 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10366256 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10366260 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10366261 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10366272 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10366282 N | 6/6/2022 | 6/6/2022 | |
| 10366285 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10366287 N | 12/14/2022 | 12/14/2022 | |
| 10366288 N | 3/23/2022 | 7/27/2022 | 7/27/2022 |
| 10366306 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10366308 N | 12/14/2022 | 12/14/2022 | |
| 10366310 N | 5/6/2022 | 5/6/2022 | |
| 10366316 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10366336 N | 4/5/2022 | 4/5/2022 | |
| 10366411 N | 8/11/2022 | 8/11/2022 | 8/15/2022 |
| 10366434 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10366463 N | 10/25/2022 | | |
| 10366468 N | 8/30/2022 | | |
| 10366469 N | 10/25/2022 | | |
| 10366474 N | 8/30/2022 | | |
| 10366480 N | 10/25/2022 | | |
| 10366485 N | 8/30/2022 | | |
| 10366533 N | 10/4/2022 | 12/12/2022 | 12/12/2022 |
| 10366537 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10366539 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10366564 N | 11/16/2022 | | |
| 10366566 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10366567 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10366569 N | 11/16/2022 | | |
| 10366583 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10366589 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10366602 N | 10/4/2022 | 12/12/2022 | 12/12/2022 |
| 10366605 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10366611 N | 10/4/2022 | 12/12/2022 | 12/12/2022 |
| 10366620 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10366627 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10366638 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10366644 N | 11/22/2022 | 11/22/2022 | |
| 10366646 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10366647 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10366652 N | 11/22/2022 | 11/22/2022 | |
| 10366659 N | 3/18/2022 | 6/7/2022 | 6/7/2022 |
| 10366661 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |

| | | | |
|---|---|---|---|
| 10366670 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10366686 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10366703 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10366706 N | 7/6/2022 | | |
| 10366718 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10366739 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10366773 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10366785 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10366789 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10366810 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10366813 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10366821 N | 6/21/2022 | 6/21/2022 | |
| 10366827 N | 6/21/2022 | 6/21/2022 | |
| 10366830 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10366832 N | 1/3/2023 | 1/3/2023 | |
| 10366835 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10366837 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10366860 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10366861 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10366866 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10366882 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10366900 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10366902 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10366924 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10366941 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10366951 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10366952 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10366953 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10366964 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10366977 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10366985 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10366988 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10366992 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10366994 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10366998 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10367001 N | 10/27/2022 | 10/27/2022 | |
| 10367002 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10367021 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10367022 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10367024 N | 5/23/2022 | | |
| 10367025 N | 11/22/2022 | 11/23/2022 | |
| 10367027 N | 1/4/2023 | 1/4/2023 | |
| 10367031 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10367036 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10367040 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10367042 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10367043 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 10367057 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10367082 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10367084 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10367087 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10367088 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10367100 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10367105 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10367107 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10367109 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10367110 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10367115 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10367128 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10367135 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10367137 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10367140 N | 9/6/2022 | 9/9/2022 | 9/6/2022 |
| 10367141 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10367144 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10367148 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10367149 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10367168 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10367210 N | 12/9/2022 | | |
| 10367223 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10367225 N | 12/9/2022 | | |
| 10367229 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10367232 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10367234 N | 12/9/2022 | | |
| 10367236 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10367240 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10367245 N | 1/5/2023 | 1/5/2023 | |
| 10367246 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10367256 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10367258 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10367266 N | 8/24/2022 | | |
| 10367272 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10367276 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10367277 N | 8/24/2022 | | |
| 10367281 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10367286 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10367291 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10367298 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10367301 N | 5/11/2022 | | |
| 10367302 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10367307 N | 5/11/2022 | | |
| 10367310 N | 5/11/2022 | | |
| 10367312 N | 5/11/2022 | | |
| 10367313 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10367318 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |

| | | | |
|---|---|---|---|
| 10367320 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10367323 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10367331 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10367332 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10367333 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10367335 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10367341 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10367343 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10367346 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10367347 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10367349 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10367357 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10367358 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10367361 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10367363 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10367399 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10367458 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10367468 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10367489 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10367501 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10367519 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10367521 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10367528 N | 7/10/2022 | 7/10/2022 | 7/10/2022 |
| 10367569 N | 10/19/2022 | 10/19/2022 | |
| 10367590 N | 10/19/2022 | 10/19/2022 | |
| 10367602 N | 7/1/2022 | 7/1/2022 | |
| 10367624 N | 7/1/2022 | 7/1/2022 | |
| 10367630 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10367652 N | 10/12/2022 | 10/12/2022 | |
| 10367653 N | 7/1/2022 | 7/1/2022 | |
| 10367662 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10367673 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10367679 N | 11/3/2022 | | |
| 10367682 N | 7/1/2022 | 7/1/2022 | |
| 10367701 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10367709 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10367722 N | 11/3/2022 | | |
| 10367726 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10367732 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10367745 N | | 10/31/2022 | 10/31/2022 |
| 10367749 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10367753 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10367756 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10367758 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10367759 N | | 10/31/2022 | 10/31/2022 |
| 10367764 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10367766 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |

| | | | |
|---|---|---|---|
| 10367767 N | | 10/31/2022 | 10/31/2022 |
| 10367768 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10367771 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10367775 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10367778 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10367784 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10367788 N | 11/7/2022 | 11/7/2022 | |
| 10367789 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10367793 N | 11/4/2022 | 11/4/2022 | |
| 10367809 N | 6/29/2022 | 6/29/2022 | |
| 10367811 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10367820 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10367824 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10367826 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10367834 N | 11/4/2022 | 11/4/2022 | |
| 10367838 N | 10/7/2022 | | |
| 10367847 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10367849 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10367865 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10367869 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10367870 N | 10/9/2022 | 10/9/2022 | 10/9/2022 |
| 10367872 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10367885 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10367887 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10367891 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10367898 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10367900 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10367904 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10367913 N | 11/4/2022 | 11/4/2022 | |
| 10367916 N | 8/17/2022 | | |
| 10367917 N | 10/9/2022 | 10/9/2022 | 10/9/2022 |
| 10367921 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10367936 N | 8/25/2022 | | |
| 10367952 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10367953 N | 8/30/2022 | | |
| 10367958 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10367964 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10367967 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10367968 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10367976 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10367979 N | 8/30/2022 | | |
| 10367984 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10367986 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10367989 N | 12/1/2022 | 12/1/2022 | |
| 10367991 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10367998 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10367999 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |

| | | | |
|---|---|---|---|
| 10368000 N | 8/30/2022 | | |
| 10368006 N | 12/1/2022 | 12/1/2022 | |
| 10368012 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10368023 N | 10/9/2022 | 10/9/2022 | 10/9/2022 |
| 10368028 N | 2/28/2022 | 2/28/2022 | |
| 10368030 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10368038 N | 12/1/2022 | 12/1/2022 | |
| 10368042 N | 9/6/2022 | | |
| 10368044 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10368051 N | 12/1/2022 | 12/1/2022 | |
| 10368054 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10368055 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10368060 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10368068 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10368089 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10368090 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10368096 N | 9/6/2022 | | |
| 10368100 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10368102 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10368105 N | 3/7/2022 | 2/28/2022 | |
| 10368111 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10368112 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10368121 N | 2/28/2022 | 2/28/2022 | |
| 10368123 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10368129 N | 9/6/2022 | | |
| 10368130 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10368136 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10368149 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10368158 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10368168 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10368169 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10368207 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10368215 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10368225 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10368231 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10368245 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10368253 N | 7/1/2022 | 6/30/2022 | 6/30/2022 |
| 10368256 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10368281 N | 7/1/2022 | 6/30/2022 | 6/30/2022 |
| 10368283 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10368296 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10368298 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10368300 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10368320 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10368321 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10368333 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10368346 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |

| | | | |
|---|---|---|---|
| 10368350 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10368357 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10368360 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10368361 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10368362 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10368363 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10368373 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10368380 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10368384 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10368385 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10368402 N | 10/18/2022 | 10/18/2022 | |
| 10368406 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10368407 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10368413 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10368428 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10368432 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10368440 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10368458 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10368462 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10368463 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10368471 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10368472 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10368486 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10368487 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10368499 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10368509 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10368529 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10368531 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10368532 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10368539 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10368558 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10368559 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10368571 N | 11/14/2022 | | |
| 10368587 N | 11/14/2022 | | |
| 10368590 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10368591 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10368596 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10368598 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10368605 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10368607 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10368611 N | 11/9/2022 | 11/21/2022 | 11/21/2022 |
| 10368613 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10368616 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10368618 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10368633 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10368635 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10368637 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |

| | | | |
|---|---|---|---|
| 10368638 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10368644 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10368653 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10368664 N | 11/9/2022 | 11/21/2022 | 11/21/2022 |
| 10368665 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10368667 N | 8/17/2022 | | |
| 10368669 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10368671 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10368681 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10368689 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10368692 N | 11/9/2022 | 11/21/2022 | 11/21/2022 |
| 10368710 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10368713 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10368718 N | 2/7/2023 | 2/7/2023 | |
| 10368720 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10368725 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10368743 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10368764 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10368775 N | 3/3/2022 | 3/3/2022 | |
| 10368840 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10368842 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10368846 N | 8/11/2022 | 11/14/2022 | 11/14/2022 |
| 10368848 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10368855 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10368860 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10368862 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10368872 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10368876 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10368883 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10368892 N | 12/15/2022 | 12/15/2022 | |
| 10368894 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10368897 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10368900 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10368903 N | 12/15/2022 | 12/15/2022 | |
| 10368910 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10368917 N | 12/15/2022 | 12/15/2022 | |
| 10368918 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10368929 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10368931 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10368951 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10368965 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10368967 N | 6/30/2022 | 6/29/2022 | 6/29/2022 |
| 10368973 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10368986 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10369007 N | 12/6/2022 | | |
| 10369010 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10369018 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10369029 N | 10/7/2022 | | |
| 10369034 N | 7/21/2022 | 7/22/2022 | 7/22/2022 |
| 10369039 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10369049 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10369056 N | 10/7/2022 | | |
| 10369062 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10369064 N | 11/18/2022 | | |
| 10369076 N | 2/23/2022 | 2/23/2022 | 4/14/2022 |
| 10369089 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10369121 N | 12/1/2022 | | |
| 10369126 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10369134 N | 11/18/2022 | | |
| 10369139 N | 12/1/2022 | | |
| 10369141 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10369143 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10369167 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10369169 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10369178 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10369182 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10369187 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10369189 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10369193 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10369209 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10369216 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10369253 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10369264 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10369297 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10369301 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10369310 N | 11/25/2022 | | |
| 10369312 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10369313 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10369317 N | 11/25/2022 | | |
| 10369319 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10369322 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10369329 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10369333 N | 8/25/2022 | | |
| 10369344 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10369356 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10369363 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10369374 N | 7/18/2022 | 7/18/2022 | |
| 10369376 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10369380 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10369383 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10369406 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10369414 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10369420 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10369423 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |

| | | | |
|---|---|---|---|
| 10369424 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10369428 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10369444 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10369446 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10369451 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10369455 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10369462 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10369466 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10369472 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10369481 N | 8/17/2022 | | |
| 10369482 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10369501 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10369506 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10369518 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10369523 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10369528 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10369544 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10369572 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10369573 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10369607 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10369608 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10369612 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10369619 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10369625 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10369635 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10369653 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10369657 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10369661 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10369663 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10369666 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10369670 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10369679 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10369724 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10369725 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10369733 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10369735 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10369736 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10369745 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10369752 N | 8/15/2022 | 8/15/2022 | |
| 10369756 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10369757 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10369762 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10369769 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10369806 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10369809 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10369835 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10369844 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 10369849 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10369854 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10369857 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10369858 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10369865 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10369871 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10369872 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10369877 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10369897 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10369900 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10369913 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10369929 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10369933 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10369935 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10369939 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10369943 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10369954 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10369958 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10369962 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10369971 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10369977 N | 3/28/2022 | 3/28/2022 | |
| 10369990 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10369999 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10370000 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10370028 N | 9/9/2022 | 9/9/2022 | |
| 10370031 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10370047 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10370053 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10370058 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10370059 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10370109 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10370119 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10370132 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10370134 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10370136 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10370162 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10370166 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10370181 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10370188 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10370195 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10370203 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10370212 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10370213 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10370214 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10370221 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10370224 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10370225 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |

| | | | |
|---|---|---|---|
| 10370226 N | 2/24/2023 | 2/24/2023 | |
| 10370227 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10370229 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10370230 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10370234 N | 2/24/2023 | 2/24/2023 | |
| 10370236 N | 2/24/2023 | 2/24/2023 | |
| 10370238 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10370246 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10370253 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10370260 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10370261 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10370262 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10370266 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10370271 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10370275 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10370292 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10370295 N | 9/14/2022 | 9/14/2022 | |
| 10370300 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10370308 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10370312 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10370318 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10370323 N | 9/9/2022 | 9/9/2022 | |
| 10370344 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10370347 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10370351 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10370363 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10370367 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10370372 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10370464 N | 5/4/2022 | 5/4/2022 | |
| 10370473 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10370475 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10370486 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10370511 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10370524 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10370542 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10370555 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10370560 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10370562 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10370581 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10370585 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10370590 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10370592 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10370601 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10370606 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10370609 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10370610 N | 4/25/2022 | 4/25/2022 | |
| 10370611 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |

| | | | |
|---|---|---|---|
| 10370612 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10370618 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10370678 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10370687 N | 2/7/2023 | | 2/7/2023 |
| 10370691 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10370706 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10370708 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10370710 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10370736 N | 10/12/2022 | 10/12/2022 | |
| 10370744 N | 12/15/2022 | 12/15/2022 | |
| 10370753 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10370756 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10370761 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10370787 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10370791 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10370826 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10370828 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10370829 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10370831 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10370833 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10370842 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10370868 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10370875 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10370884 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10370887 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10370889 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10370890 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10370891 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10370906 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10370908 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10370910 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10370912 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10370913 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10370936 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10370939 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10370954 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10370958 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10370959 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10370960 N | 10/5/2022 | | |
| 10370961 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10370963 N | 10/5/2022 | | |
| 10370964 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10370965 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10370966 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10370968 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10370970 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10370972 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |

| | | | |
|---|---|---|---|
| 10370975 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10370977 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10370979 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10370981 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10370997 N | 2/21/2023 | | |
| 10371000 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10371003 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10371009 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10371014 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10371018 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10371022 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10371025 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10371042 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10371056 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10371073 N | 11/14/2022 | | |
| 10371074 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10371082 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10371086 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10371089 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10371095 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10371113 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10371114 N | 4/11/2022 | | |
| 10371121 N | 4/11/2022 | 4/11/2022 | |
| 10371125 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10371129 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10371133 N | 4/11/2022 | | |
| 10371135 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10371140 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10371141 N | 4/11/2022 | | |
| 10371146 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10371152 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10371154 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10371167 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10371171 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10371175 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10371178 N | 3/31/2022 | 3/31/2022 | 4/1/2022 |
| 10371182 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10371189 N | 3/31/2022 | 4/1/2022 | 3/31/2022 |
| 10371192 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10371194 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10371195 N | 4/1/2022 | 3/31/2022 | 3/31/2022 |
| 10371199 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10371215 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10371218 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10371221 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10371227 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10371232 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |

| | | | |
|---|---|---|---|
| 10371237 N | 9/1/2022 | | |
| 10371244 N | 9/1/2022 | | |
| 10371245 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10371255 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10371264 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10371286 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10371292 N | 10/28/2022 | | |
| 10371302 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10371341 N | 11/14/2022 | | |
| 10371354 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10371360 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10371363 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10371371 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10371374 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10371378 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10371382 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10371383 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10371385 N | 11/14/2022 | | |
| 10371393 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10371397 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10371399 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10371424 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10371444 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10371453 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10371458 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10371474 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10371480 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10371490 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10371491 N | 4/22/2022 | | |
| 10371494 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10371511 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10371514 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10371517 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10371518 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10371529 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10371539 N | 4/22/2022 | | |
| 10371542 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10371551 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10371591 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10371596 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10371598 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10371614 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10371628 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10371629 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10371633 N | 8/25/2022 | | |
| 10371640 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10371654 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10371669 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10371680 N | 5/23/2022 | 5/23/2022 | |
| 10371684 N | 11/28/2022 | | |
| 10371700 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10371708 N | 5/23/2022 | 5/23/2022 | |
| 10371712 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10371713 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10371718 N | 5/23/2022 | 5/23/2022 | |
| 10371720 N | 11/28/2022 | | |
| 10371725 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10371733 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10371735 N | 5/23/2022 | 5/23/2022 | |
| 10371737 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10371742 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10371747 N | 11/28/2022 | | |
| 10371748 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10371749 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10371750 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10371757 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10371765 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10371768 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10371769 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10371774 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10371779 N | 1/6/2023 | | |
| 10371781 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10371786 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10371793 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10371797 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10371800 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10371812 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10371817 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10371819 N | 4/27/2022 | | |
| 10371827 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10371833 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10371836 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10371838 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10371839 N | 4/27/2022 | | |
| 10371845 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10371854 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10371858 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10371873 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10371876 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10371886 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10371895 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10371901 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10371902 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10371910 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |

| | | | |
|---|---|---|---|
| 10371912 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10371923 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10371931 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10371937 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10371952 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10371969 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10371970 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10371972 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10371979 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10371982 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10371986 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10371989 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10371990 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10371997 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10372004 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10372005 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10372007 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10372015 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10372016 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10372029 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10372035 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10372040 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10372043 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10372055 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10372061 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10372088 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10372097 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10372104 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10372105 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10372108 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10372111 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10372118 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10372122 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10372123 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10372128 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10372132 N | 6/7/2022 | 6/7/2022 | |
| 10372136 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10372141 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10372142 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10372143 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10372155 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10372156 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10372160 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10372163 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10372183 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10372187 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10372188 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |

| | | | |
|---|---|---|---|
| 10372198 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10372200 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10372209 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10372213 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10372224 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10372229 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10372238 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10372247 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372258 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10372269 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372276 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372277 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10372283 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10372284 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372304 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10372307 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10372312 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10372314 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10372322 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10372323 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10372334 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10372344 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10372346 N | 6/7/2022 | 6/7/2022 | |
| 10372352 N | 7/6/2022 | | |
| 10372354 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10372367 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10372374 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10372377 N | 2/16/2023 | 2/16/2023 | |
| 10372383 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10372393 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10372404 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10372419 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10372421 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10372434 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10372444 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10372445 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10372449 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372453 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10372458 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10372460 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372465 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10372468 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10372469 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372476 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372477 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10372482 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372483 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |

| | | | |
|---|---|---|---|
| 10372484 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10372496 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10372497 N | 12/16/2022 | 12/16/2022 | |
| 10372500 N | 8/18/2022 | 8/18/2022 | |
| 10372504 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10372507 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10372514 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372518 N | 8/2/2022 | 8/2/2022 | |
| 10372530 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10372539 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372542 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10372544 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372550 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372555 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372556 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372557 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10372562 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10372566 N | 8/22/2022 | 8/18/2022 | |
| 10372567 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10372570 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10372573 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10372581 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10372588 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10372591 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10372602 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10372614 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10372615 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10372624 N | 2/28/2022 | 5/24/2022 | 5/24/2022 |
| 10372627 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10372634 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10372640 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10372645 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10372648 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10372654 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10372673 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10372681 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10372686 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10372698 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10372699 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10372706 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10372712 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10372729 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10372737 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10372742 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10372748 N | 6/9/2022 | 6/9/2022 | |
| 10372751 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10372753 N | 10/28/2022 | | |

| | | | |
|---|---|---|---|
| 10372755 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10372756 N | 9/6/2022 | | |
| 10372758 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10372765 N | 9/6/2022 | | |
| 10372780 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10372782 N | 9/6/2022 | | |
| 10372787 N | 8/2/2022 | 8/2/2022 | |
| 10372793 N | 8/2/2022 | 8/2/2022 | |
| 10372799 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10372802 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10372806 N | 8/2/2022 | 8/2/2022 | |
| 10372809 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10372812 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10372819 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10372836 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10372838 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10372842 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10372846 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10372847 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10372851 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10372854 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10372858 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10372867 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10372893 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10372895 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10372899 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10372906 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10372923 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10372924 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10372928 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10372933 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372934 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10372944 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10372950 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10372964 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372971 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10372975 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10372996 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10373002 N | 11/14/2022 | | |
| 10373003 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10373014 N | 11/28/2022 | | |
| 10373018 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10373026 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10373038 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10373039 N | 11/28/2022 | | |
| 10373043 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10373047 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |

| | | | |
|---|---|---|---|
| 10373049 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10373058 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10373065 N | 11/28/2022 | | |
| 10373075 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10373076 N | 11/28/2022 | | |
| 10373083 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10373088 N | 11/28/2022 | | |
| 10373096 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10373104 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10373114 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10373119 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10373134 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10373137 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10373141 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10373163 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10373165 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10373169 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10373175 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10373176 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10373180 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10373182 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10373187 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10373194 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10373209 N | 8/18/2022 | | |
| 10373215 N | 8/18/2022 | | |
| 10373219 N | 8/18/2022 | | |
| 10373225 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10373231 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10373232 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10373237 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10373242 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10373244 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10373250 N | 8/25/2022 | 8/25/2022 | |
| 10373252 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10373253 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10373255 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10373260 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10373267 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10373270 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10373271 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10373277 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10373282 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10373284 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10373286 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10373289 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10373291 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10373295 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |

| | | | |
|---|---|---|---|
| 10373297 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10373300 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10373301 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10373303 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10373310 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10373312 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10373316 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10373325 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10373326 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10373336 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10373342 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10373343 N | 5/11/2022 | 6/22/2022 | 6/22/2022 |
| 10373345 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10373353 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10373372 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10373373 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10373382 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10373385 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10373386 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10373388 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10373389 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10373399 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10373405 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10373423 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10373436 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10373444 N | 4/25/2022 | | |
| 10373451 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10373455 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10373456 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10373464 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10373466 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10373483 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10373484 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10373509 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10373514 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10373516 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10373517 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10373527 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10373528 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10373532 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10373535 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10373536 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10373544 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10373551 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10373554 N | 9/13/2022 | 2/24/2023 | |
| 10373558 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10373596 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |

| | | | |
|---|---|---|---|
| 10373608 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10373613 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10373617 N | 2/24/2023 | 5/10/2022 | |
| 10373626 N | 7/2/2022 | 7/2/2022 | 7/2/2022 |
| 10373629 N | 1/11/2023 | | |
| 10373637 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10373644 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10373645 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10373648 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10373663 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10373680 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10373686 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10373687 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10373688 N | 9/7/2022 | 8/19/2022 | 8/19/2022 |
| 10373690 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10373692 N | 11/9/2022 | 11/8/2022 | 11/8/2022 |
| 10373694 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10373705 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10373711 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10373713 N | 7/2/2022 | 7/2/2022 | 7/2/2022 |
| 10373714 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10373715 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10373718 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10373727 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10373728 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10373731 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10373739 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10373760 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10373763 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10373764 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10373767 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10373793 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10373796 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10373811 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10373825 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10373826 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10373827 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10373828 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10373829 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10373839 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10373846 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10373851 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10373856 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10373907 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10373908 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10373913 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10373918 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |

| | | | |
|---|---|---|---|
| 10373924 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10373926 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10373927 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10373929 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10373933 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10373942 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10373945 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10373946 N | 2/3/2023 | 2/3/2023 | |
| 10373948 N | 5/3/2022 | 5/3/2022 | |
| 10373954 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10373963 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10373981 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10373983 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10373992 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10374009 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10374013 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10374027 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10374049 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10374053 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10374054 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10374073 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10374092 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10374097 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10374098 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10374100 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10374108 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10374111 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10374120 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10374129 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10374138 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10374148 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10374154 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10374163 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10374165 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10374170 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10374182 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10374184 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10374185 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10374189 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10374198 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10374206 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10374243 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10374254 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10374263 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10374285 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10374287 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10374304 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |

| | | | |
|---|---|---|---|
| 10374313 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10374318 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10374322 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10374325 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10374330 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10374333 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10374334 N | 2/7/2023 | 2/7/2023 | |
| 10374343 N | 2/7/2023 | 2/7/2023 | |
| 10374346 N | 2/7/2023 | 2/7/2023 | |
| 10374348 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10374350 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10374351 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10374356 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10374357 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10374359 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10374371 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10374372 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10374376 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10374377 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10374395 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10374403 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10374405 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10374406 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10374407 N | 2/14/2023 | 2/14/2023 | |
| 10374408 N | 10/5/2022 | | |
| 10374409 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10374411 N | 2/14/2023 | 2/14/2023 | |
| 10374412 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10374413 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10374415 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10374417 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10374418 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10374420 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10374421 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10374422 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10374424 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10374427 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10374435 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10374440 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10374449 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10374462 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10374463 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10374474 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10374476 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10374480 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10374483 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10374501 N | 3/3/2023 | 3/3/2023 | |

| | | | |
|---|---|---|---|
| 10374519 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10374520 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10374521 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10374522 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10374526 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10374529 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10374531 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10374541 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10374543 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10374550 N | 1/18/2023 | | 1/18/2023 |
| 10374571 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10374573 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10374574 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10374579 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10374583 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10374586 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10374590 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10374591 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10374600 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10374603 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10374606 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10374612 N | 9/29/2022 | | |
| 10374613 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10374619 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10374620 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10374625 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10374626 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10374629 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10374631 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10374632 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10374636 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10374651 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10374658 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10374660 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10374661 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10374663 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10374677 N | 3/1/2022 | 5/2/2022 | 5/2/2022 |
| 10374680 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10374685 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10374689 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10374691 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10374694 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10374712 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10374713 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10374716 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10374723 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10374724 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |

| | | | |
|---|---|---|---|
| 10374727 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10374731 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10374743 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10374746 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10374749 N | 8/25/2022 | 8/25/2022 | |
| 10374753 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10374757 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10374758 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10374764 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10374767 N | 4/19/2022 | 4/20/2022 | 4/20/2022 |
| 10374776 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10374779 N | 4/8/2022 | 4/8/2022 | |
| 10374780 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10374787 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10374789 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10374796 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10374799 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10374802 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10374805 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10374809 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10374814 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10374820 N | 10/24/2022 | 10/24/2022 | |
| 10374821 N | 12/1/2022 | | |
| 10374822 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10374826 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10374836 N | 12/1/2022 | | |
| 10374850 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10374852 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10374855 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10374863 N | 7/11/2022 | 6/29/2022 | 6/29/2022 |
| 10374871 N | 12/1/2022 | | |
| 10374874 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10374878 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10374889 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10374892 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10374893 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10374901 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10374905 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10374906 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10374907 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10374908 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10374917 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10374918 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10374922 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10374923 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10374927 N | 4/8/2022 | 4/8/2022 | |
| 10374931 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |

| | | | |
|---|---|---|---|
| 10374934 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10374935 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10374937 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10374949 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10374950 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10374956 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10374973 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10374976 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10374977 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10374983 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10374987 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10375000 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10375002 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10375010 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10375011 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10375013 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10375016 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10375020 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10375022 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10375030 N | 7/28/2022 | 7/28/2022 | |
| 10375036 N | 7/28/2022 | 7/28/2022 | |
| 10375038 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10375040 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10375043 N | 10/28/2022 | | |
| 10375044 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10375046 N | 7/28/2022 | 7/28/2022 | |
| 10375052 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10375055 N | 10/28/2022 | | |
| 10375056 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10375058 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10375064 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10375066 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10375072 N | 10/28/2022 | | |
| 10375095 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10375110 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10375117 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10375155 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10375157 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10375179 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10375186 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10375187 N | 3/14/2022 | 5/17/2022 | 5/17/2022 |
| 10375199 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10375201 N | 3/14/2022 | 5/17/2022 | 5/17/2022 |
| 10375206 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10375207 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10375208 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10375212 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |

| | | | |
|---|---|---|---|
| 10375215 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10375222 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10375227 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10375231 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10375233 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10375237 N | 3/29/2022 | | |
| 10375249 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10375255 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10375256 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10375260 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10375261 N | 3/29/2022 | | |
| 10375262 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10375271 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10375319 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10375320 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10375328 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10375333 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10375336 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10375343 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10375345 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10375354 N | 9/15/2022 | 9/15/2022 | 8/26/2022 |
| 10375355 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10375359 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10375361 N | 7/4/2022 | 7/4/2022 | 7/4/2022 |
| 10375373 N | 7/4/2022 | 7/4/2022 | 7/4/2022 |
| 10375378 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10375379 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10375400 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10375405 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10375408 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10375410 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10375418 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10375441 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10375442 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10375454 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10375455 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10375456 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10375457 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10375458 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10375459 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10375461 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10375471 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10375472 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10375475 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10375482 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10375492 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10375497 N | 12/12/2022 | | |

| | | | |
|---|---|---|---|
| 10375520 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10375526 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10375540 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10375541 N | 12/28/2022 | | 12/28/2022 |
| 10375558 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10375562 N | 9/29/2022 | | |
| 10375569 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10375577 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10375584 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10375586 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10375591 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10375600 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10375601 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10375606 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10375607 N | 11/23/2022 | | |
| 10375614 N | 11/23/2022 | | |
| 10375619 N | 9/29/2022 | | |
| 10375622 N | 11/23/2022 | | |
| 10375623 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10375628 N | 11/23/2022 | | |
| 10375632 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10375637 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10375644 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10375646 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10375650 N | 3/1/2022 | 5/23/2022 | 5/23/2022 |
| 10375664 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10375669 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10375673 N | 10/31/2022 | | |
| 10375674 N | 3/1/2022 | 5/23/2022 | 5/23/2022 |
| 10375677 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10375681 N | 10/31/2022 | | |
| 10375683 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10375688 N | 3/1/2022 | 5/23/2022 | 5/23/2022 |
| 10375689 N | 10/31/2022 | | |
| 10375698 N | 10/31/2022 | | |
| 10375702 N | 10/31/2022 | | |
| 10375711 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10375721 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10375730 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10375744 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10375746 N | 7/11/2022 | | |
| 10375752 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10375754 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10375765 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10375767 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10375794 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10375798 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |

| | | | |
|---|---|---|---|
| 10375814 N | 4/12/2022 | 4/12/2022 | 4/13/2022 |
| 10375819 N | 7/11/2022 | | |
| 10375834 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10375835 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10375837 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10375843 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10375849 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10375851 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10375858 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10375875 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10375876 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10375878 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10375879 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10375883 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10375884 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10375888 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10375891 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10375892 N | 7/14/2022 | 7/21/2022 | 7/14/2022 |
| 10375893 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10375898 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10375900 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10375940 N | 10/17/2022 | 10/17/2022 | |
| 10375978 N | 8/23/2022 | 8/23/2022 | 8/19/2022 |
| 10375990 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10375991 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10375992 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10376004 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10376005 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10376008 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10376010 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10376013 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10376014 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10376017 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10376019 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10376020 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10376023 N | 8/23/2022 | 8/19/2022 | 8/19/2022 |
| 10376026 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10376028 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10376033 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10376035 N | 8/19/2022 | 8/23/2022 | 8/23/2022 |
| 10376042 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10376043 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10376055 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10376057 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10376058 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10376061 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10376062 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 10376065 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10376067 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10376071 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10376073 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10376074 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10376076 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10376077 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10376082 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10376083 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10376084 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10376089 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10376096 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10376101 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10376104 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10376106 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10376109 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10376124 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10376125 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10376126 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10376130 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10376134 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10376140 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10376146 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10376151 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10376155 N | 12/29/2022 | | 12/29/2022 |
| 10376165 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10376171 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10376175 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10376187 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10376190 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10376195 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10376210 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10376218 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10376219 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10376222 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10376225 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10376229 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10376232 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10376235 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10376238 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10376247 N | 4/26/2022 | | |
| 10376248 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10376256 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10376259 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10376260 N | 4/26/2022 | | |
| 10376263 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10376264 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |

| | | | |
|---|---|---|---|
| 10376274 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10376275 N | 4/26/2022 | | |
| 10376283 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10376313 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10376327 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10376337 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10376350 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10376358 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10376373 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10376374 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10376375 N | 12/29/2022 | | 12/29/2022 |
| 10376377 N | 10/4/2022 | | |
| 10376392 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10376395 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10376399 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10376403 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10376405 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10376414 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10376415 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10376419 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10376434 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10376436 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10376438 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10376457 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10376479 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10376497 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10376503 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10376514 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10376515 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10376526 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10376557 N | 12/8/2022 | 12/8/2022 | |
| 10376559 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10376562 N | 12/8/2022 | 12/8/2022 | |
| 10376566 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10376570 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10376578 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10376581 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10376582 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10376591 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10376593 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10376602 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10376603 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10376606 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10376657 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10376661 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10376666 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10376667 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |

| | | | |
|---|---|---|---|
| 10376668 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10376671 N | 1/6/2023 | 1/6/2023 | |
| 10376672 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10376677 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10376679 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10376681 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10376686 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10376690 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10376694 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10376699 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10376709 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10376718 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10376740 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10376762 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10376767 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10376768 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10376772 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10376791 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10376808 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10376820 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10376829 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10376880 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10376897 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10376902 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10376909 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10376943 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10376946 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10376958 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10376960 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10376964 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10376984 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10376985 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10376993 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10377006 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10377011 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10377018 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10377026 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10377039 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10377056 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10377096 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10377101 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10377103 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10377112 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10377126 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10377127 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10377129 N | 6/21/2022 | 6/21/2022 | |
| 10377130 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |

| | | | |
|---|---|---|---|
| 10377142 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10377156 N | 3/3/2023 | 3/3/2023 | |
| 10377160 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10377173 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10377176 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10377177 N | 1/3/2023 | 1/3/2023 | 12/13/2022 |
| 10377178 N | 10/3/2022 | 10/3/2022 | |
| 10377181 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10377223 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10377231 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10377239 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10377249 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10377261 N | 2/27/2023 | | 2/27/2023 |
| 10377275 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10377288 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10377289 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10377293 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10377300 N | 6/23/2022 | | |
| 10377307 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10377308 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10377313 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10377315 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10377316 N | 10/28/2022 | | |
| 10377321 N | 2/23/2023 | 2/23/2023 | |
| 10377345 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10377347 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10377352 N | 7/18/2022 | | |
| 10377358 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10377359 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10377366 N | 6/27/2022 | 10/26/2022 | 10/26/2022 |
| 10377369 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10377373 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10377374 N | 6/27/2022 | 10/26/2022 | 10/26/2022 |
| 10377385 N | 11/18/2022 | | |
| 10377386 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10377397 N | 10/4/2022 | 10/4/2022 | |
| 10377399 N | 11/18/2022 | | |
| 10377402 N | 1/28/2023 | 1/28/2023 | 1/28/2023 |
| 10377406 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10377425 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10377435 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10377464 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10377466 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10377468 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10377482 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10377483 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10377487 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |

| | | | |
|---|---|---|---|
| 10377500 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10377508 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10377533 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10377538 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10377558 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10377567 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10377582 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10377586 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10377598 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10377600 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10377602 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10377607 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10377608 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10377627 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10377667 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10377686 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10377724 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10377843 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10377847 N | 10/11/2022 | 11/11/2022 | 10/11/2022 |
| 10377851 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10377853 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10377866 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10377868 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10377872 N | 2/23/2023 | 2/23/2023 | |
| 10377874 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10377886 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10377893 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10377896 N | 3/7/2023 | 3/7/2023 | |
| 10377914 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10377917 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10377920 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10377921 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10377925 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10377950 N | 12/21/2022 | 12/21/2022 | |
| 10377956 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10377967 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10377971 N | 3/6/2023 | 3/6/2023 | |
| 10377990 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10377992 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10378000 N | 3/2/2023 | 3/2/2023 | |
| 10378019 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10378024 N | | 2/15/2023 | 2/15/2023 |
| 10378026 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10378028 N | 3/8/2022 | | |
| 10378029 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10378036 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10378038 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |

| | | | |
|---|---|---|---|
| 10378040 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10378065 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10378067 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10378071 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10378074 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10378077 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10378078 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10378080 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10378081 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10378083 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10378085 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10378086 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10378088 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10378090 N | 10/26/2022 | 10/26/2022 | |
| 10378094 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10378097 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10378099 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10378113 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10378122 N | 3/8/2022 | | |
| 10378123 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10378127 N | 2/22/2022 | | |
| 10378132 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10378144 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10378152 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10378154 N | 3/8/2022 | | |
| 10378155 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10378156 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10378158 N | 12/12/2022 | 10/7/2022 | 12/12/2022 |
| 10378162 N | 2/25/2022 | | |
| 10378163 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10378164 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10378166 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10378173 N | 2/25/2022 | | |
| 10378179 N | 2/25/2022 | | |
| 10378181 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10378213 N | 8/2/2022 | | |
| 10378219 N | 8/2/2022 | | |
| 10378240 N | 2/25/2022 | | |
| 10378242 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10378257 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10378258 N | 2/25/2022 | | |
| 10378268 N | 2/25/2022 | | |
| 10378307 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10378309 N | 2/25/2022 | | |
| 10378310 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10378320 N | 3/3/2022 | | |
| 10378328 N | 2/24/2022 | | |

| | | | |
|---|---|---|---|
| 10378346 N | 2/24/2022 | | |
| 10378351 N | 7/14/2022 | 7/14/2022 | |
| 10378356 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10378366 N | 2/24/2022 | | |
| 10378370 N | 9/30/2022 | | |
| 10378372 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10378376 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10378378 N | 2/24/2022 | | |
| 10378387 N | 3/23/2022 | | |
| 10378390 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10378405 N | 3/3/2022 | | |
| 10378447 N | 3/3/2022 | | |
| 10378448 N | 11/16/2022 | | |
| 10378521 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10378531 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10378553 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10378581 N | 11/22/2022 | | 11/22/2022 |
| 10378591 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10378594 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10378603 N | 8/3/2022 | | |
| 10378615 N | 6/6/2022 | 6/6/2022 | |
| 10378617 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10378628 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10378630 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10378636 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10378650 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10378652 N | 11/15/2022 | 11/15/2022 | |
| 10378659 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10378660 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10378661 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10378676 N | 10/11/2022 | | |
| 10378678 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10378691 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10378700 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10378727 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10378729 N | 3/4/2022 | | |
| 10378756 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10378761 N | 3/4/2022 | | |
| 10378777 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10378806 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10378815 N | 10/27/2022 | | 10/28/2022 |
| 10378821 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10378868 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10378911 N | 12/16/2022 | 12/16/2022 | |
| 10378927 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10378962 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10378968 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |

| | | | |
|---|---|---|---|
| 10378984 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10379006 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10379007 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10379023 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10379033 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10379036 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10379048 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10379082 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10379092 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10379093 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10379106 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10379109 N | 12/9/2022 | | |
| 10379115 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10379127 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10379132 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10379140 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10379143 N | 2/28/2022 | | |
| 10379147 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10379156 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10379162 N | 2/28/2022 | | |
| 10379165 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10379171 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10379172 N | 2/28/2022 | | |
| 10379176 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10379205 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10379218 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10379242 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10379254 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10379266 R | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10379278 N | 8/23/2022 | | |
| 10379290 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10379301 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10379331 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10379335 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10379339 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10379355 N | 4/20/2022 | | |
| 10379375 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10379378 N | 4/20/2022 | | |
| 10379395 N | 2/24/2022 | | |
| 10379404 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10379406 N | 2/22/2022 | | |
| 10379421 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10379440 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10379460 N | 12/7/2022 | 12/7/2022 | |
| 10379471 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10379502 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10379509 N | 5/16/2022 | | |

| | | | |
|---|---|---|---|
| 10379512 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10379520 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10379532 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10379534 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10379542 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10379545 N | 2/28/2022 | | |
| 10379558 N | 11/14/2022 | | |
| 10379559 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10379575 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10379586 N | 8/29/2022 | | |
| 10379588 N | 7/29/2022 | | |
| 10379596 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10379604 N | 8/8/2022 | | |
| 10379614 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10379616 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10379619 N | 8/8/2022 | | |
| 10379622 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10379631 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10379697 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10379708 N | 2/28/2022 | | |
| 10379711 N | 12/8/2022 | | |
| 10379712 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10379719 N | 8/23/2022 | 8/23/2022 | 8/22/2022 |
| 10379729 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10379736 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10379739 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10379751 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10379757 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10379758 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10379789 N | 8/4/2022 | | |
| 10379812 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10379814 N | 2/14/2023 | 2/14/2023 | |
| 10379822 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10379842 R | | 2/23/2023 | |
| 10379849 N | 7/5/2022 | | |
| 10379883 N | 7/5/2022 | | |
| 10379901 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10379915 N | 7/5/2022 | | |
| 10379919 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10379929 N | 7/5/2022 | | |
| 10379950 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10379955 N | 7/5/2022 | | |
| 10379957 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10379962 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10379969 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10379974 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10379977 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |

| | | | |
|---|---|---|---|
| 10379978 N | 7/27/2022 | | |
| 10379985 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10379991 N | 7/27/2022 | | |
| 10379994 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10380013 N | 7/27/2022 | | |
| 10380028 N | 12/9/2022 | | |
| 10380035 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10380047 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10380052 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10380054 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10380055 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10380059 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10380062 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10380065 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10380084 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10380091 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10380122 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10380129 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10380147 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10380154 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10380174 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10380185 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10380186 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10380188 N | 12/1/2022 | 12/1/2022 | |
| 10381190 N | 12/1/2022 | 12/1/2022 | |
| 10381194 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10381198 N | 12/1/2022 | 12/1/2022 | |
| 10381201 N | 8/23/2022 | | |
| 10381204 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10381216 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10381218 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10381225 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10381244 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10381249 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10381255 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10381262 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10381263 N | 9/26/2022 | | |
| 10381271 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10381272 N | 9/26/2022 | | |
| 10381294 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10381295 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10381310 N | 10/5/2022 | | |
| 10381315 N | 10/3/2022 | | |
| 10381329 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10381340 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10381341 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10381342 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |

| | | | |
|---|---|---|---|
| 10381347 N | 4/13/2022 | | |
| 10381353 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10381372 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10381373 N | 3/1/2022 | | |
| 10381377 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10381386 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10381401 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10381414 N | 3/3/2022 | | |
| 10381422 N | 8/30/2022 | 8/29/2022 | 8/29/2022 |
| 10381432 N | 3/3/2022 | | |
| 10381433 N | 8/30/2022 | 8/29/2022 | 8/29/2022 |
| 10381442 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10381462 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10381466 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10381476 N | 8/23/2022 | | |
| 10381482 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10381484 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10381507 N | 2/21/2023 | 2/21/2023 | |
| 10381512 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10381525 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10381527 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10381536 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10381548 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10381560 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10381584 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10381590 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10381603 N | 5/26/2022 | 5/16/2022 | 5/16/2022 |
| 10381606 N | 1/9/2023 | 1/9/2023 | |
| 10381607 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10381638 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10381658 N | 9/22/2022 | 9/26/2022 | 9/26/2022 |
| 10381678 N | 3/11/2022 | 3/30/2022 | 3/30/2022 |
| 10381680 N | 9/22/2022 | 9/26/2022 | 9/26/2022 |
| 10381687 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10381689 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10381696 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10381699 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10381702 N | 9/22/2022 | 9/26/2022 | 9/26/2022 |
| 10381720 N | 4/26/2022 | 4/26/2022 | |
| 10381727 N | 9/22/2022 | 9/26/2022 | 9/26/2022 |
| 10381729 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10381740 N | 4/26/2022 | 4/26/2022 | |
| 10381748 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10381750 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10381776 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10381780 N | 2/15/2023 | 2/15/2023 | |
| 10381782 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |

| | | | |
|---|---|---|---|
| 10381798 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10381800 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10381818 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10381819 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10381827 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10381829 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10381845 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10381846 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10381850 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10381854 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10381855 R | 10/28/2022 | 10/28/2022 | |
| 10381856 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10381858 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10381866 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10381870 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10381873 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10381908 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10381912 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10381921 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10381928 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10381936 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10381940 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10381951 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10381955 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10381958 N | 3/16/2022 | 6/14/2022 | 6/14/2022 |
| 10381962 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10381966 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10381970 N | 3/16/2022 | 6/14/2022 | 6/14/2022 |
| 10381981 N | 3/16/2022 | 6/14/2022 | 6/14/2022 |
| 10381986 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10381995 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10382013 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10382036 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10382037 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10382038 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10382039 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10382070 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10382077 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10382078 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10382089 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10382095 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10382103 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10382132 N | 9/20/2022 | | |
| 10382135 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10382136 N | 2/28/2022 | 5/2/2022 | 5/2/2022 |
| 10382140 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10382147 N | 11/15/2022 | | |

| | | | |
|---|---|---|---|
| 10382152 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10382157 N | 2/28/2022 | 5/2/2022 | 5/2/2022 |
| 10382159 N | 11/15/2022 | | |
| 10382170 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10382187 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10382190 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10382197 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10382207 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10382218 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10382220 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10382226 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10382240 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10382249 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10382252 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10382263 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10382275 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10382278 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10382284 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10382289 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10382312 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10382340 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10382347 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10382351 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10382368 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10382378 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10382380 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10382384 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10382385 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10382386 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10382389 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10382394 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10382402 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10382404 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10382413 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10382416 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10382434 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10382435 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10382451 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10382458 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10382461 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10382464 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10382472 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10382480 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10382482 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10382486 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10382510 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10382532 N | 2/6/2023 | | 2/6/2023 |

| | | | |
|---|---|---|---|
| 10382533 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10382535 N | 7/20/2022 | | |
| 10382536 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10382565 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10382573 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10382581 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10382584 N | 10/13/2022 | | |
| 10382594 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10382608 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10382620 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10382633 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10382642 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10382681 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10382684 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10383690 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10383694 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10383695 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10383696 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10383712 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10383713 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10383715 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10383726 N | 6/17/2022 | 6/17/2022 | |
| 10383743 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10383745 N | 1/24/2023 | 1/24/2023 | |
| 10383761 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10383765 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10383768 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10383774 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10383776 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10383779 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10383781 N | 10/27/2022 | 10/27/2022 | |
| 10383783 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10383797 R | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10383799 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10383812 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10383821 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10383822 N | 5/16/2022 | 5/16/2022 | |
| 10383826 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10383835 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10383837 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10383841 N | 12/21/2022 | 12/21/2022 | |
| 10383851 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10383863 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10383865 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10383866 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10383870 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10383875 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |

| | | | |
|---|---|---|---|
| 10383885 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10383886 N | 1/13/2023 | 1/13/2023 | |
| 10383893 N | 10/24/2022 | | |
| 10383897 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10383907 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10383909 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10383932 N | 4/18/2022 | 4/18/2022 | |
| 10383938 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10383940 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10383943 N | 6/27/2022 | 6/27/2022 | |
| 10383948 N | 10/12/2022 | | |
| 10383957 N | 10/20/2022 | 10/20/2022 | |
| 10383958 N | 10/20/2022 | | |
| 10383968 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10383981 N | 12/9/2022 | 12/9/2022 | |
| 10383987 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10383994 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10384001 N | 1/9/2023 | 1/9/2023 | |
| 10384004 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10384005 N | 10/24/2022 | 10/24/2022 | |
| 10384010 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10384014 N | 11/18/2022 | 11/18/2022 | |
| 10384022 N | 7/18/2022 | 7/18/2022 | |
| 10384025 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10384026 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10384037 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10384039 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10384040 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10384049 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10384058 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10384060 N | 11/21/2022 | 11/21/2022 | |
| 10384067 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10384072 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10384076 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10384078 N | 6/24/2022 | 6/24/2022 | 6/16/2022 |
| 10384080 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10384083 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10384084 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10384086 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10384089 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10384090 N | 4/19/2022 | 4/19/2022 | |
| 10384101 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10384102 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10384115 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10384118 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10384119 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10384123 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |

| | | | |
|---|---|---|---|
| 10384125 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10384130 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10384137 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10384141 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10384147 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10384167 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10384170 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10384173 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10384185 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10384221 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10384224 R | 1/24/2023 | | |
| 10384228 N | 1/6/2023 | 1/6/2023 | |
| 10384239 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10384242 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10384250 N | 10/31/2022 | 10/31/2022 | |
| 10384252 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10384254 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10384255 N | 10/31/2022 | 10/31/2022 | |
| 10384256 N | 10/31/2022 | 10/31/2022 | |
| 10384260 N | 10/31/2022 | 10/31/2022 | |
| 10384261 N | 8/5/2022 | | |
| 10384265 N | 10/31/2022 | 10/31/2022 | |
| 10384269 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10384279 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10384298 N | 11/18/2022 | 11/18/2022 | |
| 10384304 N | 2/24/2022 | | |
| 10384305 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10384306 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10384315 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10384331 N | 2/24/2022 | | |
| 10384336 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10384342 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10384345 N | 3/3/2022 | | |
| 10384346 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10384347 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10384350 N | 1/24/2022 | 1/24/2022 | |
| 10384356 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10384357 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10384362 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10384367 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10384373 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10384374 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10384378 N | 3/4/2022 | | |
| 10384381 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10384384 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10384392 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10384394 N | 3/3/2022 | | |

| | | | |
|---|---|---|---|
| 10384395 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10384396 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10384408 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10384414 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10384419 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10384423 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10384431 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10384445 N | 3/1/2022 | | |
| 10384447 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10384449 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10384461 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10384475 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10384483 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10384503 N | 3/3/2022 | | |
| 10384525 N | 3/3/2022 | | |
| 10384529 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10384531 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10384546 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10384548 N | 3/3/2022 | | |
| 10384550 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10384555 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10384560 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10384562 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10384567 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10384594 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10384617 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10384636 N | 12/4/2022 | 12/4/2022 | 12/4/2022 |
| 10384641 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10384646 N | 2/24/2022 | | |
| 10384654 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10384663 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10384669 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10384672 N | 9/23/2022 | 9/23/2022 | |
| 10384673 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10384674 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10384678 N | 9/23/2022 | 9/23/2022 | |
| 10384682 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10384691 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10384700 N | 11/8/2022 | | |
| 10384702 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10384703 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10384708 N | 12/4/2022 | 12/4/2022 | 12/4/2022 |
| 10384714 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10384725 N | 2/24/2022 | | |
| 10384732 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10384749 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10384765 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |

| | | | |
|---|---|---|---|
| 10384766 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10384770 N | 2/24/2022 | | |
| 10384783 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10384788 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10384789 N | 2/24/2022 | | |
| 10384792 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10384823 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10384832 N | 2/24/2022 | | |
| 10384834 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10384835 N | 2/24/2022 | | |
| 10384836 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10384842 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10384846 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10384859 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10384869 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10384875 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10384883 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10384884 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10384887 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10384892 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10384895 N | 2/24/2022 | | |
| 10384896 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10384899 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10385944 N | 3/2/2023 | | |
| 10385961 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10385978 N | 2/24/2022 | | |
| 10385984 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10385986 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10385998 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10386010 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10386022 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10387020 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10387021 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10387025 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10387027 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10387039 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10387045 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10387046 N | 8/19/2022 | | |
| 10387070 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10387079 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10387080 N | 3/3/2022 | | |
| 10387127 R | 1/30/2023 | 1/30/2023 | |
| 10387135 N | 10/12/2022 | | |
| 10387140 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10387144 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10387162 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10387166 N | 2/24/2022 | | |

| | | | |
|---|---|---|---|
| 10387172 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10387183 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10387201 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10387204 N | 2/24/2022 | | |
| 10387207 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10387216 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10387220 N | 2/24/2022 | | |
| 10387236 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10387239 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10387249 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10387251 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10387265 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10387273 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10387279 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10387290 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10387292 N | 2/23/2022 | | |
| 10387295 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10387296 N | 3/6/2023 | 3/6/2023 | |
| 10387302 N | 2/23/2022 | | |
| 10387304 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10387313 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10387317 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10387339 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10387343 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10387344 N | 2/3/2023 | 2/3/2023 | |
| 10387348 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10387366 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10387374 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10387384 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10387386 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10387394 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10387400 N | 2/23/2022 | | |
| 10387402 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10387412 N | 2/23/2022 | | |
| 10387413 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10387428 N | 2/23/2022 | | |
| 10387437 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10387442 N | 2/23/2022 | | |
| 10387445 N | 2/23/2022 | | |
| 10387454 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10387458 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10387465 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10387475 N | 11/15/2022 | 11/15/2022 | |
| 10387489 N | 11/15/2022 | 11/15/2022 | |
| 10387500 N | 11/15/2022 | 11/15/2022 | |
| 10387543 N | 2/25/2022 | | |
| 10387561 N | 2/24/2022 | | |

| | | | |
|---|---|---|---|
| 10387567 N | 2/23/2022 | | |
| 10387575 N | 2/24/2022 | | |
| 10387578 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10387589 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10387615 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10387629 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10387636 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10387641 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10387642 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10387646 R | 2/17/2023 | | 2/17/2023 |
| 10387659 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10387671 N | 3/8/2022 | | |
| 10387676 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10387712 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10387715 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10387718 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10387722 N | 2/24/2022 | | |
| 10387724 N | 2/24/2022 | | |
| 10387735 N | 2/24/2022 | | |
| 10387776 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10387788 N | 2/25/2022 | | |
| 10387806 N | 3/4/2022 | | |
| 10387808 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10387814 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10387830 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10387833 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10387851 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10387872 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10387898 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10387901 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10387907 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10387916 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10387921 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10387922 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10387933 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10387941 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10387949 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10387950 N | 3/1/2022 | | |
| 10387963 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10387964 N | 3/1/2022 | | |
| 10387973 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10387974 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10387980 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10387989 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10388008 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10388036 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10388045 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |

| | | | |
|---|---|---|---|
| 10388046 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10388055 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10388056 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10388058 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10388063 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10388074 N | 11/18/2022 | | |
| 10388083 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10388084 N | 9/15/2022 | | |
| 10388096 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10388098 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10388105 N | 5/24/2022 | | |
| 10388111 N | 5/24/2022 | | |
| 10388133 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10388135 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10388141 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10388147 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10388154 N | 11/29/2022 | 11/29/2022 | |
| 10388169 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10388197 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10388214 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10388226 N | 9/29/2022 | | |
| 10388235 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10388236 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10388251 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10388252 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10388263 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10388265 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10388272 N | 10/12/2022 | | |
| 10388303 N | 3/1/2023 | 3/1/2023 | |
| 10388315 N | 2/13/2023 | 2/13/2023 | |
| 10388355 N | 10/12/2022 | | |
| 10388363 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10388365 N | | 5/19/2022 | 5/19/2022 |
| 10388370 N | 10/12/2022 | | |
| 10388375 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10388384 N | 10/12/2022 | | |
| 10388385 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10388403 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10388404 N | 11/18/2022 | | |
| 10388414 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10388421 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10388427 R | 2/22/2023 | 2/22/2023 | |
| 10388429 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10388432 R | 6/6/2022 | 6/6/2022 | |
| 10388445 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10388490 N | 5/10/2022 | 7/28/2022 | 7/28/2022 |
| 10388500 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10388507 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10388512 N | 6/8/2022 | | |
| 10388513 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10388515 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10388519 N | 11/28/2022 | | |
| 10388520 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10388533 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10388538 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10388548 N | 6/27/2022 | | |
| 10388573 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10388585 N | 8/22/2022 | | |
| 10388590 N | 11/21/2022 | | |
| 10388594 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10388601 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10388603 N | 11/21/2022 | | |
| 10388607 N | 6/27/2022 | | |
| 10388623 N | 11/18/2022 | | |
| 10388630 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10388653 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10388664 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10388673 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10388683 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10388718 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10388720 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10388732 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10388733 N | 2/23/2022 | 2/23/2022 | 2/23/2022 |
| 10388738 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10388753 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10388758 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10388759 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10388764 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10388769 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10388774 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10388783 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10388797 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10388822 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10388829 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10388879 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10388894 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10388911 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10388956 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10388959 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10388968 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10388975 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10388981 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10388987 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10388999 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |

| | | | |
|---|---|---|---|
| 10389017 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10389024 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10389026 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10389029 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10389031 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10389036 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10389042 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10389047 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10389057 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10389061 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10389066 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10389067 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10389069 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10389072 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10389082 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10389090 N | 11/9/2022 | | |
| 10389092 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10389115 N | 11/9/2022 | | |
| 10389127 N | 11/9/2022 | | |
| 10389178 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10389213 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10389222 R | 5/4/2022 | 5/4/2022 | 5/3/2022 |
| 10389226 N | 2/3/2023 | 2/3/2023 | |
| 10389235 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10389236 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10389270 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10389279 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10389281 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10389283 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10389288 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10389290 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10389293 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10389300 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10389303 N | 3/30/2022 | 3/30/2022 | |
| 10389304 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10389308 R | 7/27/2022 | 7/27/2022 | |
| 10389326 N | 9/1/2022 | | |
| 10389339 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10389346 N | 12/7/2022 | | |
| 10389353 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10389361 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10389368 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10389384 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10389388 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10389396 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10389397 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10389401 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |

| | | | |
|---|---|---|---|
| 10389406 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10389412 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10389424 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10389427 N | 10/11/2022 | 10/11/2022 | |
| 10389429 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10389432 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10389437 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10389443 N | 11/28/2022 | | |
| 10389445 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10389448 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10389452 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10389454 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10389455 N | 11/28/2022 | | |
| 10389458 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10389459 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10389471 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10389480 N | 11/28/2022 | | |
| 10389485 N | 6/14/2022 | 6/14/2022 | |
| 10389495 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10389504 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10389506 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10389509 N | 10/11/2022 | 10/11/2022 | |
| 10389510 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10389511 N | 12/6/2022 | | |
| 10389516 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10389526 N | 12/6/2022 | | |
| 10389527 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10389529 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10389538 N | 12/6/2022 | | |
| 10389545 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10389547 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10389548 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10389550 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10389552 N | 12/6/2022 | | |
| 10389561 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10389562 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10389564 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10389566 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10389567 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10389572 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10389574 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10389579 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10389583 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10389601 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10389610 N | 1/11/2023 | 1/11/2023 | |
| 10389623 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10389632 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 10389636 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10389639 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10389646 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10389647 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10389655 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10389665 N | 10/27/2022 | 10/25/2022 | 10/25/2022 |
| 10389674 R | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10389699 N | 10/27/2022 | 11/7/2022 | 11/7/2022 |
| 10389707 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10389713 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10389717 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10389722 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10389745 N | 10/27/2022 | 10/27/2022 | 11/7/2022 |
| 10389764 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10389768 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10389770 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10389771 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10389773 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10389778 N | 10/27/2022 | 11/7/2022 | 11/7/2022 |
| 10389779 N | 4/1/2022 | 5/9/2022 | 5/9/2022 |
| 10389785 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10389787 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10389795 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10389803 N | 10/27/2022 | 11/7/2022 | 11/7/2022 |
| 10389809 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10389831 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10389843 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10389870 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10389911 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10389929 N | 2/22/2023 | | |
| 10389934 N | 4/18/2022 | 4/19/2022 | 4/19/2022 |
| 10389958 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10389959 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10389960 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10389961 N | 12/19/2022 | 12/19/2022 | |
| 10389963 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10389968 N | 1/10/2023 | 1/10/2023 | |
| 10389981 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10389993 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10390006 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10390008 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10390009 N | 2/2/2023 | | 2/2/2023 |
| 10390010 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10390012 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10390018 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10390019 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10390030 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |

| | | | |
|---|---|---|---|
| 10390045 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10390049 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10390063 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10390075 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10390105 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10390110 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10390125 N | 12/6/2022 | 12/6/2022 | |
| 10390127 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10390159 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10390160 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10390173 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10390186 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10390197 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10390199 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10390201 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10390206 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10390207 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10390209 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10390211 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10390227 N | 8/1/2022 | | |
| 10390250 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10390264 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10390274 N | | 5/25/2022 | 5/25/2022 |
| 10390281 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10390285 N | 2/24/2022 | | |
| 10390291 N | 1/23/2023 | | |
| 10390292 N | 2/24/2022 | | |
| 10390305 N | 12/5/2022 | 12/5/2022 | |
| 10390307 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10390308 N | 2/24/2022 | | |
| 10390314 N | 12/5/2022 | 12/5/2022 | |
| 10390316 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10390324 N | 12/5/2022 | 12/5/2022 | |
| 10390332 N | 2/24/2022 | | |
| 10390341 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10390344 N | 4/18/2022 | 4/18/2022 | |
| 10390346 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10390348 N | 4/18/2022 | 4/18/2022 | |
| 10390354 N | 4/18/2022 | 4/18/2022 | |
| 10390360 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10390364 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10390375 N | 10/20/2022 | 12/22/2022 | 12/22/2022 |
| 10390383 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10390396 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10390405 N | 2/24/2022 | | |
| 10390441 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10390448 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |

| | | | |
|---|---|---|---|
| 10390464 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10390478 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10390507 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10390510 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10390514 N | 3/29/2022 | 3/29/2022 | 8/29/2022 |
| 10390525 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10390530 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10390536 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10390538 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10390543 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10390546 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10390557 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10390559 N | 2/28/2022 | | |
| 10390576 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10390578 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10390580 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10390587 N | 2/28/2022 | | |
| 10390593 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10390599 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10390603 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10390605 N | 2/28/2022 | | |
| 10390607 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10390618 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10390632 N | 2/28/2022 | | |
| 10390635 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10390644 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10390649 N | 2/28/2022 | | |
| 10390651 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10390702 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10390705 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10390734 N | 3/2/2022 | 3/2/2022 | |
| 10390740 N | 10/26/2022 | | |
| 10390748 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10390752 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10390763 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10390772 R | | 3/15/2022 | 3/15/2022 |
| 10390789 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10390790 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10390809 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10390840 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10390879 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10390889 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10390897 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10390899 N | 8/19/2022 | 8/19/2022 | 8/22/2022 |
| 10390906 N | 2/3/2023 | 2/3/2023 | |
| 10390925 N | 1/9/2023 | 1/9/2023 | |
| 10390942 N | 2/3/2023 | 2/3/2023 | |

| | | | |
|---|---|---|---|
| 10390944 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10390955 N | 8/19/2022 | 8/19/2022 | 8/22/2022 |
| 10390965 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10390968 R | 5/10/2022 | 6/16/2022 | 6/16/2022 |
| 10390970 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10390981 N | 8/19/2022 | 8/19/2022 | 8/22/2022 |
| 10390983 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10390987 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10390992 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10390998 N | 10/18/2022 | 10/28/2022 | 10/28/2022 |
| 10391019 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10391026 N | 8/19/2022 | 8/19/2022 | 8/22/2022 |
| 10391085 N | 2/21/2023 | | |
| 10391092 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10391104 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10391109 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10391116 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10391118 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10391122 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10391137 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10391160 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10391167 N | 1/5/2023 | | |
| 10391189 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10391236 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10391268 N | 3/15/2022 | 6/27/2022 | 6/27/2022 |
| 10391269 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10391281 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10391296 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10391315 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10391355 N | 11/25/2022 | 11/25/2022 | |
| 10391368 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10391386 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10391410 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10391413 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10391417 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10391421 R | 4/17/2022 | 4/17/2022 | 4/17/2022 |
| 10391424 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10391425 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10391428 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10391433 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10391434 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10391442 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10391444 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10391453 N | 2/28/2022 | | |
| 10391457 N | 1/5/2023 | 1/5/2023 | |
| 10391463 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10391484 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |

| | | | |
|---|---|---|---|
| 10391486 N | 10/3/2022 | | |
| 10391488 N | 3/8/2022 | | |
| 10391492 N | 1/20/2023 | 1/20/2023 | |
| 10391526 N | 11/2/2022 | 11/2/2022 | |
| 10391545 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10391551 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10391565 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10391570 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10391572 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10391574 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10391578 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10391588 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10391601 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10391610 N | 2/28/2022 | | |
| 10391620 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10391622 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10391670 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10391675 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10391678 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10391695 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10391703 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10391714 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10391728 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10391744 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10391762 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10391777 N | 1/25/2023 | 1/25/2023 | |
| 10391781 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10391805 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10391812 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10391817 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10391819 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10391821 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10391856 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10391860 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10391867 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10391868 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10391874 N | 11/1/2022 | 11/1/2022 | |
| 10391875 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10391878 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10391879 N | 2/28/2022 | 5/26/2022 | 5/26/2022 |
| 10391887 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10391888 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10391892 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10391893 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10391897 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10391900 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10391912 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |

| | | | |
|---|---|---|---|
| 10391915 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10391938 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10391952 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10391957 N | 2/24/2022 | | |
| 10391967 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10391993 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10392003 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10392012 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10392014 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10392041 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10392043 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10392061 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10392062 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10392063 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10392072 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10392078 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10392080 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10392142 R | 11/6/2022 | 11/6/2022 | 11/6/2022 |
| 10392152 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10392156 N | 10/31/2022 | | |
| 10392187 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10392201 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10392206 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10392239 N | 3/2/2022 | | |
| 10392267 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10392269 R | 12/2/2022 | 12/2/2022 | |
| 10392281 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10392285 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10392298 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10392312 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10392316 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10392324 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10392339 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10392346 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10392365 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10392370 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10392425 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10392500 N | 9/29/2022 | 9/29/2022 | 4/25/2022 |
| 10392508 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10392516 N | 9/29/2022 | 9/29/2022 | 4/25/2022 |
| 10392529 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10392534 N | 9/29/2022 | 9/29/2022 | 4/25/2022 |
| 10392545 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10392546 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10392552 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10392568 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10392569 R | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 10392598 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10392607 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10392609 N | 9/29/2022 | 9/29/2022 | 4/25/2022 |
| 10392613 N | 7/19/2022 | 7/18/2022 | 7/18/2022 |
| 10392616 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10392630 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10392641 N | 7/19/2022 | 7/18/2022 | 7/18/2022 |
| 10392642 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10392658 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10392660 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10392677 N | 2/24/2022 | 2/24/2022 | |
| 10392681 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10392699 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10392714 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10392715 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10392716 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10392717 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10392750 R | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10392752 N | 2/24/2022 | 2/24/2022 | 2/24/2022 |
| 10392783 R | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10392836 N | 11/18/2022 | | |
| 10392853 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10392871 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10392874 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10392890 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10392906 N | 12/30/2022 | | |
| 10392908 R | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10392929 N | 11/7/2022 | | |
| 10392935 N | 12/30/2022 | | |
| 10392950 N | 11/7/2022 | | |
| 10392952 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10392973 N | 11/7/2022 | | |
| 10393012 N | 11/14/2022 | | |
| 10393026 N | 11/14/2022 | | |
| 10393035 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10393052 N | 11/14/2022 | | |
| 10393063 R | 4/21/2022 | 4/20/2022 | 4/20/2022 |
| 10393067 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10393079 N | 1/30/2023 | | 1/30/2023 |
| 10393106 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10393116 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10393117 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10393122 N | 12/8/2022 | 12/8/2022 | |
| 10393126 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10393132 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10393142 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10393161 R | 8/12/2022 | 8/12/2022 | |

| | | | |
|---|---|---|---|
| 10393175 N | 11/9/2022 | | |
| 10393178 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10393183 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10393189 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10393191 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10393233 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10393249 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10393257 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10393267 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10393277 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10393279 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10393284 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10393290 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10393291 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10393293 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10393301 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10393304 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10393317 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10393319 N | 11/9/2022 | | |
| 10393334 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10393338 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10393339 N | 11/17/2022 | 11/17/2022 | |
| 10393340 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10393358 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10393361 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10393376 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10393395 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10393403 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10393418 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10393422 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10393444 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10393448 N | 11/17/2022 | 11/17/2022 | |
| 10393455 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10393458 N | 7/29/2022 | | |
| 10393477 N | 11/29/2022 | 11/29/2022 | |
| 10393478 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10393481 N | 6/23/2022 | 6/23/2022 | |
| 10393487 N | 12/13/2022 | | |
| 10393488 N | 11/29/2022 | 11/29/2022 | |
| 10393493 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10393499 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10393501 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10393506 N | 12/13/2022 | | |
| 10393507 N | 11/29/2022 | 11/29/2022 | |
| 10393517 N | 11/29/2022 | 11/29/2022 | |
| 10393519 N | 12/13/2022 | | |
| 10393535 N | 11/9/2022 | | |

| | | | |
|---|---|---|---|
| 10393538 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10393546 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10393547 N | 11/17/2022 | 11/17/2022 | |
| 10393548 N | 8/16/2022 | | |
| 10393564 N | 8/16/2022 | | |
| 10393578 N | 3/8/2022 | 3/2/2022 | 3/2/2022 |
| 10393580 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10393585 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10393586 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10393590 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10393594 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10393601 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10393609 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10393628 N | 6/22/2022 | 6/22/2022 | |
| 10393632 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10393638 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10393647 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10393653 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10393654 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10393681 N | 7/29/2022 | | |
| 10393688 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10393694 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10393696 N | 12/22/2022 | 12/22/2022 | |
| 10393699 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10393700 N | 6/15/2022 | 6/15/2022 | |
| 10393701 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10393719 N | 8/10/2022 | | |
| 10393726 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10393751 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10393765 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10393781 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10393787 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10393790 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10393798 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10393803 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10393804 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10393809 N | 10/28/2022 | | |
| 10393815 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10393825 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10393839 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10393846 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10393852 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10393859 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10393868 N | 10/7/2022 | 10/7/2022 | |
| 10393873 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10393881 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10393882 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |

| | | | |
|---|---|---|---|
| 10393886 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10393890 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10393920 N | 8/9/2022 | 8/9/2022 | |
| 10393930 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10393932 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10393940 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10393948 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10393962 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10393967 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10393968 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10393970 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10393971 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10393972 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10393977 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10393978 N | 8/7/2022 | 8/7/2022 | 8/7/2022 |
| 10393985 N | 8/7/2022 | 8/7/2022 | 8/7/2022 |
| 10393995 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10393998 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10394003 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10394020 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10394030 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10394034 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10394060 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10394065 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10394070 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10394076 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10394082 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10394086 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10394110 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10394167 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10394173 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10394178 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10394179 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10394191 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10394193 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10394197 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10394205 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10394325 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10394326 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10394404 N | 11/9/2022 | | |
| 10394413 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10394417 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10394418 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10394435 N | 11/9/2022 | | |
| 10394440 N | 3/24/2022 | 3/3/2023 | 3/3/2023 |
| 10394444 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10394449 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |

| | | | |
|---|---|---|---|
| 10394457 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10394463 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10394466 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10394468 N | 6/19/2022 | 6/19/2022 | 6/19/2022 |
| 10394470 N | 4/12/2022 | 4/12/2022 | 2/1/2023 |
| 10394471 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10394473 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10394483 N | 11/23/2022 | | |
| 10394488 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10394490 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10394504 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10394507 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10394509 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10394510 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10394511 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10394517 N | 7/25/2022 | | |
| 10394518 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10394524 N | 11/15/2022 | | |
| 10394536 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10394540 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10394544 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10394553 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10394554 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10394558 N | 3/31/2022 | 4/4/2022 | 4/4/2022 |
| 10394559 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10394569 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10394571 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10394574 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10394577 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10394594 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10394595 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10394596 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10394606 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10394609 N | 2/25/2022 | | |
| 10394621 N | 2/25/2022 | | |
| 10394622 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10394628 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10394631 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10394641 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10394643 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10394645 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10394658 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10394659 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10394662 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10394679 N | 2/25/2022 | | |
| 10394684 N | 2/25/2022 | | |
| 10394704 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |

| | | | |
|---|---|---|---|
| 10394705 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10394708 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10394713 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10394729 N | 3/18/2022 | 6/13/2022 | |
| 10394737 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10394764 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10394766 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10394778 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10394783 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10394787 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10394790 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10394793 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10394794 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10394800 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10394804 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10394807 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10394808 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10394816 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10394819 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10394823 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10394824 N | 12/19/2022 | 12/19/2022 | |
| 10394826 N | 3/3/2022 | | |
| 10394829 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10394832 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10394833 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10394836 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10394843 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10394854 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10394858 N | 12/19/2022 | 12/19/2022 | |
| 10394871 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10394874 N | 2/28/2022 | | |
| 10394887 N | 2/25/2022 | | |
| 10394889 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10394899 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10394902 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10394910 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10394911 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10394921 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10394923 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10394926 N | 7/20/2022 | | |
| 10394927 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10394928 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10394929 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10394930 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10394932 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10394935 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10394938 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |

| | | | |
|---|---|---|---|
| 10394941 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10394948 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10394949 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10394953 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10394959 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10394961 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10394969 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10394981 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10394983 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10394988 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10394997 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10395002 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10395006 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10395021 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10395025 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10395032 N | 2/28/2022 | | |
| 10395064 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10395066 R | | 11/15/2022 | 11/15/2022 |
| 10395067 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10395073 N | 2/28/2022 | | |
| 10395077 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10395100 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10395128 N | 2/25/2022 | | |
| 10395148 N | 3/4/2022 | | |
| 10395150 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10395181 N | 3/4/2022 | | |
| 10395187 N | | 9/7/2022 | 9/7/2022 |
| 10395191 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10395193 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10395202 N | | 9/7/2022 | 9/7/2022 |
| 10395216 N | | 9/7/2022 | 9/7/2022 |
| 10395223 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10395224 N | | 9/7/2022 | 9/7/2022 |
| 10395244 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10395248 R | 9/22/2022 | 9/22/2022 | |
| 10395260 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10395264 N | 2/28/2022 | | |
| 10395265 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10395292 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10395308 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10395310 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10395318 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10395319 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10395336 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10395338 N | 12/12/2022 | 12/12/2022 | |
| 10395341 N | 2/25/2022 | 2/25/2022 | 2/25/2022 |
| 10395355 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |

| | | | |
|---|---|---|---|
| 10395372 N | 3/4/2022 | | |
| 10395373 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10395374 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10395375 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10395386 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10395389 N | 2/25/2022 | | |
| 10395394 N | 3/4/2022 | | |
| 10395429 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10395434 N | 2/10/2023 | | |
| 10395439 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10395444 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10395446 N | 3/2/2022 | | |
| 10395448 N | 3/2/2022 | | |
| 10395455 N | 3/2/2022 | | |
| 10395460 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10395461 N | 3/2/2022 | | |
| 10395466 N | 3/8/2022 | 3/8/2022 | |
| 10395478 N | 3/2/2022 | | |
| 10395480 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10395483 R | | 7/22/2022 | 7/22/2022 |
| 10395486 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10395497 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10395500 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10395502 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10395504 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10395505 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10395520 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10395525 N | 3/2/2022 | | |
| 10395536 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10395546 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10395555 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10395561 N | 2/25/2022 | | |
| 10395567 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10395581 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10395600 N | 2/25/2022 | | |
| 10395611 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10395612 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10395615 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10395626 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10395639 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10395648 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10395649 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10395650 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10395654 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10395659 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10395662 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10395678 R | 11/7/2022 | | |

| | | | |
|---|---|---|---|
| 10395681 N | 12/5/2022 | 12/5/2022 | |
| 10395689 N | 12/5/2022 | | |
| 10395695 N | 12/5/2022 | | |
| 10395702 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10395745 N | 9/6/2022 | | |
| 10395748 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10395758 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10395765 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10395780 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10395781 N | 2/28/2022 | | |
| 10395782 N | 2/28/2022 | | |
| 10395793 N | 2/28/2022 | | |
| 10395798 N | 2/28/2022 | | |
| 10395806 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10395811 N | 3/2/2022 | | |
| 10395814 N | 2/28/2022 | | |
| 10395817 N | 3/2/2022 | | |
| 10395818 N | 2/25/2022 | 3/3/2022 | 3/3/2022 |
| 10395820 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10395829 N | 3/2/2022 | | |
| 10395830 N | 2/25/2022 | 3/3/2022 | 3/3/2022 |
| 10395855 N | 3/4/2022 | | |
| 10395858 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10395860 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10395872 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10395873 N | 3/4/2022 | | |
| 10395881 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10395884 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10395891 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10395902 N | 3/4/2022 | | |
| 10395910 N | 7/18/2022 | | |
| 10395921 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10395923 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10395936 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10395961 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10395963 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10395966 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10395967 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10395968 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10395970 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10395978 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10395982 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10395986 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10395992 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10395993 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10395994 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10395998 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 10396004 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10396007 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10396010 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10396014 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10396015 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10396016 N | 3/4/2022 | | |
| 10396019 N | 12/27/2022 | 12/27/2022 | |
| 10396024 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10396028 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10396036 N | 2/25/2022 | | |
| 10396041 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10396042 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10396043 N | 11/4/2022 | | |
| 10396046 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10396052 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10396055 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10396059 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10396061 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10396065 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10396069 N | 2/25/2022 | | |
| 10396070 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10396072 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10396074 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10396080 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10396081 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10396095 N | 3/8/2022 | | |
| 10396107 N | 3/8/2022 | | |
| 10396118 N | 3/8/2022 | | |
| 10396143 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10396147 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10396154 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10396163 N | 2/15/2023 | | |
| 10396177 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10396181 N | 2/15/2023 | | |
| 10396195 N | 1/10/2023 | | |
| 10396205 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10396215 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10396256 N | 1/10/2023 | | |
| 10396265 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10396283 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10396294 R | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10396316 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10396324 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10396328 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10396333 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10396340 N | 3/8/2022 | | |
| 10396344 N | 3/8/2022 | | |

| | | | |
|---|---|---|---|
| 10396345 N | 3/8/2022 | | |
| 10396351 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10396357 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10396360 N | 3/8/2022 | | |
| 10396364 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10396366 N | 3/8/2022 | | |
| 10396373 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10396374 N | 3/8/2022 | | |
| 10396377 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10396381 N | 4/25/2022 | 4/25/2022 | |
| 10396387 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10396388 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10396390 N | 3/8/2022 | | |
| 10396394 N | 3/8/2022 | | |
| 10396397 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10396402 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10396403 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10396406 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10396410 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10396416 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10396426 N | 3/8/2022 | | |
| 10396442 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10396449 N | 12/30/2022 | | |
| 10396460 N | 11/29/2022 | 11/29/2022 | |
| 10396475 N | 3/8/2022 | | |
| 10396476 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10396489 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10396504 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10396511 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10396520 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10396521 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10396536 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10396537 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10396539 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10396576 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10396584 N | 1/9/2023 | 1/3/2023 | 1/3/2023 |
| 10396587 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10396592 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10396595 N | 1/9/2023 | 1/3/2023 | 1/3/2023 |
| 10396604 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10396621 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10396622 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10396624 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10396629 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10396631 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10396647 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10396649 N | 12/14/2022 | 12/14/2022 | |

| | | | |
|---|---|---|---|
| 10396653 N | 12/14/2022 | 12/14/2022 | |
| 10396655 N | 2/16/2023 | 2/16/2023 | |
| 10396663 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10396666 N | 12/14/2022 | 12/14/2022 | |
| 10396700 N | 12/3/2022 | 12/3/2022 | 12/3/2022 |
| 10396707 N | 12/3/2022 | 12/3/2022 | 12/3/2022 |
| 10396723 N | 12/3/2022 | 12/3/2022 | 12/3/2022 |
| 10396739 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10396746 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10396749 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10396758 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10396763 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10396764 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10396766 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10396773 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10396774 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10396776 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10396801 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10396805 N | 10/4/2022 | 10/4/2022 | |
| 10396819 N | 10/4/2022 | 10/4/2022 | |
| 10396829 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10396831 N | 10/4/2022 | 10/4/2022 | |
| 10396836 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10396844 N | 10/4/2022 | 10/4/2022 | |
| 10396848 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10396850 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10396856 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10396862 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10396883 N | 2/25/2023 | 2/25/2023 | 2/25/2023 |
| 10396897 N | 9/9/2022 | | |
| 10396902 N | 9/9/2022 | | |
| 10396906 N | 9/9/2022 | | |
| 10396910 N | 9/9/2022 | | |
| 10396976 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10396980 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10396985 N | 11/4/2022 | | |
| 10396996 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10397006 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10397007 N | 11/4/2022 | | |
| 10397012 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10397028 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10397035 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10397037 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10397043 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10397047 N | 3/8/2022 | 3/8/2022 | |
| 10397051 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10397052 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |

| | | | |
|---|---|---|---|
| 10397058 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10397060 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10397089 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10397106 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10397118 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10397129 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10397136 N | 11/7/2022 | | |
| 10397145 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10397188 N | 11/8/2022 | | |
| 10397211 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10397217 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10397272 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10397278 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10397281 N | 10/12/2022 | | |
| 10397285 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10397288 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10397291 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10397306 N | 7/9/2022 | 7/9/2022 | 7/9/2022 |
| 10397311 N | 11/8/2022 | | |
| 10397315 N | 10/12/2022 | | |
| 10397318 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10397322 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10397327 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10397335 N | 11/8/2022 | | |
| 10397342 N | 10/12/2022 | | |
| 10397372 N | 11/8/2022 | | |
| 10397376 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10397378 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10397388 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10397391 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10397436 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10397481 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10397497 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10397504 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10397506 N | 11/9/2022 | | 11/9/2022 |
| 10397510 N | 11/9/2022 | | 11/9/2022 |
| 10397518 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10397519 N | 8/31/2022 | | |
| 10397522 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10397527 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10397528 N | 8/31/2022 | | |
| 10397535 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10397536 N | 8/31/2022 | | |
| 10397537 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10397539 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10397540 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10397542 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |

| | | | |
|---|---|---|---|
| 10397546 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10397553 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10397593 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10397600 N | 11/7/2022 | 11/7/2022 | |
| 10397602 N | 11/7/2022 | 11/7/2022 | |
| 10397605 N | 11/7/2022 | 11/7/2022 | |
| 10397621 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10397663 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10397665 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10397667 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10397668 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10397673 N | 10/25/2022 | 10/25/2022 | |
| 10397675 N | 10/25/2022 | 10/25/2022 | |
| 10397678 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10397681 N | 11/7/2022 | 11/7/2022 | |
| 10397683 N | 11/7/2022 | 11/7/2022 | |
| 10397685 N | 11/7/2022 | 11/7/2022 | |
| 10397690 N | 9/13/2022 | 9/13/2022 | |
| 10397692 N | 9/13/2022 | 9/13/2022 | |
| 10397694 N | 9/13/2022 | 9/13/2022 | |
| 10397696 N | 9/13/2022 | 9/13/2022 | |
| 10397741 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10397745 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10397749 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10397752 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10397756 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10397788 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10397789 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10397791 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10397795 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10397796 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10397815 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10397816 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10397819 N | 1/6/2023 | 1/9/2023 | 1/9/2023 |
| 10397828 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10397834 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10397836 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10397840 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10397841 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10397843 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10397845 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10397848 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10397849 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10397850 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10397853 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10397861 N | 5/18/2022 | 5/18/2022 | |
| 10397877 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10397885 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10397890 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10397898 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10397899 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10397900 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10397907 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10397908 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10397912 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10397913 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10397943 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10397966 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10397973 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10397976 N | 4/25/2022 | 4/25/2022 | |
| 10397979 N | 5/18/2022 | 5/24/2022 | 5/18/2022 |
| 10397983 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10397992 N | 4/25/2022 | 4/25/2022 | |
| 10398000 N | 10/31/2022 | | |
| 10398001 N | 5/18/2022 | 5/18/2022 | |
| 10398008 N | 4/25/2022 | 4/25/2022 | |
| 10398011 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10398012 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10398015 N | 11/2/2022 | 11/2/2022 | 11/10/2022 |
| 10398017 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10398018 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10398021 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10398026 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10398032 N | 5/18/2022 | 5/18/2022 | |
| 10398044 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10398083 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10398101 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10398111 N | 9/10/2022 | 9/10/2022 | 9/10/2022 |
| 10398123 N | 9/10/2022 | 9/10/2022 | 9/10/2022 |
| 10398132 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10398139 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10398147 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10398151 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10398158 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10398163 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10398172 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10398180 N | 10/31/2022 | | |
| 10398187 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10398205 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10398217 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10398221 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10398225 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10398229 N | 7/18/2022 | | |
| 10398270 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |

| | | | |
|---|---|---|---|
| 10398271 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10398281 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10398287 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10398298 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10398314 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10398353 N | 12/8/2022 | | |
| 10398355 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10398359 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10398366 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10398381 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10398396 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10398415 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10398421 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10398431 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10398453 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10398461 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10398465 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10398475 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10398486 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10398499 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10398502 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10398510 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10398512 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10398514 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10398516 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10398518 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10398523 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10398527 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10398528 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10398540 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10398541 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10398543 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10398546 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10398551 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10398552 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10398557 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10398563 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10398565 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10398567 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10398581 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10398590 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10398629 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10398632 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10398644 N | 9/12/2022 | 9/7/2022 | 9/7/2022 |
| 10398663 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10398669 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10398679 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10398685 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10398687 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10398693 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10398695 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10398697 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10398712 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10398713 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10398718 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10398720 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10398730 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10398733 N | 8/29/2022 | 7/7/2022 | 8/29/2022 |
| 10398737 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10398746 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10398748 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10398750 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10398765 N | 9/12/2022 | 9/7/2022 | 9/7/2022 |
| 10398768 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10398792 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10398798 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10398806 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10398807 N | 6/6/2022 | 6/6/2022 | |
| 10398822 N | 6/6/2022 | 6/6/2022 | |
| 10398829 N | 6/6/2022 | 6/6/2022 | |
| 10398860 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10398877 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10398914 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10398933 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10398937 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10398953 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10398960 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10398966 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10398985 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10398990 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10398996 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10398998 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10399006 N | 12/2/2022 | 12/2/2022 | |
| 10399013 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10399014 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10399015 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10399017 N | 6/6/2022 | 6/6/2022 | |
| 10399028 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10399031 N | 12/2/2022 | 12/2/2022 | |
| 10399034 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10399038 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10399047 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10399048 N | 11/7/2022 | 11/7/2022 | |
| 10399049 N | 12/2/2022 | 12/2/2022 | |

| | | | |
|---|---|---|---|
| 10399050 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10399060 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10399061 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10399067 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10399073 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10399087 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10399089 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10399097 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10399101 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10399105 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10399110 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10399112 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10399127 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10399129 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10399131 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10399137 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10399140 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10399150 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10399159 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10399165 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10399173 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10399177 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10399194 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10399203 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10399211 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10399222 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10399228 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10399231 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10399244 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10399248 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10399249 N | 3/14/2022 | | |
| 10399256 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10399262 N | 11/7/2022 | 11/7/2022 | |
| 10399266 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10399272 N | 3/14/2022 | | |
| 10399273 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10399275 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10399283 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10399284 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10399291 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10399292 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10399296 N | 3/14/2022 | | |
| 10399302 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10399315 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10399324 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10399330 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10399331 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |

| | | | |
|---|---|---|---|
| 10399362 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10399365 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10399377 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10399380 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10399388 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10399399 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10399401 N | 1/3/2023 | 1/3/2023 | |
| 10399402 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10399403 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10399409 N | 1/3/2023 | 1/3/2023 | |
| 10399410 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10399413 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10399417 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10399418 N | 11/7/2022 | 11/7/2022 | |
| 10399421 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10399422 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10399425 N | 1/3/2023 | 1/3/2023 | |
| 10399436 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10399443 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10399450 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10399454 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10399478 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10399485 N | 12/20/2022 | | |
| 10399521 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10399529 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10399542 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10399571 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10399572 N | 6/21/2022 | 1/6/2023 | 1/6/2023 |
| 10399575 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10399585 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10399586 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10399594 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10399595 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10399599 N | 6/21/2022 | 1/6/2023 | 1/6/2023 |
| 10399609 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10399670 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10399675 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10399683 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10399702 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10399717 N | 2/6/2023 | 2/6/2023 | |
| 10399722 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10399726 N | 2/6/2023 | 2/6/2023 | |
| 10399734 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10399737 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10399743 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10399752 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10399775 N | 3/8/2022 | | |

| | | | |
|---|---|---|---|
| 10399780 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10399788 N | 3/8/2022 | | |
| 10399793 N | 3/8/2022 | | |
| 10399818 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10399826 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10399839 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10399848 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10399858 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10399880 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10399885 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10399895 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10399903 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10399915 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10399929 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10399945 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10399955 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10399956 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10399970 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10399981 N | 10/26/2022 | | |
| 10399987 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10399989 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10399990 N | 10/26/2022 | | |
| 10400017 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10400028 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10400031 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10400038 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10400044 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10400050 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10400062 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10400064 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10400065 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10400074 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10400085 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10400091 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10400106 N | 1/26/2023 | 1/26/2023 | |
| 10400112 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10400113 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10400114 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10400128 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10400134 N | 1/3/2023 | | |
| 10400139 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10400145 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10400147 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10400150 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10400157 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10400167 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10400174 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |

| | | | |
|---|---|---|---|
| 10400201 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10400203 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10400212 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10400215 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10400218 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10400220 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10400227 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10400250 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10400256 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10400265 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10400284 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10400301 N | 2/21/2023 | 2/21/2023 | |
| 10400302 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10400309 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10400326 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10400344 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10400345 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10400355 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10400359 N | 2/9/2023 | 2/9/2023 | |
| 10400363 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10400367 N | 12/29/2022 | 12/29/2022 | |
| 10400380 N | 7/28/2022 | 7/28/2022 | |
| 10400381 N | 1/3/2023 | 1/3/2023 | |
| 10400382 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10400410 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10400415 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10400421 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10400434 N | 12/2/2022 | | |
| 10400465 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10400472 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10400481 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10400497 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10400498 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10400513 N | 8/5/2022 | 8/5/2022 | 11/14/2022 |
| 10400524 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10400593 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10400594 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10400595 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10400599 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10400611 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10400614 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10400637 N | 2/23/2023 | 2/23/2023 | |
| 10400638 N | 1/26/2023 | | |
| 10400646 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10400647 N | 12/30/2022 | | |
| 10400659 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10400669 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10400674 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10400678 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10400691 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10400706 N | 4/14/2022 | | 4/14/2022 |
| 10400708 N | 4/14/2022 | | 4/14/2022 |
| 10400724 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10400808 N | 1/4/2023 | | |
| 10400811 N | 1/4/2023 | | |
| 10400822 N | 10/27/2022 | 10/27/2022 | |
| 10400832 N | 2/24/2023 | 2/24/2023 | |
| 10400847 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10400861 N | 1/4/2023 | | |
| 10400874 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10400876 N | 1/4/2023 | | |
| 10400877 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10400879 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10400881 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10400885 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10400900 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10400902 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10400909 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10400913 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10400915 N | 7/6/2022 | 7/6/2022 | |
| 10400921 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10400951 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10400958 N | 6/15/2022 | 6/15/2022 | |
| 10400961 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10400962 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10401018 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10401021 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10401044 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10401050 N | 2/24/2023 | 2/24/2023 | |
| 10401073 N | 1/19/2023 | 1/19/2023 | |
| 10401076 N | 1/19/2023 | 1/19/2023 | |
| 10401084 N | 1/19/2023 | 1/19/2023 | |
| 10401087 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10401092 N | 12/7/2022 | 12/7/2022 | |
| 10401103 N | 10/14/2022 | | |
| 10401112 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10401119 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10401123 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10401128 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10401140 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10401144 N | 2/16/2023 | | |
| 10401150 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10401154 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10401156 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |

| | | | |
|---|---|---|---|
| 10401158 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10401160 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10401161 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10401162 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10401163 N | 11/7/2022 | 11/7/2022 | |
| 10401165 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10401201 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10401203 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10401247 N | 11/21/2022 | 11/21/2022 | |
| 10401249 N | 11/21/2022 | 11/21/2022 | |
| 10401252 N | 11/21/2022 | 11/21/2022 | |
| 10401253 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10401254 N | 2/27/2023 | 2/27/2023 | |
| 10401257 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10401260 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10401264 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10401273 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10401274 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10401276 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10401278 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10401279 N | 9/26/2022 | 11/29/2022 | 11/29/2022 |
| 10401280 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10401296 N | 11/21/2022 | 11/21/2022 | |
| 10401297 N | 2/27/2023 | 2/27/2023 | |
| 10401300 N | 11/21/2022 | 11/21/2022 | |
| 10401321 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10401324 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10401341 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10401342 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10401343 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10401350 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10401357 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10401361 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10401364 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10401366 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10401377 N | 11/30/2022 | | |
| 10401381 N | 11/30/2022 | | |
| 10401386 N | 11/30/2022 | | |
| 10401390 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10401408 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10401409 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10401417 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10401419 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10401421 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10401422 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10401424 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10401426 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |

| | | | |
|---|---|---|---|
| 10401430 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10401433 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10401438 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10401454 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10401460 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10401464 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10401497 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10401501 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10401505 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10401509 N | 11/16/2022 | | |
| 10401516 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10401518 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10401520 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10401525 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10401529 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10401534 N | 11/16/2022 | | |
| 10401560 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10401571 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10401574 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10401598 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10401616 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10401622 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10401642 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10401643 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10401652 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10401659 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10401660 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10401661 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10401666 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10401667 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10401669 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10401691 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10401703 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10401712 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10401722 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10401728 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10401742 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10401748 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10401755 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10401759 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10401763 N | 2/21/2023 | | |
| 10401766 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10401775 N | 2/21/2023 | | |
| 10401796 N | 2/21/2023 | | |
| 10401806 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10401813 N | 8/26/2022 | 8/26/2022 | |
| 10401816 N | 2/21/2023 | | |

| | | | |
|---|---|---|---|
| 10401822 N | 8/26/2022 | 8/26/2022 | |
| 10401827 N | 8/26/2022 | 8/26/2022 | |
| 10401869 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10401876 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10401879 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10401888 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10401897 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10401907 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10401909 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10401914 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10401916 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10401919 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10401927 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10401934 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10401939 N | 4/25/2022 | 4/25/2022 | |
| 10401940 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10401941 N | 6/13/2022 | 6/13/2022 | |
| 10401942 N | 4/25/2022 | 4/25/2022 | |
| 10401949 N | 1/30/2023 | 1/30/2023 | |
| 10401954 N | 4/25/2022 | 4/25/2022 | |
| 10401957 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10401958 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10401960 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10401961 N | 1/30/2023 | 1/30/2023 | |
| 10401971 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10401973 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10401975 N | 1/30/2023 | 1/30/2023 | |
| 10401982 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10401988 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10401999 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10402011 N | 6/13/2022 | 6/13/2022 | |
| 10402015 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10402017 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10402021 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10402023 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10402031 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10402033 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10402041 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10402042 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10402045 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10402047 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10402049 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10402051 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10402071 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10402087 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10402097 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10402108 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |

| | | | |
|---|---|---|---|
| 10402110 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10402132 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10402133 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10402141 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10402142 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10402148 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10402160 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10402174 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10402202 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10402213 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10402217 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10402227 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10402229 N | 6/13/2022 | 6/13/2022 | |
| 10402237 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10402250 N | 11/16/2022 | | |
| 10402253 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10402257 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10402265 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10402266 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10402278 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10402280 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10402288 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10402303 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10402310 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10402325 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10402352 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10402374 N | 11/16/2022 | | |
| 10402386 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10402390 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10402392 N | 11/16/2022 | | |
| 10402419 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10402422 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10402427 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10402433 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10402451 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10402455 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10402456 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10402458 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10402460 N | 5/23/2022 | 5/23/2022 | 2/16/2023 |
| 10402474 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10402478 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10402486 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10402498 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10402514 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10402521 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10402564 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10402587 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |

| | | | |
|---|---|---|---|
| 10402598 N | 9/20/2022 | 9/19/2022 | 9/19/2022 |
| 10402612 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10402614 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10402616 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10402619 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10402629 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10402630 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10402635 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10402638 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10402647 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10402658 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10402664 N | 4/6/2022 | 4/6/2022 | |
| 10402667 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10402668 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10402671 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10402672 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10402679 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10402680 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10402683 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10402693 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10402701 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10402703 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10402717 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10402731 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10402734 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10402741 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10402760 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10402763 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10402768 R | 4/7/2022 | | |
| 10402771 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10402784 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10402790 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10402793 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10402795 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10402809 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10402829 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10402833 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10402835 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10402843 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10402848 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10402857 N | 9/20/2022 | 9/19/2022 | 9/19/2022 |
| 10402869 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10402875 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10402892 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10402894 N | 9/20/2022 | 9/19/2022 | 9/19/2022 |
| 10402895 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10402897 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |

| | | | |
|---|---|---|---|
| 10402899 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10402900 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10402903 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10402908 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10402909 N | 11/25/2022 | | |
| 10402912 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10402922 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10402925 N | 11/25/2022 | | |
| 10402932 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10402945 N | 10/5/2022 | | |
| 10402949 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10402957 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10402961 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10402967 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10402984 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10402988 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10402990 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10403031 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10403040 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10403054 N | 11/9/2022 | 11/9/2022 | |
| 10403056 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10403058 N | 6/6/2022 | 6/6/2022 | |
| 10403069 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10403074 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10403078 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10403081 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10403085 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10403086 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10403111 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10403114 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10403119 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10403121 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10403125 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10403127 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10403130 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10403146 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10403161 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10403172 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10403179 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10403181 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10403189 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10403191 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10403195 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10403196 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10403199 R | 4/19/2022 | 4/19/2022 | |
| 10403200 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10403202 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10403205 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10403211 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10403218 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10403221 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10403243 N | 10/12/2022 | | |
| 10403248 N | 5/4/2022 | 5/4/2022 | |
| 10403249 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10403251 N | 9/15/2022 | | |
| 10403256 N | 9/15/2022 | | |
| 10403262 N | 11/14/2022 | | |
| 10403270 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10403278 N | 11/14/2022 | | |
| 10403285 N | 11/14/2022 | | |
| 10403287 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10403298 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10403304 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10403320 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10403323 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10403325 N | 11/14/2022 | | |
| 10403327 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10403335 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10403340 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10403345 N | 11/14/2022 | | |
| 10403347 N | 9/26/2022 | | |
| 10403350 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10403354 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10403360 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10403375 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10403384 N | 9/26/2022 | | |
| 10403389 N | 1/19/2023 | | |
| 10403394 N | 4/14/2022 | 4/14/2022 | |
| 10403398 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10403400 N | 10/12/2022 | | |
| 10403401 N | 9/26/2022 | | |
| 10403402 N | 4/14/2022 | 4/14/2022 | |
| 10403405 N | 4/14/2022 | 4/14/2022 | |
| 10403412 N | 4/14/2022 | 4/14/2022 | |
| 10403420 N | 10/12/2022 | | |
| 10403421 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10403439 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10403450 N | 9/14/2022 | 9/14/2022 | 9/9/2022 |
| 10403451 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10403459 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10403464 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10403469 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10403489 N | 9/14/2022 | 9/14/2022 | 9/9/2022 |
| 10403495 N | 9/14/2022 | 9/14/2022 | 9/9/2022 |

| | | | |
|---|---|---|---|
| 10403499 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10403525 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10403565 R | 10/7/2022 | 2/28/2023 | 2/28/2023 |
| 10403568 N | 7/12/2022 | 7/12/2022 | |
| 10403572 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10403580 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10403584 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10403591 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10403596 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10403599 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10403608 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10403616 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10403624 N | 4/22/2022 | 4/20/2022 | 4/22/2022 |
| 10403629 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10403635 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10403654 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10403669 N | 7/12/2022 | 7/12/2022 | |
| 10403671 N | 3/7/2022 | 8/2/2022 | |
| 10403684 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10403686 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10403697 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10403701 R | 8/8/2022 | 8/8/2022 | |
| 10403702 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10403704 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10403707 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10403717 N | 7/12/2022 | 7/12/2022 | |
| 10403734 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10403743 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10403745 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10403753 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10403760 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10403766 N | 7/12/2022 | 7/12/2022 | |
| 10403771 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10403791 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10403797 N | 7/12/2022 | 7/12/2022 | |
| 10403820 R | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10403826 N | 11/14/2022 | 11/14/2022 | |
| 10403829 N | 11/14/2022 | 11/14/2022 | |
| 10403871 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10403875 N | 1/23/2023 | 1/23/2023 | |
| 10403885 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10403888 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10403892 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10403902 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10403930 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10403936 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10403940 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |

| | | | |
|---|---|---|---|
| 10403955 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10403969 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10403977 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10403985 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10403989 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10404016 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10404021 N | 1/6/2023 | | |
| 10404022 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10404034 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10404043 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10404059 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10404064 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10404070 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10404071 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10404073 N | 9/20/2022 | 9/20/2022 | |
| 10404074 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10404078 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10404093 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10404102 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10404107 N | 11/2/2022 | 11/2/2022 | |
| 10404111 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10404113 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10404117 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10404120 N | 1/27/2023 | 1/27/2023 | |
| 10404122 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10404125 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10404134 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10404139 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10404140 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10404142 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10404146 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10404159 N | 2/15/2023 | 2/15/2023 | |
| 10404169 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10404171 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10404173 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10404174 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10404177 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10404180 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10404182 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10404199 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10404205 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10404210 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10404224 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10404234 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10404235 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10404248 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10404258 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |

| | | | |
|---|---|---|---|
| 10404273 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10404295 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10404305 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10404339 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10404341 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10404342 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10404344 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10404347 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10404348 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10404352 N | 7/12/2022 | | |
| 10404356 N | 7/12/2022 | | |
| 10404358 N | 7/12/2022 | | |
| 10404359 N | 7/12/2022 | | |
| 10404362 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10404371 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10404373 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10404383 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10404405 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10404416 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10404417 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10404424 N | 2/21/2023 | 2/21/2023 | |
| 10404426 N | 2/21/2023 | 2/21/2023 | |
| 10404427 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10404428 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10404429 N | 2/21/2023 | 2/21/2023 | |
| 10404432 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10404433 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10404449 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10404464 N | 2/28/2022 | | |
| 10404468 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10404469 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10404490 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10404525 N | 11/17/2022 | | |
| 10404528 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10404558 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10404563 N | 3/21/2022 | 3/21/2022 | |
| 10404568 N | 3/1/2022 | | |
| 10404585 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10404595 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10404606 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10404620 N | 3/1/2022 | | |
| 10404631 N | 3/1/2022 | | |
| 10404644 N | 3/1/2022 | | |
| 10404656 N | 3/1/2022 | | |
| 10404729 N | 2/28/2022 | | |
| 10404740 N | 9/6/2022 | | |
| 10404746 N | 2/28/2022 | | |

| | | | |
|---|---|---|---|
| 10404759 N | 9/6/2022 | | |
| 10404796 N | 1/9/2023 | | |
| 10404802 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10404813 N | 1/9/2023 | | |
| 10404821 N | 9/29/2022 | 10/3/2022 | 10/3/2022 |
| 10404824 N | 3/18/2022 | 6/1/2022 | 6/1/2022 |
| 10404827 N | 1/9/2023 | | |
| 10404850 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10404870 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 10404873 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10404874 N | 3/18/2022 | 6/1/2022 | 6/1/2022 |
| 10404878 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10404882 N | 3/1/2022 | 3/1/2022 | 3/1/2022 |
| 10404888 N | 2/28/2022 | | |
| 10404893 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10404897 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10404914 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10404918 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10404920 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10404939 N | 3/4/2022 | | |
| 10404949 N | 2/28/2022 | | |
| 10404952 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10404975 N | 3/18/2022 | 6/1/2022 | 6/1/2022 |
| 10404978 N | 3/4/2022 | | |
| 10404982 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10404988 N | 7/27/2021 | 7/27/2021 | |
| 10405001 N | 3/18/2022 | 6/1/2022 | 6/1/2022 |
| 10405007 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10405011 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10405023 N | 12/27/2022 | | |
| 10405029 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10405038 N | 12/27/2022 | | |
| 10405042 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10405046 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10405050 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10405057 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10405062 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10405078 R | 11/28/2022 | 11/28/2022 | |
| 10405096 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10405099 N | 3/1/2022 | | |
| 10405109 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10405125 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10405135 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10405142 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10405167 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10405169 R | 4/28/2022 | 4/28/2022 | 12/9/2022 |
| 10405171 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |

| | | | |
|---|---|---|---|
| 10405188 N | 3/1/2022 | | |
| 10405191 N | 3/1/2022 | | |
| 10405220 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10405225 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10405229 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10405235 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10405237 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10405239 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10405241 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10405243 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10405244 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10405251 N | 10/13/2022 | | |
| 10405252 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10405255 N | 3/1/2022 | | |
| 10405260 N | 10/13/2022 | | |
| 10405262 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10405267 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10405290 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10405297 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10405339 N | 2/23/2023 | 2/22/2023 | 2/22/2023 |
| 10405345 N | 2/23/2023 | 2/22/2023 | 2/23/2023 |
| 10405362 N | 3/1/2022 | | |
| 10405365 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10405383 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10405397 N | 3/1/2022 | | |
| 10405402 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10405407 R | 2/2/2022 | 2/2/2022 | |
| 10405419 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10405421 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10405426 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10405438 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10405451 N | 6/24/2022 | | |
| 10405452 N | 11/30/2022 | | |
| 10405467 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10405482 R | 11/22/2022 | 11/22/2022 | |
| 10405494 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10405504 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10405506 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10405512 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10405516 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10405521 N | 8/26/2022 | 8/26/2022 | |
| 10405525 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10405530 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10405539 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10405558 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10405567 R | | 5/12/2022 | 5/12/2022 |
| 10405576 R | 4/1/2022 | 4/1/2022 | |

| | | | |
|---|---|---|---|
| 10405580 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10405591 N | 8/26/2022 | 8/26/2022 | |
| 10405599 N | 8/26/2022 | 8/26/2022 | |
| 10405606 N | 8/29/2022 | 8/29/2022 | 1/31/2023 |
| 10405648 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10405660 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10405690 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10405693 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10405708 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10405715 N | 3/3/2022 | | |
| 10405729 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10405738 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10405741 N | 3/3/2022 | | |
| 10405745 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10405753 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10405767 N | 3/3/2022 | | |
| 10405782 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10405785 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10405797 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10405807 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10405815 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10405816 N | 3/3/2022 | | |
| 10405818 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10405827 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10405839 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10405860 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10405861 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10405864 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10405869 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10405877 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10405889 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10405913 N | 10/5/2022 | | |
| 10405917 N | 6/16/2022 | 6/16/2022 | |
| 10405922 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10405932 N | 10/5/2022 | | |
| 10405936 N | 7/25/2022 | | |
| 10405937 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10405941 N | 10/5/2022 | | |
| 10405943 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10405945 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10405946 N | 3/7/2022 | | |
| 10405970 N | 7/25/2022 | | |
| 10405978 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10405988 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10405990 N | 7/25/2022 | | |
| 10405995 N | 3/7/2022 | | |
| 10406009 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |

| | | | |
|---|---|---|---|
| 10406014 N | | 7/21/2022 | |
| 10406022 N | | 7/21/2022 | |
| 10406027 N | | 7/21/2022 | |
| 10406032 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10406036 N | 3/9/2022 | | |
| 10406039 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10406040 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10406044 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10406051 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10406075 N | 3/1/2022 | | |
| 10406081 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10406084 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10406086 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10406088 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10406092 N | 3/3/2022 | | |
| 10406093 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10406100 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10406107 N | 3/3/2022 | | |
| 10406110 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10406129 N | 3/3/2022 | | |
| 10406132 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10406147 N | 8/26/2022 | | |
| 10406149 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10406168 N | 3/3/2022 | | |
| 10406204 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10406231 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10406236 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10406245 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10406261 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10406263 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10406278 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10406283 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10406293 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10406312 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10406317 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10406318 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10406324 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10406325 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10406341 N | 6/13/2022 | 6/13/2022 | |
| 10406345 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10406348 N | 6/14/2022 | 6/14/2022 | |
| 10406355 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10406359 N | 7/28/2022 | 7/28/2022 | |
| 10406360 N | 10/12/2022 | 10/12/2022 | |
| 10406366 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10406370 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10406374 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |

| | | | |
|---|---|---|---|
| 10406377 N | 9/14/2022 | 9/14/2022 | |
| 10406388 N | 3/1/2022 | | |
| 10406390 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10406393 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10406398 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10406408 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10406420 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10406424 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10406425 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10406426 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10406430 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10406433 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10406435 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10406446 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10406454 N | 3/18/2022 | 3/18/2022 | |
| 10406455 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10406456 N | 6/16/2022 | | |
| 10406463 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10406472 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10406478 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10406481 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10406485 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10406487 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10406500 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10406513 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10406519 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10406521 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10406523 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10406528 N | 3/1/2022 | | |
| 10406548 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10406549 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10406557 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10406560 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10406568 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10406569 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10406573 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10406578 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10406582 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10406587 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10406591 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10406603 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10406604 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10406606 R | 1/10/2023 | 1/10/2023 | |
| 10406609 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10406611 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10406616 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10406619 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |

| | | | |
|---|---|---|---|
| 10406648 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10406660 N | 8/16/2022 | | |
| 10406665 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10406677 N | 6/17/2022 | | |
| 10406679 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10406690 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10406694 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10406701 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10406706 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10406710 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10406711 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10406726 N | 7/28/2022 | 7/28/2022 | |
| 10406727 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10406741 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10406746 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10406750 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10406753 R | 6/2/2022 | 6/2/2022 | |
| 10406759 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10406768 R | 2/10/2023 | 2/10/2023 | |
| 10406779 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10406816 R | 2/22/2023 | 2/22/2023 | |
| 10406822 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10406838 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10406844 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10406856 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10406862 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10406874 N | 10/18/2022 | | |
| 10406880 N | 7/28/2022 | 7/28/2022 | |
| 10406911 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10406938 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10406963 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10406985 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10406999 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10407004 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10407005 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10407017 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10407018 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10407030 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10407031 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10407034 R | 3/24/2022 | 3/24/2022 | |
| 10407038 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10407041 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10407049 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10407050 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10407054 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10407065 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10407070 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |

| | | | |
|---|---|---|---|
| 10407074 N | 9/29/2022 | 12/19/2022 | 12/19/2022 |
| 10407089 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10407095 N | 9/29/2022 | 12/19/2022 | 12/19/2022 |
| 10407122 N | 10/18/2022 | | |
| 10407137 N | 6/17/2022 | | |
| 10407145 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10407148 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10407155 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10407159 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10407160 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10407164 N | 11/2/2022 | 11/2/2022 | |
| 10407170 N | 6/17/2022 | | |
| 10407181 N | 11/2/2022 | 11/2/2022 | |
| 10407194 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10407206 N | 10/18/2022 | | |
| 10407218 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10407229 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10407230 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10407261 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10407271 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10407276 R | 11/3/2022 | | 11/3/2022 |
| 10407292 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10407302 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10407311 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10407332 N | 8/16/2022 | | |
| 10407354 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10407355 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10407364 N | 1/4/2023 | 1/4/2023 | |
| 10407369 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10407371 N | 10/18/2022 | | |
| 10407374 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10407387 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10407390 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10407402 N | 10/3/2022 | 10/3/2022 | |
| 10407424 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10407449 N | 2/28/2022 | 2/28/2022 | 2/28/2022 |
| 10407457 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10407467 N | 8/16/2022 | | |
| 10407469 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10407485 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10407492 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10407493 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10407507 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10407513 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10407519 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10407521 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10407524 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |

| | | | |
|---|---|---|---|
| 10407532 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10407533 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10407555 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10407560 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10407565 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10407573 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10407576 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10407579 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10407585 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10407597 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10407600 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10407605 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10407611 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10407615 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10407632 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10407639 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10407646 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10407649 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10407653 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10407658 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10407661 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10407668 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10407674 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10407680 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10407683 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10407687 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10407688 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10407692 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10407708 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10407730 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10407740 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10407742 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10407744 R | 6/13/2022 | 6/13/2022 | 7/14/2022 |
| 10407755 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10407761 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10407819 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10407851 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10407856 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10407857 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10407859 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10407863 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10407864 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10407865 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10407868 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10407869 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10407873 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10407881 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 10407887 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10407888 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10407893 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10407894 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10407906 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10407911 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10407928 N | 1/25/2023 | 1/25/2023 | |
| 10407929 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10407931 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10407934 N | 1/25/2023 | 1/25/2023 | |
| 10407938 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10407940 N | 1/25/2023 | 1/25/2023 | |
| 10407950 N | 1/25/2023 | 1/25/2023 | |
| 10407951 N | 1/25/2023 | 1/25/2023 | |
| 10407963 N | 2/23/2023 | 2/23/2023 | |
| 10407970 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10407979 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10407988 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10408001 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10408006 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10408008 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10408017 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10408025 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10408037 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10408056 N | 9/26/2022 | | |
| 10408064 N | 2/21/2023 | 2/21/2023 | |
| 10408069 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10408080 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10408081 N | 9/26/2022 | | |
| 10408091 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10408100 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10408101 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10408104 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10408106 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10408108 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10408119 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10408121 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10408122 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10408124 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10408126 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10408133 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10408138 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10408156 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10408161 N | 9/22/2022 | 9/22/2022 | |
| 10408178 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10408187 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10408192 N | 5/17/2022 | | |

| | | | |
|---|---|---|---|
| 10408197 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10408206 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10408209 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10408210 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10408211 N | 12/5/2022 | | |
| 10408212 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10408217 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10408222 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10408226 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10408230 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10408236 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10408245 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10408277 N | 12/5/2022 | | |
| 10408278 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10408289 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10408292 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10408300 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10408302 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10408304 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10408305 N | 12/5/2022 | | |
| 10408306 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10408307 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10408308 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10408311 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10408319 N | 12/5/2022 | | |
| 10408320 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10408327 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10408330 N | 12/5/2022 | | |
| 10408336 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10408346 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10408349 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10408353 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10408354 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10408359 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10408369 N | 12/27/2022 | 12/27/2022 | |
| 10408372 N | 6/14/2022 | 9/7/2022 | 9/7/2022 |
| 10408376 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10408378 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10408382 N | 9/29/2022 | 9/29/2022 | |
| 10408398 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10408400 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10408402 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10408409 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10408415 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10408424 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10408434 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10408435 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |

| | | | |
|---|---|---|---|
| 10408439 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10408442 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10408443 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10408456 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10408459 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10408485 N | 9/8/2022 | 10/18/2022 | 10/18/2022 |
| 10408486 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10408493 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10408527 N | 3/6/2023 | 3/6/2023 | |
| 10408528 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10408537 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10408540 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10408546 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10408549 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10408565 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10408568 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10408572 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10408573 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10408578 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10408580 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10408590 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10408592 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10408643 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10408644 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10408654 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10408656 N | 3/1/2022 | | |
| 10408661 N | 3/1/2022 | | |
| 10408663 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10408664 N | 3/1/2022 | | |
| 10408667 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10408677 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10408680 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10408684 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10408700 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10408705 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10408707 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10408711 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10408717 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10408724 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10408734 N | | 2/15/2023 | 2/15/2023 |
| 10408736 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10408740 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10408747 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10408750 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10408757 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10408761 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10408834 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |

| | | | |
|---|---|---|---|
| 10408840 N | 3/1/2022 | | |
| 10408841 N | 3/1/2022 | | |
| 10408844 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10408849 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10408852 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10408854 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10408857 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10408858 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10408875 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10408883 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10408885 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10408904 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10408916 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10408918 N | 3/1/2022 | | |
| 10408923 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10408932 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10408934 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10408943 N | 7/27/2022 | | |
| 10408949 N | 3/1/2022 | | |
| 10408972 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10408985 R | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10409017 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10409030 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10409034 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10409038 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10409044 N | 8/22/2022 | | |
| 10409048 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10409054 N | 3/3/2022 | | |
| 10409058 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10409071 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10409084 N | 12/28/2022 | | |
| 10409131 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10409132 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10409139 N | 3/1/2022 | | |
| 10409169 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10409179 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10409203 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10409210 N | 8/22/2022 | | |
| 10409233 N | 3/4/2022 | | |
| 10409237 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10409238 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10409244 N | 8/30/2022 | 8/30/2022 | |
| 10409255 N | 8/22/2022 | | |
| 10409257 R | 5/16/2022 | 5/16/2022 | |
| 10409260 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10409264 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10409266 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |

| | | | |
|---|---|---|---|
| 10409269 N | 3/1/2022 | | |
| 10409276 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10409279 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10409282 N | 8/22/2022 | | |
| 10409288 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10409293 N | 1/10/2023 | 1/10/2023 | |
| 10409310 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10409312 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10409313 N | 3/3/2022 | | |
| 10409314 N | 3/3/2022 | | |
| 10409317 N | 7/6/2022 | 7/6/2022 | |
| 10409323 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10409326 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10409332 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10409340 N | 7/6/2022 | 7/6/2022 | |
| 10409343 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10409344 N | 3/3/2022 | | |
| 10409349 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10409352 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10409359 N | 7/6/2022 | 7/6/2022 | |
| 10409366 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10409374 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10409376 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10409381 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10409387 N | 3/11/2022 | 3/11/2022 | 3/11/2022 |
| 10409391 R | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10409396 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10409401 N | 9/30/2022 | 8/31/2022 | 9/30/2022 |
| 10409407 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10409419 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10409434 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10409436 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10409439 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10409444 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10409451 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10409456 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10409465 N | 9/30/2022 | 6/27/2022 | 6/27/2022 |
| 10409468 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10409471 N | 9/30/2022 | 6/27/2022 | 6/27/2022 |
| 10409473 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10409478 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10409487 N | 9/30/2022 | 6/27/2022 | 6/27/2022 |
| 10409496 N | 11/10/2022 | 11/10/2022 | |
| 10409503 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10409509 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10409524 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10409530 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |

| | | | |
|---|---|---|---|
| 10409531 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10409541 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10409560 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10409561 N | 12/9/2022 | | |
| 10409566 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10409577 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10409579 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10409580 N | 12/9/2022 | | |
| 10409582 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10409586 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10409599 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10409609 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10409611 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10409635 N | 10/18/2022 | | 10/18/2022 |
| 10409646 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10409650 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10409654 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10409662 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10409671 N | 3/1/2022 | | |
| 10409680 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10409682 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10409697 N | 11/16/2022 | 11/16/2022 | |
| 10409705 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10409719 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10409743 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10409788 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10409815 R | | 10/7/2022 | 10/7/2022 |
| 10409825 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10409827 N | 3/31/2022 | 3/31/2022 | |
| 10409863 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10409875 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10409881 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10409916 N | 3/11/2022 | 5/24/2022 | 5/24/2022 |
| 10409948 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10409961 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10409976 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10410019 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10410036 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10410055 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10410061 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10410079 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10410111 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10410118 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10410132 N | 2/15/2023 | 2/15/2023 | |
| 10410133 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10410161 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10410175 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |

| | | | |
|---|---|---|---|
| 10410178 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10410182 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10410196 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10410205 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10410208 N | 10/28/2022 | | |
| 10410219 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10410245 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10410276 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10410301 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10410319 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10410324 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10410329 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10410357 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10410360 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10410369 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10410376 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10410391 N | 5/2/2022 | 9/2/2022 | 9/2/2022 |
| 10410428 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10410436 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10410446 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10410453 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10410492 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10410502 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10410505 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10410506 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10410507 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10410509 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10410516 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10410517 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10410544 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10410559 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10410566 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10410570 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10410576 N | 3/4/2022 | | |
| 10410581 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10410596 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10410598 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10410606 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10410619 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10410622 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10410625 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10410636 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10410637 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10410649 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10410650 N | 5/16/2022 | 5/16/2022 | |
| 10410657 N | 5/16/2022 | 5/16/2022 | |
| 10410667 N | 5/16/2022 | 5/16/2022 | |

| | | | |
|---|---|---|---|
| 10410673 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10410681 N | 7/27/2022 | | |
| 10410682 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10410688 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10410692 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10410696 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10410699 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10410710 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10410729 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10410744 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10410758 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10410779 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10410802 N | 12/14/2022 | 12/14/2022 | |
| 10410804 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10410814 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10410821 R | 11/29/2022 | 11/29/2022 | |
| 10410824 N | 9/2/2022 | 9/6/2022 | 9/6/2022 |
| 10410834 N | 7/2/2022 | 7/2/2022 | 7/2/2022 |
| 10410848 N | 11/16/2022 | | |
| 10410853 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10410861 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10410864 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10410906 N | 3/1/2022 | | |
| 10410926 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10410933 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10410934 N | 3/1/2022 | | |
| 10410945 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10410953 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10410956 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10410958 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10410965 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10410968 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10410993 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10410995 N | 12/20/2022 | 12/20/2022 | |
| 10410998 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10411000 N | 3/1/2022 | | |
| 10411023 N | 3/1/2022 | | |
| 10411027 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10411034 N | 3/1/2022 | | |
| 10411047 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10411049 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10411051 N | 3/1/2022 | | |
| 10411056 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10411057 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10411058 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10411070 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10411087 N | 12/20/2022 | 12/20/2022 | |

| | | | |
|---|---|---|---|
| 10411099 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10411110 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10411123 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10411124 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10411129 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10411135 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10411144 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10411146 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10411157 R | | 4/11/2022 | 4/11/2022 |
| 10411165 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10411176 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10411190 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10411194 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10411200 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10411201 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10411203 N | 3/1/2022 | | |
| 10411205 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10411206 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10411215 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10411216 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10411218 N | 3/1/2022 | | |
| 10411225 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10411239 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10411240 N | 3/1/2022 | | |
| 10411243 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10411246 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10411249 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10411254 N | 3/1/2022 | | |
| 10411260 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10411262 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10411265 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10411270 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10411292 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10411303 N | 1/20/2023 | | |
| 10411310 N | 3/1/2022 | | |
| 10411319 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10411327 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10411332 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10411384 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10411406 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10411430 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10411456 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10411463 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10411482 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10411501 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10411502 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10411508 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |

| | | | |
|---|---|---|---|
| 10411523 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10411526 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10411529 N | 3/1/2022 | | |
| 10411537 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10411542 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10411544 N | 10/26/2022 | | |
| 10411546 N | 3/1/2022 | | |
| 10411548 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10411567 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10411572 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10411573 N | 3/1/2022 | | |
| 10411577 N | 10/26/2022 | | |
| 10411583 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10411600 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10411602 N | 3/7/2022 | | |
| 10411604 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10411618 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10411645 R | 12/1/2022 | 12/1/2022 | |
| 10411646 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10411648 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10411660 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10411665 N | 7/21/2022 | 7/21/2022 | |
| 10411666 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10411669 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10411670 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10411686 N | 7/21/2022 | 7/21/2022 | |
| 10411690 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10411701 N | 7/21/2022 | 7/21/2022 | |
| 10411714 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10411720 N | 1/9/2023 | 1/9/2023 | |
| 10411724 N | 4/18/2022 | 4/18/2022 | |
| 10411729 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10411733 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10411740 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10411753 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10411766 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10411769 N | 3/15/2022 | 6/7/2022 | 6/7/2022 |
| 10411770 R | 2/2/2023 | 2/2/2023 | |
| 10411776 N | 12/3/2022 | 12/3/2022 | 12/3/2022 |
| 10411782 N | 3/15/2022 | 6/7/2022 | 6/7/2022 |
| 10411788 N | 10/31/2022 | | |
| 10411789 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10411807 N | 3/15/2022 | 6/7/2022 | 6/7/2022 |
| 10411814 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10411818 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10411825 N | 10/31/2022 | | |
| 10411830 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10411834 N | 10/31/2022 | | |
| 10411835 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10411839 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10411870 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10411873 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10411874 N | 8/17/2022 | 8/17/2022 | |
| 10411877 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10411888 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10411891 N | 8/17/2022 | 8/17/2022 | |
| 10411895 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10411903 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10411904 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10411909 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10411927 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10411928 N | 8/25/2022 | 8/25/2022 | |
| 10411941 N | 7/8/2022 | 7/7/2022 | 7/7/2022 |
| 10411944 N | 6/14/2022 | 6/14/2022 | |
| 10411947 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10411948 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10411969 N | 2/7/2023 | 2/7/2023 | |
| 10411970 N | 7/8/2022 | 7/7/2022 | 7/7/2022 |
| 10411972 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10411975 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10411976 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10411980 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10411993 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10411994 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10411996 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10412001 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10412003 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10412008 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10412011 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10412032 N | 1/19/2023 | 1/18/2023 | 1/18/2023 |
| 10412055 N | 4/6/2022 | 4/6/2022 | |
| 10412066 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10412128 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10412141 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10412150 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10412158 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10412163 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10412185 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10412189 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10412221 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10412226 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10412230 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10412237 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10412244 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |

| | | | |
|---|---|---|---|
| 10412251 N | 10/7/2022 | 10/7/2022 | |
| 10412265 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10412269 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10412280 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10412284 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10412290 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10412293 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10412295 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10412310 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10412316 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10412321 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10412325 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10412326 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10412331 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10412332 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10412338 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10412350 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10412354 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10412356 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10412362 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10412363 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10412379 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10412390 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10412395 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10412396 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10412397 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10412398 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10412400 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10412401 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10412406 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10412411 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10412413 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10412416 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10412421 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10412423 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10412428 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10412429 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10412433 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10412445 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10412465 N | 11/30/2022 | 11/30/2022 | 12/1/2022 |
| 10412501 N | 3/1/2023 | 3/1/2023 | |
| 10412510 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10412520 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10412531 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10412532 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10412538 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10412540 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |

| | | | |
|---|---|---|---|
| 10412551 N | 2/21/2023 | 2/21/2023 | |
| 10412553 N | 6/29/2022 | 6/21/2022 | 6/21/2022 |
| 10412573 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10412574 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10412578 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10412579 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10412590 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10412596 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10412602 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10412626 N | 12/16/2022 | 12/16/2022 | |
| 10412627 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10412633 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10412634 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10412635 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10412643 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10412652 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10412661 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10412662 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10412670 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10412675 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10412678 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10412680 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10412685 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10412688 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10412705 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10412711 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10412715 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10412722 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10412737 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10412738 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10412740 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10412744 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10412747 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10412765 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10412767 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10412783 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 10412790 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 10412792 N | 5/14/2022 | 5/14/2022 | 5/14/2022 |
| 10412793 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10412828 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10412837 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10412840 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10412841 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10412844 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10412846 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10412849 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10412853 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |

| | | | |
|---|---|---|---|
| 10412858 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10412879 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10412888 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10412896 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10412911 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10412916 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10412921 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10412930 N | 1/9/2023 | | |
| 10412936 N | 1/9/2023 | | |
| 10412939 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10412942 N | 1/9/2023 | | |
| 10412946 N | 8/1/2022 | | |
| 10412954 N | 2/14/2023 | 2/14/2023 | |
| 10412956 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10412958 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10412960 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10412964 N | 1/9/2023 | | |
| 10412967 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10412971 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10412979 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10412987 N | 8/26/2022 | | |
| 10412988 N | 8/26/2022 | | |
| 10412989 N | 8/26/2022 | | |
| 10412996 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10412998 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10413000 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10413003 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10413026 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10413030 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10413034 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10413035 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10413049 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10413055 N | 3/1/2023 | 3/6/2023 | 3/6/2023 |
| 10413083 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10413086 N | 5/21/2022 | 5/21/2022 | 5/21/2022 |
| 10413097 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10413102 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10413124 N | 2/21/2023 | 2/21/2023 | |
| 10413131 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10413134 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10413135 N | 2/21/2023 | 2/21/2023 | |
| 10413136 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10413147 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10413151 N | 2/21/2023 | 2/21/2023 | |
| 10413156 N | 8/23/2022 | | |
| 10413157 N | 2/21/2023 | 2/21/2023 | |
| 10413171 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |

| | | | |
|---|---|---|---|
| 10413172 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10413242 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10413247 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10413251 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10413254 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10413255 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10413257 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10413258 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10413259 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10413262 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10413264 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10413286 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10413288 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10413290 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10413294 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10413299 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10413307 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10413314 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10413316 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10413319 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10413325 N | 4/6/2022 | 4/6/2022 | |
| 10413347 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10413361 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10413362 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10413365 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10413387 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10413391 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10413408 N | 3/2/2022 | | |
| 10413409 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10413421 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10413426 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10413433 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10413434 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10413436 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10413443 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10413446 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10413450 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10413466 N | 9/4/2022 | 9/4/2022 | 9/4/2022 |
| 10413467 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10413480 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10413504 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10413515 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10413525 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10413526 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10413527 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10413529 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10413535 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |

| | | | |
|---|---|---|---|
| 10413536 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10413552 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10413572 N | 7/18/2022 | | |
| 10413586 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10413591 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10413606 N | 5/11/2022 | 5/11/2022 | |
| 10413623 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10413625 N | 5/11/2022 | 5/11/2022 | |
| 10413629 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10413637 N | 3/7/2022 | | |
| 10413639 N | 5/11/2022 | 5/11/2022 | |
| 10413661 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10413697 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10413718 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10413732 N | 12/12/2022 | | |
| 10413735 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10413742 N | 5/31/2022 | 5/31/2022 | |
| 10413749 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10413760 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10413782 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10413784 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10413788 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10413794 N | 3/7/2022 | | |
| 10413806 N | 12/19/2022 | 12/19/2022 | |
| 10413811 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10413834 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10413835 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10413845 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10413879 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10413901 N | 3/7/2022 | | |
| 10413906 N | 1/18/2023 | | 1/18/2023 |
| 10413918 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10413924 N | 1/18/2023 | | 1/18/2023 |
| 10413926 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10413966 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10413995 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10414001 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10414004 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10414008 N | 3/3/2022 | | |
| 10414019 N | 2/2/2023 | 2/2/2023 | |
| 10414023 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10414056 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10414074 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10414076 N | 4/4/2022 | | |
| 10414095 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10414099 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10414101 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |

| | | | |
|---|---|---|---|
| 10414104 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10414107 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10414110 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10414115 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10414120 N | 8/16/2022 | | |
| 10414127 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10414135 N | 11/28/2022 | | |
| 10414139 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10414144 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10414167 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10414174 N | 3/3/2022 | | |
| 10414178 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10414195 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10414214 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10414242 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10414246 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10414251 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10414264 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10414276 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10414277 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10414304 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10414346 R | 8/25/2022 | | |
| 10414367 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10414370 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10414396 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10414412 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10414413 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10414428 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10414444 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10414463 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10414497 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10414499 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10414505 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10414511 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10414518 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10414532 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10414599 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10414609 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10414612 R | 5/5/2022 | 4/21/2022 | 4/21/2022 |
| 10414621 N | 8/11/2022 | 8/11/2022 | |
| 10414638 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10414651 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10414659 N | 3/7/2022 | | |
| 10414666 N | 8/31/2022 | 8/31/2022 | 10/6/2022 |
| 10414670 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10414674 N | 3/7/2022 | | |
| 10414676 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |

| | | | |
|---|---|---|---|
| 10414686 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10414689 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10414695 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10414719 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10414725 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10414730 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10414748 N | 3/2/2022 | | |
| 10414751 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10414754 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10414760 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10414761 N | 3/17/2022 | 6/13/2022 | |
| 10414770 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10414817 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10414820 N | 8/16/2022 | 8/16/2022 | |
| 10414828 N | 8/16/2022 | 8/16/2022 | |
| 10414834 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10414835 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10414854 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10414857 N | 3/2/2022 | 3/2/2022 | |
| 10414861 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10414864 N | 3/21/2022 | | |
| 10414867 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10414876 N | 3/2/2022 | 3/2/2022 | |
| 10414879 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10414885 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10414887 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10414890 N | 3/3/2022 | | |
| 10414903 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10414904 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10414907 R | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10414913 N | 3/3/2022 | | |
| 10414921 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10414949 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10414956 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10414972 N | 3/18/2022 | | |
| 10414980 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10414982 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10414983 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10414998 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10415005 N | 12/9/2022 | | |
| 10415013 R | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10415026 N | 3/7/2022 | | |
| 10415034 N | 4/11/2022 | 12/27/2022 | 12/27/2022 |
| 10415043 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10415055 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10415064 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10415065 R | 6/16/2022 | | |

| | | | |
|---|---|---|---|
| 10415071 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10415084 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10415087 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10415092 N | 2/13/2023 | 2/13/2023 | |
| 10415106 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10415111 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10415112 R | 11/2/2022 | 11/2/2022 | |
| 10415119 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10415124 N | 8/18/2022 | | |
| 10415126 N | 3/18/2022 | | |
| 10415129 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10415137 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10415145 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10415147 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10415150 N | 8/18/2022 | | |
| 10415152 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10415160 N | 3/21/2022 | | |
| 10415161 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10415181 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10415187 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10415197 N | 3/18/2022 | | |
| 10415208 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10415210 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10415212 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10415222 N | 3/18/2022 | | |
| 10415227 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10415231 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10415242 N | 1/20/2023 | | |
| 10415249 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10415258 N | 9/11/2022 | 9/11/2022 | 9/11/2022 |
| 10415259 N | 5/3/2022 | 5/3/2022 | |
| 10415260 N | 3/2/2022 | | |
| 10415276 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10415279 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10415302 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10415311 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10415312 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10415325 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10415334 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10415373 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10415378 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10415379 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10415386 N | 3/2/2022 | | |
| 10415391 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10415392 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10415393 N | 7/21/2022 | | 7/21/2022 |
| 10415395 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |

| | | | |
|---|---|---|---|
| 10415396 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10415406 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10415407 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10415413 N | 12/13/2022 | | 12/13/2022 |
| 10415420 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10415427 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10415428 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10415430 N | 12/13/2022 | | 12/13/2022 |
| 10415434 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10415439 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10415442 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10415445 N | 12/13/2022 | | 12/13/2022 |
| 10415447 N | 8/10/2022 | 8/10/2022 | |
| 10415451 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10415456 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10415460 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10415467 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10415469 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10415475 N | 3/2/2022 | 3/2/2022 | 3/2/2022 |
| 10415476 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10415481 N | 11/4/2022 | | |
| 10415482 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10415485 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10415496 N | 2/21/2023 | 2/21/2023 | |
| 10415497 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10415500 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10415525 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10415531 N | 2/15/2023 | 2/15/2023 | |
| 10415536 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10415548 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10415550 N | 2/15/2023 | 2/15/2023 | |
| 10415569 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10415582 N | 2/27/2023 | 2/27/2023 | |
| 10415589 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10415590 N | 8/10/2022 | | |
| 10415598 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10415599 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10415601 N | 8/10/2022 | | |
| 10415615 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10415622 N | 8/10/2022 | | |
| 10415626 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10415639 N | 8/10/2022 | | |
| 10415697 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10415698 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10415699 N | 10/4/2022 | | |
| 10415711 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10415712 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |

| | | | |
|---|---|---|---|
| 10415728 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10415736 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10415738 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10415740 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10415760 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10415775 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10415777 N | 3/18/2022 | | |
| 10415783 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10415790 N | 4/4/2022 | 4/4/2022 | |
| 10415793 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10415797 N | 3/18/2022 | | |
| 10415804 N | 1/27/2023 | | |
| 10415811 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10415824 N | 1/27/2023 | | |
| 10415826 N | 3/18/2022 | | |
| 10415854 N | 3/18/2022 | | |
| 10415863 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10415873 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10415880 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10415889 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10415891 N | 3/18/2022 | | |
| 10415892 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10415901 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10415902 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10415909 N | 3/18/2022 | | |
| 10415919 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10415922 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10415928 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10415980 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10415984 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10415986 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10415992 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10415993 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10415996 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10415999 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10416000 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10416022 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10416062 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10416065 N | 4/4/2022 | 4/4/2022 | |
| 10416079 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10416080 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10416084 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10416094 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10416101 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10416109 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10416111 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10416146 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |

| | | | |
|---|---|---|---|
| 10416154 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10416160 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10416163 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10416171 N | 2/8/2023 | | |
| 10416178 N | 2/8/2023 | | |
| 10416184 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10416207 N | 7/8/2022 | 7/8/2022 | |
| 10416229 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10416248 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10416260 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10416264 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10416265 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10416268 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10416271 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10416273 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10416274 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10416281 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10416284 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10416285 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10416290 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10416299 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10416304 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10416305 N | 7/29/2022 | 7/29/2022 | |
| 10416312 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10416315 N | 3/21/2022 | 7/29/2022 | |
| 10416326 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10416332 N | 4/4/2022 | 4/4/2022 | |
| 10416335 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10416346 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10416355 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10416360 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10416374 N | 7/29/2022 | 7/29/2022 | |
| 10416380 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10416381 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10416400 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10416414 N | 7/29/2022 | 10/28/2022 | |
| 10416429 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10416435 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10416440 N | 9/3/2022 | 9/3/2022 | 9/3/2022 |
| 10416441 N | 7/29/2022 | 10/28/2022 | |
| 10416472 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10416473 N | 11/8/2022 | 11/8/2022 | |
| 10416477 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10416479 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10416480 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10416483 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10416485 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |

| | | | |
|---|---|---|---|
| 10416489 N | 8/8/2022 | 8/8/2022 | |
| 10416490 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10416494 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10416514 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10416516 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10416519 N | 7/8/2022 | 7/8/2022 | |
| 10416522 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10416523 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10416524 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10416536 N | 11/14/2022 | 11/14/2022 | |
| 10416539 N | 2/28/2023 | | |
| 10416541 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10416544 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10416546 N | 12/15/2022 | 12/15/2022 | |
| 10416552 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10416553 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10416554 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10416558 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10416562 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10416567 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10416579 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10416584 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10416591 N | 1/13/2023 | 1/13/2023 | |
| 10416592 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10416593 N | 12/15/2022 | 12/15/2022 | |
| 10416595 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10416596 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10416606 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10416609 N | 12/15/2022 | 12/15/2022 | |
| 10416612 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10416620 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10416633 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10416637 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10416638 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10416641 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10416644 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10416649 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10416651 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10416657 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10416658 R | 2/22/2023 | 2/22/2023 | |
| 10416662 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10416684 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10416685 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10416690 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10416693 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10416707 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10416715 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |

| | | | |
|---|---|---|---|
| 10416716 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10416730 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10416734 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10416737 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10416741 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10416744 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10416747 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10416749 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10416753 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10416759 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10416766 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10416773 N | 1/23/2023 | | |
| 10416777 N | 11/10/2022 | | |
| 10416779 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10416780 N | 1/23/2023 | | |
| 10416781 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10416783 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10416784 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10416790 N | 1/23/2023 | | |
| 10416800 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10416804 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10416808 N | 11/10/2022 | | |
| 10416811 N | 11/2/2022 | 11/2/2022 | 11/3/2022 |
| 10416813 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10416821 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10416822 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10416846 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10416851 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10416864 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10416865 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10416872 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10416873 N | 9/26/2022 | 9/26/2022 | 9/29/2022 |
| 10416889 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10416898 N | 7/5/2022 | | |
| 10416901 N | 9/26/2022 | 9/26/2022 | 9/29/2022 |
| 10416916 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10416921 N | 4/13/2022 | 4/13/2022 | |
| 10416924 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10416926 N | 9/26/2022 | 9/26/2022 | 9/29/2022 |
| 10416939 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10416948 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10416950 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10416975 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10417038 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10417039 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10417048 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10417051 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 10417052 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10417053 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10417061 N | 11/28/2022 | | |
| 10417072 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10417099 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10417119 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10417123 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10417127 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10417129 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10417142 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10417155 N | 5/23/2022 | 9/2/2022 | 9/2/2022 |
| 10417161 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10417168 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10417202 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10417222 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10417226 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10417227 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10417233 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10417236 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10417237 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10417244 N | 12/7/2022 | | 12/7/2022 |
| 10417249 N | 12/12/2022 | 1/4/2023 | 1/4/2023 |
| 10417278 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10417296 N | 10/23/2022 | 10/23/2022 | 10/23/2022 |
| 10417305 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10417312 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10417313 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10417318 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10417321 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10417323 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10417341 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10417342 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10417343 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10417345 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10417367 N | 11/8/2022 | | |
| 10417392 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10417393 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10417394 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10417396 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10417399 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10417414 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10417421 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10417422 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10417423 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10417427 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10417430 N | 10/31/2022 | 10/31/2022 | |
| 10417442 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |

| | | | |
|---|---|---|---|
| 10417451 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10417458 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10417477 N | 4/22/2022 | | |
| 10417479 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10417485 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10417500 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10417502 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10417505 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10417506 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10417516 N | 6/29/2022 | | |
| 10417525 N | 6/24/2022 | 6/24/2022 | 7/6/2022 |
| 10417527 N | 6/29/2022 | | |
| 10417533 N | 6/29/2022 | | |
| 10417553 N | 10/24/2022 | 10/24/2022 | |
| 10417560 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10417562 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10417564 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10417565 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10417576 N | 3/4/2022 | | |
| 10417597 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10417602 N | 3/3/2022 | | |
| 10417606 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10417610 N | 3/4/2022 | | |
| 10417611 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10417623 N | 3/4/2022 | | |
| 10417626 N | 1/7/2023 | 1/7/2023 | 1/7/2023 |
| 10417632 N | 3/4/2022 | | |
| 10417664 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10417693 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10417699 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10417708 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10417712 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10417726 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10417735 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10417762 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10417774 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10417788 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10417813 N | 8/18/2022 | | |
| 10417841 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10417848 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10417869 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10417878 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10417885 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10417886 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10417890 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10417899 N | 3/4/2022 | | |
| 10417906 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |

| | | | |
|---|---|---|---|
| 10417908 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10417927 N | 3/4/2022 | | |
| 10417929 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10417942 N | 7/23/2021 | 7/23/2021 | 7/23/2021 |
| 10417946 N | 3/4/2022 | | |
| 10417960 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10417979 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10417986 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10417990 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10418003 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10418005 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10418012 N | 10/28/2022 | | 10/28/2022 |
| 10418015 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10418022 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10418023 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10418051 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10418054 N | 3/4/2022 | | |
| 10418088 N | 3/3/2022 | 3/3/2022 | 3/3/2022 |
| 10418095 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10418117 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10418125 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10418147 N | 5/16/2022 | 5/16/2022 | |
| 10418160 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10418163 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10418168 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10418173 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10418185 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10418188 N | 5/16/2022 | 5/16/2022 | |
| 10418189 N | 3/3/2022 | | |
| 10418190 N | 3/4/2022 | | |
| 10418201 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10418213 N | 3/7/2023 | 3/7/2023 | |
| 10418227 N | 3/3/2022 | | |
| 10418235 N | 3/4/2022 | | |
| 10418238 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10418254 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10418264 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10418266 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10418271 N | 8/9/2022 | 8/10/2022 | 8/10/2022 |
| 10418278 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10418280 N | 3/3/2022 | | |
| 10418287 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10418288 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10418289 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10418292 N | 3/4/2022 | | |
| 10418296 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10418300 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10418304 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10418306 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10418310 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10418312 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10418320 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10418321 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10418327 N | 3/4/2022 | | |
| 10418330 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10418339 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10418342 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10418359 N | 3/4/2022 | | |
| 10418364 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10418365 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10418383 N | 3/4/2022 | | |
| 10418389 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10418404 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10418410 N | 3/3/2022 | | |
| 10418416 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10418421 N | 9/6/2022 | | |
| 10418422 R | 5/19/2022 | 5/19/2022 | |
| 10418426 N | 3/3/2022 | | |
| 10418446 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10418453 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10418460 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10418474 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10418481 N | 3/3/2022 | | |
| 10418521 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10418526 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10418529 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10418545 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10418550 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10418556 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10418575 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10418582 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10418588 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10418596 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10418603 N | 7/21/2022 | | |
| 10418608 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10418610 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10418622 N | 7/21/2022 | | |
| 10418627 N | 3/3/2022 | | |
| 10418643 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10418644 N | 7/21/2022 | | |
| 10418664 N | 3/3/2022 | | |
| 10418672 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10418674 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10418684 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |

| | | | |
|---|---|---|---|
| 10418688 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10418691 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10418696 N | 3/3/2022 | | |
| 10418703 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10418747 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10418785 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10418796 N | 3/4/2022 | | |
| 10418807 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10418817 N | 3/4/2022 | | |
| 10418825 N | 10/31/2022 | 10/31/2022 | |
| 10418829 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10418841 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10418852 N | 3/4/2022 | | |
| 10418855 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10418862 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10418880 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10418885 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10418886 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10418900 N | 7/21/2022 | 9/7/2022 | |
| 10418903 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10418905 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10418912 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10418913 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10418919 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10418923 N | 9/22/2022 | 10/27/2022 | 9/22/2022 |
| 10418951 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10418981 N | 11/8/2022 | 11/8/2022 | |
| 10418993 N | 1/31/2023 | 1/31/2023 | |
| 10419002 N | 3/3/2022 | | |
| 10419033 N | 3/1/2023 | 3/1/2023 | |
| 10419049 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10419058 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10419064 R | 8/12/2022 | 8/12/2022 | |
| 10419067 R | 3/22/2022 | 3/29/2022 | 3/22/2022 |
| 10419096 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10419109 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10419113 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10419129 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10419147 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10419157 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10419233 N | 10/3/2022 | | |
| 10419253 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10419259 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10419271 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10419344 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10419348 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10419351 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |

| | | | |
|---|---|---|---|
| 10419361 N | 8/30/2022 | | |
| 10419363 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10419370 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10419378 N | 8/30/2022 | | |
| 10419382 N | 4/14/2022 | 4/14/2022 | |
| 10419384 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10419390 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10419392 N | 8/30/2022 | | |
| 10419393 N | 11/16/2022 | | 11/16/2022 |
| 10419399 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10419400 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10419402 N | 9/13/2022 | | |
| 10419404 N | 1/13/2023 | 1/13/2023 | |
| 10419408 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10419414 N | 10/3/2022 | | |
| 10419418 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10419423 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10419426 N | 1/13/2023 | 1/13/2023 | |
| 10419440 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10419445 N | 1/13/2023 | 1/13/2023 | |
| 10419453 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10419458 N | 1/13/2023 | 1/13/2023 | |
| 10419464 N | 3/4/2022 | | |
| 10419474 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10419490 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10419491 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10419517 N | 2/8/2023 | 2/8/2023 | |
| 10419520 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10419527 N | 10/3/2022 | | |
| 10419530 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10419541 N | 10/11/2022 | | |
| 10419542 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10419545 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10419551 N | 1/9/2023 | 1/9/2023 | |
| 10419553 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10419556 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10419581 N | 3/4/2022 | | |
| 10419612 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10419614 N | 1/9/2023 | 1/9/2023 | |
| 10419616 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10419656 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10419660 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10419694 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10419698 N | 10/3/2022 | | |
| 10419745 N | 8/16/2022 | | |
| 10419746 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10419747 N | 3/4/2022 | | |

| | | | |
|---|---|---|---|
| 10419761 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10419764 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10419773 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10419774 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10419785 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10419792 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10419796 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10419807 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10419836 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10419838 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10419853 N | 3/3/2022 | | |
| 10419857 N | 3/4/2022 | | |
| 10419874 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10419875 N | 3/3/2022 | | |
| 10419885 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10419887 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10419891 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10419894 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10419900 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10419904 N | 8/16/2022 | | |
| 10419906 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10419909 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10419928 N | 3/4/2022 | | |
| 10419946 R | 5/9/2022 | | 5/9/2022 |
| 10419965 N | 5/5/2022 | 5/5/2022 | |
| 10419987 N | 10/18/2022 | | |
| 10419990 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10420004 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10420013 N | 5/5/2022 | 5/5/2022 | |
| 10420022 N | 5/5/2022 | 5/5/2022 | |
| 10420028 N | 5/5/2022 | 5/5/2022 | |
| 10420033 N | 5/5/2022 | 5/5/2022 | |
| 10420041 N | 5/5/2022 | 5/5/2022 | |
| 10420073 N | 5/31/2022 | | |
| 10420076 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10420086 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10420090 N | 5/31/2022 | | |
| 10420100 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10420102 N | 5/31/2022 | | |
| 10420110 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10420130 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10420135 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10420143 N | 9/19/2022 | 9/6/2022 | 9/6/2022 |
| 10420147 R | 5/23/2022 | 5/23/2022 | |
| 10420148 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10420149 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10420157 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |

| | | | |
|---|---|---|---|
| 10420166 N | 10/11/2022 | | |
| 10420178 N | 3/31/2022 | 8/25/2022 | |
| 10420182 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10420191 R | 2/27/2023 | | |
| 10420192 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10420204 N | 10/11/2022 | | |
| 10420231 N | 10/11/2022 | | |
| 10420235 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10420244 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10420246 N | 10/11/2022 | | |
| 10420259 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10420270 N | 3/31/2022 | 8/25/2022 | |
| 10420271 R | 6/21/2022 | 6/21/2022 | |
| 10420276 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10420277 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10420280 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10420282 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10420291 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10420294 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10420303 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10420308 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10420311 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10420312 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10420317 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10420318 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10420319 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10420334 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10420337 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10420343 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10420354 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10420372 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10420381 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10420387 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10420399 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10420400 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10420401 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10420416 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10420430 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10420431 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10420448 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10420467 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10420478 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10420485 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10420496 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10420501 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10420502 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10420512 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |

| | | | |
|---|---|---|---|
| 10420515 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10420517 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10420527 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10420529 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10420531 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10420544 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10420550 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10420554 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10420580 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10420582 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10420604 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10420612 N | 12/30/2022 | | |
| 10420632 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10420634 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10420651 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10420653 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10420658 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10420659 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10420667 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10420678 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10420699 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10420705 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10420707 N | 9/1/2022 | | |
| 10420709 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10420712 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10420725 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10420744 N | 9/1/2022 | | |
| 10420759 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10420764 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10420767 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10420768 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10420774 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10420775 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10420777 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10420783 R | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10420789 N | 3/29/2022 | 3/28/2022 | 3/28/2022 |
| 10420790 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10420796 N | 3/29/2022 | 3/28/2022 | 3/28/2022 |
| 10420797 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10420817 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10420819 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10420828 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10420846 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10420858 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10420859 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10420869 N | 1/24/2023 | 1/24/2023 | |
| 10420873 N | 12/8/2022 | 12/8/2022 | |

| | | | |
|---|---|---|---|
| 10420874 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10420879 N | 1/24/2023 | 1/24/2023 | |
| 10420881 N | 12/8/2022 | 12/8/2022 | |
| 10420883 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10420887 N | 12/8/2022 | 12/8/2022 | |
| 10420901 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10420921 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10420960 N | 10/7/2022 | 10/7/2022 | |
| 10420964 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10420975 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10420981 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10420998 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10421001 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10421012 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10421024 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10421029 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10421032 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10421037 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10421045 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10421063 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10421082 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10421087 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10421091 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10421096 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10421097 N | 2/16/2023 | 2/16/2023 | |
| 10421101 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10421106 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10421123 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10421126 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10421130 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10421134 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10421160 N | 11/14/2018 | | |
| 10421182 N | 2/16/2023 | 2/16/2023 | |
| 10421186 N | 11/14/2018 | | |
| 10421190 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10421199 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10421230 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10421245 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10421291 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10421322 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10421328 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10421336 N | 11/10/2022 | | |
| 10421340 N | 11/10/2022 | | |
| 10421341 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10421344 N | 8/1/2022 | 8/1/2022 | |
| 10421347 N | 8/1/2022 | 8/1/2022 | |
| 10421360 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |

| | | | |
|---|---|---|---|
| 10421362 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10421364 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10421378 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10421384 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10421396 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10421445 N | 6/14/2022 | | |
| 10422450 N | 6/14/2022 | | |
| 10422453 N | 6/14/2022 | | |
| 10422466 N | 8/23/2022 | 8/23/2022 | |
| 10422467 N | 1/10/2023 | 1/10/2023 | |
| 10423455 N | 1/10/2023 | 1/10/2023 | |
| 10423464 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10423476 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10423477 R | 4/22/2022 | 4/22/2022 | |
| 10423491 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10423507 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10423513 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10423515 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10423525 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10423529 N | 3/2/2023 | 3/2/2023 | |
| 10423530 N | 1/12/2023 | | |
| 10423536 N | 12/28/2022 | 12/28/2022 | |
| 10423538 N | 3/2/2023 | 3/2/2023 | |
| 10423541 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10423548 N | 3/2/2023 | 3/2/2023 | |
| 10423554 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10423560 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10423561 N | 2/6/2023 | | 2/6/2023 |
| 10423562 N | 9/1/2022 | 11/14/2022 | 11/14/2022 |
| 10423563 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10423585 N | 10/17/2022 | 10/17/2022 | |
| 10423613 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10423614 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10423615 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10423631 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10423634 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10423653 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10423663 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10423671 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10423678 N | 10/5/2022 | | |
| 10423680 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10423682 N | 5/3/2022 | 5/3/2022 | |
| 10423683 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10423689 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10423691 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10423694 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10423696 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |

| | | | |
|---|---|---|---|
| 10423712 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10423715 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10423720 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10423757 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10423758 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10423763 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10423764 N | 3/4/2022 | | |
| 10423765 N | 3/4/2022 | | |
| 10423768 N | 3/4/2022 | | |
| 10423784 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10423805 N | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 10423824 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10423828 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10423829 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10423832 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10423836 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10423838 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10423840 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10423861 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10423870 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10423875 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10423876 N | 3/4/2022 | | |
| 10423878 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10423881 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10423886 N | 3/4/2022 | | |
| 10423889 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10423891 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10423894 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10423912 R | 7/20/2022 | | |
| 10423916 N | 2/8/2023 | 2/8/2023 | |
| 10423918 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10423924 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10423929 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10423933 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10423942 N | 10/12/2022 | | |
| 10423947 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10423948 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10423952 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10423968 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10423975 N | 10/14/2022 | 10/14/2022 | |
| 10423999 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10424013 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10424067 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10424082 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10424122 R | 1/24/2023 | 1/24/2023 | |
| 10424136 N | 3/4/2022 | | |
| 10424156 N | 3/4/2022 | | |

| | | | |
|---|---|---|---|
| 10424164 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10424168 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10424172 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10424186 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10424192 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10424196 N | 3/4/2022 | | |
| 10424198 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10424209 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10424213 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10424226 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10424246 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10424257 N | 12/1/2022 | 12/1/2022 | |
| 10424261 N | 11/18/2022 | 11/18/2022 | |
| 10424263 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10424281 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10424294 N | 12/20/2022 | 12/20/2022 | |
| 10424299 N | 3/4/2022 | | |
| 10424319 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10424324 N | 12/1/2022 | 12/1/2022 | |
| 10424335 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10424336 N | 12/1/2022 | 12/1/2022 | |
| 10424386 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10424390 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10424401 N | 3/10/2022 | | |
| 10424406 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10424443 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10424459 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10424479 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10424505 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10424523 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10424529 N | 3/4/2022 | | |
| 10424538 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10424539 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10424540 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10424543 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10424545 N | 3/4/2022 | | |
| 10424548 N | 3/29/2022 | 3/29/2022 | |
| 10424560 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10424564 N | 3/4/2022 | | |
| 10424571 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10424574 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10424587 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10424597 N | 3/4/2022 | | |
| 10424603 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10424611 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10424628 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10424631 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |

| | | | |
|---|---|---|---|
| 10424641 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10424643 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10424646 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10424651 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10424661 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10424662 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10424665 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10424666 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10424675 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10424676 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10424687 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10424691 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10424695 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10424704 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10424708 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10424721 N | 3/28/2022 | | |
| 10424729 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10424739 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10424746 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10424771 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10424786 R | | 3/4/2022 | 3/4/2022 |
| 10424792 R | 1/31/2023 | 1/31/2023 | |
| 10424836 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10424898 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10424926 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10424935 N | 3/4/2022 | | |
| 10424971 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10424976 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10424978 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10424999 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10425009 N | 1/13/2023 | 1/13/2023 | |
| 10425029 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10425051 N | 3/4/2022 | | |
| 10425055 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10425076 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10425088 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10425113 N | 10/19/2022 | | |
| 10425123 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10425137 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10425139 N | 12/8/2022 | | |
| 10425149 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10425152 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10425165 N | 12/8/2022 | | |
| 10425171 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10425178 N | 12/8/2022 | | |
| 10425180 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10425188 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |

| | | | |
|---|---|---|---|
| 10425191 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425200 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10425201 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10425206 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425210 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10425215 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10425217 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10425219 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10425225 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10425227 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425234 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10425241 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10425244 N | 3/4/2022 | | |
| 10425249 R | 1/6/2023 | | |
| 10425250 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10425252 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10425258 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10425265 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10425268 N | 3/4/2022 | | |
| 10425289 N | 12/14/2022 | 12/14/2022 | |
| 10425294 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10425297 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10425309 R | 12/28/2022 | 12/28/2022 | |
| 10425312 N | 3/4/2022 | | |
| 10425318 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10425343 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425345 R | 11/2/2022 | 11/2/2022 | |
| 10425347 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425359 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10425362 N | 11/4/2022 | | |
| 10425366 N | 3/4/2022 | | |
| 10425367 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10425375 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10425383 N | 11/18/2022 | 11/18/2022 | |
| 10425387 N | 4/25/2022 | 4/25/2022 | |
| 10425422 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10425435 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10425437 N | 1/18/2023 | | |
| 10425449 N | 3/4/2022 | | |
| 10425478 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10425501 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10425504 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10425507 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10425511 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10425513 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425521 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425522 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |

| | | | |
|---|---|---|---|
| 10425534 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425535 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10425550 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425556 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10425561 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10425574 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10425581 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10425601 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10425613 N | 3/2/2023 | 3/2/2023 | |
| 10425623 N | 9/1/2022 | | |
| 10425628 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10425641 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10425660 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10425695 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10425715 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10425717 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10425729 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10425743 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10425751 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10425755 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10425767 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 10425777 R | 9/22/2022 | 9/22/2022 | |
| 10425790 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10425792 R | 12/11/2022 | 12/11/2022 | 12/11/2022 |
| 10425809 N | 3/7/2022 | | |
| 10425813 N | 1/30/2023 | | 1/30/2023 |
| 10425820 R | 1/27/2023 | | |
| 10425825 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10425827 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10425835 N | 1/30/2023 | | 1/30/2023 |
| 10425839 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10425840 N | 3/7/2022 | | |
| 10425843 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10425846 N | 1/30/2023 | | 1/30/2023 |
| 10425852 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10425865 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 10425872 N | 3/7/2022 | | |
| 10425882 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10425886 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10425894 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10425896 N | 3/16/2022 | | |
| 10425899 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10425904 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10425909 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10425911 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10425916 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10425920 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |

| | | | |
|---|---|---|---|
| 10425927 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10425949 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10425955 N | 1/9/2023 | 1/9/2023 | |
| 10425957 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10425960 N | 1/10/2023 | 1/10/2023 | |
| 10425975 N | 1/9/2023 | 1/9/2023 | |
| 10425979 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10425984 N | 1/10/2023 | 1/10/2023 | |
| 10425989 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10425995 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10425997 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10425998 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10426012 N | 3/4/2022 | 3/4/2022 | 3/11/2022 |
| 10426026 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10426055 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10426066 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10426071 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10426073 R | 1/10/2023 | 1/10/2023 | |
| 10426093 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10426096 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10426099 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10426103 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10426127 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10426142 N | 11/16/2022 | 11/16/2022 | |
| 10426143 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10426148 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10426149 N | 11/16/2022 | 11/16/2022 | |
| 10426154 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10426158 N | 11/16/2022 | 11/16/2022 | |
| 10426161 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10426165 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10426179 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10426202 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10426222 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10426227 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10426237 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10426240 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10426246 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10426258 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10426270 N | 11/21/2022 | | 11/21/2022 |
| 10426271 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10426273 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10426302 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10426303 R | 7/21/2022 | 7/21/2022 | |
| 10426312 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10426320 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10426322 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |

| | | | |
|---|---|---|---|
| 10426331 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10426375 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10426395 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10426399 N | 1/30/2023 | 1/30/2023 | |
| 10426418 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10426421 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10426429 N | 8/25/2022 | | |
| 10426439 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10426444 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10426458 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10426461 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10426463 N | 8/25/2022 | | |
| 10426472 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10426482 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10426486 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10426489 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10426494 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10426499 N | 2/9/2023 | | |
| 10426505 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10426507 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10426510 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10426516 N | 12/15/2022 | | |
| 10426518 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10426534 N | 12/15/2022 | | |
| 10426556 N | 6/16/2022 | | |
| 10426564 N | 6/16/2022 | | |
| 10426575 N | 6/16/2022 | | |
| 10426595 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10426599 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10426610 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10426617 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10426626 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10426627 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10426636 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10426674 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10426683 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10426690 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10426709 N | 9/6/2022 | 9/6/2022 | |
| 10426718 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10426729 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10426776 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10426779 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10426781 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10426792 N | 12/30/2022 | | |
| 10426794 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10426814 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10426842 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |

| | | | |
|---|---|---|---|
| 10426843 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10426844 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10426846 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10426848 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10426849 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10426872 N | 11/1/2022 | 11/1/2022 | |
| 10426920 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10426923 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10426933 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10426935 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10426959 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10426971 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10426974 N | 1/24/2023 | 1/24/2023 | |
| 10426988 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10426992 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10427007 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10427020 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10427032 N | 3/24/2022 | 3/23/2022 | 3/23/2022 |
| 10427034 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10427040 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10427043 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10427059 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10427061 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10427064 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10427084 N | 7/28/2022 | 7/28/2022 | |
| 10427089 N | 7/28/2022 | 7/28/2022 | |
| 10427112 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10427115 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10427119 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10427123 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10427125 N | 1/9/2023 | 12/20/2022 | 1/9/2023 |
| 10427128 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10427129 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10427130 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10427136 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10427137 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10427143 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10427146 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10427154 N | 11/15/2022 | 11/15/2022 | |
| 10427162 N | 11/15/2022 | 11/15/2022 | |
| 10427163 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10427169 N | 11/9/2022 | | |
| 10427181 N | 4/14/2022 | 4/14/2022 | 9/14/2022 |
| 10427182 N | 11/9/2022 | | |
| 10427187 N | 11/9/2022 | | |
| 10427188 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10427193 N | 11/9/2022 | | |

| | | | |
|---|---|---|---|
| 10427195 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10427197 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10427205 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10427227 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10427238 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10427242 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10427247 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10427249 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10427252 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10427253 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10427263 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10427271 N | 1/13/2023 | | |
| 10427273 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10427275 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10427289 N | 11/9/2022 | | |
| 10427296 N | 1/13/2023 | | |
| 10427312 N | 11/30/2022 | | |
| 10427324 N | 11/30/2022 | | |
| 10427340 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10427365 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10427366 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10427369 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10427370 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10427372 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10427375 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10427384 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10427385 N | 6/1/2022 | | 6/1/2022 |
| 10427386 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10427391 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10427398 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10427400 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10427402 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10427426 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10427432 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10427435 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10427437 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10427440 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10427443 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10427447 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10427448 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10427449 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10427456 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10427458 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10427467 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10427476 N | 11/30/2022 | 11/30/2022 | |
| 10427477 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10427481 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |

| | | | |
|---|---|---|---|
| 10427488 N | 12/29/2022 | 12/29/2022 | |
| 10427496 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10427505 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10427514 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10427516 N | 12/29/2022 | 12/29/2022 | |
| 10427528 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10427540 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10427544 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10427548 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10427560 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10427566 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10427575 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10427613 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10427619 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10427642 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10427646 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10427650 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10427652 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10427654 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10427681 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10427682 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10427685 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10427687 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10427693 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10427712 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10427714 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10427718 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10427720 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10427732 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10427741 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10427744 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10427749 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10427752 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10427753 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10427760 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10427774 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10427779 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10427789 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10427805 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10427813 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10427816 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10427819 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10427826 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10427831 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10427837 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10427856 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10427864 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |

| | | | |
|---|---|---|---|
| 10427871 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10427873 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10427882 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10427895 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10427896 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10427906 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10427916 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10427917 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10427921 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10427925 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10427930 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10427937 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10427946 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10427949 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10427950 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10427966 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10427981 N | 2/28/2023 | | |
| 10427984 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10427991 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10427995 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10427998 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428003 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10428012 N | 10/3/2022 | | |
| 10428014 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428015 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10428018 N | 10/3/2022 | | |
| 10428024 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10428025 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10428026 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10428028 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10428032 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10428042 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10428046 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10428054 N | 6/20/2022 | 6/20/2022 | |
| 10428055 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10428070 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10428077 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428083 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10428089 N | 11/22/2022 | 11/22/2022 | |
| 10428098 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10428102 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10428116 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10428130 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10428141 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10428142 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10428153 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10428161 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 10428162 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10428167 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10428172 N | 11/1/2022 | 11/1/2022 | 11/2/2022 |
| 10428174 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10428176 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10428180 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10428186 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10428194 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10428199 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10428202 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428203 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10428210 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10428216 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10428223 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10428226 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10428228 N | 11/1/2022 | 11/1/2022 | 11/2/2022 |
| 10428229 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10428234 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10428235 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10428248 N | 11/1/2022 | 11/1/2022 | 11/2/2022 |
| 10428264 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10428281 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10428288 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10428289 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10428292 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428300 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10428303 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10428306 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10428307 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10428314 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10428317 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10428318 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10428322 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10428325 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10428332 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10428338 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10428343 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10428350 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10428356 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10428361 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10428364 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10428373 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10428379 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10428386 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10428405 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10428408 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10428419 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |

| | | | |
|---|---|---|---|
| 10428428 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10428436 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10428452 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10428461 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10428464 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10428465 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428475 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10428484 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10428493 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10428494 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10428497 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10428500 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10428505 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10428522 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10428530 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10428531 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10428537 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10428552 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10428554 N | 3/21/2022 | 3/18/2022 | 3/18/2022 |
| 10428558 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10428563 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10428564 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10428588 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10428597 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10428599 N | 3/21/2022 | 3/18/2022 | 3/18/2022 |
| 10428600 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10428608 N | 3/16/2022 | 6/10/2022 | 6/10/2022 |
| 10428613 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10428618 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10428619 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10428630 N | 3/16/2022 | 6/10/2022 | 6/10/2022 |
| 10428640 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10428653 N | 9/7/2022 | 7/15/2022 | 7/15/2022 |
| 10428659 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428663 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10428667 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10428669 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10428670 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10428673 N | 3/21/2022 | 3/18/2022 | 3/18/2022 |
| 10428675 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10428687 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10428692 N | 3/21/2022 | 3/18/2022 | 3/18/2022 |
| 10428714 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428719 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10428728 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10428747 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10428758 N | 11/30/2022 | 11/30/2022 | |

| | | | |
|---|---|---|---|
| 10428759 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10428766 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10428773 N | 11/30/2022 | 11/30/2022 | |
| 10428783 N | 11/30/2022 | 11/30/2022 | |
| 10428791 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10428797 N | 8/26/2022 | 8/26/2022 | 9/26/2022 |
| 10428802 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10428815 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10428828 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10428836 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10428841 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10428853 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10428859 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10428866 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10428867 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10428874 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10428879 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10428883 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10428888 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10428901 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10428904 N | 10/5/2022 | 10/5/2022 | |
| 10428919 N | 10/5/2022 | 10/5/2022 | |
| 10428927 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10428931 N | 10/5/2022 | 10/5/2022 | |
| 10428933 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10428934 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10428939 N | 10/5/2022 | 10/5/2022 | |
| 10428966 N | 3/4/2023 | 3/4/2023 | 3/4/2023 |
| 10428980 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10429004 N | 5/10/2022 | 5/10/2022 | 5/11/2022 |
| 10429056 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10429065 N | 1/17/2023 | 1/17/2023 | |
| 10429068 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10429076 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10429079 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10429080 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10429083 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10429087 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10429088 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10429092 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10429099 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10429103 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10429105 N | 5/10/2022 | 5/10/2022 | 5/11/2022 |
| 10429106 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10429107 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10429114 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10429121 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |

| | | | |
|---|---|---|---|
| 10429122 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10429123 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10429131 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10429147 N | 4/15/2022 | | |
| 10429154 N | 3/3/2023 | | 3/3/2023 |
| 10429164 N | 5/10/2022 | 5/10/2022 | 5/11/2022 |
| 10429173 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10429185 N | 4/15/2022 | | |
| 10429191 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10429197 N | 4/15/2022 | | |
| 10429247 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10429249 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10429291 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10429293 N | 5/2/2022 | 5/2/2022 | |
| 10429301 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10429303 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10429309 N | 5/2/2022 | 5/2/2022 | |
| 10429321 N | 5/2/2022 | 5/2/2022 | |
| 10429328 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10429370 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10429411 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10429421 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10429509 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10429513 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10429520 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10429522 N | 7/15/2022 | | 7/15/2022 |
| 10429524 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10429526 N | 7/15/2022 | | 7/15/2022 |
| 10429540 N | 8/26/2022 | 8/25/2022 | 8/25/2022 |
| 10429547 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10429577 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10429581 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10429616 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10429640 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10429647 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10429650 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10429653 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10429655 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10429657 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10429660 N | 12/6/2022 | 12/6/2022 | 11/2/2022 |
| 10429663 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10429681 N | 1/23/2023 | | |
| 10429682 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10429700 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10429713 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10429718 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10429803 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |

| | | | |
|---|---|---|---|
| 10429806 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10429808 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10429811 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10429848 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10429898 N | 10/25/2022 | | |
| 10429899 N | 10/25/2022 | | |
| 10429901 N | 10/25/2022 | | |
| 10429916 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10429919 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10429922 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10429925 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10429928 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10429945 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10429953 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10429956 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10429958 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10429967 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10429969 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10429979 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10429981 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10429991 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10430012 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10430013 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10430017 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10430019 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10430028 N | 10/28/2022 | | |
| 10430031 N | 11/22/2022 | | 11/22/2022 |
| 10430051 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10430056 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10430057 N | 12/6/2022 | | |
| 10430075 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10430090 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10430096 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10430126 N | 10/18/2022 | 10/18/2022 | |
| 10430127 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10430132 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10430155 R | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10430160 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10430161 N | 5/9/2022 | 5/10/2022 | 5/9/2022 |
| 10430175 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10430182 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10430191 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10430196 N | 10/4/2022 | 9/13/2022 | |
| 10430198 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10430200 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10430209 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10430210 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |

| | | | |
|---|---|---|---|
| 10430211 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10430220 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10430240 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10430267 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10430275 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10430277 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10430279 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10430282 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10430284 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10430285 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10430287 N | 3/21/2022 | 3/21/2022 | |
| 10430290 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10430294 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10430298 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10430301 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10430302 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10430305 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10430307 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10430310 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10430312 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10430316 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10430329 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10430332 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10430333 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10430336 N | 5/2/2022 | 5/2/2022 | |
| 10430343 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10430344 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10430345 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10430348 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10430351 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10430354 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10430358 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10430360 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10430381 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10430388 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10430397 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10430402 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10430416 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10430436 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10430438 N | 9/14/2022 | 9/14/2022 | |
| 10430444 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10430447 N | 9/14/2022 | 9/14/2022 | |
| 10430467 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10430480 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10430482 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10430485 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10430488 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |

| | | | |
|---|---|---|---|
| 10430492 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10430494 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10430498 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10430501 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10430511 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10430512 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10430521 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10430525 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10430534 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10430540 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10430544 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10430546 N | 1/11/2023 | 1/11/2023 | |
| 10430549 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10430558 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10430560 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10430565 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10430566 N | 1/11/2023 | 1/11/2023 | |
| 10430569 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10430570 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10430574 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10430577 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10430588 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10430591 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10430594 N | 3/21/2022 | 3/21/2022 | |
| 10430597 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10430607 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10430611 N | 5/2/2022 | 5/2/2022 | |
| 10430612 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10430613 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10430619 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10430647 N | 3/25/2022 | 7/1/2022 | 7/1/2022 |
| 10430665 N | 3/25/2022 | 7/1/2022 | 7/1/2022 |
| 10430668 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10430674 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10430688 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10430691 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10430701 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10430706 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10430709 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10430728 N | 3/21/2022 | 3/21/2022 | |
| 10430743 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10430746 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10430791 N | 3/16/2022 | 6/13/2022 | 6/13/2022 |
| 10430819 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10430821 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10430832 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10430835 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |

| | | | |
|---|---|---|---|
| 10430838 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10430842 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10430846 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10430847 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10430854 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10430855 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10430864 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10430865 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10430876 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10430879 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10430886 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10430887 N | 5/2/2022 | 5/2/2022 | |
| 10430893 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10430903 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10430906 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10430909 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10430917 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10430920 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10430922 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10430936 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10430938 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10430942 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10430951 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10430960 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10430970 N | 3/28/2022 | 5/25/2022 | |
| 10430982 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10430985 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10430986 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10430997 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10430998 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10431004 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10431015 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10431017 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10431034 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10431035 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10431039 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10431049 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10431052 N | 12/13/2022 | 12/13/2022 | |
| 10431056 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10431066 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10431068 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10431072 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10431074 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10431081 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10431085 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10431086 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10431093 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |

| | | | |
|---|---|---|---|
| 10431094 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10431095 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10431099 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10431102 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10431108 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10431109 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10431117 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10431127 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10431130 N | 3/28/2022 | 5/25/2022 | |
| 10431132 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10431145 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10431159 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10431171 N | 1/23/2023 | 1/23/2023 | |
| 10431191 N | 3/28/2022 | 5/25/2022 | |
| 10431192 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10431203 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10431209 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10431216 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10431229 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10431238 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10431243 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10431245 N | 9/27/2022 | 9/26/2022 | 9/26/2022 |
| 10431250 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10431251 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10431258 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10431271 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10431277 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10431279 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10431288 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10431295 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10431300 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10431305 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10431314 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10431317 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10431319 N | 10/16/2022 | 10/16/2022 | 10/16/2022 |
| 10431338 N | 10/16/2022 | 10/16/2022 | 10/16/2022 |
| 10431340 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10431357 N | 10/16/2022 | 10/16/2022 | 10/16/2022 |
| 10431358 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10431376 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10431389 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10431410 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10431414 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10431418 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10431426 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10431429 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10431433 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |

| | | | |
|---|---|---|---|
| 10431435 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10431443 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10431448 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10431457 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10431460 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10431463 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10431467 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10431471 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10431473 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10431479 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10431487 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10431489 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10431493 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10431497 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10431502 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10431504 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10431507 N | 10/25/2022 | 10/25/2022 | |
| 10431522 N | 11/30/2022 | 11/30/2022 | |
| 10431532 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10431538 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10431540 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10431546 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10431558 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10431559 N | 10/14/2022 | 10/17/2022 | 10/17/2022 |
| 10431561 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10431567 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10431586 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10431589 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10431599 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10431605 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10431616 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10431620 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10431624 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10431625 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10431632 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10431633 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10431638 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10431643 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10431645 N | 3/3/2023 | 3/3/2023 | |
| 10431646 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10431652 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10431659 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10431665 N | 2/9/2023 | | |
| 10431666 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10431671 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10431681 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10431687 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |

| | | | |
|---|---|---|---|
| 10431688 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10431690 N | 2/27/2023 | | 2/27/2023 |
| 10431695 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10431698 N | 2/27/2023 | | 2/27/2023 |
| 10431699 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10431703 N | 2/27/2023 | | 2/27/2023 |
| 10431704 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10431705 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10431759 N | 3/28/2022 | 6/28/2022 | 6/28/2022 |
| 10431760 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10431764 N | 6/17/2022 | 6/17/2022 | 6/28/2022 |
| 10431769 N | 3/28/2022 | 6/28/2022 | 6/28/2022 |
| 10431772 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10431775 N | 3/28/2022 | 6/28/2022 | 6/28/2022 |
| 10431803 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10431811 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10431813 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10431820 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10431823 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10431826 N | 11/30/2022 | 11/30/2022 | |
| 10431828 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10431832 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10431851 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10431860 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10431868 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10431877 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10431891 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10431896 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10431899 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10431906 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10431907 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10431908 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10431910 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10431911 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10431918 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10431919 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10431922 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10431928 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10431930 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10431935 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10431939 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10431945 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10431950 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10431956 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10431963 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10431967 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10431980 N | 5/26/2022 | 5/26/2022 | |

| | | | |
|---|---|---|---|
| 10431982 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10431985 N | 5/26/2022 | 5/26/2022 | |
| 10431988 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10431989 N | 5/26/2022 | 5/26/2022 | |
| 10431993 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10432005 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10432012 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10432018 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10432023 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10432027 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10432028 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10432030 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10432039 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10432044 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10432047 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10432075 N | 12/5/2022 | | |
| 10432090 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10432099 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10432101 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10432113 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10432120 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10432130 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10432131 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10432153 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10432159 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10432161 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10432169 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10432176 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10432191 N | 4/26/2022 | 9/7/2022 | 9/7/2022 |
| 10432217 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10432220 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10432222 N | 5/23/2022 | | |
| 10432225 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10432229 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10432230 N | 5/23/2022 | 5/23/2022 | 6/24/2022 |
| 10432232 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10432237 N | 5/23/2022 | | |
| 10432238 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10432247 N | 8/17/2022 | | |
| 10432254 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10432256 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10432259 N | 8/17/2022 | | |
| 10432262 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10432273 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10432281 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10432284 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10432291 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |

| | | | |
|---|---|---|---|
| 10432292 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10432295 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10432298 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10432299 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10432301 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10432302 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10432304 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10432305 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10432307 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10432308 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10432312 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10432313 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10432322 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10432324 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10432335 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10432336 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10432339 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10432346 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10432366 N | 4/26/2022 | | |
| 10432369 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10432375 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10432380 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10432385 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10432386 N | 1/12/2023 | 1/12/2023 | |
| 10432389 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10432390 N | 1/12/2023 | 1/12/2023 | |
| 10432402 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10432415 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10432422 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10432431 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10432433 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10432444 N | 6/21/2022 | 6/21/2022 | 6/28/2022 |
| 10432454 N | 6/21/2022 | 6/21/2022 | 6/28/2022 |
| 10432456 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10432457 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10432459 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10432461 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10432469 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10432490 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10432496 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10432497 N | 9/8/2022 | | |
| 10432507 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10432513 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10432520 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10432533 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10432539 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10432547 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |

| | | | |
|---|---|---|---|
| 10432561 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10432566 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10432575 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10432597 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10432633 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10432635 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10432641 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10432649 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10432652 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10432654 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10432660 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10432667 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10432669 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10432702 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10432705 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10432724 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10432737 N | 12/7/2022 | 12/7/2022 | |
| 10432738 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10432745 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10432748 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10432757 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10432758 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10432770 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10432772 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10432773 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10432776 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10432777 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10432790 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10432791 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10432792 N | 9/22/2022 | | |
| 10432795 N | 9/22/2022 | | |
| 10432801 N | 9/22/2022 | | |
| 10432836 N | 9/19/2022 | 9/19/2022 | |
| 10432838 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10432839 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10432842 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10432849 N | 1/19/2023 | 1/19/2023 | |
| 10432850 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10432858 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10432863 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10432875 N | 2/2/2023 | 2/2/2023 | |
| 10432894 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10432897 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10432916 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10432918 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10432931 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10432938 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |

| | | | |
|---|---|---|---|
| 10432939 N | 3/6/2023 | 3/6/2023 | |
| 10432940 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10432956 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10432980 N | 1/19/2023 | 1/19/2023 | |
| 10432982 N | 8/4/2022 | 8/4/2022 | |
| 10432995 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10433002 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10433005 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10433007 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10433009 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10433023 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10433027 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10433028 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10433040 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10433043 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10433044 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10433048 N | 3/1/2023 | 3/1/2023 | |
| 10433066 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10433069 N | 3/1/2023 | 3/1/2023 | |
| 10433071 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10433084 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10433085 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10433087 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10433092 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10433097 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10433113 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10433118 N | 11/28/2022 | | |
| 10433121 N | 11/28/2022 | | |
| 10433133 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10433143 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10433145 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10433146 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10433159 N | 12/19/2022 | 12/19/2022 | |
| 10433160 N | 12/19/2022 | 12/19/2022 | |
| 10433162 R | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10433163 N | 12/19/2022 | 12/19/2022 | |
| 10433172 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10433177 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10433180 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10433182 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10433183 N | 11/16/2022 | | |
| 10433215 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10433220 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10433222 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10433243 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10433261 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10433265 N | 6/10/2022 | 6/10/2022 | |

| | | | |
|---|---|---|---|
| 10433266 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10433273 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10433282 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10433283 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10433288 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10433293 N | 9/8/2022 | 9/8/2022 | |
| 10433294 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10433309 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10433317 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10433346 N | 10/14/2022 | 10/14/2022 | |
| 10433348 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10433352 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10433353 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10433377 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10433387 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10433395 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10433403 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10433413 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10433428 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10433429 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10433430 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10433447 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10433450 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10433467 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10433482 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10433491 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10433495 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10433508 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10433511 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10433528 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10433532 N | 3/28/2022 | | |
| 10433550 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10433558 N | 3/21/2022 | | |
| 10433563 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10433572 N | 3/21/2022 | | |
| 10433588 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10433593 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10433601 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10433604 N | 3/21/2022 | | |
| 10433607 N | 7/12/2022 | 6/29/2022 | 6/29/2022 |
| 10433615 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10433628 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10433633 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10433634 R | 2/23/2023 | 2/23/2023 | |
| 10433638 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10433641 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10433645 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |

| | | | |
|---|---|---|---|
| 10433655 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10433656 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10433667 N | 3/7/2022 | 3/7/2022 | 3/7/2022 |
| 10433670 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10433675 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10433679 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10433696 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10433700 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10433705 N | 8/23/2022 | | |
| 10433713 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10433715 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10433737 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10433758 N | 4/22/2022 | 4/22/2022 | |
| 10433761 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10433770 N | 12/27/2022 | | |
| 10433787 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10433798 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10433823 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10433831 N | 2/6/2023 | 2/6/2023 | |
| 10433860 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10433886 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10433889 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10433897 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10433901 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10433905 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10433912 N | 2/21/2023 | 2/21/2023 | |
| 10433919 N | 12/21/2021 | | |
| 10433920 N | 1/31/2023 | | |
| 10433930 N | 1/31/2023 | | |
| 10433996 N | 12/5/2022 | | |
| 10434003 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10434018 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10434019 N | 12/29/2021 | 12/29/2021 | 12/29/2021 |
| 10434027 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10434034 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10434066 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10434067 R | 9/9/2022 | | |
| 10434079 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10434099 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10434110 N | 12/5/2022 | | |
| 10434117 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10434127 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10434133 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10434135 R | 12/2/2022 | 12/2/2022 | |
| 10434137 R | 2/2/2023 | | |
| 10434142 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10434144 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |

| | | | |
|---|---|---|---|
| 10434145 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10434151 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10434163 N | 12/5/2022 | | |
| 10434164 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10434166 N | 10/6/2022 | 10/6/2022 | |
| 10434173 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10434182 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10434190 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10434193 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10434194 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10434211 N | 12/5/2022 | | |
| 10434213 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10434214 R | 2/27/2023 | 2/27/2023 | |
| 10434228 N | 11/3/2022 | 11/8/2022 | 11/8/2022 |
| 10434240 N | 11/3/2022 | 11/8/2022 | 11/8/2022 |
| 10434242 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10434246 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10434250 N | 12/5/2022 | | |
| 10434259 N | 11/3/2022 | 11/8/2022 | 11/8/2022 |
| 10434261 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10434268 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10434278 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10434291 N | 3/22/2022 | | |
| 10434294 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10434318 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10434356 R | 3/2/2023 | 3/2/2023 | |
| 10434365 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10434391 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10434394 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10434406 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10434423 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10434425 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10434444 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10434445 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10434454 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10434455 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10434461 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10434473 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10434475 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10434480 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10434501 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10434504 N | 8/16/2022 | 8/16/2022 | |
| 10434523 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10434524 N | 9/8/2022 | 10/6/2022 | 10/6/2022 |
| 10434549 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10434553 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10434573 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |

| | | | |
|---|---|---|---|
| 10434585 N | 3/7/2022 | 7/1/2022 | 7/1/2022 |
| 10434589 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10434596 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10434598 N | 3/7/2022 | 7/1/2022 | 7/1/2022 |
| 10434603 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10434607 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10434610 N | 3/7/2022 | 7/1/2022 | 7/1/2022 |
| 10434616 N | 12/8/2022 | | |
| 10434623 N | 11/14/2022 | 11/14/2022 | |
| 10434629 N | 3/7/2022 | | |
| 10434636 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10434665 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10434682 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10434706 N | 9/1/2022 | | |
| 10434711 N | 6/13/2022 | 6/13/2022 | |
| 10434719 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10434722 N | 6/13/2022 | 6/13/2022 | |
| 10434724 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10434727 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10434733 N | 6/13/2022 | 6/13/2022 | |
| 10434744 N | 6/13/2022 | 6/13/2022 | |
| 10434748 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10434751 N | 3/28/2022 | | |
| 10434776 N | 3/28/2022 | | |
| 10434783 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10434788 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10434799 N | 3/28/2022 | | |
| 10434800 N | 12/27/2021 | | |
| 10434821 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10434831 N | 2/17/2023 | 2/21/2023 | 2/21/2023 |
| 10434847 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10434850 N | 9/1/2022 | | |
| 10434853 R | 5/11/2022 | 5/11/2022 | |
| 10434866 R | 5/9/2022 | 5/9/2022 | |
| 10434872 N | 3/9/2022 | | |
| 10434890 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10434907 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10434921 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10434927 N | 12/5/2022 | | |
| 10434935 N | 3/30/2022 | | |
| 10434938 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10434943 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10434945 N | 9/1/2022 | | |
| 10434948 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10434951 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10434952 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10434958 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |

| | | | |
|---|---|---|---|
| 10434961 N | 3/30/2022 | | |
| 10434968 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10434970 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10434977 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10434979 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10434987 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10434992 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10434994 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10434995 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10435022 R | 8/31/2022 | | |
| 10435023 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10435031 N | 3/30/2022 | | |
| 10435036 N | 9/1/2022 | | |
| 10435039 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10435053 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10435054 N | 11/22/2022 | 11/22/2022 | |
| 10435059 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10435065 N | 3/7/2022 | | |
| 10435083 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10435088 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10435096 N | 8/24/2022 | 11/8/2022 | 11/8/2022 |
| 10435103 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10435111 R | | 1/30/2023 | |
| 10435113 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10435114 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10435115 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10435127 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10435131 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10435137 R | 8/16/2022 | | 8/17/2022 |
| 10435140 N | 9/1/2022 | | |
| 10435148 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10435153 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10435159 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10435161 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10435168 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10435173 N | 3/28/2022 | | |
| 10435181 N | 8/25/2022 | | |
| 10435185 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10435188 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10435191 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10435205 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10435206 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10435207 N | 3/14/2022 | | |
| 10435213 N | 3/28/2022 | | |
| 10435216 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10435226 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10435227 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |

| | | | |
|---|---|---|---|
| 10435229 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10435232 N | 3/28/2022 | | |
| 10435234 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10435235 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10435252 N | 3/9/2022 | | |
| 10435258 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10435259 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10435267 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10435270 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10435284 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10435285 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10435299 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10435301 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10435302 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10435303 N | 3/9/2022 | | |
| 10435304 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10435311 N | 6/28/2022 | 6/28/2022 | |
| 10435323 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10435332 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10435336 N | 3/9/2022 | | |
| 10435345 N | 9/1/2022 | | |
| 10435349 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10435358 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10435374 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10435380 N | 3/7/2022 | 3/22/2022 | 3/22/2022 |
| 10435381 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10435386 N | 11/28/2022 | 11/14/2022 | 11/14/2022 |
| 10435390 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10435393 N | 3/9/2022 | | |
| 10435401 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10435412 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10435417 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10435419 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10435423 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10435431 N | 8/30/2022 | 8/30/2022 | |
| 10435439 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10435455 R | 2/17/2023 | | |
| 10435461 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10435471 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10435472 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10435479 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10435481 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10435490 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10435538 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10435540 N | 8/23/2022 | | |
| 10435545 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10435556 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |

| | | | |
|---|---|---|---|
| 10435573 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10435578 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10435581 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10435582 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10435594 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10435618 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10435621 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10435633 N | 11/28/2022 | 11/14/2022 | 11/14/2022 |
| 10435653 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10435654 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10435663 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10435675 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10435676 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10435678 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10435693 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10435708 N | 8/23/2022 | | |
| 10435715 N | 8/23/2022 | | |
| 10435722 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10435723 N | 7/14/2022 | | |
| 10435725 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10435727 R | 1/31/2023 | 1/31/2023 | |
| 10435739 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10435745 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10435759 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10435769 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10435772 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10435774 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10435778 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10435793 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10435801 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10435803 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10435804 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10435814 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10435816 R | 7/27/2022 | 7/27/2022 | |
| 10435819 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10435823 N | 9/13/2022 | 9/13/2022 | |
| 10435835 N | 9/13/2022 | 9/13/2022 | |
| 10435838 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10435839 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10435851 N | 9/13/2022 | 9/13/2022 | |
| 10435883 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10435884 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10435899 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10435948 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10435950 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10435955 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10435957 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |

| | | | |
|---|---|---|---|
| 10435958 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10435962 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10435968 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10435971 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10435973 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10435985 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10435990 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10435994 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10436007 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10436008 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10436009 N | 12/4/2022 | 12/4/2022 | 12/4/2022 |
| 10436048 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10436050 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10436058 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10436061 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10436069 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10436071 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10436072 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10436079 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10436081 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10436088 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10436092 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10436093 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10436107 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10436111 N | | 9/26/2022 | 9/26/2022 |
| 10436113 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10436117 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10436123 N | 8/31/2022 | 8/31/2022 | 9/1/2022 |
| 10436135 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10436148 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10436161 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10436165 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10436168 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10436178 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10436181 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10436183 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10436190 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10436192 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10436197 N | 10/3/2022 | 10/3/2022 | |
| 10436199 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10436201 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10436203 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10436206 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10436212 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10436214 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10436220 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10436222 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |

| | | | |
|---|---|---|---|
| 10436247 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10436259 N | 3/31/2022 | 3/10/2022 | 3/10/2022 |
| 10436279 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10436291 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10436295 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10436301 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10436324 N | 8/17/2022 | | |
| 10436341 N | 4/18/2022 | 4/18/2022 | |
| 10436351 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10436352 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10436360 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10436375 N | 12/4/2022 | 12/4/2022 | 12/4/2022 |
| 10436379 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10436384 N | 9/30/2022 | | |
| 10436386 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10436405 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10436420 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10436464 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10436472 N | 12/9/2022 | 12/9/2022 | |
| 10436476 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10436491 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10436512 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10436514 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10436518 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10436520 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10436525 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10436534 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10436542 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10436550 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10436555 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10436556 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10436577 N | 11/16/2022 | 11/16/2022 | |
| 10436584 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10436593 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10436599 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10436603 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10436613 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10436614 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10436617 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10436618 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10436623 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10436626 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10436631 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10436632 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10436635 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10436653 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10436656 N | 12/6/2022 | | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10436660 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10436661 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10436662 N | 12/6/2022 | | 12/6/2022 |
| 10436667 N | 12/5/2022 | 12/5/2022 | 12/6/2022 |
| 10436682 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10436684 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10436706 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10436708 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10436710 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10436711 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10436712 N | 11/21/2022 | | |
| 10436713 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10436715 N | 11/21/2022 | | |
| 10436719 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10436724 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10436725 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10436727 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10436729 N | 10/13/2022 | 10/13/2022 | |
| 10436743 N | 8/19/2022 | 8/19/2022 | |
| 10436746 N | 8/4/2022 | 8/4/2022 | |
| 10436752 N | 8/4/2022 | 8/4/2022 | |
| 10436757 N | 8/4/2022 | 8/4/2022 | |
| 10436761 N | 2/21/2023 | 2/21/2023 | |
| 10436764 N | 8/4/2022 | 8/4/2022 | |
| 10436768 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10436787 N | 10/18/2022 | 10/18/2022 | |
| 10436794 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10436796 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10436802 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10436804 N | 10/25/2022 | 10/25/2022 | |
| 10436817 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10436818 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10436823 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10436826 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10436830 R | 8/1/2022 | | |
| 10436834 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10436835 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10436836 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10436839 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10436845 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10436850 R | 4/26/2022 | | |
| 10436859 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10436861 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10436863 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10436865 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10436868 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10436873 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |

| | | | |
|---|---|---|---|
| 10436875 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10436876 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10436880 N | 11/21/2022 | 11/21/2022 | |
| 10436883 N | 4/12/2022 | | |
| 10436895 N | 10/18/2022 | 10/18/2022 | |
| 10436897 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10436899 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10436901 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10436905 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10436916 N | 5/16/2022 | 11/2/2022 | |
| 10436941 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10436944 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10436969 R | 3/29/2022 | 3/29/2022 | |
| 10436989 N | 5/16/2022 | 11/2/2022 | |
| 10437001 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10437015 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10437028 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10437036 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10437043 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10437052 N | 6/29/2022 | | |
| 10437053 N | 6/29/2022 | | |
| 10437056 N | 6/29/2022 | | |
| 10437059 N | 6/29/2022 | | |
| 10437067 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10437082 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10437093 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10437113 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10437115 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10437116 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10437118 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10437123 N | 12/2/2022 | 12/2/2022 | |
| 10437125 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10437126 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10437138 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10437141 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10437142 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10437152 N | 3/18/2022 | | |
| 10437168 N | 7/6/2022 | | |
| 10437171 N | 7/6/2022 | | |
| 10437174 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10437178 N | 7/6/2022 | | |
| 10437188 N | 3/18/2022 | | |
| 10437192 N | 1/25/2023 | 1/25/2023 | |
| 10437194 N | 3/18/2022 | | |
| 10437201 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10437211 N | 9/30/2021 | | |
| 10437212 N | 9/30/2021 | | |

| | | | |
|---|---|---|---|
| 10437214 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10437215 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10437219 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10437222 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10437226 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10437231 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10437232 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10437240 N | 3/18/2022 | | |
| 10437245 N | 3/8/2022 | | |
| 10437250 N | 3/8/2022 | | |
| 10437254 N | 3/8/2022 | | |
| 10437261 R | | 3/7/2022 | |
| 10437278 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10437305 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10437307 N | 3/18/2022 | | |
| 10437309 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10437310 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10437312 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10437316 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10437317 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10437318 N | 3/18/2022 | | |
| 10437319 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10437325 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10437329 N | 3/18/2022 | | |
| 10437357 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10437358 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10437373 N | 9/6/2022 | 11/14/2022 | |
| 10437376 R | 12/5/2022 | 12/5/2022 | |
| 10437386 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10437393 R | 7/21/2022 | | |
| 10437413 N | 3/9/2022 | | |
| 10437430 N | 3/9/2022 | | |
| 10437432 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10437433 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10437436 R | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10437438 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10437441 R | 2/6/2023 | 2/6/2023 | |
| 10437450 N | 11/4/2022 | | |
| 10437452 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10437464 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10437467 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10437482 N | 3/9/2022 | | |
| 10437493 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10437498 N | 12/8/2022 | | |
| 10437510 N | 12/19/2022 | | |
| 10437514 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10437518 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |

| | | | |
|---|---|---|---|
| 10437531 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10437538 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10437548 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10437556 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10437566 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10437581 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10437586 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10437595 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10437598 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10437599 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10437601 N | 3/8/2022 | | |
| 10437618 N | 2/23/2023 | 2/27/2023 | 2/23/2023 |
| 10437624 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10437629 N | 3/8/2022 | | |
| 10437639 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10437641 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10437650 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10437675 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10437685 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10437689 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10437731 N | 12/19/2022 | 12/19/2022 | |
| 10437740 N | 12/19/2022 | 12/19/2022 | |
| 10437742 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10437751 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10437752 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10437758 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10437776 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10437787 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10437793 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10437798 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10437801 N | 9/14/2022 | | |
| 10437809 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10437827 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10437842 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10437898 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10437900 N | 3/9/2022 | | |
| 10437912 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10437914 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10437927 N | 6/24/2022 | | |
| 10437937 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10437949 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10437952 N | 3/8/2022 | 3/8/2022 | 3/8/2022 |
| 10437956 R | 8/12/2022 | | |
| 10437957 N | 8/24/2022 | 8/24/2022 | |
| 10437968 N | 3/8/2022 | | |
| 10437974 N | 3/8/2022 | | |
| 10438004 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10438013 R | 4/12/2022 | | |
| 10438027 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10438036 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10438051 N | 12/22/2022 | 12/22/2022 | |
| 10438059 R | 6/23/2022 | | |
| 10438067 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10438086 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10438091 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10438105 N | 3/8/2022 | | |
| 10438113 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10438127 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10438132 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10438144 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10438155 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10438163 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10438172 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10438197 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10438212 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10438229 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10438234 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10438246 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10438251 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10438254 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10438255 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10438258 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10438270 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10438272 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10438273 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10438281 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10438283 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10438286 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10438296 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10438300 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10438312 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10438340 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10438356 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10438364 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10438370 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10438378 N | 3/8/2022 | | |
| 10438380 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10438401 N | 10/20/2022 | | |
| 10438407 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10438410 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10438415 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10438426 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10438456 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10438460 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10438473 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10438484 N | 10/6/2022 | | |
| 10438512 N | 10/6/2022 | | |
| 10438533 N | 3/10/2022 | | |
| 10438547 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10438553 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10438584 N | 3/10/2022 | | |
| 10438608 N | 3/10/2022 | | |
| 10438637 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10438646 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10438658 R | 1/18/2023 | 1/18/2023 | |
| 10438665 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10438696 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10438707 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10438723 N | 11/28/2022 | | |
| 10438752 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10438754 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10438757 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10438767 N | 12/22/2022 | | |
| 10438775 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10438787 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10438791 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10438797 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10438798 N | 2/23/2023 | | 2/23/2023 |
| 10438808 N | 11/2/2022 | | |
| 10438818 N | 12/29/2022 | | |
| 10438824 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10438827 N | 2/13/2023 | | |
| 10438840 N | 3/6/2023 | 3/6/2023 | |
| 10438841 N | 3/8/2022 | 3/9/2022 | 3/9/2022 |
| 10438845 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10438854 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10438907 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10438911 N | 3/9/2022 | | |
| 10438924 N | 10/5/2022 | | |
| 10438928 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10438934 N | 3/9/2022 | | |
| 10438941 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10438942 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10438943 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10438949 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10438955 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10438965 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10438967 N | 7/27/2021 | 7/27/2021 | |
| 10438972 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10438980 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10438984 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |

| | | | |
|---|---|---|---|
| 10438994 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10438997 R | 2/10/2023 | | 2/10/2023 |
| 10439012 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10439022 N | 7/19/2022 | 7/18/2022 | 7/19/2022 |
| 10439025 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10439040 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10439045 N | 7/27/2021 | 7/27/2021 | |
| 10439064 N | 7/27/2021 | 7/27/2021 | |
| 10439065 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10439087 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10439092 R | 1/3/2023 | | |
| 10439098 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10439111 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10439121 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10439127 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10439129 N | 3/1/2023 | 3/1/2023 | |
| 10439130 R | 2/27/2023 | 2/27/2023 | |
| 10439134 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10439139 N | 3/9/2022 | | |
| 10439147 N | 1/25/2023 | 1/25/2023 | |
| 10439154 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10439159 N | 3/9/2022 | | |
| 10439168 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10439169 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10439185 N | 2/22/2023 | 2/22/2023 | |
| 10439188 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10439190 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10439203 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10439212 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10439219 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10439233 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10439258 N | 3/9/2022 | | |
| 10439269 R | 3/7/2023 | 3/7/2023 | |
| 10439277 N | 3/9/2022 | | |
| 10439279 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10439288 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10439298 N | 3/9/2022 | | |
| 10439299 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10439302 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10439313 N | 3/9/2022 | | |
| 10439314 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10439317 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10439319 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10439322 N | 3/8/2022 | 5/13/2022 | 5/13/2022 |
| 10439325 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10439333 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10439338 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |

| | | | |
|---|---|---|---|
| 10439341 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10439343 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10439346 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10439357 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10439358 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10439369 N | 9/26/2022 | 9/26/2022 | |
| 10439372 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10439373 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10439377 N | 11/17/2022 | 11/17/2022 | |
| 10439378 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10439384 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10439391 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10439405 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10439414 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10439430 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10439442 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10439443 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10439453 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10439454 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10439460 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10439471 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10439485 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10439503 N | 3/6/2023 | | 3/6/2023 |
| 10439510 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10439511 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10439518 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10439525 R | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10439529 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10439542 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10439543 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10439549 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10439553 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10439560 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10439561 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10439563 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10439575 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10439583 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10439606 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10439615 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10439640 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10439649 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10439653 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10439660 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10439680 R | 11/15/2022 | 11/15/2022 | |
| 10439688 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10439704 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10439713 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |

| | | | |
|---|---|---|---|
| 10439714 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10439725 N | 8/8/2022 | | |
| 10439730 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10439737 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10439752 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10439754 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10439792 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10439808 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10439829 R | 8/2/2022 | | |
| 10439834 R | 1/3/2023 | | |
| 10439837 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10439862 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10439876 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10439893 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10439900 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10439904 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10439909 N | 8/18/2022 | | |
| 10439916 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10439929 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10439930 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10439947 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10439951 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10439957 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10439964 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10439968 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10439977 R | 2/1/2023 | 2/1/2023 | |
| 10439980 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10439985 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10439986 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10440002 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10440010 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10440016 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10440021 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10440023 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10440039 N | 10/18/2022 | 10/18/2022 | |
| 10440042 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10440047 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10440049 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10440055 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10440058 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10440068 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10440076 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10440080 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10440082 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10440103 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10440104 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10440106 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |

| | | | |
|---|---|---|---|
| 10440130 N | 9/7/2022 | | |
| 10440131 N | 1/10/2023 | 1/10/2023 | |
| 10440137 N | 9/7/2022 | | |
| 10440143 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10440151 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10440159 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10440176 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10440184 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10440198 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10440205 N | 1/10/2023 | 1/10/2023 | |
| 10440214 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10440223 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10440241 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10440272 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10440273 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10440280 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10440288 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10440290 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10440296 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10440297 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10440300 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10440301 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10440305 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10440312 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10440322 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10440325 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10440328 R | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 10440330 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10440332 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10440335 N | | 9/26/2022 | 9/26/2022 |
| 10440341 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10440348 R | 10/18/2022 | | 10/19/2022 |
| 10440359 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10440365 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10440367 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10440377 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10440380 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10440389 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10440395 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10440402 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10440403 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10440417 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10440421 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10440423 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10440428 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10440431 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10440441 N | 1/4/2023 | 1/4/2023 | |

| | | | |
|---|---|---|---|
| 10440445 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10440446 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10440456 N | 1/4/2023 | 1/4/2023 | |
| 10440476 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10440482 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10440485 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10440509 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10440519 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10440522 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10440540 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10440541 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10440547 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10440551 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10440555 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10440559 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10440561 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10440579 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10440581 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10440590 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10440595 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10440600 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10440603 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10440608 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10440619 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10440623 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10440626 N | 3/14/2022 | 5/24/2022 | 5/24/2022 |
| 10440631 N | 3/14/2022 | 5/24/2022 | 5/24/2022 |
| 10440634 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10440641 N | 2/7/2023 | 2/7/2023 | |
| 10440642 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10440649 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10440654 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10440659 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10440693 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10440695 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10440702 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10440709 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10440710 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10440720 N | 9/15/2022 | 9/15/2022 | |
| 10440729 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10440742 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10440750 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10440751 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10440760 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10440768 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10440770 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10440774 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10440780 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10440800 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10440802 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10440805 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10440812 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10440813 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10440818 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10440821 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10440822 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10440840 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10440852 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10440860 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10440861 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10440870 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10440871 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10440875 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10440877 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10440899 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10440905 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10440907 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10440908 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10440942 N | 1/25/2023 | 1/25/2023 | |
| 10440945 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10440948 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10440949 N | 9/12/2022 | | |
| 10440953 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10440956 N | 9/12/2022 | | |
| 10440958 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10440961 N | 8/17/2022 | | |
| 10440964 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10440965 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10440966 N | 10/3/2022 | 10/3/2022 | 8/25/2022 |
| 10440967 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10440971 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10440972 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10440974 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10440976 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10440977 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10440978 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10440981 N | 12/2/2022 | 12/2/2022 | |
| 10440983 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10440990 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10440991 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10440993 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10440994 N | 3/24/2022 | | |
| 10441000 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10441003 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |

| | | | |
|---|---|---|---|
| 10441004 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10441005 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10441009 N | 9/26/2022 | | |
| 10441011 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10441012 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10441013 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10441015 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10441018 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10441022 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10441025 N | 12/9/2022 | | |
| 10441030 N | 11/18/2022 | | |
| 10441033 N | 1/27/2023 | 1/27/2023 | |
| 10441049 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10441053 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10441058 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10441064 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10441068 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10441073 N | 9/8/2022 | 9/8/2022 | |
| 10441076 N | 4/25/2022 | | |
| 10441078 N | 8/18/2022 | | |
| 10441088 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10441096 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10441098 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10441099 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10441103 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10441117 N | 12/19/2022 | | 12/19/2022 |
| 10441118 N | 11/30/2022 | | |
| 10441122 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10441130 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10441134 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10441135 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10441138 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10441148 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10441149 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10441151 N | 1/19/2023 | 1/19/2023 | |
| 10441153 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10441155 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10441156 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10441163 N | 9/6/2022 | | |
| 10441164 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10441166 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10441181 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10441184 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10441195 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10441210 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10441233 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10441236 N | 12/5/2022 | 12/5/2022 | |

| | | | |
|---|---|---|---|
| 10441238 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10441241 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10441244 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10441245 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10441248 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10441250 N | 3/8/2023 | | |
| 10441254 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10441261 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10441270 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10441296 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10441299 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10441306 N | 5/18/2022 | | |
| 10441309 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10441316 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10441318 N | 3/3/2023 | | |
| 10441332 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10441333 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10441334 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10441345 N | 11/2/2022 | | |
| 10441387 N | 2/2/2023 | 2/2/2023 | |
| 10441397 N | 7/19/2022 | 7/19/2022 | |
| 10441401 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10441408 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10441411 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10441413 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10441414 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10441415 N | 1/3/2022 | | |
| 10441438 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10441451 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10441458 N | 2/23/2023 | 2/23/2023 | |
| 10441468 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10441480 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10441481 N | 5/20/2022 | 5/24/2022 | 5/20/2022 |
| 10441485 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10441488 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10441490 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10441496 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10441497 N | 10/12/2022 | | |
| 10441500 N | 1/11/2023 | 1/11/2023 | |
| 10441505 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10441508 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10441510 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10441517 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10441518 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10441520 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10441533 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10441535 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |

| | | | |
|---|---|---|---|
| 10441553 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10441558 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10441578 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10441579 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10441583 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10441588 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10441589 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10441592 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10441600 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10441613 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10441614 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10441624 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10441627 N | 11/1/2022 | | |
| 10441629 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10441630 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10441633 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10441637 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10441638 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10441647 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10441661 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10441664 N | 3/9/2022 | | |
| 10441678 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10441695 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10441697 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10441703 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10441706 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10441708 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10441711 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10441732 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10441740 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10441751 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10441753 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10441785 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10441789 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10441794 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10441795 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10441801 N | 3/10/2022 | | |
| 10441804 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10441807 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10441814 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10441832 N | 3/9/2022 | 3/9/2022 | 3/9/2022 |
| 10441834 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10441839 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10441843 N | 7/12/2022 | 7/12/2022 | |
| 10441856 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10441887 N | 3/9/2022 | | |
| 10441889 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |

| | | | |
|---|---|---|---|
| 10441892 N | 10/20/2022 | | |
| 10441894 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10441895 N | 3/10/2022 | | |
| 10441914 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10441915 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10441931 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10441933 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10441936 N | 3/9/2022 | | |
| 10441940 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10441944 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10441951 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10441958 N | 3/9/2022 | | |
| 10441966 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10441971 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10441974 N | 3/9/2022 | | |
| 10441991 N | 3/9/2022 | | |
| 10442002 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10442004 N | 9/5/2022 | | |
| 10442009 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10442014 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10442023 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10442056 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10442066 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10442068 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10442070 N | 3/9/2022 | | |
| 10442072 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10442077 N | 8/15/2022 | 11/3/2022 | |
| 10442079 N | 1/20/2023 | 1/20/2023 | |
| 10442080 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10442081 N | 3/9/2022 | | |
| 10442095 N | 9/20/2022 | 9/20/2022 | |
| 10442104 N | 3/9/2022 | | |
| 10442107 N | 2/24/2023 | 2/24/2023 | |
| 10442117 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10442124 N | 3/9/2022 | | |
| 10442125 N | 3/9/2022 | | |
| 10442132 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10442145 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10442160 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10442163 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10442171 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10442175 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10442182 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10442195 N | 1/9/2023 | 1/9/2023 | |
| 10442201 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10442212 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10442236 N | 4/25/2022 | 4/25/2022 | |

| | | | |
|---|---|---|---|
| 10442242 N | 3/9/2022 | | |
| 10442246 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10442254 N | 11/2/2022 | 11/2/2022 | |
| 10442266 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10442269 N | 3/9/2022 | | |
| 10442271 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10442273 N | 3/9/2022 | | |
| 10442275 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10442276 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10442284 N | 5/13/2022 | | |
| 10442298 N | 3/9/2022 | | |
| 10442306 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10442307 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10442322 N | 3/9/2022 | | |
| 10442326 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10442329 N | 1/18/2023 | 1/18/2023 | |
| 10442335 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10442339 N | 8/14/2022 | 8/14/2022 | 8/14/2022 |
| 10442346 N | 3/9/2022 | | |
| 10442359 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10442361 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10442379 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10442389 N | 1/6/2023 | 1/6/2023 | |
| 10442395 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10442407 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10442408 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10442409 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10442410 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10442417 N | 11/16/2022 | | |
| 10442418 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10442420 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10442430 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10442435 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10442438 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10442439 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10442440 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10442448 N | 3/9/2022 | | |
| 10442453 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10442455 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10442474 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10442475 N | 1/18/2023 | 2/24/2023 | |
| 10442477 N | 10/17/2022 | 10/17/2022 | |
| 10442478 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10442483 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10442485 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10442497 N | 3/10/2022 | | |
| 10442499 R | 5/5/2022 | 5/5/2022 | 5/5/2022 |

| | | | |
|---|---|---|---|
| 10442508 N | 3/9/2022 | | |
| 10442515 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10442517 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10442525 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10442529 N | 10/17/2022 | 10/17/2022 | |
| 10442533 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10442536 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10442545 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10442561 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10442580 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10442584 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10442585 N | 11/7/2022 | 11/7/2022 | 11/8/2022 |
| 10442590 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10442611 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10442620 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10442632 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10442645 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10442647 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10442666 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10442670 N | 4/22/2022 | 4/22/2022 | |
| 10442675 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10442679 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10442681 N | 1/18/2023 | 1/18/2023 | |
| 10442684 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10442696 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10442698 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10442703 N | 5/23/2022 | 5/23/2022 | |
| 10442718 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10442725 N | 12/29/2022 | 12/29/2022 | |
| 10442731 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10442732 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10442735 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10442740 N | 9/7/2022 | 9/7/2022 | |
| 10442741 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10442755 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10442756 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10442772 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10442774 N | 3/9/2022 | | |
| 10442779 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10442784 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10442798 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10442806 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10442814 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10442822 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10442827 N | 3/9/2022 | | |
| 10442835 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10442839 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

USA012345

| | | | |
|---|---|---|---|
| 10442849 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10442863 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10442864 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10442868 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10442876 R | 2/22/2023 | | |
| 10442881 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10442885 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10442886 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10442887 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10442890 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10442900 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10442908 N | 3/15/2022 | | |
| 10442910 R | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10442942 N | 3/15/2022 | | |
| 10442951 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10442958 N | 3/10/2022 | | |
| 10442971 N | 3/15/2022 | | |
| 10442988 N | 1/10/2023 | 1/10/2023 | |
| 10442989 N | 11/2/2022 | 11/2/2022 | |
| 10442994 N | 3/15/2022 | | |
| 10443010 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10443013 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10443017 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10443019 N | 6/8/2022 | 6/8/2022 | |
| 10443021 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10443025 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10443030 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10443034 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10443044 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10443049 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10443050 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10443054 N | 11/22/2022 | 11/21/2022 | 11/21/2022 |
| 10443056 N | 1/5/2023 | 1/5/2023 | |
| 10443059 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10443068 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10443071 N | 9/8/2022 | 9/8/2022 | |
| 10443074 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10443079 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10443084 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10443114 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10443115 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10443133 N | 1/27/2023 | | |
| 10443136 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10443139 N | 10/25/2022 | 10/25/2022 | |
| 10443164 N | 3/10/2022 | | |
| 10443176 N | 3/10/2022 | | |
| 10443183 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |

| | | | |
|---|---|---|---|
| 10443191 R | 11/14/2022 | 11/14/2022 | |
| 10443206 N | 3/9/2022 | | |
| 10443224 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10443240 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10443242 N | 1/27/2023 | | |
| 10443246 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10443269 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10443278 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10443292 N | 1/27/2023 | | |
| 10443297 N | 3/9/2022 | | |
| 10443309 N | 3/9/2022 | | |
| 10443313 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10443329 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10443342 N | 6/27/2022 | | 6/27/2022 |
| 10443343 N | 10/13/2022 | | |
| 10443345 N | 3/9/2022 | | |
| 10443358 N | 3/10/2022 | | |
| 10443382 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10443386 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10443392 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10443398 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10443400 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10443407 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10443412 N | 3/9/2022 | | |
| 10443414 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10443416 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10443422 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10443430 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10443470 N | 3/9/2022 | | |
| 10443477 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10443481 N | 3/9/2022 | | |
| 10443484 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10443490 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10443491 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10443496 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10443513 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10443521 N | 12/22/2022 | | |
| 10443530 N | 2/3/2023 | 2/3/2023 | |
| 10443531 N | 12/22/2022 | | |
| 10443534 N | 8/12/2022 | | 1/6/2023 |
| 10443535 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10443543 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10443546 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10443548 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10443550 N | 2/28/2023 | | |
| 10443562 N | 12/19/2022 | 12/19/2022 | |
| 10443563 N | 3/9/2022 | | |

| | | | |
|---|---|---|---|
| 10443568 N | 6/28/2022 | | |
| 10443577 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10443607 N | 3/10/2022 | | |
| 10443611 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10443618 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10443619 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10443631 N | 3/9/2022 | | |
| 10443639 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10443642 N | 3/9/2022 | | |
| 10443650 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10443665 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10443677 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10443684 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10443715 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10443719 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10443730 R | 8/8/2022 | | |
| 10443734 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10443738 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10443741 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10443764 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10443766 N | 2/24/2023 | 2/24/2023 | |
| 10443784 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10443786 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10443799 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10443821 N | 6/14/2022 | 6/14/2022 | |
| 10443826 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10443831 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10443852 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10443865 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10443869 N | 2/28/2023 | | |
| 10443881 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10443893 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10443905 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10443915 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10443946 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10443950 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10443951 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10443952 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10443954 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10443964 N | 9/8/2022 | | |
| 10443972 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10443996 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10443999 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10444001 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10444007 R | 12/2/2022 | | |
| 10444012 N | 3/9/2022 | | |
| 10444014 N | 2/6/2023 | | |

| | | | |
|---|---|---|---|
| 10444022 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10444023 N | 1/9/2023 | 1/9/2023 | |
| 10444032 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10444037 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10444039 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10444051 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10444054 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10444055 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10444056 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10444058 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10444066 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10444073 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10444076 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10444080 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10444082 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10444091 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10444094 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10444107 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10444119 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10444122 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10444151 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10444156 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10444161 R | 12/5/2022 | 12/5/2022 | |
| 10444164 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10444169 N | 8/26/2022 | 8/26/2022 | |
| 10444185 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10444191 N | 10/19/2022 | 10/19/2022 | |
| 10444202 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10444208 N | 10/19/2022 | 10/19/2022 | |
| 10444213 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10444216 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10444223 N | 10/19/2022 | 10/19/2022 | |
| 10444224 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10444230 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10444234 N | 3/10/2022 | | |
| 10444237 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10444241 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10444243 N | 2/27/2023 | | |
| 10444245 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10444254 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10444255 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10444265 R | 5/2/2022 | 5/2/2022 | 5/3/2022 |
| 10444287 N | 3/10/2022 | | |
| 10444293 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10444309 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10444328 N | 3/10/2022 | | |
| 10444334 N | 12/8/2022 | | |

| | | | |
|---|---|---|---|
| 10444342 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10444344 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10444349 N | 12/8/2022 | | |
| 10444354 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10444360 N | 12/8/2022 | | |
| 10444367 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10444371 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10444386 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10444395 N | 3/10/2022 | | |
| 10444422 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10444427 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10444432 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10444433 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10444434 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10444437 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10444447 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10444449 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10444450 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10444451 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10444452 R | 1/23/2023 | | |
| 10444478 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10444484 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10444485 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10444488 N | 9/8/2022 | 9/8/2022 | |
| 10444492 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10444493 N | 9/8/2022 | 9/8/2022 | |
| 10444494 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10444497 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10444500 R | 2/16/2023 | 2/16/2023 | |
| 10444504 R | | 4/2/2022 | 4/4/2022 |
| 10444505 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10444508 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10444520 R | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10444528 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10444529 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10444533 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10444540 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10444542 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10444546 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10444548 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10444554 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10444563 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10444567 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10444576 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10444601 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10444614 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10444617 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |

| | | | |
|---|---|---|---|
| 10444618 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10444627 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10444644 N | 3/31/2022 | 3/30/2022 | 3/30/2022 |
| 10444679 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10444701 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10444705 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10444711 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10444724 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10444749 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10444765 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10444797 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10444799 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10444808 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10444811 N | 3/31/2022 | 3/30/2022 | 3/30/2022 |
| 10444813 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10444814 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10444815 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10444845 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10444854 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10444872 N | 8/5/2022 | | |
| 10444895 N | 2/21/2023 | 2/21/2023 | |
| 10444919 N | 8/5/2022 | | |
| 10444923 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10444925 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10444930 N | 8/5/2022 | | |
| 10444938 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10444945 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10444953 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10444959 N | 10/4/2022 | | |
| 10444971 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10444976 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10444986 N | 5/19/2022 | | |
| 10444999 N | 10/4/2022 | | |
| 10445003 N | 10/20/2022 | 10/20/2022 | |
| 10445010 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10445018 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10445019 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10445020 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10445023 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10445025 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10445027 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10445030 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10445035 N | 4/18/2022 | 4/18/2022 | |
| 10445051 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10445059 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10445062 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10445065 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10445071 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10445075 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10445077 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10445084 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10445103 N | 4/18/2022 | 4/18/2022 | |
| 10445111 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10445113 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10445143 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445147 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445149 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445150 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10445164 R | 4/15/2022 | 4/15/2022 | |
| 10445171 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10445178 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10445179 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10445184 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10445189 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10445190 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10445198 N | 6/16/2022 | 6/13/2022 | 6/16/2022 |
| 10445200 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10445206 N | 6/16/2022 | 6/13/2022 | 6/16/2022 |
| 10445207 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10445210 N | 5/19/2022 | | |
| 10445215 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10445219 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10445224 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10445225 N | 5/19/2022 | | |
| 10445232 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10445234 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10445236 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10445240 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10445241 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10445245 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10445247 N | | 11/29/2022 | 11/29/2022 |
| 10445248 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10445249 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10445251 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10445253 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10445259 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10445260 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10445278 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10445283 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10445286 N | 3/6/2023 | 3/6/2023 | |
| 10445293 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10445294 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10445295 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10445301 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |

| | | | |
|---|---|---|---|
| 10445308 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10445321 N | 3/25/2022 | 3/25/2022 | 3/25/2022 |
| 10445333 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10445335 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10445336 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10445350 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10445354 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10445356 N | 9/1/2022 | | |
| 10445359 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10445363 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10445376 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10445379 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10445399 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10445403 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10445409 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10445413 N | 2/24/2023 | | |
| 10445419 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10445425 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10445426 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10445437 N | 3/1/2023 | | |
| 10445457 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10445464 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10445467 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10445470 N | 3/18/2022 | 3/18/2022 | 3/18/2022 |
| 10445472 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10445495 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10445497 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10445498 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10445503 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10445508 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10445511 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10445516 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10445517 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10445518 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10445520 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10445525 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10445531 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10445538 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10445549 N | 12/8/2022 | 12/8/2022 | |
| 10445573 N | 12/27/2022 | 12/27/2022 | |
| 10445576 N | 12/27/2022 | 12/27/2022 | |
| 10445582 N | 12/27/2022 | 12/27/2022 | |
| 10445590 N | 12/8/2022 | 12/8/2022 | |
| 10445595 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10445621 N | 12/8/2022 | 12/8/2022 | |
| 10445638 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10445640 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |

| | | | |
|---|---|---|---|
| 10445641 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10445643 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10445645 N | 12/8/2022 | 12/8/2022 | |
| 10445647 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10445648 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445656 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10445666 N | 2/21/2023 | | 2/21/2023 |
| 10445670 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10445678 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10445681 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445685 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10445686 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10445697 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10445698 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10445701 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10445703 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10445704 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10445705 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10445707 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10445710 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10445711 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10445716 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10445721 N | 7/21/2022 | 7/21/2022 | |
| 10445725 N | 3/2/2023 | | |
| 10445731 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10445736 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10445737 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445746 N | 3/6/2023 | | |
| 10445753 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10445754 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10445772 N | 1/9/2023 | | 1/9/2023 |
| 10445777 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10445778 N | 6/30/2022 | 6/30/2022 | |
| 10445779 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10445784 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10445790 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10445792 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445816 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10445817 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10445834 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445840 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10445844 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10445847 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10445855 N | 11/21/2022 | 11/21/2022 | |
| 10445875 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10445876 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10445880 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |

| | | | |
|---|---|---|---|
| 10445881 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10445882 N | 7/14/2022 | 7/14/2022 | |
| 10445883 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10445884 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10445888 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10445889 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10445891 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10445892 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10445893 N | 3/7/2023 | 3/7/2023 | |
| 10445895 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10445896 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10445901 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10445921 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10445923 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10445927 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445929 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10445949 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10445966 N | 11/28/2022 | | |
| 10445967 N | 11/28/2022 | | |
| 10445969 N | 11/28/2022 | | |
| 10445975 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10445976 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10445978 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10445983 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10445985 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10446023 N | 11/14/2022 | 11/14/2022 | |
| 10446024 N | 11/14/2022 | 11/14/2022 | |
| 10446025 N | 11/14/2022 | 11/14/2022 | |
| 10446028 N | 11/14/2022 | 11/14/2022 | |
| 10446035 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10446039 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10446043 N | 10/14/2022 | | |
| 10446044 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10446045 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10446046 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10446051 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10446060 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10446072 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10446073 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10446074 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10446077 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10446079 N | 7/11/2022 | | |
| 10446094 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10446101 N | 12/14/2022 | 12/14/2022 | |
| 10446114 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10446134 N | 11/4/2022 | | |
| 10446146 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |

| | | | |
|---|---|---|---|
| 10446147 N | 3/10/2022 | | |
| 10446149 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10446153 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10446162 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10446178 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10446203 N | 10/12/2022 | 10/12/2022 | |
| 10446207 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10446215 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10446217 N | 9/8/2022 | | |
| 10446221 N | 9/8/2022 | | |
| 10446222 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10446226 N | 9/8/2022 | | |
| 10446231 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10446239 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10446240 N | 3/10/2022 | | |
| 10446248 N | 3/10/2022 | | |
| 10446254 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10446255 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10446259 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10446263 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10446264 N | 3/10/2022 | | |
| 10446273 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10446276 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10446281 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10446282 N | 3/10/2022 | | |
| 10446287 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10446295 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10446298 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10446326 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10446330 N | 3/10/2022 | | |
| 10446331 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10446336 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10446347 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10446366 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10446368 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10446374 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10446388 N | 10/20/2022 | 10/20/2022 | |
| 10446392 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10446403 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10446404 N | 9/30/2022 | 9/30/2022 | |
| 10446405 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10446406 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10446409 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10446410 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10446415 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10446419 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10446421 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |

| | | | |
|---|---|---|---|
| 10446424 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10446438 N | 3/10/2022 | | |
| 10446442 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10446447 N | 11/2/2022 | 11/2/2022 | |
| 10446449 N | 6/21/2022 | 6/21/2022 | |
| 10446452 N | 3/10/2022 | | |
| 10446457 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10446458 N | 3/14/2022 | | |
| 10446462 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10446465 N | 3/10/2022 | | |
| 10446467 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10446474 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10446476 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10446525 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10446527 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10446536 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10446538 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10446544 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10446548 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10446558 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10446564 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10446572 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10446577 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10446585 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10446588 N | 3/25/2022 | 3/25/2022 | |
| 10446599 N | 3/6/2023 | | |
| 10446603 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10446615 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10446620 N | 11/22/2022 | | |
| 10446630 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10446633 N | 11/22/2022 | | |
| 10446634 N | 2/22/2023 | 2/22/2023 | |
| 10446645 R | 11/16/2022 | | |
| 10446650 N | 3/10/2022 | | |
| 10446670 N | 8/4/2022 | 8/4/2022 | |
| 10446675 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10446692 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10446698 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10446709 N | 3/23/2022 | 6/30/2022 | 6/30/2022 |
| 10446714 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10446716 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10446723 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10446725 N | 9/26/2022 | | |
| 10446734 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10446736 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10446738 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10446740 N | 11/14/2022 | 11/14/2022 | |

| | | | |
|---|---|---|---|
| 10446759 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10446766 N | 3/10/2022 | | |
| 10446776 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10446790 N | 9/6/2022 | 9/26/2022 | 9/26/2022 |
| 10446791 N | 3/10/2022 | | |
| 10446793 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10446802 N | 2/14/2023 | 2/14/2023 | |
| 10446812 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10446814 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10446820 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10446821 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10446824 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10446834 N | 3/22/2022 | 3/22/2022 | |
| 10446850 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10446883 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10446885 N | 3/10/2022 | | |
| 10446891 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10446921 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10446923 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10446938 N | 11/21/2022 | 11/21/2022 | |
| 10446958 N | 3/10/2022 | | |
| 10446960 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10446974 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10446977 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10446996 N | 1/20/2023 | 1/19/2023 | 1/19/2023 |
| 10447009 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10447013 R | 2/27/2023 | | |
| 10447024 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10447046 N | 5/17/2022 | | |
| 10447056 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10447076 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10447081 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10447091 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10447106 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10447114 N | 7/21/2022 | 3/22/2022 | 3/22/2022 |
| 10447117 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10447123 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10447137 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10447139 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10447157 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10447161 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10447194 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10447201 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10447211 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10447217 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10447227 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10447235 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |

| | | | |
|---|---|---|---|
| 10447244 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10447256 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10447264 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10447265 N | 3/14/2022 | 5/17/2022 | 5/17/2022 |
| 10447282 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10447291 N | 3/10/2022 | 3/10/2022 | 3/10/2022 |
| 10447293 N | 3/10/2022 | | |
| 10447295 N | 4/28/2022 | 4/28/2022 | 5/2/2022 |
| 10447316 N | 4/28/2022 | 4/28/2022 | 5/2/2022 |
| 10447336 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10447352 N | 4/28/2022 | 4/28/2022 | 5/2/2022 |
| 10447354 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10447364 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10447382 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10447399 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10447409 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10447421 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10447439 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10447445 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10447453 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10447460 N | 3/31/2022 | 10/28/2022 | |
| 10447466 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10447470 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10447476 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10447492 N | 3/10/2022 | | |
| 10447493 N | 3/15/2022 | | |
| 10447501 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10447507 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10447517 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10447529 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10447534 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10447544 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10447555 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10447567 N | 3/16/2022 | | |
| 10447568 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10447581 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10447594 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10447595 N | 3/10/2022 | | |
| 10447604 N | 3/16/2022 | | |
| 10447613 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10447614 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10447622 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10447635 N | 7/12/2022 | 7/12/2022 | |
| 10447644 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10447652 N | 7/12/2022 | | |
| 10447653 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10447659 N | 9/26/2022 | 9/26/2022 | |

| | | | |
|---|---|---|---|
| 10447660 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10447666 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10447668 N | 6/29/2022 | 6/29/2022 | |
| 10447669 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10447679 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10447690 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10447702 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10447705 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10447713 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10447721 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10447771 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10447779 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10447782 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10447791 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10447792 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10447799 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10447805 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10447814 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10447826 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10447838 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10447840 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10447861 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10447884 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10447892 N | 3/14/2022 | | |
| 10447893 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10447905 N | 12/30/2022 | | |
| 10447911 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10447912 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10447917 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10447920 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10447925 N | 11/8/2022 | 11/8/2022 | |
| 10447931 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10447935 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10447936 N | 3/14/2022 | | |
| 10447937 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10447944 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10447951 N | 7/29/2022 | | 7/29/2022 |
| 10447959 N | 3/14/2022 | | |
| 10447969 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10447975 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10447977 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10447980 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10447981 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10447985 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10447992 N | 3/10/2022 | | |
| 10447999 N | 3/14/2022 | | |
| 10448001 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |

| | | | |
|---|---|---|---|
| 10448006 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10448009 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10448019 N | 3/15/2022 | | |
| 10448030 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10448031 N | 3/14/2022 | | |
| 10448036 N | 9/19/2022 | | |
| 10448045 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10448050 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10448053 N | 3/10/2022 | | |
| 10448063 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10448069 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10448083 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10448087 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10448088 N | 10/14/2022 | 10/14/2022 | |
| 10448095 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10448106 N | 3/11/2022 | | |
| 10448112 R | 6/7/2022 | | |
| 10448114 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10448133 N | 5/2/2022 | 5/2/2022 | |
| 10448135 N | 2/6/2023 | 2/6/2023 | |
| 10448139 N | 1/25/2023 | 1/25/2023 | |
| 10448144 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10448154 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10448172 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10448186 N | 3/15/2022 | 3/15/2022 | 3/15/2022 |
| 10448187 N | 6/1/2022 | 6/1/2022 | 6/15/2022 |
| 10448197 R | 2/10/2023 | 2/10/2023 | |
| 10448198 N | 10/3/2022 | | |
| 10448201 N | 3/14/2022 | | |
| 10448217 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10448222 N | 3/14/2022 | | |
| 10448228 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10448240 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10448245 N | 10/21/2022 | | |
| 10448247 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10448248 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10448249 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10448250 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10448262 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10448264 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10448271 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10448275 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10448278 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10448282 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10448283 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10448285 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10448287 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |

| | | | |
|---|---|---|---|
| 10448289 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10448290 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10448300 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10448303 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10448312 N | 3/11/2022 | 2/7/2023 | 2/7/2023 |
| 10448327 N | 3/11/2022 | | |
| 10448330 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10448334 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10448344 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10448353 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10448384 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10448390 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10448412 N | 3/11/2022 | | |
| 10448419 N | 1/13/2023 | 1/13/2023 | |
| 10448421 N | 3/11/2022 | | |
| 10448434 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10448439 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10448456 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10448460 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10448462 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10448477 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10448494 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10448507 N | 9/7/2022 | | |
| 10448510 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10448516 N | 9/7/2022 | | |
| 10448523 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10448527 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10448529 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10448549 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10448595 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10448609 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10448613 N | 8/22/2022 | 8/22/2022 | |
| 10448625 N | 3/17/2022 | 3/17/2022 | 3/17/2022 |
| 10448632 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10448638 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10448647 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10448651 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10448652 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10448655 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10448662 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10448701 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10448727 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10448739 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10448749 N | 3/1/2023 | | |
| 10448761 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10448783 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10448808 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10448811 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10448815 R | 2/21/2023 | | |
| 10448833 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10448837 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10448847 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10448852 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10448868 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10448887 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10448891 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10448893 R | 1/3/2023 | 1/3/2023 | |
| 10448904 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10448908 N | 3/11/2022 | | |
| 10448909 R | 8/12/2022 | 8/12/2022 | |
| 10448918 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10448922 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10448923 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10448928 N | 3/11/2022 | | |
| 10448930 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10448931 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10448932 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10448944 N | 3/11/2022 | | |
| 10448946 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10448948 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10448962 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10448971 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10448976 R | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10448982 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10448983 N | 3/11/2022 | | |
| 10448989 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10448993 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10449004 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10449020 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10449024 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10449026 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10449027 N | 3/5/2023 | 3/5/2023 | 3/5/2023 |
| 10449034 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10449036 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10449042 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10449043 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10449045 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10449046 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10449048 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10449085 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10449086 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10449089 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10449102 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10449110 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |

| | | | |
|---|---|---|---|
| 10449125 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10449134 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10449136 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10449137 N | 9/30/2022 | 9/30/2022 | |
| 10449141 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10449155 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10449156 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10449157 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10449166 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10449167 N | 2/15/2023 | | |
| 10449171 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10449178 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10449180 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10449189 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10449199 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10449202 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10449207 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10449208 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10449217 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10449234 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10449237 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10449240 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10449243 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10449248 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10449259 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10449265 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10449274 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10449278 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10449290 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10449302 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10449307 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10449319 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10449324 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10449327 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10449335 N | 6/24/2022 | 6/24/2022 | |
| 10449337 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10449338 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10449342 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10449347 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10449348 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10449352 N | 3/29/2022 | 3/29/2022 | |
| 10449364 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10449365 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10449367 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10449371 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10449372 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10449375 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |

| | | | |
|---|---|---|---|
| 10449381 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10449383 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10449390 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10449397 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10449410 N | 10/20/2022 | 10/20/2022 | |
| 10449411 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10449421 R | 8/15/2022 | | |
| 10449425 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10449429 R | 1/24/2023 | 1/24/2023 | |
| 10449434 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10449442 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10449460 N | 9/19/2022 | | |
| 10449462 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10449466 N | 11/22/2022 | | |
| 10449474 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10449476 N | 11/22/2022 | | |
| 10449493 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10449499 N | 3/8/2023 | 3/8/2023 | |
| 10449502 N | 3/8/2023 | 3/8/2023 | |
| 10449508 N | 3/8/2023 | 3/8/2023 | |
| 10449511 N | 8/15/2022 | 11/7/2022 | 11/7/2022 |
| 10449513 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10449520 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10449521 N | 8/15/2022 | 11/7/2022 | 11/7/2022 |
| 10449525 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10449526 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10449528 N | 1/18/2023 | 1/18/2023 | 1/17/2023 |
| 10449556 R | 4/2/2022 | 4/2/2022 | 4/2/2022 |
| 10449567 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10449577 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10449622 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10449624 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10449627 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10449630 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10449636 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10449638 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10449644 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10449647 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10449675 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10449677 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10449679 N | 9/19/2022 | | |
| 10449682 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10449696 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10449718 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10449726 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10449727 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10449749 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |

| | | | |
|---|---|---|---|
| 10449750 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10449758 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10449763 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10449769 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10449771 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10449774 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10449777 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10449786 N | 5/7/2022 | 5/7/2022 | 5/7/2022 |
| 10449791 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10449792 R | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10449837 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10449843 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10449845 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10449847 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10449848 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10449861 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10449885 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10449886 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10449890 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10449894 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10449896 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10449898 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10449900 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10449904 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10449910 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10449913 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10449919 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10449924 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10449933 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10449938 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10449961 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10449987 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10450006 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10450008 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10450016 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10450022 N | 1/30/2023 | 1/30/2023 | |
| 10450028 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10450048 N | 11/2/2022 | 11/2/2022 | |
| 10450057 N | 1/6/2023 | 1/6/2023 | |
| 10450060 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10450061 N | 6/6/2022 | 6/6/2022 | |
| 10450064 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10450069 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10450082 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10450085 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10450089 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10450097 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |

| | | | |
|---|---|---|---|
| 10450100 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10450115 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10450119 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10450136 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10450166 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10450170 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10450173 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10450177 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10450179 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10450180 N | 11/23/2022 | 11/23/2022 | |
| 10450181 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10450182 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10450184 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10450186 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10450190 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10450194 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10450217 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10450230 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10450232 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10450238 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10450239 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10450266 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10450277 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10450279 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10450281 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10450282 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10450285 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10450297 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10450300 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10450314 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10450316 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10450324 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10450370 N | | 11/16/2022 | 11/16/2022 |
| 10450373 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10450374 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10450376 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10450404 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10450412 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10450415 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10450416 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10450419 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10450430 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10450436 N | 9/29/2022 | 9/29/2022 | |
| 10450438 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10450451 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10450470 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10450472 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |

| | | | |
|---|---|---|---|
| 10450474 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10450477 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10450478 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10450520 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10450549 N | 11/28/2022 | 11/28/2022 | |
| 10450565 N | 12/29/2022 | 12/29/2022 | |
| 10450569 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10450574 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10450576 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10450578 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10450586 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10450623 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10450628 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10450631 R | 7/21/2022 | 7/21/2022 | |
| 10450632 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10450636 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10450639 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10450651 N | 11/14/2022 | 11/14/2022 | 11/15/2022 |
| 10450660 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10450664 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10450665 N | 3/11/2022 | | |
| 10450667 N | 3/14/2022 | | |
| 10450672 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10450679 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10450689 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10450695 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10450705 N | 3/14/2022 | | |
| 10450716 N | 3/14/2022 | | |
| 10450717 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10450721 N | 3/14/2022 | | |
| 10450723 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10450731 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10450734 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10450737 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10450739 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10450743 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10450754 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10450758 N | 3/14/2022 | | |
| 10450768 N | | 3/11/2022 | |
| 10450771 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10450778 N | 3/14/2022 | | |
| 10450788 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10450807 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10450809 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10450819 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10450846 R | 6/13/2022 | 6/13/2022 | |
| 10450868 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |

| | | | |
|---|---|---|---|
| 10450879 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10450894 N | 3/11/2022 | | |
| 10450899 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10450923 N | 3/15/2022 | | |
| 10450943 N | 12/22/2022 | 12/22/2022 | |
| 10450951 N | 3/15/2022 | | |
| 10450967 N | 3/4/2023 | 3/4/2023 | 3/4/2023 |
| 10450989 N | 11/29/2022 | 11/29/2022 | |
| 10450992 N | 2/6/2023 | 2/6/2023 | |
| 10450995 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10451001 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10451016 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10451022 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10451027 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10451037 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10451051 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10451064 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10451067 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10451072 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10451078 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10451085 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10451089 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10451100 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10451111 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10451118 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10451120 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10451123 N | 9/14/2022 | 9/14/2022 | 9/15/2022 |
| 10451128 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10451135 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10451140 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10451151 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10451152 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10451153 N | 3/11/2022 | | |
| 10451156 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10451162 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10451177 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10451184 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10451192 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10451195 N | 8/1/2022 | 8/1/2022 | |
| 10451204 N | 6/16/2022 | 6/16/2022 | |
| 10451228 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10451235 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10451245 R | 6/14/2022 | 6/14/2022 | |
| 10451272 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10451287 N | 5/2/2022 | 5/2/2022 | |
| 10451304 N | 3/14/2022 | 3/14/2022 | 3/14/2022 |
| 10451313 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |

| | | | |
|---|---|---|---|
| 10451316 R | 6/6/2022 | 6/6/2022 | |
| 10451323 N | 8/31/2022 | 8/31/2022 | |
| 10451330 N | 8/31/2022 | 8/31/2022 | |
| 10451338 N | 8/31/2022 | 8/31/2022 | |
| 10451348 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10451360 N | 3/14/2022 | | |
| 10451377 N | 5/16/2022 | 5/16/2022 | |
| 10451379 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10451399 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10451402 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10451416 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10451423 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10451430 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10451442 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10451450 N | 2/28/2022 | | |
| 10451456 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10451459 N | 2/28/2022 | | |
| 10451469 N | 7/27/2022 | | |
| 10451473 R | 12/16/2022 | | |
| 10451477 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10451484 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10451486 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10451488 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10451494 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10451497 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10451516 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10451529 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10451535 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10451538 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10451543 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10451545 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10451567 N | 3/11/2022 | | |
| 10451588 N | 3/14/2022 | | |
| 10451592 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10451604 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10451615 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10451616 N | 3/14/2022 | | |
| 10451619 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10451621 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10451630 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10451637 N | 3/14/2022 | | |
| 10451648 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10451649 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10451652 N | 3/14/2022 | | |
| 10451660 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10451668 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10451670 N | 3/14/2022 | | |

| | | | |
|---|---|---|---|
| 10451689 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10451694 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10451706 N | 10/31/2022 | | |
| 10451710 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10451720 N | 10/31/2022 | | |
| 10451725 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10451730 N | 10/31/2022 | | |
| 10451743 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10451744 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10451775 R | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10451793 N | 1/17/2023 | | |
| 10451801 N | 3/14/2022 | | |
| 10451802 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10451810 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10451814 N | 3/14/2022 | | |
| 10451817 N | 3/4/2022 | 3/4/2022 | 3/4/2022 |
| 10451819 N | 7/9/2022 | | |
| 10451822 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10451826 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10451828 N | 3/14/2022 | | |
| 10451833 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10451846 R | 12/23/2022 | | |
| 10451850 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10451853 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10451857 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10451871 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10451876 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10451877 N | 8/29/2022 | 8/29/2022 | |
| 10451894 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10451914 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10451915 N | 3/1/2023 | 3/1/2023 | |
| 10451925 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10451982 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10451988 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10451995 N | 8/25/2022 | 8/25/2022 | |
| 10451997 N | 1/5/2023 | | 1/5/2023 |
| 10452048 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10452050 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10452057 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10452058 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10452067 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10452068 N | 2/21/2023 | 2/21/2023 | |
| 10452114 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10452140 N | 8/11/2022 | 8/15/2022 | 8/15/2022 |
| 10452155 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10452179 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10452192 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |

| | | | |
|---|---|---|---|
| 10452212 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10452215 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10452233 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10452237 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10452241 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10452258 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10452264 N | 2/24/2023 | 2/24/2023 | |
| 10452277 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10452296 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10452305 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10452306 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10452315 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10452324 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10452326 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10452331 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10452335 N | 3/11/2022 | | |
| 10452337 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10452339 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10452345 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10452353 N | 3/11/2022 | | |
| 10452358 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10452376 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10452387 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10452410 N | 11/7/2022 | 11/7/2022 | |
| 10452423 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10452429 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10452442 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10452443 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10452447 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10452466 N | 1/3/2023 | 1/3/2023 | |
| 10452467 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10452473 N | 10/17/2022 | 10/17/2022 | |
| 10452474 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10452482 N | 12/15/2022 | | |
| 10452525 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10452529 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10452582 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10452621 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10452623 N | 12/9/2022 | 12/9/2022 | |
| 10452631 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10452639 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10452646 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10452672 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10452675 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10452693 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10452704 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10452711 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |

| | | | |
|---|---|---|---|
| 10452722 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10452739 R | 1/31/2023 | | |
| 10452743 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10452754 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10452762 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10452779 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10452786 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10452794 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10452795 N | 8/15/2022 | 8/15/2022 | |
| 10452797 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10452805 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10452808 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10452817 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10452821 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10452831 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10452836 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10452840 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10452844 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10452845 N | 3/30/2022 | 6/17/2022 | 6/17/2022 |
| 10452847 N | 5/2/2022 | 5/17/2022 | 5/17/2022 |
| 10452849 N | 3/30/2022 | 6/17/2022 | 6/17/2022 |
| 10452861 N | 3/30/2022 | 6/17/2022 | 6/17/2022 |
| 10452868 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10452879 N | 10/11/2022 | 10/11/2022 | |
| 10452880 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10452886 N | 10/11/2022 | 10/11/2022 | |
| 10452897 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10452900 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10452901 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10452903 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10452909 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10452928 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10452962 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10452973 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10452977 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10452988 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10452990 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10452998 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10453007 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10453019 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10453020 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10453029 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10453041 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10453042 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10453054 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10453056 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10453067 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |

| | | | |
|---|---|---|---|
| 10453076 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10453077 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10453095 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10453098 N | 9/1/2022 | 9/1/2022 | |
| 10453100 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10453103 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10453108 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10453113 N | 7/8/2022 | 7/8/2022 | |
| 10453117 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10453126 N | 5/10/2022 | 5/10/2022 | |
| 10453151 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10453153 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10453167 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10453175 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10453180 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10453188 N | 1/20/2023 | 1/20/2023 | |
| 10453189 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10453195 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10453200 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10453207 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10453208 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10453213 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10453225 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10453234 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10453237 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10453239 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10453240 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10453242 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10453244 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10453245 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10453266 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10453270 N | 12/2/2022 | 12/2/2022 | |
| 10453272 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10453279 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10453280 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10453284 N | 10/6/2022 | 10/6/2022 | |
| 10453292 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10453294 N | 9/22/2022 | 9/22/2022 | |
| 10453303 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10453304 N | 3/6/2023 | 3/6/2023 | |
| 10453307 N | 5/4/2022 | 5/4/2022 | |
| 10453309 N | 1/3/2023 | 1/3/2023 | |
| 10453313 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10453319 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10453322 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10453326 N | 11/4/2022 | | |
| 10453327 N | 1/30/2023 | 1/30/2023 | |

| | | | |
|---|---|---|---|
| 10453329 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10453344 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10453345 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10453347 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10453355 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10453363 N | 10/3/2022 | 10/3/2022 | |
| 10453390 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10453392 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10453403 N | 5/24/2022 | 5/24/2022 | |
| 10453404 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10453410 N | 8/25/2022 | 8/26/2022 | |
| 10453418 N | 3/1/2023 | 3/1/2023 | |
| 10453432 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10453434 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10453435 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10453438 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10453445 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10453447 N | 8/24/2022 | 8/24/2022 | |
| 10453448 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10453451 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10453455 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10453459 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10453461 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10453473 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10453479 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10453487 N | 10/6/2022 | 10/6/2022 | |
| 10453491 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10453496 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10453499 N | 11/14/2022 | 11/14/2022 | |
| 10453500 N | 11/14/2022 | 11/14/2022 | |
| 10453505 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10453514 N | 2/24/2023 | 2/24/2023 | |
| 10453516 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10453522 N | 10/11/2022 | 10/11/2022 | |
| 10453523 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10453524 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10453532 N | 2/14/2023 | 2/14/2023 | |
| 10453545 N | 7/25/2022 | | |
| 10453561 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10453562 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10453575 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10453579 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10453587 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10453591 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10453593 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10453595 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10453622 N | 11/4/2022 | | |

| | | | |
|---|---|---|---|
| 10453629 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10453631 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10453636 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10453637 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10453639 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10453640 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10453641 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10453642 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10453675 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10453682 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10453689 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10453690 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10453720 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10453731 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10453734 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10453749 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10453754 N | 2/13/2023 | 2/13/2023 | |
| 10453760 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10453762 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10453770 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10453771 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10453805 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10453811 N | 11/15/2022 | 11/15/2022 | |
| 10453816 N | 12/8/2022 | | |
| 10453818 N | 12/8/2022 | | |
| 10453821 N | 12/8/2022 | | |
| 10453832 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10453835 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10453838 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10453842 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10453845 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10453846 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10453851 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10453854 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10453865 N | 2/16/2023 | 2/16/2023 | |
| 10453869 N | 10/4/2022 | 10/4/2022 | |
| 10453874 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10453877 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10453878 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10453924 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10453954 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10453956 N | 10/4/2022 | 10/4/2022 | |
| 10453958 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10453979 N | 3/3/2023 | 3/3/2023 | |
| 10453990 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10453992 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10453994 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |

| | | | |
|---|---|---|---|
| 10453997 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10454001 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10454015 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10454017 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10454021 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10454028 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10454038 N | 9/10/2022 | 9/10/2022 | 9/10/2022 |
| 10454045 N | 9/10/2022 | 9/10/2022 | 9/10/2022 |
| 10454064 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10454069 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10454071 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10454076 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10454083 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10454085 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10454089 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10454095 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10454097 N | 8/17/2022 | | |
| 10454100 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10454105 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10454109 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10454112 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10454115 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10454116 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10454127 N | 6/15/2022 | 6/15/2022 | |
| 10454129 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10454130 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10454136 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10454145 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10454156 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10454163 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10454170 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10454219 N | 6/8/2022 | 6/8/2022 | |
| 10454227 N | 6/8/2022 | 6/8/2022 | |
| 10454230 N | 10/31/2022 | 10/31/2022 | |
| 10454234 N | 6/8/2022 | 6/8/2022 | |
| 10454254 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10454267 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10454281 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10454282 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10454285 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10454289 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10454291 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10454294 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10454295 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10454303 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10454306 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10454307 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10454326 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10454347 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10454352 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10454356 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10454372 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10454376 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10454385 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10454387 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10454389 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10454401 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10454406 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10454409 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10454411 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10454414 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10454437 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10454438 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10454454 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10454472 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10454474 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10454477 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10454492 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10454513 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10454517 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10454548 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10454552 N | 6/21/2022 | 6/21/2022 | |
| 10454578 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10454588 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10454594 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10454600 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10454604 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10454617 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10454649 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10454664 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10454687 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10454691 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10454701 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10454734 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10454769 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10454772 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10454788 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10454797 N | 5/4/2022 | 5/4/2022 | 2/10/2023 |
| 10454816 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10454818 N | 7/20/2022 | | |
| 10454821 N | 7/20/2022 | | |
| 10454844 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10454864 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10454871 N | 1/25/2023 | 1/25/2023 | |

| | | | |
|---|---|---|---|
| 10454873 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10454875 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10454877 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10454885 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10454894 N | 10/13/2022 | | |
| 10454900 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10454911 N | 10/13/2022 | | |
| 10454940 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10454943 N | 10/13/2022 | | |
| 10454976 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10454987 N | 1/3/2023 | 8/26/2022 | 8/26/2022 |
| 10454994 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10454999 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10455000 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10455009 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10455018 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10455041 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10455053 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10455089 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10455091 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10455096 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10455101 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10455103 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10455104 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10455107 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10455121 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10455139 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10455141 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10455144 N | 1/10/2023 | 1/10/2023 | |
| 10455146 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10455152 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10455153 N | 7/6/2022 | | |
| 10455154 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10455155 N | 10/18/2022 | | |
| 10455160 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10455193 N | 12/20/2022 | | |
| 10455210 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10455214 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10455215 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10455218 N | 12/29/2022 | 12/29/2022 | |
| 10455227 N | 4/28/2022 | 4/28/2022 | |
| 10455239 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10455254 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10455265 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10455317 N | 11/17/2022 | 11/17/2022 | |
| 10455325 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10455330 N | 12/1/2022 | | 12/1/2022 |

| | | | |
|---|---|---|---|
| 10455341 N | 6/8/2022 | 6/8/2022 | |
| 10455342 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10455360 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10455361 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10455363 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10455367 N | 4/20/2022 | | 4/20/2022 |
| 10455368 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10455372 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10455380 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10455386 N | 12/30/2022 | | |
| 10455415 N | 9/16/2022 | 9/16/2022 | |
| 10455422 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10455431 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10455432 N | 11/4/2022 | | |
| 10455435 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10455438 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10455439 N | 11/4/2022 | | |
| 10455442 N | 11/4/2022 | | |
| 10455444 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10455449 N | 5/17/2022 | 5/17/2022 | |
| 10455458 N | 1/11/2023 | 1/11/2023 | |
| 10455462 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10455471 N | 6/16/2022 | 6/16/2022 | 6/22/2022 |
| 10455476 N | 9/6/2022 | 9/6/2022 | |
| 10455480 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10455514 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10455517 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10455521 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10455523 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10455524 N | 10/17/2022 | 10/17/2022 | |
| 10455526 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10455529 N | 1/18/2023 | 1/17/2023 | 1/17/2023 |
| 10455531 N | 10/17/2022 | 10/17/2022 | |
| 10455532 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10455536 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10455540 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10455541 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10455543 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10455567 N | 12/20/2022 | 12/20/2022 | |
| 10455592 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10455593 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10455595 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10455598 N | 10/19/2022 | 1/12/2023 | 1/12/2023 |
| 10455601 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10455619 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10455620 N | 11/8/2022 | 11/8/2022 | |
| 10455623 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |

| | | | |
|---|---|---|---|
| 10455628 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10455629 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10455636 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10455639 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10455642 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10455650 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10455655 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10455662 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10455666 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10455669 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10455674 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10455675 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10455678 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10455679 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10455681 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10455682 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10455686 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10455695 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10455701 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10455706 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10455707 N | 9/29/2022 | 9/29/2022 | |
| 10455709 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10455717 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10455722 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10455724 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10455730 N | 7/21/2022 | | 7/21/2022 |
| 10455732 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10455735 N | 12/7/2022 | 12/7/2022 | |
| 10455755 N | 2/27/2023 | 2/27/2023 | |
| 10455756 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10455758 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10455764 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10455771 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10455772 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10455792 N | 6/6/2022 | 6/6/2022 | |
| 10455799 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10455802 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10455816 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10455817 N | 7/11/2022 | 7/11/2022 | |
| 10455819 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10455820 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10455823 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10455824 N | 7/7/2022 | 7/7/2022 | |
| 10455827 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10455841 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10455852 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10455853 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |

| | | | |
|---|---|---|---|
| 10455862 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10455867 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10455868 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10455869 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10455872 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10455876 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10455879 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10455881 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10455889 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10455898 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10455902 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10455911 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10455915 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10455916 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10455940 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10455942 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10455943 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10455945 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10455946 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10455947 N | 2/21/2023 | 2/21/2023 | |
| 10455952 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10455953 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10455954 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10455955 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10455959 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10455960 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10455974 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10455978 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10455981 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10455990 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10456000 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10456012 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10456013 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10456016 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10456024 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10456031 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10456034 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10456043 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10456063 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10456073 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10456090 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10456092 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10456096 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10456111 N | 1/13/2023 | 1/13/2023 | |
| 10456112 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10456124 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10456165 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |

| | | | |
|---|---|---|---|
| 10456185 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10456228 N | 3/21/2022 | 6/24/2022 | 6/24/2022 |
| 10456232 N | 3/21/2022 | 6/24/2022 | 6/24/2022 |
| 10456240 N | 3/21/2022 | 6/24/2022 | 6/24/2022 |
| 10456256 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10456264 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10456287 N | 12/20/2022 | 12/20/2022 | |
| 10456294 N | 2/3/2023 | | |
| 10456300 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10456304 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10456307 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10456322 N | 3/6/2023 | 3/6/2023 | |
| 10456324 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10456327 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10456347 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10456350 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10456361 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10456366 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10456367 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10456370 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10456393 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10456395 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10456406 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10456429 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10456443 N | 2/28/2023 | 2/28/2023 | |
| 10456445 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10456446 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10456453 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10456467 N | 10/31/2022 | 10/31/2022 | |
| 10456473 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10456485 N | 10/11/2022 | | |
| 10456494 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10456495 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10456522 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10456530 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10456531 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10456532 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10456537 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10456565 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10456566 N | 10/6/2022 | | 10/6/2022 |
| 10456569 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10456572 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10456573 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10456579 N | 8/16/2022 | | |
| 10456583 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10456592 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10456599 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 10456602 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10456609 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10456624 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10456625 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10456630 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10456633 N | 1/26/2023 | 1/26/2023 | |
| 10456637 N | 11/2/2022 | 11/2/2022 | |
| 10456638 N | 10/20/2022 | 10/20/2022 | |
| 10456639 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10456643 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10456659 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10456663 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10456665 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10456675 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10456676 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10456681 N | 4/19/2022 | | |
| 10456688 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10456698 N | 10/18/2022 | | |
| 10456700 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10456702 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10456704 N | 12/1/2022 | 12/1/2022 | |
| 10456705 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10456706 N | 12/13/2022 | | |
| 10456718 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10456722 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10456724 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10456726 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10456728 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10456730 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10456736 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10456743 N | 5/31/2022 | 5/31/2022 | |
| 10456744 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10456747 N | 12/5/2022 | | |
| 10456753 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10456755 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10456756 N | 2/17/2023 | 2/17/2023 | |
| 10456757 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10456760 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10456762 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10456767 N | 9/6/2022 | | |
| 10456772 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10456776 N | 5/9/2022 | | |
| 10456782 N | 6/16/2022 | | |
| 10456792 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10456793 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10456795 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10456800 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |

| | | | |
|---|---|---|---|
| 10456807 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10456808 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10456810 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10456820 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10456826 N | 9/9/2022 | 9/9/2022 | |
| 10456837 N | 6/15/2022 | 6/15/2022 | |
| 10456848 N | 1/26/2023 | 1/26/2023 | |
| 10456862 N | 12/12/2022 | 12/12/2022 | |
| 10456864 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10456874 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10456876 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10456883 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10456885 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10456887 N | 5/31/2022 | 5/31/2022 | |
| 10456892 N | 2/16/2023 | 2/16/2023 | |
| 10456914 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10456916 N | 8/16/2022 | 8/16/2022 | |
| 10456919 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10456924 N | 1/26/2023 | | 1/26/2023 |
| 10456940 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10456971 N | 11/2/2022 | 11/2/2022 | |
| 10456982 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10456984 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10456986 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10457016 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10457025 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10457029 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10457039 N | 3/3/2023 | | |
| 10457045 N | 12/1/2022 | | 12/1/2022 |
| 10457059 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10457071 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10457084 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10457105 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10457108 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10457128 N | 12/5/2022 | | |
| 10457129 N | 12/7/2022 | | |
| 10457136 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10457137 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10457144 N | 11/30/2022 | | |
| 10457145 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10457151 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10457152 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10457161 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10457164 N | 9/15/2022 | 9/15/2022 | |
| 10457167 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10457170 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10457173 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |

| | | | |
|---|---|---|---|
| 10457174 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10457189 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10457206 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10457212 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10457221 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10457228 N | 12/7/2022 | | |
| 10457230 N | 12/7/2022 | | |
| 10457253 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10457256 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10457258 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10457260 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10457261 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10457292 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10457302 N | 8/24/2022 | | |
| 10457311 N | 8/2/2022 | | |
| 10457323 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10457326 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10457330 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10457339 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10457349 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10457350 N | 12/5/2022 | | |
| 10457359 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10457360 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10457378 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10457388 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10457389 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10457400 N | 3/14/2022 | | |
| 10457402 N | 3/14/2022 | | |
| 10457421 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10457455 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10457459 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10457476 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10457544 R | 2/15/2023 | 2/15/2023 | |
| 10457567 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10457574 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10457577 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10457591 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10457608 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10457633 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10457639 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10457648 N | 3/14/2022 | | |
| 10457651 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10457654 N | 3/14/2022 | | |
| 10457660 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10457693 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10457713 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10457735 R | 2/1/2023 | | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10457736 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10457739 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10457741 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10457746 R | 8/10/2022 | 8/10/2022 | |
| 10457772 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10457775 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10457776 N | 3/14/2022 | | |
| 10457797 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10457815 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10457818 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10457824 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10457830 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10457846 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10457855 R | 2/27/2023 | | |
| 10457857 R | 2/23/2023 | 2/23/2023 | |
| 10457864 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10457868 N | 3/14/2022 | | |
| 10457875 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10457885 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10457888 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10457903 R | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10457907 N | 2/9/2023 | | |
| 10457913 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10457916 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10457934 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10457945 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10457977 R | 9/12/2022 | | |
| 10458003 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10458032 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10458034 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10458048 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10458062 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10458063 R | 11/14/2022 | | |
| 10458071 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10458105 R | 12/20/2022 | 12/20/2022 | |
| 10458126 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10458133 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10458158 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10458160 N | 5/31/2022 | | |
| 10458162 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10458194 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10458206 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10458209 R | 9/13/2022 | 9/13/2022 | |
| 10458230 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10458247 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10458269 N | 5/25/2022 | 5/25/2022 | 5/26/2022 |
| 10458296 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |

| | | | |
|---|---|---|---|
| 10458300 R | 6/21/2022 | 6/21/2022 | |
| 10458310 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10458311 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10458335 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10458338 N | 11/3/2022 | 11/4/2022 | 11/3/2022 |
| 10458342 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10458347 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10458360 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10458363 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10458364 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10458369 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10458370 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10458372 N | 3/14/2022 | | |
| 10458374 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10458378 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10458379 R | 7/7/2022 | 7/7/2022 | |
| 10458381 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10458388 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10458396 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10458398 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10458406 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10458412 R | 12/30/2022 | 12/30/2022 | |
| 10458420 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10458442 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10458453 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10458455 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10458469 N | 2/15/2023 | 2/15/2023 | |
| 10458479 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10458481 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10458487 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10458496 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10458502 N | 3/1/2023 | 3/1/2023 | |
| 10458524 N | 3/14/2022 | | |
| 10458537 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10458539 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10458550 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10458554 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10458555 N | 3/14/2022 | | |
| 10458560 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10458564 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10458582 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10458586 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10458601 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10458603 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10458612 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10458615 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10458628 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |

| | | | |
|---|---|---|---|
| 10458640 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10458653 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10458654 N | 1/25/2023 | | |
| 10458662 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10458668 N | 3/14/2022 | | |
| 10458672 R | 12/21/2022 | 12/21/2022 | |
| 10458673 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10458674 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10458690 N | 3/1/2023 | 3/1/2023 | |
| 10458708 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10458714 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10458725 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10458734 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10458740 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10458743 N | 9/16/2022 | | |
| 10458746 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10458747 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10458757 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10458758 N | 3/14/2022 | | |
| 10458772 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10458774 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10458787 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10458808 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10458822 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10458826 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10458836 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10458841 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10458842 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10458856 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10458857 N | 9/21/2022 | 9/21/2022 | |
| 10458858 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10458867 N | 3/14/2022 | | |
| 10458871 R | 5/9/2022 | | |
| 10458887 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10458914 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10458935 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10458937 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10458948 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10458953 R | 8/18/2022 | 8/18/2022 | |
| 10458957 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10458968 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10458999 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10459011 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10459022 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10459023 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10459030 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10459035 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |

| | | | |
|---|---|---|---|
| 10459037 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10459043 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10459046 R | 7/22/2022 | 7/22/2022 | |
| 10459051 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10459074 R | 8/30/2022 | | 8/30/2022 |
| 10459102 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10459123 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10459124 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10459134 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10459156 N | 12/29/2022 | | |
| 10459159 R | 8/22/2022 | 8/22/2022 | |
| 10459160 N | 9/30/2022 | 9/30/2022 | |
| 10459191 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10459202 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10459212 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10459213 N | 10/24/2022 | 10/24/2022 | |
| 10459227 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10459232 N | 12/28/2021 | 12/28/2021 | 12/28/2021 |
| 10459238 N | 9/23/2022 | 9/23/2022 | |
| 10459263 R | 7/20/2022 | | |
| 10459264 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10459302 N | 3/14/2022 | 3/14/2022 | |
| 10459324 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10459337 N | 3/14/2022 | | |
| 10459340 N | 10/24/2022 | 10/24/2022 | |
| 10459345 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10459353 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10459357 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10459366 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10459379 N | 3/14/2022 | | |
| 10459383 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10459391 N | 3/15/2022 | | |
| 10459437 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10459440 N | 5/16/2022 | 5/16/2022 | |
| 10459465 N | 12/27/2022 | 12/27/2022 | |
| 10459466 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10459468 N | 12/27/2022 | 12/27/2022 | |
| 10459479 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10459481 N | 9/1/2022 | | |
| 10459484 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10459486 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10459501 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10459529 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10459533 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10459535 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10459546 N | 12/27/2022 | 12/27/2022 | |
| 10459556 R | 6/8/2022 | | 6/8/2022 |

| | | | |
|---|---|---|---|
| 10459562 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10459569 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10459580 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10459586 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10459599 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10459606 N | 2/23/2023 | | 2/23/2023 |
| 10459613 R | 7/22/2022 | | |
| 10459616 N | 2/23/2023 | | 2/23/2023 |
| 10459628 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10459632 N | 1/23/2023 | | |
| 10459635 N | 1/23/2023 | | |
| 10459639 N | 12/27/2022 | 12/27/2022 | |
| 10459646 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10459649 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10459658 N | 12/15/2022 | | |
| 10459665 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10459684 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10459693 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10459698 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10459701 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10459705 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10459719 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10459723 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10459726 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10459732 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10459735 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10459738 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10459759 R | 12/2/2022 | 12/2/2022 | |
| 10459761 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10459793 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10459805 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10459823 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10459827 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10459836 N | 9/22/2022 | 9/22/2022 | |
| 10459865 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10459874 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10459875 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10459876 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10459886 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10459894 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10459897 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10459911 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10459983 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10459987 N | 12/9/2022 | | 12/9/2022 |
| 10459990 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10459992 N | 9/22/2022 | | 9/22/2022 |
| 10460005 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10460007 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10460010 N | 11/28/2022 | | 11/28/2022 |
| 10460020 N | 7/25/2022 | 7/25/2022 | |
| 10460025 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10460030 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10460034 N | 10/17/2022 | 10/17/2022 | |
| 10460046 N | 6/22/2022 | | |
| 10460050 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10460057 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10460060 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10460063 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10460064 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10460074 N | 1/31/2023 | | |
| 10460078 N | 8/30/2022 | | 8/30/2022 |
| 10460091 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10460093 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10460095 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10460097 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10460100 N | 10/13/2022 | 10/13/2022 | |
| 10460104 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10460110 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10460112 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10460113 N | 10/6/2022 | | |
| 10460115 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10460127 N | 9/27/2022 | | |
| 10460128 N | 9/27/2022 | 5/25/2022 | 5/25/2022 |
| 10460133 N | 7/25/2022 | | |
| 10460143 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10460144 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10460155 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10460161 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10460178 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10460187 N | 1/26/2023 | 1/26/2023 | |
| 10460189 N | 12/5/2022 | 12/5/2022 | |
| 10460191 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10460194 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10460197 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10460199 N | 12/15/2022 | 12/15/2022 | |
| 10460201 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10460208 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10460210 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10460215 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10460217 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10460218 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10460222 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10460229 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10460250 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |

| | | | |
|---|---|---|---|
| 10460255 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10460259 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10460261 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10460262 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10460273 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10460278 N | 4/25/2022 | | |
| 10460293 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10460296 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10460306 N | 8/23/2022 | 8/23/2022 | 9/30/2022 |
| 10460311 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10460318 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10460340 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10460348 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10460352 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10460354 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10460355 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10460358 N | 11/23/2022 | 11/23/2022 | 11/17/2022 |
| 10460360 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10460362 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10460370 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10460375 N | 2/23/2023 | 2/23/2023 | |
| 10460389 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10460391 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10460393 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10460397 N | 10/14/2022 | | 10/14/2022 |
| 10460403 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10460404 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10460415 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10460418 N | 4/18/2022 | 4/18/2022 | |
| 10460422 N | 2/15/2023 | 2/15/2023 | |
| 10460423 N | 11/4/2022 | 11/4/2022 | |
| 10460426 N | 11/4/2022 | 11/4/2022 | |
| 10460428 N | 11/4/2022 | 11/4/2022 | |
| 10460443 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10460445 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10460448 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10460451 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10460476 N | 7/20/2022 | | |
| 10460496 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10460498 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10460515 N | 11/28/2022 | | |
| 10460517 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10460520 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10460522 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10460531 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10460547 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10460569 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |

| | | | |
|---|---|---|---|
| 10460577 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10460580 N | 9/30/2022 | | |
| 10460582 N | 12/1/2022 | | |
| 10460585 N | 9/30/2022 | 9/30/2022 | |
| 10460587 N | 11/18/2022 | | |
| 10460589 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10460594 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10460601 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10460611 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10460612 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10460613 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10460614 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10460615 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10460617 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10460635 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10460645 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10460675 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10460712 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10460753 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10460758 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10460765 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10460772 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10460782 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10460787 N | 10/27/2022 | 10/27/2022 | |
| 10460789 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10460796 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10460797 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10460806 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10460809 N | 5/11/2022 | 5/11/2022 | 5/10/2022 |
| 10460833 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10460846 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10460855 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10460856 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10460857 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10460859 N | 2/23/2023 | 2/23/2023 | |
| 10460865 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10460868 N | 3/15/2022 | | |
| 10460872 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10460883 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10460891 N | 3/15/2022 | | |
| 10460898 N | 3/15/2022 | | |
| 10460905 N | 3/15/2022 | | |
| 10460909 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10460921 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10460922 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10460923 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10460944 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |

| | | | |
|---|---|---|---|
| 10460970 R | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10460990 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10460997 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10461006 N | 8/15/2022 | 8/15/2022 | |
| 10461031 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10461042 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10461045 N | 2/10/2023 | | 2/10/2023 |
| 10461086 N | 9/13/2022 | 9/14/2022 | 9/14/2022 |
| 10461092 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10461096 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10461110 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10461111 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10461114 N | 12/1/2022 | 12/1/2022 | |
| 10461116 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10461125 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10461137 N | 3/6/2023 | 3/6/2023 | |
| 10461160 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10461179 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10461209 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10461218 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10461242 R | 2/16/2023 | 2/16/2023 | |
| 10461245 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10461252 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10461258 R | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10461280 N | 7/12/2022 | 7/12/2022 | |
| 10461282 N | 3/15/2022 | | |
| 10461309 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10461310 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10461340 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10461348 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10461376 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10461397 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10461409 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10461414 N | 10/12/2022 | 10/12/2022 | |
| 10461429 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10461432 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10461442 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10461444 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10461447 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10461450 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10461452 N | 9/20/2022 | | |
| 10461461 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10461465 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10461467 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10461501 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10461532 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10461589 R | | 3/15/2022 | |

| | | | |
|---|---|---|---|
| 10461599 R | 12/15/2022 | 12/15/2022 | |
| 10461608 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10461612 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10461614 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10461619 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10461638 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10461640 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10461667 N | 12/22/2021 | 12/22/2021 | 12/22/2021 |
| 10461672 N | 3/2/2023 | 3/2/2023 | |
| 10461699 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10461715 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10461716 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10461726 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10461738 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10461741 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10461749 R | 9/26/2022 | | |
| 10461750 N | 12/30/2022 | | |
| 10461760 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10461772 N | 12/30/2022 | | |
| 10461777 R | 8/25/2022 | | |
| 10461785 N | 12/30/2022 | | |
| 10461807 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10461814 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10461823 N | 3/15/2022 | | |
| 10461869 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10461881 N | 3/8/2023 | | 3/8/2023 |
| 10461915 N | 3/15/2022 | | |
| 10461933 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10461942 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10461954 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10461963 N | 3/6/2023 | 3/6/2023 | |
| 10461971 R | 10/13/2022 | | |
| 10462000 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10462001 R | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10462008 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10462015 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10462077 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10462091 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10462146 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10462172 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10462174 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10462209 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10462212 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10462238 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10462256 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10462257 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10462260 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |

| | | | |
|---|---|---|---|
| 10462343 N | 8/17/2022 | | |
| 10462358 R | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10462378 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10462392 R | 12/1/2022 | 12/1/2022 | |
| 10462439 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10462449 N | 3/16/2022 | | |
| 10462452 R | 11/15/2022 | | 11/15/2022 |
| 10462471 N | 3/16/2022 | | |
| 10462474 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10462483 N | 3/16/2022 | | |
| 10462501 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10462508 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10462513 N | 8/16/2022 | | |
| 10462530 N | 8/16/2022 | | |
| 10462548 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10462583 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10462585 N | 3/15/2022 | | |
| 10462587 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10462592 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10462604 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10462605 N | 9/9/2022 | | |
| 10462610 R | 12/22/2022 | 12/22/2022 | |
| 10462612 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10462618 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10462626 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10462632 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10462679 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10462688 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10462700 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10462707 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10462710 N | 3/16/2022 | | |
| 10462714 N | 3/16/2022 | | |
| 10462720 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10462729 N | 3/15/2022 | | |
| 10462753 R | 1/24/2023 | 1/24/2023 | |
| 10462754 N | 3/23/2022 | | |
| 10462766 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10462776 N | 3/15/2022 | | |
| 10462790 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10462792 N | 3/15/2022 | | |
| 10462795 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10462822 R | 10/12/2022 | | |
| 10462827 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10462833 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10462834 R | 3/4/2023 | 3/4/2023 | |
| 10462838 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10462842 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |

| | | | |
|---|---|---|---|
| 10462853 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10462855 N | 1/30/2023 | | |
| 10462862 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10462871 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10462887 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10462905 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10462916 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10462940 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10462948 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10462953 N | 1/30/2023 | | |
| 10462959 N | 3/15/2022 | | |
| 10462970 N | 1/30/2023 | | |
| 10462975 N | 12/14/2022 | 12/14/2022 | |
| 10462988 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10462993 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10462999 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10463003 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10463007 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10463011 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10463020 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10463022 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10463037 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10463047 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10463048 N | 2/24/2023 | 1/26/2023 | 1/26/2023 |
| 10463054 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10463056 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10463062 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10463063 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10463067 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10463080 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10463085 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10463092 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10463098 N | 1/27/2023 | | |
| 10463108 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10463111 N | 11/22/2022 | 11/22/2022 | |
| 10463128 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10463129 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10463134 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10463139 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10463141 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10463180 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10463183 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10463192 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10463216 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10463235 N | 8/8/2022 | 8/8/2022 | 8/9/2022 |
| 10463242 N | 10/3/2022 | 10/3/2022 | |
| 10463248 N | 8/8/2022 | 8/8/2022 | 8/9/2022 |

| | | | |
|---|---|---|---|
| 10463250 N | 10/3/2022 | 10/3/2022 | |
| 10463278 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10463282 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10463283 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10463301 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10463307 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10463317 R | 1/12/2023 | 1/12/2023 | |
| 10463319 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10463325 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10463330 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10463345 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10463348 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10463353 N | 4/26/2022 | 4/26/2022 | |
| 10463358 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10463361 N | 11/28/2022 | | |
| 10463380 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10463387 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10463389 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10463404 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10463410 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10463416 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10463423 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10463433 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10463444 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10463451 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10463454 N | 10/14/2022 | | |
| 10463456 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10463466 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10463470 N | 9/6/2022 | 11/9/2022 | 11/9/2022 |
| 10463531 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10463550 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10463561 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10463565 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10463584 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10463589 N | 2/13/2023 | 2/13/2023 | |
| 10463612 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10463626 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10463634 N | 10/26/2022 | 10/26/2022 | |
| 10463636 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10463649 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10463655 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10463659 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10463666 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10463671 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10463682 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10463686 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10463687 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |

| | | | |
|---|---|---|---|
| 10463691 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10463702 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10463725 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10463742 N | 5/23/2022 | 5/23/2022 | |
| 10463774 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10463779 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10463780 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10463789 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10463792 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10463794 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10463795 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10463800 N | 12/13/2022 | | |
| 10463809 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10463811 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10463812 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10463813 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10463814 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10463822 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10463823 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10463826 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10463828 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10463830 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10463834 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10463835 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10463859 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10463873 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10463876 R | 6/30/2022 | | |
| 10463877 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10463883 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10463892 N | 6/1/2022 | 6/1/2022 | |
| 10463899 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10463902 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10463903 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10463905 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10463906 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10463916 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10463918 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10463920 N | 10/7/2022 | | |
| 10463921 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10463924 N | 10/7/2022 | | |
| 10463926 N | 5/26/2022 | | |
| 10463927 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10463929 N | 5/26/2022 | | |
| 10463930 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10463931 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10463932 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10463933 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |

| | | | |
|---|---|---|---|
| 10463940 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10463941 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10463944 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10463945 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10463946 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10463949 N | 2/9/2023 | 2/9/2023 | |
| 10463951 N | 10/11/2022 | 10/11/2022 | |
| 10463952 N | 10/11/2022 | 10/11/2022 | |
| 10463961 N | 11/28/2022 | 11/28/2022 | |
| 10463983 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10464000 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10464023 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10464030 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10464031 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10464036 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10464047 N | 2/15/2023 | 2/14/2023 | 2/14/2023 |
| 10464053 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10464054 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10464056 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10464065 N | 5/23/2022 | 5/23/2022 | |
| 10464080 N | 8/30/2022 | | |
| 10464103 N | 1/10/2023 | | 1/10/2023 |
| 10464106 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10464109 N | 2/16/2023 | | |
| 10464110 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10464114 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10464131 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10464132 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10464137 N | 11/8/2022 | 11/8/2022 | 11/4/2022 |
| 10464140 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10464151 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10464153 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10464156 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10464180 N | 4/22/2022 | 4/22/2022 | |
| 10464181 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10464242 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10464244 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10464245 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10464255 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10464261 N | 8/3/2022 | | |
| 10464287 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10464292 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10464361 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10464376 N | 1/17/2023 | | |
| 10464392 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10464398 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10464406 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |

| | | | |
|---|---|---|---|
| 10464409 N | 3/16/2022 | | |
| 10464417 N | 3/16/2022 | | |
| 10464423 R | 11/17/2022 | 11/17/2022 | |
| 10464424 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10464434 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10464440 N | 1/6/2023 | 1/6/2023 | |
| 10464457 N | 3/16/2022 | | |
| 10464492 N | 3/16/2022 | | |
| 10464503 N | 3/16/2022 | | |
| 10464548 N | 11/21/2022 | 11/21/2022 | |
| 10464552 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10464594 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10464595 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10464608 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10464619 N | 4/12/2022 | | |
| 10464636 N | 4/12/2022 | | |
| 10464646 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10464652 N | 4/12/2022 | | |
| 10464665 N | 4/12/2022 | | |
| 10464804 N | 5/11/2022 | 5/11/2022 | 5/10/2022 |
| 10464809 R | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10464841 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10464901 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10464941 N | 1/9/2023 | 1/9/2023 | |
| 10464962 N | 1/5/2023 | | |
| 10464979 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10464985 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10465009 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10465017 R | 7/25/2022 | 7/25/2022 | |
| 10465037 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10465052 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10465065 R | 6/21/2022 | 6/21/2022 | |
| 10465079 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10465105 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10465121 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10465125 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10465163 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10465181 N | 3/16/2022 | | |
| 10465203 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10465208 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10465217 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10465223 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10465230 N | 11/8/2022 | | |
| 10465240 N | 11/8/2022 | | |
| 10465258 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10465262 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10465264 N | 2/24/2023 | 2/24/2023 | |

| | | | |
|---|---|---|---|
| 10465267 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10465280 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10465289 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10465311 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10465327 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10465330 N | 3/16/2022 | | |
| 10465401 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10465427 N | 1/9/2023 | 1/9/2023 | |
| 10465443 N | 3/16/2022 | 3/23/2022 | 3/23/2022 |
| 10465467 N | 3/16/2022 | | |
| 10465470 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10465479 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10465512 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10465516 N | 5/17/2022 | 8/30/2022 | 8/30/2022 |
| 10465519 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10465524 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10465531 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10465539 R | 5/10/2022 | | 5/10/2022 |
| 10465545 N | 5/17/2022 | 8/30/2022 | 8/30/2022 |
| 10465560 N | 3/23/2022 | | |
| 10465573 N | 3/23/2022 | | |
| 10465600 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10465618 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10465631 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10465634 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10465641 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10465657 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10465671 N | 8/8/2022 | | |
| 10465684 N | 12/2/2022 | 12/2/2022 | |
| 10465690 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10465694 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10465702 N | 12/2/2022 | 12/2/2022 | |
| 10465705 N | 12/2/2022 | 12/2/2022 | |
| 10465729 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10465732 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10465801 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10465812 N | 2/8/2023 | 2/8/2023 | |
| 10465849 N | 12/23/2022 | 12/23/2022 | |
| 10465886 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10465888 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10465907 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10465927 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10465936 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10465952 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10465955 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10465983 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10466003 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 10466016 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10466071 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10466095 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10466101 R | 11/9/2022 | 11/9/2022 | |
| 10466108 N | 11/4/2022 | | |
| 10466120 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10466129 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10466141 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10466152 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10466158 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10466160 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10466172 N | 11/14/2022 | 11/14/2022 | |
| 10466180 N | 11/14/2022 | 11/14/2022 | |
| 10466186 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10466212 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10466230 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10466231 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10466248 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10466270 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10466276 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10466280 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10466346 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10466372 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10466381 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10466396 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10466401 N | 10/7/2022 | 2/28/2023 | 2/28/2023 |
| 10466403 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10466404 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 10466406 N | 10/7/2022 | 2/28/2023 | 2/28/2023 |
| 10466417 N | 1/31/2023 | | |
| 10466419 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10466426 N | 7/19/2022 | | |
| 10466438 N | 7/19/2022 | | |
| 10466448 N | 7/19/2022 | | |
| 10466462 N | 7/19/2022 | | |
| 10466469 N | 7/19/2022 | | |
| 10466482 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10466488 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10466489 N | 6/24/2022 | | |
| 10466499 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10466503 N | 11/18/2022 | 11/18/2022 | |
| 10466504 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10466507 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10466515 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10466523 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10466525 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10466535 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 10466540 R | 12/29/2022 | 12/29/2022 | |
| 10466542 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10466546 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10466566 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10466599 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10466625 R | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10466627 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10466637 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10466641 N | 11/21/2022 | | 11/21/2022 |
| 10466646 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10466656 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10466661 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10466665 N | 11/1/2022 | 11/1/2022 | |
| 10466671 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10466674 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10466707 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10466730 N | 10/24/2022 | 10/24/2022 | |
| 10466731 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10466733 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10466736 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10466776 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10466788 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10466790 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10466796 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10466799 N | 8/9/2022 | 8/9/2022 | |
| 10466808 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10466818 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10466826 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10466828 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10466839 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10466840 N | 11/2/2022 | | |
| 10466853 N | 11/2/2022 | | |
| 10466868 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10466869 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10466871 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10466875 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10466880 N | 8/3/2022 | 8/3/2022 | |
| 10466881 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10466885 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10466889 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10466890 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10466904 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10466915 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10466919 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10466943 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10466979 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10466994 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |

USA012405

| | | | |
|---|---|---|---|
| 10467002 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10467012 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10467035 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10467042 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10467055 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10467067 N | 1/4/2023 | | |
| 10467076 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10467090 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10467094 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10467097 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10467098 N | 8/16/2022 | 8/16/2022 | |
| 10467108 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10467110 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10467119 N | 8/25/2022 | 8/25/2022 | |
| 10467134 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10467139 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10467158 N | 2/21/2023 | 2/21/2023 | |
| 10467169 N | 7/5/2022 | 7/5/2022 | |
| 10467175 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10467180 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10467183 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10467192 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10467194 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10467198 N | 6/15/2022 | 6/15/2022 | |
| 10467202 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10467213 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10467216 N | 10/18/2022 | 10/18/2022 | |
| 10467217 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10467219 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10467220 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10467224 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10467226 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10467230 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10467233 N | 8/4/2022 | 8/4/2022 | |
| 10467234 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10467241 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10467243 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10467249 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10467254 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10467268 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10467273 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10467282 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10467288 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10467291 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10467304 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10467310 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10467312 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |

| | | | |
|---|---|---|---|
| 10467335 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10467342 N | 7/26/2022 | 7/26/2022 | |
| 10467347 N | 2/3/2023 | 2/3/2023 | |
| 10467352 N | 8/12/2022 | | |
| 10467355 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10467357 R | 11/25/2022 | 11/25/2022 | |
| 10467382 N | 8/31/2022 | | |
| 10467383 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10467404 N | 11/10/2022 | 11/10/2022 | |
| 10467465 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10467472 R | 9/6/2022 | 9/6/2022 | |
| 10467479 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10467482 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10467489 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10467490 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10467491 N | 3/3/2023 | 3/3/2023 | |
| 10467496 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10467504 N | 12/21/2022 | | |
| 10467507 N | 12/21/2022 | | |
| 10467509 N | 12/21/2022 | | |
| 10467511 N | 12/21/2022 | | |
| 10467573 N | 2/9/2023 | | |
| 10467576 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10467578 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10467600 N | 11/1/2022 | | |
| 10467602 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10467603 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10467607 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10467613 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10467651 N | 3/3/2023 | | |
| 10467658 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10467662 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10467667 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10467679 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10467683 N | 12/20/2022 | | |
| 10467719 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10467723 N | 1/6/2023 | 1/6/2023 | |
| 10467736 N | 3/17/2022 | | |
| 10467750 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10467754 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10467759 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10467768 N | 3/17/2022 | | |
| 10467776 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10467781 N | 3/17/2022 | | |
| 10467783 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10467787 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10467788 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 10467789 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10467790 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10467818 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10467824 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10467828 N | 5/5/2022 | 5/5/2022 | |
| 10467839 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10467842 N | 9/27/2022 | | |
| 10467851 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10467864 N | 10/21/2022 | 10/21/2022 | |
| 10467875 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10467877 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10467892 N | 10/18/2022 | 10/18/2022 | |
| 10467896 N | 10/18/2022 | 10/18/2022 | |
| 10467907 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10467911 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10467926 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10467927 N | 9/27/2022 | | |
| 10467940 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10467943 N | 3/17/2022 | | |
| 10467944 N | 9/27/2022 | | |
| 10467956 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10467983 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10467986 R | 3/16/2022 | | |
| 10467997 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10467998 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10467999 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10468006 N | 5/4/2022 | 5/4/2022 | 10/11/2022 |
| 10468007 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10468011 N | 7/5/2022 | 7/5/2022 | |
| 10468017 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10468020 N | 3/17/2022 | | |
| 10468036 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10468068 N | 3/17/2022 | | |
| 10468075 N | 3/17/2022 | | |
| 10468077 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10468079 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10468085 N | 3/17/2022 | | |
| 10468086 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10468096 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10468099 R | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10468103 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10468104 N | 1/12/2023 | 6/9/2022 | 6/9/2022 |
| 10468129 N | 3/17/2022 | | |
| 10468134 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10468162 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10468163 N | 3/17/2022 | | |
| 10468237 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |

| | | | |
|---|---|---|---|
| 10468239 N | 12/6/2022 | 12/6/2022 | |
| 10468248 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10468263 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10468264 N | 3/18/2022 | | |
| 10468265 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10468268 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10468281 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10468286 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10468293 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10468294 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10468306 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10468313 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10468316 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10468319 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10468326 N | 3/17/2022 | | |
| 10468346 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10468348 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10468353 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10468363 N | 3/17/2022 | 3/29/2022 | 3/29/2022 |
| 10468370 N | 3/17/2022 | | |
| 10468372 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10468384 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10468385 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10468387 N | 3/17/2022 | | |
| 10468389 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10468390 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10468403 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10468405 N | 4/25/2022 | 4/25/2022 | |
| 10468413 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10468414 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10468423 N | 3/17/2022 | | |
| 10468425 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10468427 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10468432 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10468440 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10468441 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10468458 N | 3/17/2022 | | |
| 10468471 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10468478 N | 3/18/2022 | | |
| 10468493 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10468525 N | 12/14/2022 | 12/14/2022 | |
| 10468558 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10468570 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10468581 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10468584 N | 4/25/2022 | 4/25/2022 | |
| 10468592 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10468613 N | 2/1/2023 | 2/1/2023 | |

| | | | |
|---|---|---|---|
| 10468621 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10468639 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10468667 N | 3/17/2022 | | |
| 10468693 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10468696 N | 3/17/2022 | | |
| 10468703 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10468722 N | 3/17/2022 | | |
| 10468736 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10468743 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10468746 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10468747 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10468754 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10468772 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10468775 N | 3/17/2022 | | |
| 10468776 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10468779 N | 3/17/2022 | | |
| 10468784 N | 3/17/2022 | | |
| 10468793 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10468803 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10468809 N | 3/17/2022 | | |
| 10468811 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10468818 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10468833 N | 3/29/2022 | | |
| 10468837 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10468857 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10468868 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10468875 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10468878 N | 1/27/2023 | | |
| 10468879 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10468887 N | 9/13/2022 | 9/13/2022 | |
| 10468932 N | 10/13/2022 | | |
| 10468933 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10468949 N | 3/18/2022 | | |
| 10468956 N | 3/17/2022 | | |
| 10468968 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10468969 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10468989 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10468997 N | 3/17/2022 | | |
| 10469007 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10469013 N | 3/17/2022 | | |
| 10469017 N | 3/17/2022 | | |
| 10469022 R | 11/15/2022 | | 11/15/2022 |
| 10469026 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10469028 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10469055 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10469057 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10469084 N | 3/18/2022 | | |

| | | | |
|---|---|---|---|
| 10469090 N | 3/17/2022 | | |
| 10469094 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10469097 N | 3/18/2022 | | |
| 10469107 N | 3/17/2022 | | |
| 10469115 N | 3/17/2022 | | |
| 10469131 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10469155 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10469185 N | 3/17/2022 | | |
| 10469207 N | 3/17/2022 | | |
| 10469210 N | 3/28/2022 | | |
| 10469213 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10469219 N | 3/17/2022 | | |
| 10469226 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10469240 N | 3/24/2022 | | |
| 10469302 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10469316 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10469322 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10469326 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10469330 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10469335 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10469349 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10469356 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10469364 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10469372 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10469377 N | 4/4/2022 | | |
| 10469378 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10469379 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10469388 N | 3/18/2022 | | |
| 10469400 N | 11/4/2022 | | |
| 10469409 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10469415 N | 3/25/2022 | | |
| 10469430 N | 9/22/2022 | | |
| 10469434 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10469438 N | 3/28/2022 | | |
| 10469446 N | 1/31/2023 | 1/31/2023 | |
| 10469447 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10469454 N | 2/22/2023 | 2/22/2023 | |
| 10469457 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10469468 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10469480 N | 3/28/2022 | | |
| 10469502 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10469505 N | 3/3/2023 | 3/3/2023 | |
| 10469544 N | 3/29/2022 | | |
| 10469545 R | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10469550 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10469555 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10469558 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |

| | | | |
|---|---|---|---|
| 10469586 R | 1/20/2023 | 1/20/2023 | |
| 10469587 N | 3/18/2022 | | |
| 10469628 N | 3/23/2022 | | |
| 10469638 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10469664 N | 3/29/2022 | | |
| 10469668 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10469671 N | 3/28/2022 | | |
| 10469691 N | 3/28/2022 | | |
| 10469694 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10469701 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10469722 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10469754 N | 2/4/2023 | 2/4/2023 | 2/4/2023 |
| 10469758 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10469778 N | 2/13/2023 | | 2/13/2023 |
| 10469804 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10469822 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10469834 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10469843 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10469848 N | 3/17/2022 | | |
| 10469849 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10469866 R | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10469868 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10469875 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10469879 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10469883 N | 3/17/2022 | 3/24/2022 | 3/24/2022 |
| 10469894 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10469903 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10469905 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10469911 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10469917 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10469918 N | 9/6/2022 | | |
| 10469926 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10469946 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10469951 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10469971 N | 3/23/2022 | 3/23/2022 | 3/23/2022 |
| 10469972 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10469977 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10469982 N | 9/30/2022 | 9/30/2022 | |
| 10469990 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10469996 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10470000 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10470010 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10470020 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10470021 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10470022 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10470045 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10470049 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |

| | | | |
|---|---|---|---|
| 10470059 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10470063 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10470080 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10470084 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10470088 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10470118 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10470121 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10470131 N | 11/8/2022 | | |
| 10470137 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10470144 N | 11/8/2022 | | |
| 10470154 N | 11/8/2022 | | |
| 10470156 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10470157 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10470160 N | 10/19/2022 | 10/19/2022 | |
| 10470163 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10470172 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10470224 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10470243 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10470251 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10470258 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10470265 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10470283 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10470297 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10470306 N | 12/8/2022 | 12/8/2022 | |
| 10470311 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10470338 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10470358 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10470364 N | 2/23/2023 | 2/23/2023 | |
| 10470370 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10470399 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10470400 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10470407 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10470412 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10470441 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10470454 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10470471 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10470494 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10470497 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10470517 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10470541 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10470543 N | 11/30/2022 | 11/30/2022 | |
| 10470554 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10470563 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10470568 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10470572 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10470580 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10470604 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |

| | | | |
|---|---|---|---|
| 10470611 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10470617 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10470618 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10470624 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10470628 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10470631 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10470634 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10470647 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10470649 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10470653 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10470679 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10470700 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10470706 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10470718 N | 12/22/2022 | 12/22/2022 | |
| 10470719 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10470720 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10470722 N | 12/22/2022 | 12/22/2022 | |
| 10470726 N | 12/22/2022 | 12/22/2022 | |
| 10470736 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10470739 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10470755 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10470780 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10470782 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10470791 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10470801 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10470802 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10470822 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10470827 N | 11/8/2022 | 11/8/2022 | |
| 10470830 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10470836 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10470841 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10470843 N | 7/21/2022 | | 7/21/2022 |
| 10470848 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10470851 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10470865 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10470866 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10470870 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10470880 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10470885 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10470908 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10470934 N | 1/19/2023 | 1/19/2023 | |
| 10470941 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10470958 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10470961 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10470971 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10470975 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10470981 N | 4/22/2022 | 4/22/2022 | |

| | | | |
|---|---|---|---|
| 10470983 N | 10/12/2022 | 10/12/2022 | |
| 10470993 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10470997 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10471006 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10471012 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10471031 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10471052 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10471054 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10471069 N | 3/18/2022 | | |
| 10471076 N | 3/18/2022 | | |
| 10471077 R | 3/31/2022 | 8/18/2022 | |
| 10471082 N | 3/18/2022 | | |
| 10471087 N | 3/18/2022 | | |
| 10471094 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10471101 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10471137 N | 12/21/2022 | | |
| 10471150 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10471151 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10471155 N | 3/22/2022 | | |
| 10471165 N | 2/16/2023 | 2/16/2023 | |
| 10471169 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10471173 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10471176 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10471178 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10471187 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10471189 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10471200 N | 2/9/2023 | 2/9/2023 | |
| 10471209 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10471212 N | 3/28/2022 | | |
| 10471213 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10471214 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10471218 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10471220 N | 3/31/2022 | | |
| 10471232 N | 3/22/2022 | | |
| 10471235 N | 12/13/2022 | 12/13/2022 | |
| 10471236 R | 11/10/2022 | 11/10/2022 | |
| 10471240 N | 11/14/2022 | 11/14/2022 | |
| 10471272 N | 3/28/2022 | | |
| 10471287 N | 3/28/2022 | | |
| 10471321 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10471333 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10471339 N | 7/5/2022 | | |
| 10471347 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10471352 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10471366 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10471374 N | 9/6/2022 | | |
| 10471415 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |

| | | | |
|---|---|---|---|
| 10471420 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10471439 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10471476 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10471478 N | 3/28/2022 | | |
| 10471497 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10471502 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10471509 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10471523 N | 3/28/2022 | | |
| 10471526 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10471527 N | 1/10/2023 | 1/10/2023 | |
| 10471534 N | 3/22/2022 | | |
| 10471552 N | 3/18/2022 | | |
| 10471554 N | 2/8/2023 | | |
| 10471583 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10471586 N | 3/28/2022 | | |
| 10471602 N | 3/22/2022 | | |
| 10471617 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10471619 N | 3/22/2022 | | |
| 10471623 N | 3/28/2022 | | |
| 10471635 N | 1/20/2023 | 1/20/2023 | |
| 10471641 N | 3/22/2022 | | |
| 10471651 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10471655 N | 4/4/2022 | | |
| 10471677 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10471678 N | 2/22/2023 | | |
| 10471701 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10471717 N | 3/28/2022 | | |
| 10471722 N | 3/28/2022 | | |
| 10471748 N | 3/28/2022 | | |
| 10471770 N | 11/22/2022 | 11/22/2022 | |
| 10471784 N | 11/22/2022 | 11/22/2022 | |
| 10471796 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10471811 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10471834 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10471862 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10471890 N | 6/27/2022 | | |
| 10471902 N | 6/27/2022 | | |
| 10471904 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10471909 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10471918 R | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10471928 N | 3/18/2022 | 3/24/2022 | 3/24/2022 |
| 10471933 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10471979 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10472048 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10472061 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10472090 N | 3/28/2022 | | |
| 10472110 N | 3/28/2022 | | |

| | | | |
|---|---|---|---|
| 10472122 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10472156 N | 9/6/2022 | | |
| 10472168 N | 9/6/2022 | | |
| 10472186 N | 3/28/2022 | | |
| 10472198 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10472201 N | 3/28/2022 | | |
| 10472205 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10472213 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10472242 N | 3/18/2022 | | |
| 10472246 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10472252 N | 3/28/2022 | | |
| 10472278 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10472286 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10472321 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10472354 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10472359 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10472371 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10472378 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10472383 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10472386 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10472398 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10472411 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10472435 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10472442 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10472443 N | 10/26/2022 | | |
| 10472452 N | 1/19/2023 | 1/19/2023 | |
| 10472459 R | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10472463 N | 10/26/2022 | | |
| 10472471 N | 10/26/2022 | | |
| 10472472 N | 3/18/2022 | | |
| 10472475 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10472483 N | 3/18/2022 | | |
| 10472489 N | 10/18/2022 | | |
| 10472504 N | 9/1/2022 | | |
| 10472516 N | 12/28/2022 | 12/28/2022 | |
| 10472524 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10472530 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10472562 R | 2/16/2023 | | |
| 10472594 N | 8/30/2022 | | |
| 10472607 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10472620 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10472628 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10472640 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10472655 N | 10/12/2022 | 10/12/2022 | |
| 10472673 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10472676 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10472681 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 10472691 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10472705 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10472709 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10472712 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10472717 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10472729 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10472736 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10472765 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10472845 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10472850 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10472865 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10472877 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10472887 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10472888 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10472905 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10472909 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10472911 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10472922 N | 10/11/2022 | | |
| 10472940 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10472950 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10472952 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10472966 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10472970 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10472972 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10472989 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10473004 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10473010 N | 12/7/2022 | 12/7/2022 | |
| 10473021 N | 12/7/2022 | 12/7/2022 | |
| 10473040 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10473066 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10473073 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10473087 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10473093 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10473098 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10473100 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10473135 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10473144 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10473159 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10473170 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10473202 N | 8/30/2022 | | |
| 10473206 N | 8/30/2022 | | |
| 10473215 N | 8/30/2022 | | |
| 10473232 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10473237 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10473247 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10473258 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10473264 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |

| | | | |
|---|---|---|---|
| 10473270 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10473275 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10473278 N | 8/21/2022 | 8/21/2022 | 8/21/2022 |
| 10473293 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10473300 N | 1/30/2023 | 1/30/2023 | |
| 10473305 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10473308 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10473311 N | 1/3/2023 | | |
| 10473323 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10473340 N | 2/6/2023 | 2/6/2023 | |
| 10473347 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10473359 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10473373 N | 8/12/2022 | 8/12/2022 | |
| 10473377 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10473378 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10473391 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10473401 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10473411 N | 10/31/2022 | | |
| 10473415 N | 10/31/2022 | | |
| 10473422 N | 10/31/2022 | | |
| 10473484 N | 10/25/2022 | 10/25/2022 | |
| 10473490 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10473494 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10473502 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10473511 N | 11/25/2022 | | |
| 10473517 N | 2/6/2023 | 2/6/2023 | |
| 10473527 N | 10/28/2022 | | |
| 10473528 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10473533 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10473543 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10473546 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10473559 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10473562 N | 12/12/2022 | 12/12/2022 | |
| 10473563 N | 12/12/2022 | 12/12/2022 | |
| 10473564 N | 11/2/2022 | 11/2/2022 | |
| 10473566 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10473572 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10473583 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10473585 N | 3/7/2023 | 3/7/2023 | |
| 10473591 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10473604 N | 3/1/2023 | 3/1/2023 | |
| 10473623 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10473630 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10473631 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10473633 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10473638 N | 8/4/2022 | | |
| 10473655 N | 4/11/2022 | 4/13/2022 | 4/13/2022 |

| | | | |
|---|---|---|---|
| 10473667 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10473674 N | 7/6/2022 | | |
| 10473689 N | 2/6/2023 | | |
| 10473732 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10473740 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10473746 N | 12/19/2022 | 12/19/2022 | |
| 10473749 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10473751 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10473759 N | 8/10/2022 | 8/10/2022 | |
| 10473771 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10473775 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10473779 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10473783 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10473790 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10473791 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10473800 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10473822 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10473831 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10473836 N | 10/30/2022 | 10/30/2022 | 10/30/2022 |
| 10473862 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10473888 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10473901 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10473904 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10473906 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10473908 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10473930 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10473937 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10473942 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10473943 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10473958 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10473970 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10473971 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10473983 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10473997 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10474002 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10474029 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10474036 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10474040 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10474044 N | 2/2/2023 | 2/2/2023 | |
| 10474047 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10474050 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10474075 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10474096 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10474114 N | 7/12/2022 | 7/12/2022 | |
| 10474115 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10474151 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10474170 N | 10/19/2022 | | |

| | | | |
|---|---|---|---|
| 10474173 N | 9/26/2022 | | |
| 10474187 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10474194 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10474197 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10474205 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10474212 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10474228 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10474235 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10474256 N | 11/18/2022 | | |
| 10474263 N | 10/11/2022 | 10/11/2022 | |
| 10474310 N | 12/5/2022 | | |
| 10474344 N | 8/17/2022 | 8/17/2022 | |
| 10474364 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10474370 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10474378 N | 11/23/2022 | | 11/23/2022 |
| 10474382 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10474439 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10474446 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10474450 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10474474 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10474488 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10474491 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10474494 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10474508 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10474516 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10474523 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10474591 N | 1/3/2023 | | |
| 10474594 N | 1/3/2023 | | |
| 10474616 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10474621 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10474666 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10474674 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10474708 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10474712 N | 5/4/2022 | 5/4/2022 | |
| 10474715 N | 6/2/2022 | 6/2/2022 | |
| 10474718 N | 5/5/2022 | 5/3/2022 | 5/3/2022 |
| 10474722 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10474725 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10474726 N | | 7/18/2022 | |
| 10474743 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10474747 N | 12/7/2022 | | |
| 10474773 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10474775 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10474778 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10474798 N | 11/18/2022 | | |
| 10474799 N | 6/24/2022 | | |
| 10474806 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |

| | | | |
|---|---|---|---|
| 10474846 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10474860 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10474862 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10474874 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10474879 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10474888 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10474889 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10474894 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10474898 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10474902 N | 2/3/2023 | 2/3/2023 | |
| 10474916 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10474922 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10474936 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10474960 N | 2/24/2023 | | 2/24/2023 |
| 10474961 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10474965 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10474987 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10475002 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10475004 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10475008 N | 10/31/2022 | 10/31/2022 | |
| 10475012 N | 10/12/2022 | | |
| 10475015 N | 10/12/2022 | | |
| 10475017 N | 10/12/2022 | | |
| 10475026 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10475035 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10475046 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10475060 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10475092 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10475119 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10475120 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10475130 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10475145 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10475147 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10475151 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10475162 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10475168 N | 10/13/2022 | 10/13/2022 | |
| 10475174 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10475182 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10475190 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10475202 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10475211 N | 12/7/2022 | 12/7/2022 | |
| 10475223 N | 5/20/2022 | 5/20/2022 | |
| 10475228 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10475229 N | 2/23/2023 | | |
| 10475235 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10475237 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10475238 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |

| | | | |
|---|---|---|---|
| 10475247 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10475248 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10475249 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10475251 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10475255 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10475266 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10475269 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10475277 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10475278 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10475299 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10475304 N | 4/18/2022 | 4/18/2022 | |
| 10475315 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10475336 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10475374 N | 9/20/2022 | 9/20/2022 | |
| 10475377 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10475381 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10475388 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10475394 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10475396 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10475399 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10475410 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10475426 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10475436 N | 8/18/2022 | 8/17/2022 | 8/17/2022 |
| 10475448 N | 1/25/2023 | 1/25/2023 | |
| 10475454 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10475455 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10475458 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10475460 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10475482 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10475501 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10475515 N | 10/13/2022 | | |
| 10475524 N | 2/8/2023 | | |
| 10475529 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10475530 N | 1/19/2023 | 1/19/2023 | |
| 10475531 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10475533 N | 11/30/2022 | | |
| 10475534 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10475537 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10475540 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10475543 N | 11/2/2022 | 11/2/2022 | |
| 10475546 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10475553 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10475562 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10475571 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10475576 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10475587 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10475588 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |

| | | | |
|---|---|---|---|
| 10475590 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10475593 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10475603 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10475606 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10475608 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10475625 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10475626 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10475629 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10475631 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10475657 N | 3/3/2023 | 3/3/2023 | |
| 10475676 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10475680 N | 4/25/2022 | 4/25/2022 | |
| 10475682 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10475709 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10475716 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10475722 N | 5/13/2022 | 5/13/2022 | 5/17/2022 |
| 10475735 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10475737 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10475789 N | 10/26/2022 | 10/26/2022 | |
| 10475790 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10475793 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10475803 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10475816 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10475819 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10475822 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10475824 N | 12/6/2022 | 12/6/2022 | |
| 10475833 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10475835 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10475837 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10475873 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10475896 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10475899 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10475902 N | 8/4/2022 | | |
| 10475906 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10475913 N | 8/4/2022 | | |
| 10475932 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10475935 N | 6/1/2022 | 6/1/2022 | |
| 10475947 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10475964 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10475965 N | 10/26/2022 | 10/26/2022 | |
| 10475969 N | 10/26/2022 | 10/26/2022 | |
| 10475987 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10475988 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10476013 N | 7/16/2022 | 7/16/2022 | 7/16/2022 |
| 10476020 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10476033 N | 10/13/2022 | 10/13/2022 | |
| 10476041 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |

| | | | |
|---|---|---|---|
| 10476045 N | 1/13/2023 | 1/13/2023 | |
| 10476046 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10476050 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10476051 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10476057 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10476059 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10476071 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10476074 N | 9/12/2022 | | |
| 10476088 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10476095 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10476096 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10476104 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10476120 N | 12/27/2022 | 12/22/2022 | 12/22/2022 |
| 10476121 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10476123 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10476126 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10476128 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10476132 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10476136 N | 11/8/2022 | 11/8/2022 | |
| 10476138 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10476145 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10476148 N | 7/28/2022 | 7/28/2022 | 8/2/2022 |
| 10476149 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10476155 N | 9/19/2022 | 9/19/2022 | |
| 10476160 N | 9/19/2022 | 9/19/2022 | |
| 10476168 N | 9/19/2022 | 9/19/2022 | |
| 10476177 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10476184 N | 6/30/2022 | 6/30/2022 | |
| 10476192 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10476198 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10476199 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10476202 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10476206 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10476207 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10476209 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10476210 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10476223 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10476227 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10476230 N | 9/6/2022 | 9/6/2022 | |
| 10476239 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10476241 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10476243 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10476249 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10476253 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10476267 N | 12/6/2022 | 12/6/2022 | |
| 10476270 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10476273 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |

| | | | |
|---|---|---|---|
| 10476279 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10476282 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10476290 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10476293 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10476301 N | 11/30/2022 | 11/30/2022 | |
| 10476303 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10476310 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10476311 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10476320 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10476321 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10476324 N | 9/18/2022 | 9/18/2022 | 9/18/2022 |
| 10476329 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10476336 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10476339 N | 10/27/2022 | 10/27/2022 | |
| 10476346 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10476350 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10476366 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10476367 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10476369 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10476373 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10476377 N | 7/15/2022 | | |
| 10476386 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10476387 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10476388 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10476390 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10476392 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10476395 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10476411 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10476413 N | 12/19/2022 | 12/19/2022 | |
| 10476414 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10476421 N | 12/8/2022 | 12/8/2022 | |
| 10476461 N | 8/10/2022 | 8/10/2022 | |
| 10476463 N | 1/23/2023 | | |
| 10476471 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10476476 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10476486 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10476494 N | 9/8/2022 | 11/7/2022 | 11/7/2022 |
| 10476511 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10476513 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10476515 N | 11/28/2022 | | |
| 10476537 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10476538 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10476540 N | 10/13/2022 | | |
| 10476543 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10476555 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10476560 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10476561 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |

| | | | |
|---|---|---|---|
| 10476563 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10476565 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10476574 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10476578 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10476587 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10476593 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10476600 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10476614 N | 7/20/2022 | | |
| 10476624 N | 6/24/2022 | | |
| 10476627 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10476628 N | 11/3/2022 | 11/3/2022 | |
| 10476629 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10476631 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10476633 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10476637 N | 11/2/2022 | | |
| 10476639 N | 11/2/2022 | 11/2/2022 | |
| 10476644 N | 8/17/2022 | | 8/19/2022 |
| 10476649 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10476656 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10476666 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10476678 N | 1/31/2023 | 1/31/2023 | |
| 10476686 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10476691 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10476692 N | 3/2/2023 | | |
| 10476693 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10476706 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10476739 N | 5/25/2022 | 5/25/2022 | |
| 10476746 N | 9/19/2022 | 9/19/2022 | |
| 10476747 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10476751 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10476756 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10476759 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10476760 N | 8/18/2022 | 8/18/2022 | |
| 10476763 N | 11/14/2022 | | |
| 10476766 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10476768 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10476769 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10476771 N | 1/17/2023 | 1/17/2023 | |
| 10476773 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10476775 N | 9/30/2022 | | |
| 10476781 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10476785 N | 10/31/2022 | | |
| 10476794 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10476808 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10476812 N | 10/5/2022 | 10/6/2022 | |
| 10476828 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10476831 N | 2/17/2023 | | |

| | | | |
|---|---|---|---|
| 10476835 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10476866 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10476872 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10476876 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10476902 N | 6/9/2022 | 6/9/2022 | |
| 10476928 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10476951 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10476952 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10476953 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10476965 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10476973 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10476977 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10476979 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10476985 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10476987 N | 12/23/2022 | | |
| 10476990 N | 11/16/2022 | 11/16/2022 | |
| 10476993 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10476996 N | 9/30/2022 | 9/30/2022 | |
| 10476998 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10477001 N | 3/29/2022 | 3/29/2022 | |
| 10477002 N | 5/16/2022 | 5/16/2022 | |
| 10477012 N | 10/3/2022 | 10/3/2022 | |
| 10477019 N | 10/14/2022 | | |
| 10477021 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10477030 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10477035 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10477037 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10477056 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10477060 N | 11/30/2022 | 11/30/2022 | |
| 10477071 N | 10/26/2022 | 10/26/2022 | |
| 10477074 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10477078 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10477082 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10477086 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10477099 N | 3/29/2022 | | |
| 10477103 N | 10/14/2022 | 10/14/2022 | |
| 10477123 N | 3/29/2022 | | |
| 10477126 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10477138 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10477141 N | 3/29/2022 | | |
| 10477147 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10477162 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10477165 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10477168 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10477172 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10477179 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10477180 N | 3/30/2022 | | |

| | | | |
|---|---|---|---|
| 10477193 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10477199 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10477200 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10477213 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10477216 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10477217 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10477218 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10477224 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10477227 N | 11/17/2022 | 11/17/2022 | |
| 10477229 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10477232 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10477234 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10477237 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10477243 N | 10/17/2022 | 10/17/2022 | |
| 10477245 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10477254 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10477255 N | 8/3/2022 | | |
| 10477258 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10477261 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10477275 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10477316 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10477331 R | 12/21/2022 | 12/21/2022 | |
| 10477332 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10477337 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10477355 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10477363 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10477386 N | 9/21/2022 | | 9/21/2022 |
| 10477401 N | 3/21/2022 | | |
| 10477418 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10477428 N | 9/1/2022 | | |
| 10477432 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10477434 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10477450 R | 8/18/2022 | | |
| 10477453 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10477456 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10477469 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10477474 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10477484 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10477489 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10477498 N | 5/19/2022 | 5/19/2022 | |
| 10477504 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10477518 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10477525 N | 12/1/2022 | | |
| 10477526 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10477529 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10477533 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10477535 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |

| | | | |
|---|---|---|---|
| 10477536 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10477540 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10477555 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10477557 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10477581 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10477589 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10477598 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10477602 N | 3/21/2022 | | |
| 10477603 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10477610 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10477611 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10477618 N | 12/29/2022 | 12/29/2022 | |
| 10477619 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10477626 N | 3/21/2022 | | |
| 10477634 N | 12/23/2022 | 12/23/2022 | |
| 10477636 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10477640 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10477647 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10477654 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10477661 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10477681 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10477692 N | 3/21/2022 | | |
| 10477700 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10477707 N | 11/29/2022 | 11/29/2022 | |
| 10477708 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10477717 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10477719 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10477723 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10477738 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10477741 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10477746 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10477753 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10477755 N | 3/21/2022 | | |
| 10477763 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10477764 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10477766 N | 4/7/2022 | | |
| 10477768 N | 3/21/2022 | | |
| 10477779 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10477792 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10477797 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10477819 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10477823 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10477826 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10477827 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10477835 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10477839 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10477843 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10477858 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10477862 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10477864 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10477878 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10477879 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10477897 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10477910 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10477914 N | 6/6/2022 | 6/6/2022 | |
| 10477925 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10477960 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10477963 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10477974 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10477987 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10477992 N | 3/22/2022 | 3/22/2022 | |
| 10478006 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10478033 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10478044 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10478049 N | 3/21/2022 | | |
| 10478055 N | 3/21/2022 | | |
| 10478058 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10478085 N | 3/21/2022 | | |
| 10478089 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10478100 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10478111 N | 7/12/2022 | 7/12/2022 | |
| 10478142 N | 3/30/2022 | | |
| 10478156 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10478165 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10478178 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10478187 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10478194 N | 3/21/2022 | | |
| 10478196 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10478202 N | 8/25/2022 | | |
| 10478203 N | 3/29/2022 | | |
| 10478210 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10478219 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10478223 N | 3/21/2022 | | |
| 10478238 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10478244 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10478250 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10478254 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10478255 N | 3/21/2022 | | |
| 10478259 N | 5/16/2022 | | |
| 10478269 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10478277 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10478288 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10478290 N | 3/30/2022 | | |
| 10478294 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |

| | | | |
|---|---|---|---|
| 10478314 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10478326 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10478327 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10478328 R | 9/28/2022 | 9/28/2022 | |
| 10478331 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10478339 N | 9/2/2022 | | |
| 10478349 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10478352 N | 3/21/2022 | 3/21/2022 | |
| 10478371 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10478395 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10478405 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10478407 N | 3/24/2022 | | |
| 10478411 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10478418 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10478536 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10478539 N | 4/7/2022 | | |
| 10478541 N | 10/31/2022 | | |
| 10478545 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10478547 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10478554 N | 3/21/2022 | 3/24/2022 | 3/24/2022 |
| 10478566 N | 3/30/2022 | | |
| 10478568 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10478571 N | 3/29/2022 | 3/24/2022 | 3/24/2022 |
| 10478584 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10478587 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10478595 N | 3/29/2022 | 3/24/2022 | 3/24/2022 |
| 10478607 N | 3/22/2022 | | |
| 10478612 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10478639 N | 3/21/2022 | | |
| 10478646 N | 3/21/2022 | | |
| 10478657 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10478658 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10478663 N | 3/6/2023 | 3/6/2023 | 3/7/2023 |
| 10478665 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10478672 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10478674 N | 3/6/2023 | 3/6/2023 | 3/7/2023 |
| 10478678 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10478679 N | 3/21/2022 | | |
| 10478708 N | 10/20/2022 | 10/20/2022 | |
| 10478712 N | 3/21/2022 | | |
| 10478727 N | 3/30/2022 | | |
| 10478737 N | 11/25/2022 | | |
| 10478741 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10478750 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10478759 N | 3/22/2022 | 3/22/2022 | |
| 10478765 N | 11/25/2022 | | |
| 10478775 N | 7/13/2022 | | 7/13/2022 |

| | | | |
|---|---|---|---|
| 10478778 N | 3/21/2022 | | |
| 10478794 N | 3/21/2022 | | |
| 10478798 N | 4/21/2022 | | |
| 10478799 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10478805 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10478809 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10478817 N | 3/21/2022 | | |
| 10478819 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10478828 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10478831 N | 3/24/2022 | | |
| 10478836 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10478869 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10478873 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10478877 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10478887 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10478888 N | 8/31/2022 | 8/31/2022 | |
| 10478897 N | 8/31/2022 | 8/31/2022 | |
| 10478905 N | 8/31/2022 | 8/31/2022 | |
| 10478932 N | 12/1/2022 | | |
| 10478936 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10478937 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10478946 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10478947 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10478950 N | 3/24/2022 | | |
| 10478953 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10478954 N | 3/30/2022 | | |
| 10478967 N | 3/24/2022 | | |
| 10478984 N | 3/24/2022 | | |
| 10479001 N | 3/3/2023 | 3/3/2023 | |
| 10479010 N | 3/24/2022 | | |
| 10479032 N | 3/24/2022 | | |
| 10479038 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10479052 N | 3/24/2022 | | |
| 10479059 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10479064 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10479069 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10479074 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10479083 N | 3/24/2022 | 4/18/2022 | 4/26/2022 |
| 10479087 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10479104 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10479107 N | 4/26/2022 | 4/18/2022 | 4/26/2022 |
| 10479110 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10479156 N | 3/21/2022 | | |
| 10479167 R | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10479215 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10479229 N | 3/24/2022 | 10/4/2022 | 10/4/2022 |
| 10479247 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |

| | | | |
|---|---|---|---|
| 10479251 N | 3/24/2022 | 10/4/2022 | 10/4/2022 |
| 10479273 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10479307 N | 2/6/2023 | 2/6/2023 | |
| 10479319 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10479325 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10479337 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10479342 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10479344 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10479350 N | 11/9/2022 | 11/21/2022 | 11/21/2022 |
| 10479357 N | 11/9/2022 | 11/21/2022 | 11/21/2022 |
| 10479364 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10479365 N | 9/1/2022 | | 9/1/2022 |
| 10479368 N | 3/22/2022 | | |
| 10479369 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10479377 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10479380 N | 11/9/2022 | 11/21/2022 | 11/21/2022 |
| 10479386 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10479389 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10479390 N | 11/9/2022 | 11/21/2022 | 11/21/2022 |
| 10479392 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10479416 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10479447 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10479473 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10479495 N | 9/20/2022 | | |
| 10479514 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10479533 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10479543 N | 9/6/2022 | | |
| 10479554 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10479562 N | 9/6/2022 | | |
| 10479571 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10479581 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10479585 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10479593 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10479594 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10479596 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10479613 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10479637 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10479639 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10479645 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10479647 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10479649 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10479665 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10479674 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10479677 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10479683 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10479685 N | 11/4/2022 | | |
| 10479704 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |

| | | | |
|---|---|---|---|
| 10479707 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10479708 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10479728 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10479734 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10479749 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10479764 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10479767 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10479775 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10479782 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10479791 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10479798 N | 12/19/2022 | 12/19/2022 | |
| 10479809 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10479812 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10479813 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10479817 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10479821 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10479822 N | 7/15/2022 | | |
| 10479824 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10479837 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10479842 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10479846 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10479850 N | 7/15/2022 | | |
| 10479851 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10479861 N | 7/15/2022 | | |
| 10479866 N | 7/15/2022 | | |
| 10479875 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10479879 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10479898 N | 10/4/2022 | 10/4/2022 | |
| 10479905 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10479921 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10479933 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10479938 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10479962 N | 10/4/2022 | 10/4/2022 | |
| 10479970 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10480004 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10480007 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10480011 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10480032 N | 12/30/2022 | 12/30/2022 | |
| 10480039 N | 12/15/2022 | 12/15/2022 | |
| 10480050 N | 12/15/2022 | 12/15/2022 | |
| 10480055 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10480063 N | 12/15/2022 | 12/15/2022 | |
| 10480082 N | 10/5/2022 | | |
| 10480098 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10480102 N | 8/18/2022 | 8/18/2022 | |
| 10480104 N | 4/11/2022 | | |
| 10480105 N | 4/11/2022 | | |

| | | | |
|---|---|---|---|
| 10480106 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10480108 N | 4/11/2022 | | |
| 10480110 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10480126 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10480148 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10480157 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10480161 N | 10/24/2022 | 10/24/2022 | |
| 10480174 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10480175 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10480176 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10480180 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10480182 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10480192 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10480200 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10480203 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10480206 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10480223 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10480226 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10480235 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10480236 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10480261 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10480266 N | 10/3/2022 | | |
| 10480276 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10480287 N | 10/13/2022 | | |
| 10480295 N | 10/3/2022 | | |
| 10480301 N | 12/16/2022 | 12/16/2022 | |
| 10480304 N | 1/24/2023 | | |
| 10480313 N | 12/13/2022 | 12/13/2022 | |
| 10480316 N | 2/7/2023 | 2/7/2023 | |
| 10480329 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10480376 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10480393 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10480417 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10480419 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10480421 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10480432 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10480436 N | 12/12/2022 | 12/12/2022 | |
| 10480439 N | 12/12/2022 | 12/12/2022 | |
| 10480442 N | 12/12/2022 | 12/12/2022 | |
| 10480451 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10480455 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10480458 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10480468 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10480469 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10480470 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10480471 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10480476 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |

| | | | |
|---|---|---|---|
| 10480484 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10480491 N | 7/26/2022 | 7/26/2022 | |
| 10480505 N | 5/17/2022 | 5/17/2022 | |
| 10480515 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10480519 N | 6/27/2022 | 6/27/2022 | |
| 10480526 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10480527 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10480537 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10480551 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10480559 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10480560 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10480569 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10480571 N | 3/22/2022 | | |
| 10480573 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10480601 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10480613 N | | 9/2/2022 | 9/2/2022 |
| 10480618 N | | 9/2/2022 | 9/6/2022 |
| 10480621 N | | 9/2/2022 | 9/2/2022 |
| 10480626 N | 4/19/2022 | 4/21/2022 | 4/21/2022 |
| 10480633 N | 3/22/2022 | | |
| 10480635 N | 3/22/2022 | | |
| 10480639 N | 5/6/2022 | 12/20/2022 | |
| 10480646 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10480648 N | 2/14/2023 | 2/14/2023 | |
| 10480660 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10480679 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10480692 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10480700 R | | 7/12/2022 | |
| 10480714 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10480724 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10480726 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10480730 N | 3/22/2022 | | |
| 10480736 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10480738 N | 10/24/2022 | 10/24/2022 | |
| 10480741 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10480744 N | 3/23/2022 | | |
| 10480745 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10480755 N | 3/23/2022 | | |
| 10480757 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10480763 N | 3/22/2022 | | |
| 10480765 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10480767 N | 3/23/2022 | | |
| 10480769 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10480774 N | 3/22/2022 | | |
| 10480776 N | 3/23/2022 | | |
| 10480777 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10480785 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |

| | | | |
|---|---|---|---|
| 10480787 N | 3/22/2022 | | |
| 10480796 N | 3/22/2022 | | |
| 10480850 N | 3/22/2022 | | |
| 10480875 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10480878 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10480879 N | 3/22/2022 | | |
| 10480899 N | 3/22/2022 | | |
| 10480908 N | 3/22/2022 | | |
| 10480918 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10480922 N | 3/22/2022 | | |
| 10480927 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10480937 N | 3/22/2022 | | |
| 10480942 N | 3/22/2022 | | |
| 10480952 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10480966 N | 8/23/2022 | | |
| 10480970 N | 11/9/2022 | | |
| 10480985 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10480989 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10481012 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10481023 N | 3/22/2022 | | |
| 10481027 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10481031 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10481039 N | 3/22/2022 | | |
| 10481058 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10481073 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10481078 N | 3/22/2022 | 3/24/2022 | 3/24/2022 |
| 10481087 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10481099 N | 8/1/2022 | 8/1/2022 | 8/19/2022 |
| 10481104 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10481109 R | 3/2/2023 | 3/2/2023 | |
| 10481110 N | 10/17/2022 | | |
| 10481133 N | 8/30/2022 | | |
| 10481168 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10481187 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10481188 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10481192 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10481193 N | 3/22/2022 | | |
| 10481213 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10481229 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10481246 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10481258 N | 4/4/2022 | | |
| 10481309 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10481373 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10481375 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10481376 N | 4/4/2022 | | |
| 10481387 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10481433 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |

| | | | |
|---|---|---|---|
| 10481450 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10481477 N | 1/11/2023 | | |
| 10481490 N | 3/22/2022 | | |
| 10481501 N | 3/22/2022 | 5/25/2022 | 5/25/2022 |
| 10481503 N | 3/22/2022 | | |
| 10481504 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10481515 N | 3/22/2022 | 5/25/2022 | 5/25/2022 |
| 10481531 N | 3/22/2022 | | |
| 10481548 N | 1/24/2023 | 1/24/2023 | |
| 10481551 N | 3/22/2022 | | |
| 10481566 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10481576 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10481617 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10481621 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10481634 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10481654 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10481661 N | 3/22/2022 | 3/24/2022 | 3/24/2022 |
| 10481666 N | 8/24/2022 | 1/3/2023 | |
| 10481682 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10481690 N | 4/4/2022 | | |
| 10481698 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10481700 N | 1/11/2023 | | |
| 10481710 N | 3/22/2022 | 3/24/2022 | 3/24/2022 |
| 10481733 N | 4/4/2022 | | |
| 10481754 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10481755 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10481756 N | 1/11/2023 | | |
| 10481757 N | 4/4/2022 | | |
| 10481772 N | 11/21/2022 | | |
| 10481775 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10481777 N | 1/11/2023 | | |
| 10481789 N | 4/4/2022 | | |
| 10481794 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10481814 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10481831 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10481851 N | 4/4/2022 | | |
| 10481892 N | 3/22/2022 | | |
| 10481928 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10481944 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10482058 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10482103 N | 3/29/2022 | | |
| 10482104 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10482135 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10482155 N | 3/22/2022 | | |
| 10482216 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10482223 N | 3/22/2022 | | |
| 10482234 N | 3/22/2022 | | |

| | | | |
|---|---|---|---|
| 10482239 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10482245 N | 3/22/2022 | | |
| 10482400 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10482427 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10482491 N | 11/9/2022 | 11/9/2022 | |
| 10482565 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10482594 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10482614 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10482622 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10482624 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10482635 N | 4/4/2022 | | |
| 10482641 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10482652 N | 4/4/2022 | | |
| 10482669 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10482685 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10482697 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10482739 N | 12/8/2022 | | |
| 10482751 N | 12/8/2022 | | |
| 10482756 N | 12/6/2022 | 12/6/2022 | |
| 10482771 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10482781 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10482788 N | 12/8/2022 | | |
| 10482793 N | 12/8/2022 | | |
| 10482810 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10482842 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10482849 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10482903 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10482924 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10482974 N | 4/1/2022 | | |
| 10482976 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10482986 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10482994 N | 12/28/2022 | | |
| 10482999 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10483071 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10483108 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10483123 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10483129 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10483130 N | 8/24/2022 | | |
| 10483146 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10483154 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10483174 N | 10/3/2022 | 10/3/2022 | |
| 10483185 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10483186 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10483202 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10483226 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10483227 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10483275 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |

| | | | |
|---|---|---|---|
| 10483280 N | 12/5/2022 | | 12/5/2022 |
| 10483283 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10483297 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10483304 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10483317 N | 12/5/2022 | | 12/5/2022 |
| 10483321 N | 12/5/2022 | | 12/5/2022 |
| 10483326 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10483418 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10483424 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10483430 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10483431 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10483437 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10483447 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10483449 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10483459 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10483464 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10483465 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10483468 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10483496 N | 11/7/2022 | 11/7/2022 | |
| 10483530 N | 4/11/2022 | 4/11/2022 | |
| 10483542 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10483545 N | 9/14/2022 | 9/14/2022 | |
| 10483564 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10483569 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10483576 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10483604 N | 6/6/2022 | | |
| 10483616 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10483625 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10483633 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10483639 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10483648 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10483654 N | 7/28/2022 | 7/28/2022 | |
| 10483677 N | 10/26/2022 | 10/26/2022 | |
| 10483679 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10483713 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10483717 N | 2/28/2023 | 2/28/2023 | 3/2/2023 |
| 10483720 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10483728 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10483746 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10483770 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10483773 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10483794 N | 3/6/2023 | 3/6/2023 | |
| 10483809 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10483823 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10483837 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10483843 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10483849 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |

| | | | |
|---|---|---|---|
| 10483854 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10483858 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10483916 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10483918 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10483945 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10483954 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10483965 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10483968 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10483982 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10483986 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10483990 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10484001 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10484019 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10484089 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10484095 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10484102 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10484105 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10484110 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10484124 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10484131 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10484132 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10484135 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10484142 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10484156 N | 2/27/2023 | 2/27/2023 | |
| 10484170 N | 2/16/2023 | 2/16/2023 | |
| 10484171 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10484175 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10484208 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10484222 N | 12/13/2022 | 12/13/2022 | |
| 10484229 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10484249 N | 12/8/2022 | | |
| 10484263 N | 2/14/2023 | | |
| 10484267 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10484276 N | 12/23/2022 | | |
| 10484279 N | 12/23/2022 | | |
| 10484280 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10484296 N | 2/15/2023 | | |
| 10484301 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10484303 N | 7/6/2022 | 7/6/2022 | |
| 10484310 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10484333 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10484334 N | 1/23/2023 | 1/23/2023 | |
| 10484351 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10484355 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10484360 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10484361 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10484363 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |

| | | | |
|---|---|---|---|
| 10484365 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10484372 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10484375 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10484400 N | 3/23/2022 | | |
| 10484404 N | 3/23/2022 | | |
| 10484416 N | 1/23/2023 | 1/20/2023 | 1/20/2023 |
| 10484417 N | 1/23/2023 | 1/20/2023 | 1/20/2023 |
| 10484420 N | 1/23/2023 | 1/20/2023 | 1/20/2023 |
| 10484439 R | 12/21/2022 | 12/21/2022 | |
| 10484442 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10484444 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10484446 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10484449 R | 3/7/2023 | | |
| 10484453 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10484455 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10484458 N | 3/23/2022 | | |
| 10484463 N | 3/23/2022 | | |
| 10484465 N | 12/8/2022 | 12/8/2022 | |
| 10484468 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10484471 R | 11/15/2022 | 11/15/2022 | |
| 10484474 N | 3/23/2022 | | |
| 10484480 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10484508 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10484524 N | 3/23/2022 | | |
| 10484527 N | 10/31/2022 | 10/31/2022 | |
| 10484532 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10484537 N | 3/23/2022 | | |
| 10484541 N | 7/1/2022 | 7/1/2022 | |
| 10484543 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10484545 N | 3/23/2022 | | |
| 10484552 N | 9/12/2022 | | |
| 10484557 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10484564 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10484575 N | 11/15/2022 | 11/15/2022 | |
| 10484579 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10484582 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10484587 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10484591 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10484592 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10484603 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10484605 N | 3/23/2022 | | |
| 10484640 N | 1/30/2023 | | |
| 10484682 N | 3/23/2022 | | |
| 10484697 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10484714 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10484732 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10484746 N | 3/23/2022 | 3/28/2022 | 3/28/2022 |

| | | | |
|---|---|---|---|
| 10484765 N | 3/23/2022 | | |
| 10484777 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10484779 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10484781 N | 3/23/2022 | | |
| 10484790 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10484793 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10484807 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10484815 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10484876 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10484905 N | 4/4/2022 | | |
| 10484924 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10484949 R | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10484957 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10484969 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10484981 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10484983 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10484986 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10484989 N | 3/24/2022 | | |
| 10484998 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10485029 N | 3/23/2022 | 3/28/2022 | 3/28/2022 |
| 10485032 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10485035 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10485097 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10485116 N | 3/25/2022 | | |
| 10485130 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10485132 N | 3/24/2022 | 3/24/2022 | 3/24/2022 |
| 10485139 N | 3/24/2022 | | |
| 10485148 N | 3/25/2022 | | |
| 10485156 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10485161 N | 3/24/2022 | | |
| 10485164 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10485179 N | 3/24/2022 | | |
| 10485180 N | 6/6/2022 | 6/6/2022 | |
| 10485189 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10485231 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10485265 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10485273 N | 3/24/2022 | | |
| 10485285 N | 4/5/2022 | | |
| 10485308 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10485324 N | 3/24/2022 | | |
| 10485340 N | 11/16/2022 | | |
| 10485353 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10485397 N | 3/24/2022 | | |
| 10485417 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10485435 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10485436 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10485443 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 10485460 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10485461 N | 3/23/2022 | | |
| 10485463 N | 3/23/2022 | | |
| 10485483 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10485534 N | 8/16/2022 | 8/16/2022 | |
| 10485584 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10485616 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10485622 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10485643 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10485644 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10485657 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10485660 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10485681 N | 3/23/2022 | | |
| 10485682 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10485732 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10485745 N | 12/9/2022 | | |
| 10485754 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10485793 N | 6/15/2022 | 6/15/2022 | |
| 10485816 N | 11/9/2022 | 11/9/2022 | |
| 10485838 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10485865 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10485882 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10485888 N | 3/24/2022 | | |
| 10485947 N | 5/20/2022 | 11/2/2022 | 11/2/2022 |
| 10485952 N | 3/29/2022 | 6/14/2022 | 6/14/2022 |
| 10485964 N | 3/24/2022 | | |
| 10485970 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10485994 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10486000 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10486046 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10486096 N | 5/18/2022 | | 5/18/2022 |
| 10486122 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10486142 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10486149 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10486159 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10486264 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10486284 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10486310 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10486317 N | 9/2/2022 | | |
| 10486381 R | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10486392 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10486411 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10486441 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10486459 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10486500 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10486515 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10486528 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |

| | | | |
|---|---|---|---|
| 10486551 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10486578 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10486583 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10486592 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10486593 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10486600 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10486602 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10486608 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10486610 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10486612 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10486619 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10486632 N | 12/7/2022 | 12/7/2022 | |
| 10486642 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10486669 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10486680 N | 1/23/2023 | 1/23/2023 | |
| 10486745 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10486746 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10486753 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10486766 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10486774 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10486784 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10486850 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10486914 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10486930 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10486948 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10486960 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10486968 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10486971 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10486977 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10486983 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10486984 N | 7/19/2022 | 7/19/2022 | 10/10/2022 |
| 10486989 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10486996 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10487001 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10487005 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10487034 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10487063 N | 10/25/2022 | 10/25/2022 | |
| 10487114 N | 12/13/2022 | 12/13/2022 | |
| 10487120 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10487128 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10487137 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10487143 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10487154 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10487164 N | 11/9/2022 | | |
| 10487185 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10487192 N | 10/24/2022 | 10/24/2022 | |
| 10487194 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |

| | | | |
|---|---|---|---|
| 10487241 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10487247 N | 2/27/2023 | 2/27/2023 | |
| 10487255 N | 1/23/2023 | | |
| 10487278 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10487280 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10487286 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10487298 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10487309 N | 5/13/2022 | | 5/13/2022 |
| 10487311 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10487313 N | 10/14/2022 | | |
| 10487320 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10487322 N | 7/5/2022 | | |
| 10487330 N | 5/20/2022 | 11/2/2022 | 11/2/2022 |
| 10487331 N | 11/8/2022 | | |
| 10487333 N | 3/1/2023 | 3/1/2023 | |
| 10487335 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10487345 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10487352 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10487356 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10487365 N | 10/3/2022 | 10/3/2022 | |
| 10487367 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10487370 N | 8/29/2022 | 8/29/2022 | |
| 10487371 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10487373 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10487377 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10487380 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10487381 N | 8/3/2022 | 8/3/2022 | |
| 10487390 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10487392 N | 5/26/2022 | 5/26/2022 | |
| 10487394 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10487400 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10487405 N | 9/14/2022 | 9/14/2022 | 9/9/2022 |
| 10487410 N | 9/6/2022 | 9/6/2022 | |
| 10487413 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10487417 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10487419 N | 5/16/2022 | 5/16/2022 | |
| 10487428 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10487432 N | 2/13/2023 | 2/13/2023 | |
| 10487468 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10487471 N | 2/14/2023 | 2/14/2023 | |
| 10487490 N | 1/11/2023 | 1/11/2023 | |
| 10487516 N | 2/28/2023 | | 2/28/2023 |
| 10487526 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10487587 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10487593 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10487612 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10487620 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |

| | | | |
|---|---|---|---|
| 10487627 N | 8/24/2022 | 1/3/2023 | |
| 10487628 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10487633 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10487639 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10487671 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10487718 N | 2/27/2023 | 2/27/2023 | |
| 10487722 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10487726 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10487737 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10487746 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10487757 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10487763 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10487777 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10487781 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10487788 N | 1/10/2023 | 1/10/2023 | |
| 10487789 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10487797 N | 1/11/2023 | 1/11/2023 | |
| 10487799 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10487812 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10487813 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10487818 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10487822 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10487823 N | 9/5/2022 | | |
| 10487827 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10487850 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10487851 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10487852 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10487855 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10487865 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10487869 N | 9/4/2022 | | |
| 10487879 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10487887 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10487890 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10487893 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10487894 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10487895 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10487897 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10487905 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10487909 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10487939 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10487942 N | 1/11/2023 | 1/11/2023 | |
| 10487947 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10487978 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10487982 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10487983 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10487987 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10487989 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10487992 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10488008 N | 7/8/2022 | | |
| 10488020 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10488021 N | 4/4/2022 | | |
| 10488022 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10488024 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10488026 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10488036 N | 1/20/2023 | | |
| 10488042 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10488046 N | 4/27/2022 | 8/23/2022 | 8/23/2022 |
| 10488047 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10488054 N | 4/4/2022 | | |
| 10488060 N | 4/4/2022 | | |
| 10488062 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10488081 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10488100 N | 3/24/2022 | | |
| 10488102 N | 4/4/2022 | | |
| 10488106 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10488148 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10488153 N | 4/4/2022 | | |
| 10488156 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10488167 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10488186 N | 3/24/2022 | | |
| 10488189 N | 4/4/2022 | | |
| 10488194 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10488208 R | 3/24/2022 | | |
| 10488244 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10488247 N | 3/24/2022 | | |
| 10488253 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10488298 R | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10488318 N | 3/24/2022 | | |
| 10488329 N | 4/4/2022 | | |
| 10488365 N | 3/24/2022 | | |
| 10488375 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10488383 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10488385 N | 3/24/2022 | | |
| 10488394 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10488403 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10488415 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10488417 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10488440 N | 4/4/2022 | | |
| 10488466 N | 4/4/2022 | | |
| 10488470 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10488486 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10488504 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10488515 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10488516 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |

| | | | |
|---|---|---|---|
| 10488525 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10488532 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10488533 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10488548 N | 3/24/2022 | | |
| 10488557 N | 3/24/2022 | | |
| 10488565 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10488568 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10488576 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10488589 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10488602 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10488623 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10488636 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10488643 N | 12/5/2022 | 12/5/2022 | |
| 10488645 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10488648 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10488656 N | 12/5/2022 | 12/5/2022 | |
| 10488670 N | 12/5/2022 | 12/5/2022 | |
| 10488677 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10488681 N | 12/5/2022 | 12/5/2022 | |
| 10488714 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10488721 N | 3/28/2022 | | |
| 10488766 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10488778 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10488781 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10488795 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10488799 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10488808 N | 3/31/2022 | | |
| 10488809 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10488815 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10488828 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10488831 N | 3/31/2022 | | |
| 10488946 N | 3/24/2022 | | |
| 10488969 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10488993 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10489024 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10489035 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10489042 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10489052 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10489062 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10489073 N | 3/28/2022 | | |
| 10489099 N | 3/24/2022 | | |
| 10489103 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10489129 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10489154 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10489167 N | 8/26/2022 | 8/26/2022 | |
| 10489243 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10489280 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |

| | | | |
|---|---|---|---|
| 10489312 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10489328 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10489331 N | 5/9/2022 | | |
| 10489355 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10489387 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10489448 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10489459 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10489472 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10489491 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10489504 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10489521 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10489527 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10489528 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10489529 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10489540 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10489552 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10489580 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10489609 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10489641 N | 8/30/2022 | | |
| 10489685 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10489688 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10489691 N | 8/18/2022 | 9/23/2022 | 9/23/2022 |
| 10489728 N | 2/21/2023 | 2/21/2023 | |
| 10489780 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10489792 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10489804 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10489829 N | 3/24/2022 | | |
| 10489867 N | 3/31/2022 | | |
| 10489868 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10489877 N | 4/5/2022 | | |
| 10489878 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10489897 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10489906 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10489915 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10489922 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10489960 N | 11/10/2022 | 11/10/2022 | |
| 10489975 N | 11/10/2022 | 11/10/2022 | |
| 10489981 N | 11/10/2022 | 11/10/2022 | |
| 10490004 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10490007 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10490016 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10490024 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10490031 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10490051 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10490059 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10490068 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10490074 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |

| | | | |
|---|---|---|---|
| 10490078 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10490083 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10490086 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10490092 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10490104 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10490112 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10490119 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10490133 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10490144 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10490175 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10490180 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10490194 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10490204 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10490323 R | 10/31/2022 | | |
| 10490340 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10490346 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10490355 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10490364 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10490367 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10490371 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10490384 N | 1/30/2023 | 1/30/2023 | |
| 10490386 N | 11/3/2022 | | |
| 10490391 N | 12/28/2022 | 12/28/2022 | |
| 10490418 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10490422 N | 5/23/2022 | 5/23/2022 | |
| 10490464 N | 1/13/2023 | 1/13/2023 | |
| 10490469 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10490472 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10490488 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10490498 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10490513 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10490522 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10490523 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10490524 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10490525 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10490530 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10490535 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10490550 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10490577 N | 11/8/2022 | 11/8/2022 | |
| 10490582 N | 11/8/2022 | 11/8/2022 | |
| 10490590 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10490591 N | 1/9/2023 | 1/9/2023 | |
| 10490595 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10490606 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10490608 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10490610 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10490612 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |

| | | | |
|---|---|---|---|
| 10490615 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10490619 N | 10/12/2022 | 10/13/2022 | 10/13/2022 |
| 10490620 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10490625 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10490629 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10490632 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10490638 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10490646 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10490647 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10490649 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10490650 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10490657 N | 10/12/2022 | 10/12/2022 | |
| 10490660 N | 9/1/2022 | 9/1/2022 | |
| 10490663 N | 10/18/2022 | | |
| 10490665 N | 12/16/2022 | 12/16/2022 | |
| 10490669 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10490683 N | 10/20/2022 | 10/20/2022 | |
| 10490687 N | 7/5/2022 | | |
| 10490690 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10490694 N | 6/28/2022 | 6/28/2022 | |
| 10490699 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10490705 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10490709 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10490711 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10490721 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10490723 N | 8/26/2022 | 8/26/2022 | |
| 10490727 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10490729 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10490732 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10490737 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10490746 N | 3/2/2023 | 3/2/2023 | |
| 10490755 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10490763 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10490772 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10490773 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10490778 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10490780 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10490782 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10490783 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10490787 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10490790 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10490791 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10490815 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10490817 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10490818 N | 7/6/2022 | 7/6/2022 | |
| 10490820 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10490824 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 10490833 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10490836 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10490879 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10490883 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10490886 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10490887 N | 8/29/2022 | 8/29/2022 | 8/30/2022 |
| 10490888 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10490911 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10490914 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10490938 N | | 6/6/2022 | 6/6/2022 |
| 10490945 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10491050 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10491072 N | 1/31/2023 | 1/31/2023 | |
| 10491073 N | 10/24/2022 | | |
| 10491078 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10491084 N | 11/17/2022 | 11/17/2022 | |
| 10491085 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10491090 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10491094 N | 11/14/2022 | | |
| 10491116 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10491121 N | 6/28/2022 | 6/28/2022 | |
| 10491133 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10491135 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10491151 N | 1/19/2023 | 1/19/2023 | |
| 10491159 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10491160 N | 2/16/2023 | 2/16/2023 | |
| 10491161 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10491163 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10491171 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10491196 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10491215 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10491218 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10491245 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10491246 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10491250 N | 3/28/2022 | | |
| 10491260 N | 3/28/2022 | | |
| 10491304 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10491311 N | 3/28/2022 | | |
| 10491327 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10491343 N | 3/28/2022 | | |
| 10491349 N | 3/28/2022 | | |
| 10491376 N | 3/28/2022 | | |
| 10491388 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10491389 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10491392 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10491397 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10491409 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |

| | | | |
|---|---|---|---|
| 10491410 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10491420 N | 3/28/2022 | | |
| 10491436 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10491441 N | 2/5/2023 | 2/5/2023 | 2/5/2023 |
| 10491469 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10491472 N | 3/31/2022 | | |
| 10491476 N | 3/31/2022 | | |
| 10491478 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10491512 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10491513 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10491516 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10491532 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10491541 N | 10/31/2022 | | |
| 10491546 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10491563 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10491601 N | 3/29/2022 | | |
| 10491607 N | 11/15/2022 | | |
| 10491621 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10491651 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10491657 N | 3/31/2022 | | |
| 10491671 N | 3/31/2022 | | |
| 10491684 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10491692 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10491693 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10491698 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10491705 N | 6/16/2022 | 6/16/2022 | |
| 10491718 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10491731 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10491732 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10491781 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10491792 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10491850 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10491861 N | 9/1/2022 | | |
| 10491874 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10491882 N | 8/1/2022 | | |
| 10491887 N | 6/24/2022 | | |
| 10491891 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10491902 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10491906 N | 5/17/2022 | | |
| 10491913 N | 3/31/2022 | | |
| 10491922 N | 3/31/2022 | | |
| 10491932 N | 3/31/2022 | | |
| 10491946 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10491949 N | 3/31/2022 | | |
| 10491967 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10491970 N | 3/31/2022 | | |
| 10491971 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |

| | | | |
|---|---|---|---|
| 10491972 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10491989 N | 10/11/2022 | 10/11/2022 | |
| 10491999 N | 10/11/2022 | 10/11/2022 | |
| 10492006 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10492011 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10492014 N | 3/31/2022 | | |
| 10492030 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10492036 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10492042 N | 5/23/2022 | | |
| 10492098 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10492143 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10492179 N | 3/31/2022 | | |
| 10492212 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10492243 N | 3/31/2022 | | |
| 10492252 N | 10/6/2022 | 10/6/2022 | |
| 10492254 N | 3/31/2022 | | |
| 10492281 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10492287 N | 3/31/2022 | | |
| 10492288 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10492293 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10492309 N | 12/7/2022 | 12/7/2022 | |
| 10492320 N | 3/28/2022 | | |
| 10492329 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10492331 N | 3/28/2022 | | |
| 10492335 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10492340 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10492343 N | 3/31/2022 | | |
| 10492344 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10492346 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10492356 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10492358 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10492361 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10492371 N | 3/31/2022 | | |
| 10492372 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10492373 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10492375 N | 3/31/2022 | | |
| 10492383 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10492395 N | 3/31/2022 | | |
| 10492413 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10492455 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10492459 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10492463 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10492466 N | 7/18/2022 | | |
| 10492471 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10492487 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10492491 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10492492 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |

| | | | |
|---|---|---|---|
| 10492494 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10492530 N | 1/30/2023 | | |
| 10492574 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10492575 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10492579 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10492584 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10492588 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10492591 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10492600 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10492604 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10492614 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10492617 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10492621 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10492624 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10492626 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10492627 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10492631 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10492640 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10492644 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10492650 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10492661 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10492667 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10492669 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10492671 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10492672 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10492678 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10492681 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10492690 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10492692 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10492696 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10492712 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10492720 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10492721 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10492729 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10492731 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10492733 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10492741 N | 8/21/2022 | 8/21/2022 | 8/21/2022 |
| 10492743 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10492747 N | 8/21/2022 | 8/21/2022 | 8/21/2022 |
| 10492748 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10492752 N | 4/21/2022 | 4/21/2022 | |
| 10492754 N | 8/21/2022 | 8/21/2022 | 8/21/2022 |
| 10492767 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10492768 N | 1/30/2023 | 1/30/2023 | |
| 10492773 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10492775 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10492782 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10492800 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10492807 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10492809 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10492815 N | 4/19/2022 | 9/19/2022 | |
| 10492830 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10492838 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10492846 N | 11/14/2022 | 11/14/2022 | |
| 10492847 N | 1/30/2023 | 1/30/2023 | |
| 10492859 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10492875 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10492959 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10492987 N | 3/6/2023 | 3/6/2023 | 3/7/2023 |
| 10492988 N | 12/19/2022 | 12/19/2022 | |
| 10492993 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10493041 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10493043 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10493050 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10493053 N | 10/3/2022 | | |
| 10493054 N | 10/3/2022 | | |
| 10493059 N | 10/3/2022 | | |
| 10493060 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10493073 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10493076 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10493099 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10493114 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10493117 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10493130 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10493132 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10493138 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10493141 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10493145 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10493176 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10493203 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10493205 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10493206 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10493209 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10493221 N | 1/12/2023 | 1/12/2023 | |
| 10493230 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10493239 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10493303 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10493305 N | 11/14/2022 | 11/14/2022 | |
| 10493307 N | 11/14/2022 | 11/14/2022 | |
| 10493309 N | 11/14/2022 | 11/14/2022 | |
| 10493362 N | 12/9/2022 | | |
| 10493364 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10493372 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10493376 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |

| | | | |
|---|---|---|---|
| 10493380 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10493388 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10493401 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10493413 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10493416 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10493432 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10493438 N | 9/7/2022 | | 9/7/2022 |
| 10493462 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10493492 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10493519 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10493521 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10493537 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10493549 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10493566 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10493571 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10493573 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10493580 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10493594 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10493611 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10493614 N | 1/31/2023 | 10/27/2022 | 10/27/2022 |
| 10493623 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10493632 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10493633 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10493645 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10493646 N | 9/6/2022 | 9/6/2022 | |
| 10493649 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10493651 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10493652 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10493654 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10493655 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10493656 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10493659 N | 11/23/2022 | 11/23/2022 | |
| 10493660 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10493666 N | 9/26/2022 | | |
| 10493691 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10493692 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10493695 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10493696 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10493717 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10493721 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10493724 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10493728 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10493737 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10493738 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10493741 N | 2/13/2023 | 2/13/2023 | |
| 10493742 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10493747 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |

| | | | |
|---|---|---|---|
| 10493750 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10493760 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10493764 N | 11/22/2022 | 11/22/2022 | |
| 10493770 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10493772 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10493778 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10493787 N | 9/23/2022 | 9/23/2022 | 9/22/2022 |
| 10493791 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10493793 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10493797 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10493802 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10493805 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10493816 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10493820 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10493822 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10493841 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10493847 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10493853 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10493855 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10493856 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10493862 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10493870 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10493884 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10493892 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10493894 N | 11/7/2022 | | |
| 10493900 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10493920 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10493929 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10493932 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10493940 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10493945 R | 10/6/2022 | 10/6/2022 | |
| 10493948 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10493966 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10493970 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10493991 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10494001 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10494008 N | 9/21/2022 | 9/21/2022 | |
| 10494010 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10494039 N | 11/22/2022 | | |
| 10494075 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10494078 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10494081 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10494083 N | 12/16/2022 | 12/16/2022 | |
| 10494086 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10494098 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10494102 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10494127 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |

| | | | |
|---|---|---|---|
| 10494131 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10494134 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10494172 N | 1/31/2023 | | |
| 10494183 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10494189 N | 11/14/2022 | | |
| 10494216 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10494223 N | 12/5/2022 | 12/5/2022 | |
| 10494233 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10494239 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10494242 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10494243 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10494247 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10494253 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10494256 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10494264 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10494276 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10494277 N | 11/22/2022 | | |
| 10494287 N | 11/22/2022 | | |
| 10494294 N | 11/22/2022 | | |
| 10494299 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10494302 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10494349 N | 12/20/2022 | | |
| 10494362 N | 12/1/2022 | | 12/1/2022 |
| 10494385 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10494404 N | 12/20/2022 | | |
| 10494405 N | 12/20/2022 | | |
| 10494432 N | 3/7/2023 | 3/7/2023 | |
| 10494437 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10494441 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10494443 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10494453 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10494483 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10494486 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10494493 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10494497 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10494520 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10494584 N | 5/31/2022 | 5/31/2022 | |
| 10494589 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10494613 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10494622 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10494628 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10494633 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10494641 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10494642 N | 8/30/2022 | 8/30/2022 | |
| 10494647 N | 8/29/2022 | 8/26/2022 | 8/26/2022 |
| 10494650 N | 9/30/2022 | 9/30/2022 | |
| 10494658 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |

| | | | |
|---|---|---|---|
| 10494661 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10494664 N | 3/2/2023 | 3/2/2023 | |
| 10494669 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10494671 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10494676 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10494679 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10494682 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10494683 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10494694 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10494698 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10494704 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10494705 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10494709 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10494710 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10494711 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10494718 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10494720 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10494723 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10494735 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10494745 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10494749 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10494761 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10494774 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10494781 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10494845 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10494865 N | 12/15/2022 | | |
| 10494904 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10494906 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10494910 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10494911 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10494917 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10494931 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10494934 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10494935 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10494944 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10494950 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10494953 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10494959 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10494972 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10494984 N | 9/21/2022 | 9/21/2022 | |
| 10494987 N | 5/5/2022 | 5/5/2022 | |
| 10494992 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10495001 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10495013 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10495032 N | 2/16/2023 | 2/16/2023 | |
| 10495038 N | 3/1/2023 | 3/1/2023 | |
| 10495043 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |

| | | | |
|---|---|---|---|
| 10495060 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10495068 N | 1/19/2023 | 1/19/2023 | |
| 10495099 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10495110 N | 12/5/2022 | 1/31/2023 | |
| 10495112 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10495125 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10495151 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10495160 N | 7/18/2022 | | |
| 10495161 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10495164 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10495168 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10495178 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10495179 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10495185 N | 2/9/2023 | | |
| 10495197 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10495205 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10495217 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10495281 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10495340 N | 12/7/2022 | 12/7/2022 | |
| 10495347 N | 1/26/2023 | | |
| 10495349 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10495351 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10495353 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10495357 N | 1/19/2023 | 1/19/2023 | |
| 10495380 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10495388 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10495409 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10495418 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10495420 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10495430 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10495437 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10495444 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10495445 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10495459 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10495461 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10495471 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10495484 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10495485 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10495495 N | 12/6/2022 | | |
| 10495497 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10495524 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10495531 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10495535 N | 12/14/2022 | | |
| 10495540 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10495544 N | 8/2/2022 | | |
| 10495546 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10495548 N | 10/12/2022 | | |

| | | | |
|---|---|---|---|
| 10495549 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10495552 N | 8/2/2022 | 8/2/2022 | |
| 10495557 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10495562 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10495564 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10495566 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10495568 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10495571 N | 10/12/2022 | 10/12/2022 | |
| 10495572 N | 10/12/2022 | 10/12/2022 | |
| 10495577 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10495578 N | 10/12/2022 | 10/12/2022 | |
| 10495579 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10495580 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10495581 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10495590 N | 7/15/2022 | 7/15/2022 | |
| 10495603 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10495607 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10495611 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10495613 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10495614 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10495620 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10495622 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10495623 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10495624 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10495625 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10495627 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10495642 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10495652 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10495653 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10495669 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10495672 N | 9/12/2022 | 9/12/2022 | |
| 10495673 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10495675 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10495684 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10495686 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10495702 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10495703 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10495704 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10495719 N | 5/2/2022 | 5/2/2022 | |
| 10495722 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10495724 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10495725 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10495727 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10495731 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10495744 N | 1/19/2023 | 1/19/2023 | |
| 10495746 N | 8/25/2022 | 8/25/2022 | |
| 10495755 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |

| | | | |
|---|---|---|---|
| 10495757 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10495772 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10495797 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10495799 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10495802 N | 5/2/2022 | 5/2/2022 | |
| 10495803 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10495819 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10495826 N | 9/22/2022 | 9/22/2022 | |
| 10495827 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10495829 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10495830 N | 10/14/2022 | | |
| 10495832 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10495833 N | 10/14/2022 | | |
| 10495839 N | 10/14/2022 | | |
| 10495842 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10495860 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10495869 N | 8/11/2022 | 8/11/2022 | |
| 10495886 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10495891 N | 3/28/2022 | | |
| 10495893 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10495899 N | 3/28/2022 | | |
| 10495910 N | 3/28/2022 | | |
| 10495913 N | 3/28/2022 | | |
| 10495925 N | 1/23/2023 | 1/23/2023 | |
| 10495953 N | 3/28/2022 | 3/28/2022 | 3/28/2022 |
| 10495967 N | 11/22/2022 | 11/22/2022 | |
| 10495982 N | 4/4/2022 | | |
| 10495996 N | 4/4/2022 | | |
| 10495997 N | 6/21/2022 | | |
| 10496010 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10496020 N | 3/28/2022 | | |
| 10496023 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10496024 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10496042 N | 12/8/2022 | | |
| 10496067 N | 10/24/2022 | 10/24/2022 | |
| 10496094 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10496116 N | 3/30/2022 | | |
| 10496124 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10496129 N | 5/24/2022 | 5/24/2022 | |
| 10496131 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10496132 N | 4/4/2022 | | |
| 10496136 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10496139 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10496156 N | 1/30/2023 | 1/30/2023 | |
| 10496171 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10496174 N | 3/28/2022 | | |
| 10496200 N | 1/20/2023 | 1/20/2023 | |

| | | | |
|---|---|---|---|
| 10496201 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10496204 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10496211 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10496216 N | 10/12/2022 | 10/12/2022 | |
| 10496228 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10496230 N | 11/23/2022 | 11/23/2022 | |
| 10496244 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10496281 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10496285 N | 3/29/2022 | | |
| 10496305 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10496306 N | 8/2/2022 | 8/2/2022 | |
| 10496314 N | 6/15/2022 | 6/15/2022 | |
| 10496360 N | 11/22/2022 | 11/22/2022 | |
| 10496362 N | 3/31/2022 | | |
| 10496372 N | 11/22/2022 | 11/22/2022 | |
| 10496378 N | 7/27/2022 | 7/27/2022 | |
| 10496391 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10496403 N | 1/30/2023 | | |
| 10496446 N | 5/10/2022 | | |
| 10496456 N | 5/10/2022 | | |
| 10496480 N | 11/22/2022 | 11/22/2022 | |
| 10496484 N | 5/11/2022 | | |
| 10496550 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10496562 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10496563 N | 7/12/2022 | 7/12/2022 | |
| 10496589 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10496603 N | 4/4/2022 | | |
| 10496632 N | 1/30/2023 | 1/30/2023 | |
| 10496634 N | 11/16/2022 | 11/16/2022 | |
| 10496649 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10496690 N | 1/30/2023 | 1/30/2023 | |
| 10496751 N | 11/2/2022 | | |
| 10496769 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10496770 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10496780 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10496783 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10496812 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10496846 R | 12/19/2022 | 12/19/2022 | |
| 10496854 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10496861 N | 3/28/2022 | | |
| 10496877 N | 2/15/2023 | 2/15/2023 | |
| 10496892 N | 10/3/2022 | 10/3/2022 | |
| 10496900 N | 3/28/2022 | | |
| 10496901 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10496920 N | 10/3/2022 | 10/3/2022 | |
| 10496935 N | 2/28/2023 | 2/28/2023 | |
| 10496936 N | 10/3/2022 | 10/3/2022 | |

| | | | |
|---|---|---|---|
| 10497023 N | 4/18/2022 | | |
| 10497024 N | 3/28/2022 | | |
| 10497044 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10497045 N | 4/18/2022 | | |
| 10497060 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10497069 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10497079 N | 4/22/2022 | | |
| 10497114 N | 12/27/2022 | 12/27/2022 | |
| 10497122 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10497148 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10497183 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10497194 N | 2/14/2023 | 2/14/2023 | |
| 10497211 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10497257 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10497263 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10497288 N | 11/28/2022 | 11/23/2022 | 11/23/2022 |
| 10497296 N | 11/28/2022 | 11/23/2022 | 11/23/2022 |
| 10497302 N | 10/18/2021 | 7/21/2022 | 7/21/2022 |
| 10497307 N | 8/2/2022 | | |
| 10497308 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10497327 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10497334 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10497335 N | 1/25/2023 | | |
| 10497340 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10497351 N | 11/28/2022 | 11/23/2022 | 11/23/2022 |
| 10497356 N | 3/31/2022 | | |
| 10497377 N | 3/31/2022 | | |
| 10497380 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10497398 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10497404 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10497409 N | 12/27/2022 | 12/27/2022 | |
| 10497416 N | 12/27/2022 | 12/27/2022 | |
| 10497418 R | 1/10/2023 | | 1/10/2023 |
| 10497422 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10497429 N | 4/19/2022 | | |
| 10497430 N | 3/28/2022 | | |
| 10497435 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10497444 N | 6/15/2022 | 6/15/2022 | |
| 10497456 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10497463 N | 3/28/2022 | | |
| 10497470 N | 4/19/2022 | | |
| 10497472 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10497474 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10497477 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10497478 N | 1/11/2023 | 1/11/2023 | |
| 10497482 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10497488 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |

| | | | |
|---|---|---|---|
| 10497490 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10497505 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10497511 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10497512 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10497517 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10497520 N | 4/19/2022 | | |
| 10497522 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10497523 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10497532 N | 5/3/2022 | 5/3/2022 | |
| 10497542 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10497548 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10497569 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10497576 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10497578 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10497579 N | 11/8/2022 | | |
| 10497606 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10497608 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10497615 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10497623 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10497632 N | 4/18/2022 | | |
| 10497634 N | 1/6/2023 | 1/6/2023 | |
| 10497640 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10497661 N | 4/18/2022 | | |
| 10497675 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10497678 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10497698 N | 4/18/2022 | | |
| 10497772 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10497804 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10497810 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10497821 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10497834 N | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 10497868 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10497872 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10497876 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10497880 N | 3/29/2022 | | |
| 10497887 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10497888 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10497948 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10497953 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10497982 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10497987 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10497995 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10498017 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10498027 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10498029 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10498047 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10498097 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10498322 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10498323 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10498338 N | 10/13/2022 | 10/13/2022 | |
| 10498345 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10498353 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10498362 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10498378 N | 1/6/2023 | 1/6/2023 | |
| 10498397 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10498403 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10498449 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10498450 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10498451 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10498460 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10498465 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10498469 N | 2/14/2023 | | |
| 10498484 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10498488 N | 12/19/2022 | 12/19/2022 | |
| 10498491 N | 12/19/2022 | 12/19/2022 | |
| 10498493 N | 12/12/2022 | 12/12/2022 | |
| 10498504 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10498505 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10498507 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10498515 N | 5/4/2022 | 5/4/2022 | |
| 10498516 N | 1/12/2023 | 1/12/2023 | |
| 10498521 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10498524 N | 11/21/2022 | 11/21/2022 | |
| 10498528 N | 11/21/2022 | 11/21/2022 | |
| 10498530 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10498531 N | 10/11/2022 | 10/11/2022 | |
| 10498533 N | 10/11/2022 | 10/11/2022 | |
| 10498534 N | 10/11/2022 | 10/11/2022 | |
| 10498537 N | 10/6/2022 | 10/6/2022 | |
| 10498538 N | 10/11/2022 | 10/11/2022 | |
| 10498546 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10498548 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10498550 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10498558 N | 7/27/2022 | 7/27/2022 | |
| 10498564 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10498565 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10498571 N | 2/1/2023 | 2/1/2023 | |
| 10498608 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10498610 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10498613 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10498614 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10498616 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10498619 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10498640 N | 2/28/2023 | | |

| | | | |
|---|---|---|---|
| 10498660 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10498666 N | 8/3/2022 | 8/3/2022 | |
| 10498667 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10498673 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10498674 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10498675 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10498677 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10498715 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10498737 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10498741 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10498745 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10498765 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10498770 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10498774 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10498776 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10498786 N | 12/1/2022 | 12/1/2022 | |
| 10498787 N | 12/1/2022 | 12/1/2022 | |
| 10498792 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10498795 N | 12/1/2022 | 12/1/2022 | |
| 10498808 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10498810 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10498813 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10498816 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10498817 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10498818 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10498826 N | 6/21/2022 | 6/21/2022 | 6/22/2022 |
| 10498831 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10498835 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10498841 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10498846 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10498859 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10498861 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10498863 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10498872 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10498879 N | 1/25/2023 | | |
| 10498881 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10498882 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10498883 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10498886 N | 1/25/2023 | | |
| 10498888 N | 1/25/2023 | | |
| 10498903 N | 5/23/2022 | 5/23/2022 | |
| 10498908 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10498915 N | 1/12/2023 | 1/12/2023 | |
| 10498921 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10498923 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10498933 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10498936 N | 11/3/2022 | 11/3/2022 | |

| | | | |
|---|---|---|---|
| 10498944 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10498947 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10498950 N | 9/26/2022 | 9/26/2022 | |
| 10498953 N | 4/12/2022 | 4/12/2022 | |
| 10498990 N | 3/30/2022 | | |
| 10499014 N | 3/30/2022 | | |
| 10499024 N | 3/30/2022 | | |
| 10499031 N | 10/4/2022 | | |
| 10499066 N | 12/19/2022 | | 12/19/2022 |
| 10499073 N | 9/26/2022 | | |
| 10499090 N | 10/24/2022 | 10/24/2022 | |
| 10499104 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10499105 N | 3/31/2022 | | |
| 10499109 N | 3/29/2022 | | |
| 10499115 N | 3/31/2022 | | |
| 10499122 N | 3/29/2022 | | |
| 10499125 N | 3/31/2022 | | |
| 10499130 N | 3/29/2022 | | |
| 10499182 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10499191 N | 2/16/2023 | 2/16/2023 | |
| 10499213 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10499214 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10499219 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10499232 N | 4/13/2022 | 4/13/2022 | 4/13/2022 |
| 10499255 N | 3/29/2022 | | |
| 10499262 N | 3/29/2022 | | |
| 10499309 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10499310 N | 3/31/2022 | | |
| 10499324 N | 3/31/2022 | | |
| 10499334 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10499337 N | 3/31/2022 | | |
| 10499338 N | 3/29/2022 | | |
| 10499343 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10499346 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10499379 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10499418 N | 3/29/2022 | | |
| 10499438 N | 3/29/2022 | | |
| 10499452 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10499456 N | 3/29/2022 | | |
| 10499459 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10499479 N | 3/29/2022 | | |
| 10499485 N | 3/29/2022 | | |
| 10499506 N | 3/29/2022 | | |
| 10499509 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10499532 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10499541 N | 3/29/2022 | | |
| 10499549 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |

| | | | |
|---|---|---|---|
| 10499553 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10499555 N | 3/29/2022 | | |
| 10499608 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10499645 N | 3/31/2022 | | |
| 10499654 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10499655 N | 3/31/2022 | | |
| 10499671 N | 3/31/2022 | | |
| 10499675 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10499681 N | 3/31/2022 | | |
| 10499694 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10499703 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10499708 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10499709 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10499723 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10499738 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10499740 N | 11/7/2022 | | |
| 10499753 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10499812 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10499816 N | 3/31/2022 | | |
| 10499823 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10499826 N | 3/29/2022 | | |
| 10499863 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10499876 N | 3/29/2022 | 3/29/2022 | 3/29/2022 |
| 10499897 N | 12/15/2022 | 12/15/2022 | |
| 10499903 N | 3/31/2022 | | |
| 10499912 N | 7/9/2022 | 7/9/2022 | 7/9/2022 |
| 10499924 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10499933 N | 12/15/2022 | 12/15/2022 | |
| 10499943 N | 12/15/2022 | 12/15/2022 | |
| 10499945 N | 3/31/2022 | | |
| 10499978 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10500037 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10500062 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10500063 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10500089 N | 4/4/2022 | | |
| 10500095 N | 8/24/2022 | | |
| 10500105 N | 11/2/2022 | | |
| 10500112 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10500118 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10500128 N | 4/4/2022 | | |
| 10500134 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10500137 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10500141 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10500143 N | 4/4/2022 | | |
| 10500144 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10500152 N | 4/4/2022 | | |
| 10500162 N | 4/4/2022 | | |

| | | | |
|---|---|---|---|
| 10500180 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10500182 N | 4/4/2022 | | |
| 10500199 N | 4/27/2022 | 5/31/2022 | 4/27/2022 |
| 10500214 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10500217 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10500221 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10500222 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10500261 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10500270 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10500280 N | 12/15/2022 | 12/15/2022 | |
| 10500281 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10500306 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10500315 N | 2/7/2023 | 2/7/2023 | |
| 10500345 N | 4/14/2022 | | |
| 10500368 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10500381 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10500417 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10500449 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10500580 N | 4/4/2022 | | |
| 10500602 N | 4/4/2022 | | |
| 10500652 N | 9/19/2022 | 9/19/2022 | |
| 10500653 N | 4/4/2022 | | |
| 10500657 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10500678 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10500681 N | 4/4/2022 | | |
| 10500715 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10500735 N | 8/11/2022 | | |
| 10500760 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10500986 N | 2/1/2023 | 2/1/2023 | |
| 10501045 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10501166 N | | 10/18/2022 | 10/18/2022 |
| 10501181 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10501183 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10501199 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10501206 N | 6/15/2022 | 6/15/2022 | |
| 10501222 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10501228 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10501232 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10501309 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10501416 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10501427 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10501433 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10501434 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10501515 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10501607 N | 3/29/2022 | 3/29/2022 | |
| 10501650 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10501657 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10501673 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10501675 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10501707 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10501737 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10501740 N | 9/1/2022 | 9/1/2022 | 9/14/2022 |
| 10501756 N | 1/30/2023 | | |
| 10501757 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10501771 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10501797 N | 9/14/2022 | 9/14/2022 | |
| 10501798 N | 9/14/2022 | 9/14/2022 | |
| 10501800 N | 9/14/2022 | 9/14/2022 | |
| 10501802 N | 9/14/2022 | 9/14/2022 | |
| 10501811 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10501813 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10501815 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10501818 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10501866 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10501916 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10501919 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 10501924 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10501927 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10501930 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10501931 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10501942 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10501952 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10501953 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10501970 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10501985 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10501986 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10501989 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10501996 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10501997 N | 1/18/2023 | | |
| 10501999 N | 9/6/2022 | | |
| 10502001 N | 7/21/2022 | | 7/21/2022 |
| 10502003 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10502006 N | 4/21/2022 | | 4/21/2022 |
| 10502007 N | 8/18/2022 | | |
| 10502070 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10502071 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10502072 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10502075 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10502124 N | 11/8/2022 | 11/23/2022 | 11/23/2022 |
| 10502135 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10502137 N | 8/22/2022 | 8/22/2022 | 3/2/2023 |
| 10502139 N | 8/22/2022 | 8/22/2022 | 3/2/2023 |
| 10502140 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10502141 N | 12/15/2022 | | |

| | | | |
|---|---|---|---|
| 10502172 R | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10502199 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10502208 N | 3/30/2022 | | |
| 10502209 N | 3/30/2022 | | |
| 10502212 N | 3/30/2022 | | |
| 10502215 N | 3/30/2022 | | |
| 10502218 N | 3/30/2022 | | |
| 10502223 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10502224 N | 3/30/2022 | | |
| 10502228 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10502232 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10502234 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10502254 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10502278 N | 3/31/2022 | | |
| 10502304 N | 3/30/2022 | | |
| 10502317 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10502326 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10502340 N | 3/30/2022 | | |
| 10502354 N | 2/6/2023 | | |
| 10502355 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10502362 N | 3/2/2023 | 3/2/2023 | |
| 10502365 N | 2/6/2023 | | |
| 10502366 N | 3/2/2023 | 3/2/2023 | |
| 10502369 N | 3/2/2023 | 3/2/2023 | |
| 10502370 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10502371 N | 2/6/2023 | | |
| 10502373 N | 3/31/2022 | | |
| 10502385 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10502393 N | 3/30/2022 | | |
| 10502396 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10502398 N | 3/30/2022 | | |
| 10502400 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10502405 N | 3/31/2022 | | |
| 10502427 N | 3/1/2023 | 3/1/2023 | |
| 10502434 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10502441 N | 3/31/2022 | | |
| 10502446 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10502458 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10502467 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10502497 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10502513 N | 3/30/2022 | | |
| 10502534 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10502543 N | 3/30/2022 | 3/30/2022 | 3/30/2022 |
| 10502559 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10502609 N | 4/1/2022 | | |
| 10502617 N | 3/31/2022 | | |
| 10502621 N | 4/13/2022 | | |

| | | | |
|---|---|---|---|
| 10502626 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10502628 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10502637 N | 3/31/2022 | | |
| 10502650 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10502659 N | 3/31/2022 | | |
| 10502679 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10502681 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10502686 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10502691 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10502743 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10502781 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10502784 N | 7/11/2022 | 7/11/2022 | 5/13/2022 |
| 10502790 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10502802 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10502807 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10502825 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10502830 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10502836 N | 1/10/2023 | 1/10/2023 | |
| 10502847 N | 4/1/2022 | | |
| 10502858 N | 3/31/2022 | | |
| 10502893 R | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10502949 N | 4/18/2022 | | |
| 10502958 N | 3/31/2022 | | |
| 10503022 N | 6/21/2022 | | |
| 10503069 N | 3/31/2022 | | |
| 10503088 N | 3/31/2022 | | |
| 10503110 N | 7/25/2022 | | |
| 10503147 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10503165 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10503177 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10503184 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10503192 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10503213 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10503282 N | 4/1/2022 | | |
| 10503311 N | 4/1/2022 | | |
| 10503355 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10503404 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10503425 N | 5/17/2022 | | |
| 10503496 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10503591 N | 3/31/2022 | | |
| 10503610 N | 3/31/2022 | | |
| 10503613 N | 3/31/2022 | | |
| 10503617 N | 12/6/2022 | 12/6/2022 | |
| 10503637 N | 3/31/2022 | | |
| 10503640 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10503680 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10503701 N | 3/31/2022 | | |

| | | | |
|---|---|---|---|
| 10503705 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10503706 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10503714 N | 3/31/2022 | | |
| 10503721 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10503728 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10503743 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10503772 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10503817 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10503829 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10503837 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10503989 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10503995 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10504107 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10504266 N | 3/30/2022 | | |
| 10504278 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10504290 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10504296 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10504299 N | 4/1/2022 | 4/4/2022 | 4/4/2022 |
| 10504301 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10504311 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10504315 N | 3/1/2023 | 3/1/2023 | |
| 10504316 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10504329 N | 4/1/2022 | 4/4/2022 | 4/4/2022 |
| 10504343 N | 4/1/2022 | 4/4/2022 | 4/4/2022 |
| 10504353 N | 4/4/2022 | 4/4/2022 | 4/4/2022 |
| 10504396 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10504439 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10504452 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10504461 N | 8/24/2022 | 8/24/2022 | 8/26/2022 |
| 10504469 N | 8/24/2022 | 8/24/2022 | 8/26/2022 |
| 10504535 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10504546 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10504592 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10504599 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10504602 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10504606 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10504611 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10504620 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10504637 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10504671 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10504694 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10504706 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10504712 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10504728 N | 2/14/2023 | 2/14/2023 | |
| 10504731 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10504738 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10504749 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10504756 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10504773 N | 8/31/2022 | | |
| 10504774 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10504808 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10504818 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10504821 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10504834 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10504836 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10504839 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10504840 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10504847 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10504848 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10504850 N | 5/2/2022 | 5/2/2022 | |
| 10504861 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10504863 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10504866 N | 8/30/2022 | 8/30/2022 | |
| 10504868 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10504873 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10504874 N | 3/7/2023 | 3/7/2023 | |
| 10504876 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10504886 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10504894 N | 9/16/2022 | 9/16/2022 | |
| 10504913 N | 11/4/2022 | 11/4/2022 | |
| 10504916 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10504921 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10504928 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10504932 N | 10/31/2022 | 10/31/2022 | |
| 10504940 N | 2/14/2023 | 2/14/2023 | |
| 10504962 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10504967 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10504978 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10504980 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10505005 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10505007 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10505017 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10505019 N | 11/22/2022 | | |
| 10505022 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10505026 N | 1/17/2023 | 1/17/2023 | |
| 10505028 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10505035 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10505054 N | 11/14/2022 | 11/14/2022 | |
| 10505061 N | 1/13/2023 | 1/13/2023 | |
| 10505069 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10505106 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10505123 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10505137 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10505138 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |

| | | | |
|---|---|---|---|
| 10505139 N | 11/17/2022 | 11/17/2022 | |
| 10505140 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10505142 N | 12/14/2022 | 12/14/2022 | |
| 10505145 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10505148 N | 2/6/2023 | 2/6/2023 | |
| 10505149 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10505163 N | 8/31/2022 | 8/31/2022 | |
| 10505165 N | 8/31/2022 | 8/31/2022 | |
| 10505166 N | 8/31/2022 | 8/31/2022 | |
| 10505179 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10505182 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10505184 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10505197 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10505200 N | 12/15/2022 | 12/15/2022 | |
| 10505201 N | 11/9/2022 | 11/9/2022 | |
| 10505203 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10505207 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10505217 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10505218 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10505221 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10505228 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10505231 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10505242 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10505247 N | 10/6/2022 | | |
| 10505253 N | 4/18/2022 | 4/18/2022 | |
| 10505263 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10505265 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10505268 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10505272 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10505277 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10505278 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10505279 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10505280 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10505281 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10505286 N | 5/9/2022 | 6/14/2022 | 6/14/2022 |
| 10505287 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10505296 N | 12/12/2022 | | |
| 10505298 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10505299 N | 8/31/2022 | 8/31/2022 | |
| 10505305 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10505307 N | 10/12/2022 | 10/12/2022 | |
| 10505308 N | 10/12/2022 | 10/12/2022 | |
| 10505309 N | 10/12/2022 | 10/12/2022 | |
| 10505313 N | 2/24/2023 | 2/24/2023 | |
| 10505316 N | 1/10/2023 | 1/10/2023 | |
| 10505318 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10505320 N | 2/10/2023 | 2/10/2023 | |

| | | | |
|---|---|---|---|
| 10505321 N | 1/10/2023 | 1/10/2023 | |
| 10505323 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10505324 N | 1/10/2023 | 1/10/2023 | |
| 10505326 N | 2/10/2023 | 2/10/2023 | |
| 10505342 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10505354 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10505394 N | 3/31/2022 | | |
| 10505397 N | 3/31/2022 | | |
| 10505410 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10505462 N | 4/1/2022 | | |
| 10505473 N | 4/1/2022 | | |
| 10505483 N | 4/1/2022 | | |
| 10505489 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10505492 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10505500 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10505506 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10505508 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10505511 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10505522 N | 8/29/2022 | 8/29/2022 | |
| 10505525 N | 8/29/2022 | 8/29/2022 | |
| 10505550 N | 8/15/2022 | | |
| 10505556 N | 3/31/2022 | | |
| 10505566 N | 3/31/2022 | | |
| 10505599 N | 11/14/2022 | | |
| 10505651 N | 9/15/2022 | 9/15/2022 | 9/20/2022 |
| 10505652 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10505671 N | 3/31/2022 | | |
| 10505681 N | 3/31/2022 | | |
| 10505692 N | 3/31/2022 | | |
| 10505753 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10505769 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10505773 N | 4/6/2022 | | |
| 10505801 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10505808 N | 8/30/2022 | 8/30/2022 | |
| 10505814 N | 7/22/2022 | | |
| 10505819 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10505842 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10505851 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10505902 N | 4/6/2022 | | |
| 10505907 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10505926 N | 3/31/2022 | | |
| 10505930 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10505940 N | 4/6/2022 | | |
| 10505955 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10505972 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10505995 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10505998 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |

| | | | |
|---|---|---|---|
| 10506005 N | 4/6/2022 | | |
| 10506016 N | 3/31/2022 | | |
| 10506021 N | 6/30/2022 | 6/30/2022 | |
| 10506062 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10506084 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10506113 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10506122 N | 4/6/2022 | | |
| 10506132 N | 4/1/2022 | | |
| 10506163 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10506167 N | 3/31/2022 | | |
| 10506169 N | 4/6/2022 | | |
| 10506171 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10506260 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10506271 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10506321 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10506326 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10506328 N | 1/3/2023 | 1/3/2023 | |
| 10506401 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10506420 N | 4/13/2022 | | |
| 10506423 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10506444 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10506446 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10506454 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10506478 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10506508 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10506565 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10506577 R | 8/30/2022 | 8/30/2022 | |
| 10506607 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10506622 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10506628 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10506655 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10506694 N | 9/15/2022 | 9/15/2022 | |
| 10506722 R | 3/3/2023 | 3/3/2023 | |
| 10506730 N | 4/1/2022 | | |
| 10506740 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10506741 N | 4/1/2022 | | |
| 10506812 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10506814 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10506815 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10506833 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10506842 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10506855 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10506860 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10506879 N | 11/14/2022 | | |
| 10506895 N | 4/1/2022 | | |
| 10506931 N | 4/1/2022 | | |
| 10506937 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |

| | | | |
|---|---|---|---|
| 10506959 N | 4/1/2022 | | |
| 10506960 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10506974 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10506976 N | 4/1/2022 | | |
| 10506987 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10506993 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10506996 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10507002 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10507007 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10507015 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10507053 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10507065 N | 1/27/2023 | 1/27/2023 | |
| 10507076 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10507082 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10507104 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10507167 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10507180 N | 11/9/2022 | 11/9/2022 | |
| 10507192 N | 1/10/2023 | 1/10/2023 | |
| 10507215 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10507230 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10507256 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10507265 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10507283 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10507284 N | 8/25/2022 | 8/25/2022 | |
| 10507292 N | 8/26/2022 | 8/25/2022 | 8/25/2022 |
| 10507309 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10507314 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10507320 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10507327 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10507350 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10507358 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10507370 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10507371 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10507456 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10507474 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10507477 N | 12/28/2022 | 12/28/2022 | |
| 10507505 N | 5/3/2022 | | |
| 10507538 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 10507607 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10507609 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10507662 N | 10/21/2022 | 10/21/2022 | |
| 10507669 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10507673 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10507683 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10507732 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10507756 R | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10507801 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |

| | | | |
|---|---|---|---|
| 10507822 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10507838 N | 11/30/2022 | 11/30/2022 | |
| 10507855 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10507920 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10507972 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10507975 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10507993 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10508002 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10508014 N | 1/25/2023 | 1/25/2023 | |
| 10508031 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10508038 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10508045 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10508049 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10508061 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10508064 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10508070 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10508078 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10508099 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10508102 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10508113 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10508125 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10508139 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10508213 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10508243 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10508244 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10508281 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10508339 N | 9/12/2022 | 9/12/2022 | |
| 10508357 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10508369 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10508370 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10508371 N | 9/26/2022 | | |
| 10508374 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10508380 N | 11/1/2022 | 11/1/2022 | |
| 10508401 N | 10/17/2022 | | |
| 10508403 N | 5/17/2022 | 5/17/2022 | |
| 10508407 N | 12/5/2022 | | 12/5/2022 |
| 10508414 N | 11/9/2022 | | |
| 10508515 N | 12/23/2022 | 12/23/2022 | |
| 10508521 N | 4/1/2022 | | |
| 10508522 N | 4/1/2022 | | |
| 10508525 N | 4/1/2022 | | |
| 10508529 N | 4/1/2022 | | |
| 10508533 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10508536 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10508540 N | 6/17/2022 | 6/17/2022 | |
| 10508545 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10508548 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |

| | | | |
|---|---|---|---|
| 10508550 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10508552 N | 11/22/2022 | 11/22/2022 | |
| 10508557 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10508563 N | 2/14/2023 | 2/14/2023 | |
| 10508570 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10508597 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10508603 N | 4/1/2022 | | |
| 10508607 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10508633 N | 4/1/2022 | | |
| 10508638 N | 4/1/2022 | | |
| 10508647 N | 11/22/2022 | | |
| 10508661 N | 11/22/2022 | | |
| 10508666 N | 8/5/2022 | 8/5/2022 | |
| 10508670 N | 1/19/2023 | 1/19/2023 | |
| 10508674 N | 11/22/2022 | | |
| 10508681 N | 4/4/2022 | | |
| 10508685 N | 11/22/2022 | | |
| 10508689 N | 4/4/2022 | 6/20/2022 | 6/20/2022 |
| 10508690 N | 4/4/2022 | | |
| 10508694 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10508699 N | 4/4/2022 | | |
| 10508708 N | | 2/3/2023 | 2/3/2023 |
| 10508709 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10508717 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10508718 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10508722 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10508725 N | 4/1/2022 | | |
| 10508728 N | 4/1/2022 | | |
| 10508733 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10508744 N | 4/1/2022 | | |
| 10508745 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10508762 N | 4/1/2022 | | |
| 10508766 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10508773 R | 3/4/2023 | 3/4/2023 | 3/4/2023 |
| 10508777 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10508781 N | 4/1/2022 | | |
| 10508785 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10508796 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10508798 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10508820 N | 4/5/2022 | | |
| 10508842 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10508848 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10508851 N | 4/5/2022 | | |
| 10508892 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10508915 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10508938 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10508948 N | 4/5/2022 | | |

| | | | |
|---|---|---|---|
| 10508962 N | 2/19/2023 | 2/19/2023 | 2/19/2023 |
| 10508985 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10508987 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10508994 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10509011 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10509017 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10509031 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10509069 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10509077 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10509086 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10509097 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10509108 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10509128 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10509131 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10509154 R | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10509163 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10509186 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10509196 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10509200 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10509205 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10509208 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10509212 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10509222 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10509225 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10509228 R | 2/21/2023 | 2/21/2023 | |
| 10509234 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10509253 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10509273 N | 12/7/2022 | | |
| 10509306 N | 12/9/2022 | 12/9/2022 | |
| 10509379 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10509383 N | 7/7/2022 | 7/7/2022 | |
| 10509396 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10509409 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10509416 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10509427 N | 1/18/2023 | 1/18/2023 | |
| 10509437 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10509439 N | 7/7/2022 | 7/7/2022 | |
| 10509451 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10509455 N | 10/18/2022 | 10/18/2022 | |
| 10509466 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10509471 N | 4/6/2022 | 4/6/2022 | 4/6/2022 |
| 10509474 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10509480 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10509532 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10509547 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10509550 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10509554 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |

| | | | |
|---|---|---|---|
| 10509588 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10509621 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10509644 N | 4/5/2022 | | |
| 10509648 N | 4/1/2022 | | |
| 10509657 N | 4/1/2022 | | |
| 10509661 N | 4/1/2022 | | |
| 10509672 N | 4/1/2022 | | |
| 10509686 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10509688 N | 4/5/2022 | | |
| 10509707 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10509733 N | 4/5/2022 | | |
| 10509749 N | 10/5/2022 | | |
| 10509754 N | 10/5/2022 | | |
| 10509801 R | 1/5/2023 | 1/5/2023 | 2/3/2023 |
| 10509855 N | 2/16/2023 | 2/16/2023 | |
| 10509861 N | 7/27/2021 | 7/27/2021 | |
| 10509914 N | 7/27/2021 | 7/27/2021 | 7/27/2021 |
| 10509921 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10509985 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10510034 N | 4/5/2022 | | |
| 10510046 N | 4/5/2022 | | |
| 10510048 N | 10/31/2022 | | |
| 10510057 N | 4/5/2022 | | |
| 10510062 N | 4/5/2022 | | |
| 10510214 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10510244 N | 5/23/2022 | | |
| 10510330 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10510343 N | 4/1/2022 | 4/1/2022 | 4/1/2022 |
| 10510398 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10510423 N | 9/8/2022 | | |
| 10510448 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10510518 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10510529 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10510552 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10510554 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10510563 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10510564 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10510567 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10510573 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10510605 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10510649 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10510652 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10510669 N | 9/6/2022 | | |
| 10510670 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10510697 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10510735 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10510742 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |

| | | | |
|---|---|---|---|
| 10510814 N | 12/29/2022 | 12/29/2022 | |
| 10510815 N | 12/29/2022 | 12/29/2022 | |
| 10510824 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10510825 N | 12/16/2022 | 12/16/2022 | |
| 10510832 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10510837 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10510839 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10510840 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10510842 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10510869 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10510872 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10510875 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10510878 N | 9/1/2022 | | |
| 10510892 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10510905 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10510909 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10510926 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10510933 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10510935 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10510936 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10510941 N | 11/23/2022 | 11/23/2022 | |
| 10510945 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10510946 N | 11/7/2022 | 11/7/2022 | |
| 10510948 N | 11/7/2022 | 11/7/2022 | |
| 10510991 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10510996 N | 12/14/2022 | 12/14/2022 | |
| 10510999 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10511000 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10511009 N | 1/19/2023 | | |
| 10511011 N | 12/14/2022 | 12/14/2022 | |
| 10511012 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10511028 N | 2/21/2023 | 2/21/2023 | |
| 10511034 N | 9/29/2022 | | |
| 10511035 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10511044 N | 9/23/2022 | 9/23/2022 | |
| 10511047 N | 9/23/2022 | 9/23/2022 | |
| 10511051 N | 9/23/2022 | 9/23/2022 | |
| 10511054 N | 9/23/2022 | 9/23/2022 | |
| 10511087 N | 2/10/2023 | 2/10/2023 | |
| 10511096 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10511109 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10511121 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10511158 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10511165 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10511169 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10511181 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10511194 N | 7/8/2022 | 7/8/2022 | |

| | | | |
|---|---|---|---|
| 10511196 N | 7/8/2022 | 7/8/2022 | |
| 10511198 N | 7/8/2022 | 7/8/2022 | |
| 10511208 N | 6/7/2022 | 6/7/2022 | |
| 10511213 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10511214 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10511215 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10511217 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10511238 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10511286 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10511290 N | 11/29/2022 | 11/29/2022 | |
| 10511304 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10511314 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10511336 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10511341 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10511344 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10511363 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10511365 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10511368 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10511378 N | 9/6/2022 | | |
| 10511381 N | 9/6/2022 | | |
| 10511383 N | 9/13/2022 | 9/13/2022 | |
| 10511416 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10511427 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10511437 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10511439 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10511482 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10511485 N | 12/9/2022 | 12/9/2022 | |
| 10511487 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10511488 N | 12/9/2022 | 12/9/2022 | |
| 10511491 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10511492 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10511495 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10511496 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10511503 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10511509 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10511553 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10511602 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10511606 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10511610 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10511640 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10511646 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10511648 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10511701 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10511710 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10511742 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10511754 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10511755 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |

| | | | |
|---|---|---|---|
| 10511761 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10511769 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10511790 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10511793 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10511818 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10511821 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10511826 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10511833 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10511834 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10511836 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10511909 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10511911 N | 12/2/2022 | 12/2/2022 | |
| 10511940 N | 8/3/2022 | 8/3/2022 | |
| 10511957 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10511962 N | 1/4/2023 | | |
| 10511968 N | 1/4/2023 | | |
| 10511969 N | 11/21/2022 | 11/21/2022 | |
| 10511970 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10511971 N | 12/7/2022 | 12/7/2022 | |
| 10511972 N | 1/4/2023 | | |
| 10511978 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10511992 N | 6/21/2022 | 6/22/2022 | 6/23/2022 |
| 10511994 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10511995 N | 12/19/2022 | 12/19/2022 | |
| 10511999 N | 12/19/2022 | 12/19/2022 | |
| 10512007 N | 6/22/2022 | 6/22/2022 | 6/23/2022 |
| 10512008 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10512009 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10512010 N | 2/27/2023 | 2/27/2023 | |
| 10512011 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10512013 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10512018 N | 2/27/2023 | 2/27/2023 | |
| 10512027 N | 8/10/2022 | | |
| 10512028 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10512032 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10512038 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10512039 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10512040 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10512046 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10512048 N | 2/24/2023 | 2/24/2023 | |
| 10512097 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10512143 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10512168 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10512176 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10512179 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10512180 N | 8/25/2022 | | |
| 10512182 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |

| | | | |
|---|---|---|---|
| 10512199 N | 1/18/2023 | | |
| 10512201 N | 1/18/2023 | | |
| 10512229 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10512258 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10512267 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10512268 N | 9/13/2022 | | |
| 10512287 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10512315 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10512356 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10512377 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10512450 N | 11/16/2022 | | |
| 10512465 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10512468 N | 12/30/2022 | 11/29/2022 | 11/29/2022 |
| 10512482 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10512486 N | 8/4/2022 | 7/22/2022 | 7/22/2022 |
| 10512492 N | 8/4/2022 | 7/22/2022 | 7/22/2022 |
| 10512495 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10512496 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10512538 N | 3/6/2023 | 3/7/2023 | 3/7/2023 |
| 10512547 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10512555 N | 1/19/2023 | | 1/19/2023 |
| 10512597 N | 11/9/2022 | 11/9/2022 | |
| 10512598 N | 11/9/2022 | 11/9/2022 | |
| 10512615 N | 10/12/2022 | | |
| 10512616 N | 10/12/2022 | | |
| 10512618 N | 11/4/2022 | 11/7/2022 | 11/7/2022 |
| 10512624 N | 11/4/2022 | 11/7/2022 | 11/7/2022 |
| 10512633 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10512668 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10512670 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10512672 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10512675 N | 11/16/2022 | 11/16/2022 | |
| 10512679 N | 11/16/2022 | 11/16/2022 | |
| 10512684 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10512685 N | 11/16/2022 | 11/16/2022 | |
| 10512692 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10512694 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10512698 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10512703 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10512704 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10512708 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10512710 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10512712 N | 11/9/2022 | 11/9/2022 | |
| 10512714 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10512715 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10512716 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10512718 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |

| | | | |
|---|---|---|---|
| 10512719 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10512721 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10512726 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10512749 N | 2/7/2023 | | |
| 10512755 N | 2/7/2023 | | |
| 10512759 N | 2/7/2023 | | |
| 10512776 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10512784 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10512790 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10512805 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10512826 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10512831 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10512848 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10512869 N | 11/14/2022 | 11/14/2022 | |
| 10512872 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10512911 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10512921 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10512934 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10512937 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10512939 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10512943 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10512947 N | 7/26/2022 | 10/31/2022 | 10/31/2022 |
| 10512951 N | 2/6/2023 | 2/6/2023 | |
| 10512967 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10512975 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10512976 N | 5/31/2022 | | |
| 10512979 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10512985 N | 2/15/2023 | 2/15/2023 | |
| 10512997 N | 2/14/2023 | 2/14/2023 | |
| 10512999 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10513001 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10513005 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10513013 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10513028 N | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10513041 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10513047 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10513054 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10513056 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10513059 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10513066 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10513071 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10513072 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10513073 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10513076 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10513084 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10513088 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10513092 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |

| | | | |
|---|---|---|---|
| 10513095 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10513106 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10513111 N | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10513114 N | 10/3/2022 | 10/3/2022 | |
| 10513116 N | 10/3/2022 | 10/3/2022 | |
| 10513132 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10513136 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10513172 N | 4/5/2022 | | |
| 10513190 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10513193 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10513194 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10513200 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10513203 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10513204 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10513205 N | 4/5/2022 | | |
| 10513222 N | 4/5/2022 | | |
| 10513225 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10513233 N | 4/5/2022 | | |
| 10513241 N | 3/6/2023 | 3/6/2023 | |
| 10513245 N | 3/6/2023 | 3/6/2023 | |
| 10513248 N | 4/5/2022 | | |
| 10513263 N | 4/5/2022 | | |
| 10513272 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10513274 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10513275 N | 12/1/2022 | | |
| 10513276 N | 7/7/2022 | | |
| 10513292 N | 2/10/2023 | 2/10/2023 | |
| 10513295 N | 4/5/2022 | | |
| 10513304 N | 2/10/2023 | 2/10/2023 | |
| 10513308 N | 4/5/2022 | | |
| 10513310 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10513314 N | 4/5/2022 | | |
| 10513330 N | 4/4/2022 | | |
| 10513346 N | 4/4/2022 | | |
| 10513355 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10513362 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10513369 N | 4/6/2022 | | |
| 10513377 N | 4/6/2022 | | |
| 10513390 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10513391 N | 4/6/2022 | | |
| 10513402 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10513414 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10513423 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10513433 N | 4/5/2022 | | |
| 10513446 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10513455 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10513460 N | 11/3/2022 | | |

| | | | |
|---|---|---|---|
| 10513466 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10513503 N | 4/6/2022 | | |
| 10513513 N | 4/4/2022 | | |
| 10513524 N | 4/4/2022 | | |
| 10513529 N | 4/6/2022 | | |
| 10513535 N | 4/5/2022 | | |
| 10513540 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10513541 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10513546 N | 4/6/2022 | | |
| 10513562 N | 4/6/2022 | | |
| 10513563 N | 4/4/2022 | 4/4/2022 | |
| 10513585 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10513597 N | 4/5/2022 | | |
| 10513598 N | 4/4/2022 | | |
| 10513617 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10513629 N | 4/1/2022 | | |
| 10513635 N | 4/5/2022 | | |
| 10513642 N | 8/31/2022 | | |
| 10513692 N | 4/4/2022 | | |
| 10513694 N | 7/21/2022 | 7/21/2022 | |
| 10513699 N | 7/21/2022 | 7/21/2022 | |
| 10513706 N | 4/4/2022 | | |
| 10513707 N | 7/21/2022 | 7/21/2022 | |
| 10513720 N | 9/12/2022 | | |
| 10513725 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10513754 N | 4/5/2022 | | |
| 10513762 N | 4/6/2022 | | |
| 10513777 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10513799 N | 4/6/2022 | | |
| 10513832 N | 5/5/2022 | | |
| 10513841 N | 4/6/2022 | | |
| 10513854 N | 5/5/2022 | | |
| 10513860 N | 6/26/2022 | 6/26/2022 | 6/26/2022 |
| 10513879 N | 5/5/2022 | | |
| 10513882 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10513903 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10513908 N | 5/5/2022 | | |
| 10513922 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10513925 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10514000 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10514006 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10514013 N | 4/5/2022 | | |
| 10514068 N | 4/5/2022 | | |
| 10514127 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10514290 N | 4/6/2022 | | |
| 10514303 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10514312 N | 4/6/2022 | | |

| | | | |
|---|---|---|---|
| 10514369 N | 4/6/2022 | | |
| 10514372 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10514412 N | 6/28/2022 | 12/23/2022 | |
| 10514449 N | 4/6/2022 | | |
| 10514459 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10514483 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10514523 N | 4/18/2022 | | |
| 10514539 N | 4/20/2022 | | |
| 10514562 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10514569 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10514591 N | 4/7/2022 | | |
| 10514605 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10514607 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10514613 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10514626 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10514628 N | 4/18/2022 | | |
| 10514631 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10514638 N | 4/6/2022 | | |
| 10514641 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10514660 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10514681 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10514704 N | 4/6/2022 | | |
| 10514708 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10514739 R | 2/28/2023 | | |
| 10514756 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10514766 N | 4/14/2022 | | |
| 10514774 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10514784 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10514788 N | 4/14/2022 | | |
| 10514789 N | 4/5/2022 | 4/5/2022 | 4/5/2022 |
| 10514793 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10514808 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10514829 N | 12/15/2021 | | |
| 10514843 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10514856 N | 4/5/2022 | | |
| 10514862 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10514890 N | 4/18/2022 | | |
| 10514892 N | 4/5/2022 | | |
| 10514898 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10514900 N | 4/5/2022 | | |
| 10514911 N | 4/18/2022 | | |
| 10514916 N | 4/6/2022 | | |
| 10514933 N | 4/18/2022 | | |
| 10514935 N | 4/6/2022 | | |
| 10514983 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10515018 N | 6/6/2022 | 6/3/2022 | 6/3/2022 |
| 10515020 N | 4/6/2022 | | |

| | | | |
|---|---|---|---|
| 10515071 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10515090 N | 4/6/2022 | | |
| 10515124 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10515149 N | 4/6/2022 | | |
| 10515177 N | 9/19/2022 | 9/19/2022 | |
| 10515184 N | 4/5/2022 | | |
| 10515201 N | 5/4/2022 | | |
| 10515214 N | 5/17/2022 | | |
| 10515217 N | 4/4/2022 | | |
| 10515239 N | 5/17/2022 | | |
| 10515243 N | 2/7/2023 | 2/7/2023 | |
| 10515259 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10515262 N | 12/7/2022 | | |
| 10515265 N | 4/4/2022 | | |
| 10515274 N | 6/9/2022 | 6/9/2022 | |
| 10515275 N | 12/16/2022 | 12/16/2022 | |
| 10515285 N | 5/26/2022 | 5/26/2022 | |
| 10515312 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10515416 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10515451 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10515496 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10515505 N | 5/5/2022 | 5/5/2022 | |
| 10515607 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10515608 N | 1/20/2023 | 1/20/2023 | |
| 10515618 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10515628 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10515637 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10515650 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10515666 N | 10/12/2022 | | |
| 10515690 N | 12/13/2022 | | |
| 10515712 N | 11/18/2022 | 11/18/2022 | |
| 10515748 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10515754 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10515756 N | 1/11/2023 | 1/11/2023 | 8/12/2022 |
| 10515757 N | 1/12/2023 | | |
| 10515762 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10515767 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10515769 N | 2/13/2023 | 2/13/2023 | |
| 10515774 N | 2/13/2023 | 2/13/2023 | |
| 10515781 N | 2/13/2023 | 2/13/2023 | |
| 10515791 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10515798 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10515799 N | 3/1/2023 | 3/1/2023 | |
| 10515802 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10515804 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10515807 N | 3/1/2023 | 3/1/2023 | |
| 10515812 N | 3/1/2023 | 3/1/2023 | |

| | | | |
|---|---|---|---|
| 10515814 N | 3/1/2023 | 3/1/2023 | |
| 10515829 N | 11/22/2022 | | |
| 10515870 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10515871 N | 10/20/2022 | 10/20/2022 | |
| 10515873 N | 4/22/2022 | 4/22/2022 | |
| 10515875 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10515900 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10515935 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10515937 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10515938 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10515969 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10515992 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10515997 N | 6/16/2022 | 6/16/2022 | |
| 10516008 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10516011 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10516017 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10516018 N | 8/1/2022 | 8/1/2022 | |
| 10516022 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10516024 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10516076 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10516089 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10516107 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10516118 N | 10/19/2022 | | 10/19/2022 |
| 10516126 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10516129 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10516164 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10516166 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10516172 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10516180 N | 8/16/2022 | 8/16/2022 | |
| 10516186 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10516189 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10516195 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10516197 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10516271 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10516280 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10516299 N | 4/5/2022 | | |
| 10516319 N | 4/5/2022 | | |
| 10516343 N | 4/5/2022 | | |
| 10516364 N | 4/5/2022 | | |
| 10516367 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10516371 N | 8/22/2022 | 8/22/2022 | |
| 10516377 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10516379 N | 4/5/2022 | | |
| 10516390 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10516397 N | 4/5/2022 | | |
| 10516403 N | 5/31/2022 | 5/31/2022 | |
| 10516407 N | 4/5/2022 | | |

| | | | |
|---|---|---|---|
| 10516409 N | 8/24/2022 | 8/24/2022 | 8/25/2022 |
| 10516412 N | 8/24/2022 | 8/24/2022 | 8/25/2022 |
| 10516416 N | 8/24/2022 | 8/24/2022 | 8/25/2022 |
| 10516443 N | 4/5/2022 | | |
| 10516457 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10516475 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10516493 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10516498 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10516503 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10516512 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10516523 N | 10/18/2022 | | |
| 10516530 R | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10516535 N | 4/5/2022 | | |
| 10516538 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10516540 N | 4/5/2022 | | |
| 10516565 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10516567 N | 4/6/2022 | 12/10/2022 | 12/10/2022 |
| 10516568 N | 12/23/2022 | 12/23/2022 | |
| 10516569 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10516573 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10516577 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10516579 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10516585 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10516588 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10516596 N | 4/5/2022 | | |
| 10516618 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10516630 N | 10/19/2022 | | |
| 10516635 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10516636 N | 4/6/2022 | | |
| 10516643 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10516649 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10516650 N | 4/5/2022 | | |
| 10516653 N | 4/6/2022 | | |
| 10516663 N | 4/6/2022 | | |
| 10516686 N | 4/5/2022 | | |
| 10516690 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10516698 N | 4/5/2022 | | |
| 10516701 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10516723 N | 4/5/2022 | | |
| 10516726 N | 4/5/2022 | | |
| 10516747 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10516759 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10516800 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10516806 N | 4/6/2022 | | |
| 10516809 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10516819 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10516824 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 10516840 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10516844 N | 10/24/2022 | | |
| 10516854 N | 2/6/2023 | 2/6/2023 | |
| 10516858 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10516860 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10516865 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10516866 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10516899 N | 4/6/2022 | | |
| 10516900 N | 12/21/2022 | 12/21/2022 | |
| 10516902 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10516908 N | 12/22/2022 | | |
| 10516909 N | 4/6/2022 | | |
| 10516917 N | 11/9/2022 | 11/9/2022 | |
| 10516932 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10516939 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10516964 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10516965 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10516981 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10516983 N | 10/11/2022 | | |
| 10516989 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10516990 N | 4/6/2022 | | |
| 10516992 N | 4/6/2022 | | |
| 10516996 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10517012 N | 11/14/2022 | | |
| 10517049 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10517065 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10517073 N | 4/5/2022 | | |
| 10517152 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10517236 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10517252 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10517286 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10517327 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10517341 R | 9/2/2022 | | |
| 10517354 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10517440 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10517452 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10517453 N | 4/6/2022 | | |
| 10517494 N | 11/22/2022 | | |
| 10517510 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10517551 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10517564 N | 8/22/2022 | 8/22/2022 | |
| 10517604 N | 4/5/2022 | | |
| 10517680 N | 4/6/2022 | | |
| 10517704 N | 4/5/2022 | | |
| 10517723 N | 4/5/2022 | | |
| 10517791 N | 4/6/2022 | | |
| 10517868 N | 4/5/2022 | | |

| | | | |
|---|---|---|---|
| 10517872 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10517982 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10518055 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10518062 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10518063 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10518071 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10518090 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10518093 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10518115 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10518182 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10518202 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10518214 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10518218 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10518250 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10518257 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10518259 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10518265 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10518270 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10518282 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10518288 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10518289 R | | 4/5/2022 | |
| 10518317 N | 12/9/2022 | 12/9/2022 | |
| 10518336 N | 1/24/2023 | 1/24/2023 | |
| 10518341 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10518425 N | 6/29/2022 | 6/29/2022 | 7/5/2022 |
| 10518485 N | 5/5/2022 | | |
| 10518502 N | 5/5/2022 | | |
| 10518521 N | 5/5/2022 | | |
| 10518545 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10518553 N | 5/5/2022 | | |
| 10518567 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10518574 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10518604 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10518609 N | 2/7/2023 | 2/7/2023 | |
| 10518616 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10518625 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10518629 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10518642 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10518661 R | 2/9/2023 | 2/9/2023 | |
| 10518662 N | 7/14/2022 | 7/14/2022 | |
| 10518707 N | 7/22/2022 | 7/22/2022 | |
| 10518831 N | 7/20/2022 | 7/20/2022 | |
| 10518885 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10518892 N | 1/19/2023 | | |
| 10518899 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10518901 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10519018 R | 7/28/2022 | | |

| | | | |
|---|---|---|---|
| 10519026 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10519112 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10519123 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10519169 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10519185 N | 10/21/2022 | 10/21/2022 | |
| 10519204 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10519278 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10519289 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10519308 N | 5/23/2022 | 5/23/2022 | |
| 10519315 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10519318 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10519322 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10519341 N | 10/18/2022 | | |
| 10519365 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10519370 N | 12/29/2022 | 12/29/2022 | |
| 10519372 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10519379 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10519380 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10519381 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10519385 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10519388 N | 9/21/2022 | 9/21/2022 | |
| 10519395 N | 8/2/2022 | 1/31/2023 | 1/31/2023 |
| 10519409 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10519413 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10519418 N | 6/30/2022 | 6/30/2022 | |
| 10519423 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10519427 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10519429 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10519431 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10519438 N | 10/5/2022 | | |
| 10519448 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10519453 N | 11/17/2022 | 11/17/2022 | |
| 10519455 N | 11/17/2022 | 11/17/2022 | |
| 10519460 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10519462 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10519468 N | 9/12/2022 | | |
| 10519480 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10519481 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10519482 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10519483 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10519484 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10519485 N | 11/15/2022 | 11/15/2022 | |
| 10519490 N | 9/12/2022 | | |
| 10519493 N | 10/7/2022 | | |
| 10519530 N | 10/11/2022 | | |
| 10519546 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10519600 N | 4/6/2022 | | |

| | | | |
|---|---|---|---|
| 10519619 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10519620 N | 4/6/2022 | | |
| 10519646 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10519653 N | 1/19/2023 | | 1/19/2023 |
| 10519656 N | 4/6/2022 | | |
| 10519658 N | 4/6/2022 | | |
| 10519669 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10519673 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10519681 N | 1/10/2023 | 1/10/2023 | |
| 10519693 N | 4/7/2022 | | |
| 10519695 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10519699 N | 4/7/2022 | | |
| 10519704 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10519705 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10519708 N | 4/7/2022 | | |
| 10519710 N | 4/6/2022 | | |
| 10519721 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10519726 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10519731 N | 10/7/2022 | | |
| 10519741 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10519749 N | 8/30/2022 | 11/7/2022 | 11/7/2022 |
| 10519754 N | 4/6/2022 | | |
| 10519759 N | 4/6/2022 | | |
| 10519763 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10519764 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10519770 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10519772 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10519776 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10519786 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10519794 N | 4/7/2022 | | |
| 10519796 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10519800 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10519808 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10519810 R | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10519814 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10519818 N | 10/3/2022 | 10/3/2022 | |
| 10519852 N | 4/6/2022 | | |
| 10519857 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10519869 N | 4/6/2022 | | |
| 10519872 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10519889 N | 4/6/2022 | | |
| 10519899 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10519903 N | 4/6/2022 | | |
| 10519932 N | 4/6/2022 | | |
| 10519933 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10519957 N | 4/6/2022 | | |
| 10519968 N | 11/28/2022 | | |

| | | | |
|---|---|---|---|
| 10519992 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10520001 N | 11/28/2022 | | |
| 10520002 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10520016 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10520022 N | 4/6/2022 | | |
| 10520051 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10520057 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10520067 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10520091 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10520109 N | 7/26/2021 | 7/26/2021 | 7/26/2021 |
| 10520121 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10520127 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10520134 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10520137 N | 4/7/2022 | | |
| 10520150 N | 4/7/2022 | | |
| 10520154 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10520164 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10520169 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10520178 N | 4/6/2022 | | |
| 10520182 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10520191 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10520193 N | 4/6/2022 | | |
| 10520194 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10520217 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10520218 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10520228 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10520229 N | 4/6/2022 | | |
| 10520239 N | 4/6/2022 | | |
| 10520264 N | 4/6/2022 | | |
| 10520297 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10520298 N | 12/29/2022 | 12/29/2022 | 3/2/2023 |
| 10520311 N | 12/29/2022 | 12/29/2022 | 3/2/2023 |
| 10520333 N | 12/29/2022 | 12/29/2022 | 3/2/2023 |
| 10520378 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10520379 N | 4/6/2022 | | |
| 10520389 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10520397 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10520401 N | 1/12/2023 | 1/12/2023 | |
| 10520406 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10520409 N | 4/6/2022 | | |
| 10520420 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10520434 N | 4/6/2022 | | |
| 10520440 N | 4/7/2022 | | |
| 10520450 N | 4/6/2022 | | |
| 10520498 N | 11/9/2022 | | |
| 10520527 N | 5/3/2022 | | |
| 10520542 N | 4/6/2022 | | |

| | | | |
|---|---|---|---|
| 10520561 N | 4/6/2022 | | |
| 10520578 N | 4/8/2022 | | |
| 10520635 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10520636 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10520637 N | 4/6/2022 | | |
| 10520646 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10520650 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10520655 N | 4/6/2022 | | |
| 10520723 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10520740 N | 12/5/2022 | | |
| 10520748 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10520757 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10520761 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10520776 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10520780 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10520848 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10520860 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10520875 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10520897 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10520961 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10520967 N | 9/26/2022 | | |
| 10520988 N | 4/18/2022 | | |
| 10521031 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10521091 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10521098 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10521126 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10521141 N | 5/3/2022 | | |
| 10521152 N | 9/6/2022 | | |
| 10521182 N | 5/3/2022 | | |
| 10521193 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10521201 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10521202 N | 5/3/2022 | | |
| 10521226 N | 5/3/2022 | | |
| 10521250 N | 5/3/2022 | | |
| 10521264 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10521266 R | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10521285 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10521360 N | 9/15/2022 | 9/15/2022 | |
| 10521382 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10521411 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10521422 N | 2/16/2023 | | |
| 10521448 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10521460 N | 1/12/2023 | 1/12/2023 | |
| 10521478 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10521487 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10521489 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10521492 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |

| | | | |
|---|---|---|---|
| 10521496 N | 4/6/2022 | | |
| 10521500 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10521502 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10521517 N | 4/6/2022 | | |
| 10521522 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10521541 N | 4/6/2022 | | |
| 10521580 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10521590 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10521601 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10521612 N | 1/19/2022 | 1/19/2022 | 1/19/2022 |
| 10521629 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10521646 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10521652 N | 11/24/2021 | 11/24/2021 | 11/24/2021 |
| 10521661 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10521679 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10521695 N | 6/3/2022 | | |
| 10521702 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10521703 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10521715 N | 8/11/2022 | 8/11/2022 | |
| 10521723 N | 12/3/2021 | 12/3/2021 | 12/3/2021 |
| 10521756 N | 9/7/2022 | | |
| 10521757 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10521767 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10521779 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10521784 N | 10/5/2021 | 10/5/2021 | 10/5/2021 |
| 10521798 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10521824 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10521829 N | 8/25/2022 | | |
| 10521838 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10521856 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10521858 N | 6/13/2022 | 6/13/2022 | |
| 10521872 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10521900 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10521914 N | 10/11/2022 | | |
| 10522065 N | 10/19/2022 | 10/19/2022 | |
| 10522080 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10522109 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10522114 N | 8/29/2022 | | |
| 10522123 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10522127 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10522131 N | 1/24/2023 | 1/24/2023 | |
| 10522132 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10522154 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10522156 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10522157 N | 11/21/2022 | | |
| 10522160 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10522257 N | 3/1/2023 | 3/1/2023 | |

| | | | |
|---|---|---|---|
| 10522267 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10522273 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10522275 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10522277 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10522278 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10522280 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10522281 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10522283 N | 1/11/2023 | 1/11/2023 | |
| 10522284 N | 8/5/2022 | | |
| 10522287 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10522296 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10522299 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10522301 N | 5/9/2022 | 5/9/2022 | |
| 10522318 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10522323 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10522325 N | 4/26/2022 | 4/26/2022 | |
| 10522330 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10522344 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10522346 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10522348 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10522361 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10522363 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10522411 N | 1/24/2023 | 1/24/2023 | |
| 10522419 N | 8/2/2022 | | |
| 10522431 N | 7/7/2022 | 7/7/2022 | |
| 10522441 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10522478 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10522495 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10522510 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10522522 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10522583 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10522600 N | 11/16/2022 | 11/16/2022 | |
| 10522627 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10522631 N | 4/18/2022 | | |
| 10522646 N | 2/27/2023 | 2/27/2023 | |
| 10522670 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10522672 N | 4/11/2022 | | |
| 10522701 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10522705 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10522707 N | 4/7/2022 | | |
| 10522716 N | 4/11/2022 | | |
| 10522722 N | 4/11/2022 | | |
| 10522724 N | 12/8/2022 | 12/8/2022 | |
| 10522743 N | 4/11/2022 | | |
| 10522756 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10522761 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10522771 N | 4/19/2022 | | |

| | | | |
|---|---|---|---|
| 10522780 N | 4/19/2022 | | |
| 10522783 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10522809 N | 2/22/2023 | | |
| 10522836 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10522845 N | 4/7/2022 | 4/7/2022 | 4/7/2022 |
| 10522873 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10522883 N | 4/11/2022 | | |
| 10522905 N | 4/7/2022 | | |
| 10522932 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10522939 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10522941 N | 4/12/2022 | | |
| 10522948 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10522961 R | 3/7/2023 | 3/7/2023 | |
| 10522969 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10522986 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10523025 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10523030 N | 12/21/2022 | 12/21/2022 | |
| 10523034 N | 4/7/2022 | | |
| 10523040 N | 12/21/2022 | 12/21/2022 | |
| 10523050 N | 12/21/2022 | 12/21/2022 | |
| 10523054 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10523058 N | 4/11/2022 | | |
| 10523059 N | 6/2/2022 | 6/2/2022 | |
| 10523061 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10523063 N | 4/7/2022 | | |
| 10523075 N | 4/7/2022 | | |
| 10523077 N | 10/31/2022 | 10/31/2022 | |
| 10523081 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10523087 N | 4/7/2022 | | |
| 10523107 N | 4/7/2022 | | |
| 10523119 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10523122 N | 4/14/2022 | | |
| 10523133 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10523137 N | 4/14/2022 | | |
| 10523151 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10523154 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10523161 N | 5/4/2022 | | |
| 10523167 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10523171 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10523180 N | 4/7/2022 | | |
| 10523195 N | 4/7/2022 | | |
| 10523211 N | 10/12/2022 | | |
| 10523214 N | 4/7/2022 | | |
| 10523216 N | 4/8/2022 | | |
| 10523226 N | 4/7/2022 | | |
| 10523247 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10523251 N | 4/7/2022 | | |

| | | | |
|---|---|---|---|
| 10523285 N | 6/16/2022 | 6/16/2022 | |
| 10523291 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10523293 N | 5/3/2022 | | |
| 10523296 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10523335 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10523340 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10523345 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10523351 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10523353 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10523366 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10523371 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10523375 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10523392 N | 2/28/2023 | | |
| 10523398 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10523412 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10523416 N | 5/4/2022 | | |
| 10523445 N | 7/28/2022 | 7/28/2022 | |
| 10523447 N | 4/11/2022 | | |
| 10523456 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10523484 N | 4/7/2022 | 11/15/2022 | |
| 10523514 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10523527 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10523541 N | 11/21/2022 | | 11/21/2022 |
| 10523559 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10523561 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10523564 N | 4/7/2022 | | |
| 10523590 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10523594 N | 7/19/2022 | 7/19/2022 | |
| 10523617 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10523620 N | 4/7/2022 | | |
| 10523631 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10523674 N | 4/7/2022 | | |
| 10523704 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10523712 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10523719 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10523726 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10523847 N | 4/8/2022 | | |
| 10523870 N | 4/8/2022 | | |
| 10523887 N | 4/8/2022 | | |
| 10523892 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10523903 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10523906 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10523916 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10523937 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10523949 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10523968 N | 2/2/2023 | 2/2/2023 | |
| 10523973 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10523984 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10523988 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10524000 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10524005 N | 12/19/2022 | 12/19/2022 | |
| 10524020 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10524034 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10524040 N | 8/8/2022 | 8/8/2022 | |
| 10524043 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10524060 N | 12/1/2022 | | |
| 10524066 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10524126 R | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10524151 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10524155 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10524261 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10524279 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10524409 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10524421 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10524444 N | 4/7/2022 | | |
| 10524536 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10524576 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10524591 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10524637 R | 2/22/2023 | 2/22/2023 | |
| 10524709 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10524749 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10524763 N | 2/8/2023 | 2/8/2023 | |
| 10524834 N | 6/9/2022 | 6/9/2022 | |
| 10524856 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10524887 N | 2/28/2023 | 2/28/2023 | |
| 10524890 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10524918 N | 10/11/2022 | | |
| 10524927 N | 7/5/2022 | 7/7/2022 | 7/5/2022 |
| 10524961 N | 11/16/2022 | 11/16/2022 | |
| 10524979 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10525035 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10525040 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10525041 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10525042 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10525071 N | 6/17/2022 | 6/17/2022 | |
| 10526070 N | 6/17/2022 | 6/17/2022 | |
| 10527117 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10527145 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10527172 N | 4/26/2022 | 4/26/2022 | |
| 10527188 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10527212 N | 7/8/2022 | 7/8/2022 | |
| 10527213 N | 10/13/2022 | | |
| 10527236 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10527269 N | 4/18/2022 | | |

| | | | |
|---|---|---|---|
| 10527302 N | 4/8/2022 | | |
| 10527309 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10527324 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10527327 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10527347 N | 12/28/2022 | | |
| 10527354 N | 4/8/2022 | 4/8/2022 | 4/8/2022 |
| 10527358 N | 4/11/2022 | | |
| 10527386 N | 4/8/2022 | 4/11/2022 | 4/11/2022 |
| 10527390 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10527391 N | 4/11/2022 | | |
| 10527400 N | 4/11/2022 | | |
| 10527438 N | 4/8/2022 | 4/11/2022 | 4/11/2022 |
| 10527460 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10527471 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10527475 N | 4/11/2022 | | |
| 10527484 N | 4/11/2022 | | |
| 10527486 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10527492 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10527495 N | 4/11/2022 | | |
| 10527496 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10527500 N | 4/8/2022 | | |
| 10527506 N | 4/11/2022 | | |
| 10527554 N | 4/8/2022 | | |
| 10527574 N | 4/8/2022 | | |
| 10527579 N | 4/8/2022 | | |
| 10527583 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10527589 N | 4/8/2022 | | |
| 10527627 N | 4/8/2022 | | |
| 10527718 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10527750 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10527759 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10527762 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10527772 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10527778 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10527780 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10527787 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10527792 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10527811 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10527834 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10527848 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10527873 N | 5/2/2022 | 5/2/2022 | |
| 10527880 N | 4/8/2022 | | |
| 10527890 N | 4/8/2022 | | |
| 10527919 N | 4/8/2022 | | |
| 10527937 N | 4/11/2022 | | |
| 10527966 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10527970 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |

| | | | |
|---|---|---|---|
| 10527975 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10527994 N | 4/11/2022 | | |
| 10528004 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10528011 N | 4/8/2022 | | |
| 10528015 N | 10/11/2022 | | |
| 10528048 N | 4/11/2022 | | |
| 10528063 N | 4/11/2022 | | |
| 10528065 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10528094 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10528110 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10528176 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10528177 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10528209 N | 11/14/2022 | 11/14/2022 | |
| 10528215 N | 11/14/2022 | 11/14/2022 | |
| 10528235 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10528261 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10528271 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10528278 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10528301 N | 1/25/2023 | 1/2/2023 | 1/2/2023 |
| 10528346 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10528349 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10528355 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10528375 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10528380 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10528476 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10528489 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10528530 N | 11/14/2022 | | |
| 10528535 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10528639 R | | 4/28/2022 | 4/28/2022 |
| 10528732 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10528756 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10528794 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10528795 N | 10/19/2022 | | |
| 10528801 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10528804 N | 7/5/2022 | 7/5/2022 | |
| 10528810 N | 11/21/2022 | 11/21/2022 | |
| 10528813 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10528820 N | 1/30/2023 | | |
| 10528822 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10528833 N | 8/1/2022 | | |
| 10528837 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10528865 N | 6/8/2022 | 6/8/2022 | |
| 10528866 N | 9/12/2022 | 9/13/2022 | 9/12/2022 |
| 10528879 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10528884 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10528899 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10528910 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |

| | | | |
|---|---|---|---|
| 10528916 N | 1/31/2023 | 1/31/2023 | |
| 10528917 N | 2/16/2023 | | 2/16/2023 |
| 10528925 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10528927 N | 10/28/2022 | 10/28/2022 | |
| 10528934 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10528935 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10528944 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10528945 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10528952 N | 6/16/2022 | 6/16/2022 | |
| 10528953 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10528965 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10528967 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10529074 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10529103 N | 1/19/2023 | 1/19/2023 | |
| 10529117 N | 7/28/2022 | | |
| 10529142 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10529144 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10529158 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10529171 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10529203 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10529222 R | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10529274 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10529279 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10529287 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10529295 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10529315 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10529328 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10529329 N | 5/31/2022 | 5/31/2022 | |
| 10529332 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10529333 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10529357 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10529359 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10529366 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10529374 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10529403 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10529426 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10529439 N | 1/9/2023 | | |
| 10529446 N | 11/29/2022 | 11/29/2022 | |
| 10529450 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10529459 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10529474 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10529483 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10529491 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10529492 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10529494 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10529496 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10529500 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |

| | | | |
|---|---|---|---|
| 10529512 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10529518 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10529534 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10529536 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10529542 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10529552 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10529554 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10529568 N | 11/14/2022 | | |
| 10529570 N | 2/15/2023 | 2/15/2023 | |
| 10529574 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10529575 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10529577 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10529578 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10529604 N | 9/25/2022 | 9/25/2022 | 9/25/2022 |
| 10529644 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10529646 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10529651 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10529653 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10529654 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10529660 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10529662 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10529681 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10529713 N | 1/26/2023 | | |
| 10529714 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10529716 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10529718 N | 10/21/2022 | 10/21/2022 | |
| 10529720 N | 11/3/2022 | | |
| 10529723 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10529728 N | 10/4/2022 | | |
| 10529730 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10529732 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10529745 N | 10/30/2022 | 10/30/2022 | |
| 10529753 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10529756 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10529757 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10529762 N | 7/8/2022 | 2/28/2023 | |
| 10529764 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10529766 N | 8/25/2022 | | |
| 10529786 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10529794 N | 12/20/2022 | 12/20/2022 | |
| 10529796 N | 9/19/2022 | 9/19/2022 | |
| 10529798 N | 12/12/2022 | 12/12/2022 | |
| 10529804 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10529808 N | 12/19/2022 | 12/19/2022 | |
| 10529813 N | 2/21/2023 | 2/21/2023 | |
| 10529816 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10529836 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |

| | | | |
|---|---|---|---|
| 10529838 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10529841 N | 2/17/2023 | | |
| 10529850 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10529853 N | 10/13/2022 | 10/13/2022 | |
| 10529854 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10529858 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10529859 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10529860 N | 8/17/2022 | 8/17/2022 | |
| 10529862 N | 6/8/2022 | 6/8/2022 | |
| 10529869 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10529871 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10529875 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10529882 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10529893 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10529959 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10529962 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10529966 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10529967 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10529979 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10529989 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10529990 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10530010 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10530019 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10530021 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10530028 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10530038 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10530043 N | 9/26/2022 | 9/26/2022 | 9/30/2022 |
| 10530049 N | 10/15/2022 | 10/15/2022 | 10/15/2022 |
| 10530084 N | 10/27/2022 | 10/27/2022 | |
| 10530118 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10530122 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10530147 N | 9/9/2022 | 9/9/2022 | |
| 10530150 N | 7/27/2022 | 7/27/2022 | |
| 10530154 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10530156 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10530171 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10530178 N | 1/12/2023 | 1/12/2023 | |
| 10530185 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10530195 N | 10/31/2022 | | |
| 10530209 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10530211 N | 2/23/2023 | 2/23/2023 | |
| 10530214 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10530221 N | 10/4/2022 | 10/5/2022 | 10/5/2022 |
| 10530228 N | 2/14/2023 | | |
| 10530240 N | 12/2/2022 | 12/2/2022 | |
| 10530293 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10530294 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |

| | | | |
|---|---|---|---|
| 10530296 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10530308 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10530322 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10530324 N | 12/2/2022 | 12/2/2022 | |
| 10530352 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10530358 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10530365 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10530370 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10530372 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10530380 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10530385 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10530389 N | 11/28/2022 | | |
| 10530393 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10530410 N | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10530417 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10530421 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10530439 N | 9/30/2022 | 9/30/2022 | |
| 10530441 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10530448 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10530544 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10530580 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10530582 N | 8/18/2022 | 8/18/2022 | |
| 10530588 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10530597 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10530612 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10530626 N | 7/11/2022 | 7/11/2022 | |
| 10530629 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10530631 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10530632 N | 12/14/2022 | 12/14/2022 | |
| 10530634 N | 2/8/2023 | 2/8/2023 | |
| 10530635 N | 12/14/2022 | 12/14/2022 | |
| 10530640 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10530649 N | 2/13/2023 | 2/13/2023 | |
| 10530654 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10530661 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10530664 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10530665 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10530667 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10530671 N | 9/27/2022 | 10/31/2022 | 10/31/2022 |
| 10530687 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10530699 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10530701 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10530705 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10530711 N | 2/17/2023 | 2/17/2023 | |
| 10530712 N | 2/17/2023 | 2/17/2023 | |
| 10530713 N | 2/17/2023 | 2/17/2023 | |
| 10530715 N | 2/17/2023 | 2/17/2023 | |

| | | | |
|---|---|---|---|
| 10530717 N | 9/10/2022 | 9/10/2022 | 9/10/2022 |
| 10530722 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10530724 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10530747 N | 4/11/2022 | | |
| 10530759 N | 4/11/2022 | | |
| 10530778 N | 4/11/2022 | | |
| 10530791 N | 4/11/2022 | | |
| 10530799 N | 4/11/2022 | | |
| 10530800 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10530809 N | 4/11/2022 | | |
| 10530819 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10530823 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10530825 N | 4/11/2022 | | |
| 10530829 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10530833 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10530836 N | 11/28/2022 | 11/28/2022 | |
| 10530861 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10530865 N | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10530868 N | 4/11/2022 | 4/11/2022 | |
| 10530880 N | 4/11/2022 | | |
| 10530884 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10530894 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10530897 N | 8/23/2022 | 8/23/2022 | |
| 10530900 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10530901 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10530902 N | 4/11/2022 | | |
| 10530905 N | 8/23/2022 | 8/23/2022 | |
| 10530908 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10530913 N | 4/11/2022 | | |
| 10530920 N | 4/11/2022 | | |
| 10530926 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10530931 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10530932 N | 4/11/2022 | | |
| 10530933 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10530934 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10530936 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10530938 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10530939 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10530942 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10530946 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10530954 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10530955 N | 4/11/2022 | | |
| 10530958 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10530965 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10530967 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10530972 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10531002 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |

| | | | |
|---|---|---|---|
| 10531011 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10531024 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10531035 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10531036 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10531037 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10531044 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10531047 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10531062 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10531063 N | 4/11/2022 | | |
| 10531068 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10531115 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10531129 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10531138 N | 4/11/2022 | | |
| 10531169 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10531175 N | 12/2/2022 | 12/2/2022 | |
| 10531177 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10531189 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10531195 N | 12/2/2022 | 12/2/2022 | |
| 10531198 N | 3/21/2022 | | |
| 10531202 N | 12/2/2022 | 12/2/2022 | |
| 10531205 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10531212 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10531213 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10531217 N | 8/8/2022 | | |
| 10531221 N | 8/17/2022 | 8/17/2022 | |
| 10531222 N | 4/11/2022 | | |
| 10531223 N | 8/17/2022 | 8/17/2022 | |
| 10531229 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10531243 N | 8/23/2022 | 8/23/2022 | |
| 10531244 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10531250 N | 8/17/2022 | 8/17/2022 | |
| 10531258 N | 8/23/2022 | 8/23/2022 | |
| 10531261 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10531267 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10531277 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10531281 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10531290 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10531304 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10531318 N | 5/12/2022 | | |
| 10531327 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10531333 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10531361 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10531400 N | 4/18/2022 | 4/18/2022 | |
| 10531411 N | 4/25/2022 | 4/25/2022 | |
| 10531415 N | 4/18/2022 | 4/18/2022 | |
| 10531420 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10531426 N | 4/18/2022 | 4/18/2022 | |

| | | | |
|---|---|---|---|
| 10531428 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10531445 N | 4/12/2022 | | |
| 10531460 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10531493 N | 6/22/2022 | 6/22/2022 | |
| 10531494 N | 4/12/2022 | | |
| 10531499 N | 4/12/2022 | | |
| 10531509 N | 4/12/2022 | | |
| 10531519 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10531544 N | 4/11/2022 | | |
| 10531569 N | 4/11/2022 | 4/11/2022 | |
| 10531570 N | 4/11/2022 | | |
| 10531580 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10531594 N | 10/20/2022 | 10/27/2022 | 10/20/2022 |
| 10531599 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10531607 N | 5/2/2022 | 5/2/2022 | |
| 10531622 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10531646 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10531703 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10531709 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10531736 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10531745 N | 6/21/2022 | 6/21/2022 | |
| 10531770 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10531771 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10531784 N | 2/16/2023 | 6/7/2022 | 2/16/2023 |
| 10531817 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10531821 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10531826 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10531902 N | 6/30/2022 | 6/30/2022 | |
| 10531903 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10531914 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10531915 N | 6/30/2022 | 6/30/2022 | |
| 10531941 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10531942 N | 9/13/2022 | 9/13/2022 | |
| 10531966 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10531971 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10531988 N | 4/13/2022 | | |
| 10532014 N | 4/12/2022 | 4/12/2022 | 4/12/2022 |
| 10532033 N | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10532039 N | 4/14/2022 | | |
| 10532051 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10532056 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10532058 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10532061 N | 4/14/2022 | | |
| 10532073 N | 4/14/2022 | | |
| 10532087 N | 4/13/2022 | | |
| 10532102 N | 4/14/2022 | | |
| 10532106 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |

| | | | |
|---|---|---|---|
| 10532109 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10532111 N | 4/14/2022 | | |
| 10532119 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10532120 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10532121 N | 4/14/2022 | | |
| 10532126 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10532129 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10532135 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10532137 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10532154 N | 6/30/2022 | 6/30/2022 | |
| 10532165 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10532196 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10532209 N | 11/17/2022 | | |
| 10532213 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10532235 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10532248 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10532297 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10532376 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10532397 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10532404 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10532492 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10532507 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10532545 N | 3/6/2023 | | |
| 10532563 R | 10/4/2022 | 10/4/2022 | 10/5/2022 |
| 10532573 N | 6/8/2022 | 6/8/2022 | |
| 10532629 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10532653 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10532682 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10532732 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10532805 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10532815 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10532824 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10532860 N | 1/25/2023 | | |
| 10532869 N | 10/31/2022 | | |
| 10532897 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10532903 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10532909 N | 7/24/2022 | 7/24/2022 | 7/24/2022 |
| 10532926 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10532936 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10532950 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10532953 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10532956 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10532992 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10532999 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10533010 N | 8/31/2022 | | |
| 10533017 N | 3/7/2023 | 3/7/2023 | |
| 10533022 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |

| | | | |
|---|---|---|---|
| 10533041 N | 7/1/2022 | 6/13/2022 | 7/1/2022 |
| 10533048 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10533069 N | 6/6/2022 | 6/6/2022 | |
| 10533115 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10533119 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10533135 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10533159 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10533166 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10533189 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10533198 N | 11/28/2022 | | |
| 10533201 N | 11/28/2022 | | |
| 10533217 N | 2/27/2023 | 2/27/2023 | |
| 10533221 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10533226 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10533228 N | 10/26/2022 | 10/26/2022 | |
| 10533231 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10533232 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10533234 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10533235 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10533236 N | 8/10/2022 | 9/15/2022 | 9/15/2022 |
| 10533241 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10533247 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10533248 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10533251 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10533252 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10533256 N | 5/27/2022 | 5/27/2022 | |
| 10533258 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10533261 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10533264 N | 10/31/2022 | | |
| 10533265 N | 11/15/2022 | 11/15/2022 | |
| 10533266 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10533286 N | 2/9/2023 | 2/9/2023 | |
| 10533297 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10533303 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10533312 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10533323 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10533324 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10533325 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10533339 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10533351 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10533368 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10533378 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10533379 N | 4/22/2022 | | |
| 10533401 N | 4/22/2022 | | |
| 10533408 N | 4/12/2022 | | |
| 10533414 N | 4/12/2022 | | |
| 10533444 N | 4/12/2022 | | |

USA012519

| | | | |
|---|---|---|---|
| 10533452 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10533465 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10533469 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10533471 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10533476 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10533484 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10533488 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10533492 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10533500 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10533548 N | 4/21/2022 | | |
| 10533554 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10533558 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10533562 N | 4/20/2022 | | |
| 10533563 N | 4/14/2022 | | |
| 10533564 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10533570 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10533584 N | 4/20/2022 | | |
| 10533591 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10533606 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10533607 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10533627 N | 4/12/2022 | | |
| 10533629 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10533640 N | 4/12/2022 | | |
| 10533643 N | 4/14/2022 | | |
| 10533652 N | 4/14/2022 | | |
| 10533661 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10533674 N | 4/12/2022 | | |
| 10533693 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10533705 N | 4/12/2022 | | |
| 10533706 N | 4/14/2022 | | |
| 10533724 N | 4/13/2022 | | |
| 10533744 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10533754 N | 2/6/2023 | 2/6/2023 | |
| 10533757 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10533774 N | 5/3/2022 | 5/3/2022 | |
| 10533785 N | 4/13/2022 | | |
| 10533797 N | 8/8/2022 | | |
| 10533801 N | 4/13/2022 | | |
| 10533815 N | 4/13/2022 | | |
| 10533820 N | 4/12/2022 | | |
| 10533821 N | 4/14/2022 | | |
| 10533829 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10533837 N | 4/12/2022 | | |
| 10533910 N | 4/14/2022 | | |
| 10533913 N | 4/12/2022 | | |
| 10533918 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10533925 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |

| | | | |
|---|---|---|---|
| 10533929 N | 11/2/2022 | | |
| 10533932 N | 10/19/2022 | | |
| 10533949 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10533956 N | 4/12/2022 | | |
| 10533959 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10533969 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10534021 N | 12/12/2022 | | |
| 10534028 N | 9/23/2022 | 9/23/2022 | |
| 10534033 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10534037 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10534049 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10534054 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10534055 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10534070 N | 6/21/2022 | | |
| 10534072 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10534088 N | 9/28/2022 | | |
| 10534089 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10534113 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10534116 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10534120 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10534123 N | 6/15/2022 | 6/15/2022 | |
| 10534126 N | 5/16/2022 | 5/16/2022 | |
| 10534129 N | 4/13/2022 | | |
| 10534144 N | 4/13/2022 | | |
| 10534153 N | 6/21/2022 | | |
| 10534155 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 10534175 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10534199 N | 9/26/2022 | | |
| 10534214 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10534226 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10534252 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10534254 N | 11/7/2022 | | |
| 10534290 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10534307 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10534336 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10534366 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10534381 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10534403 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10534404 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10534418 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10534429 N | 4/25/2022 | | |
| 10534487 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10534498 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10534555 N | 5/5/2022 | | |
| 10534571 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10534582 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10534591 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |

| | | | |
|---|---|---|---|
| 10534597 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10534608 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10534609 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10534612 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10534613 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10534621 N | 9/29/2022 | 9/29/2022 | |
| 10534627 N | 7/1/2022 | 6/13/2022 | 7/1/2022 |
| 10534646 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10534653 N | 7/1/2022 | 6/13/2022 | 7/1/2022 |
| 10534707 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10534748 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10534833 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10534850 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10534954 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10534999 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10535022 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10535040 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10535053 R | 7/25/2022 | | |
| 10535129 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10535201 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10535206 N | 12/15/2022 | 12/15/2022 | |
| 10535250 N | 12/19/2022 | 12/19/2022 | |
| 10535271 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10535276 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10535294 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10535319 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10535362 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10535375 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10535388 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10535463 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10535466 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10535470 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10535492 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10535532 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10535544 N | 12/2/2022 | 12/2/2022 | |
| 10535545 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10535548 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10535550 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10535594 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10535607 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10535634 N | 4/26/2022 | 4/26/2022 | |
| 10535664 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10535683 N | 9/27/2022 | 9/27/2022 | |
| 10535691 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10535700 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10535747 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10535800 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |

| | | | |
|---|---|---|---|
| 10535806 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10535813 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10535819 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10535866 N | 2/16/2023 | | |
| 10535878 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10535881 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10535882 N | 9/15/2022 | | |
| 10535883 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10535885 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10535886 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10535889 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10535892 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10535901 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10535905 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10535926 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10535928 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10535929 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10535932 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10535934 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10535935 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10535940 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10535941 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10535983 N | 10/5/2022 | | |
| 10535990 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10535992 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10535993 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10536016 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10536031 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10536042 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10536057 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10536059 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10536085 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10536100 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10536101 N | 8/30/2022 | 10/28/2022 | |
| 10536107 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10536108 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10536110 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10536111 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10536113 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10536114 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10536121 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10536170 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10536180 N | 1/23/2023 | | |
| 10536183 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10536184 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10536185 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10536187 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |

| | | | |
|---|---|---|---|
| 10536189 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10536191 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10536197 N | 7/22/2022 | | |
| 10536201 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10536202 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10536206 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10536209 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10536210 N | 11/1/2022 | 11/1/2022 | |
| 10536211 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10536213 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10536215 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10536233 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10536245 N | 7/7/2022 | 7/7/2022 | |
| 10536250 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10536255 N | 4/26/2022 | | |
| 10536277 N | 4/13/2022 | | |
| 10536278 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10536281 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10536286 N | 4/13/2022 | | |
| 10536288 N | 1/5/2023 | | |
| 10536304 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10536321 N | 4/13/2022 | | |
| 10536325 N | 4/13/2022 | | |
| 10536340 N | 4/13/2022 | | |
| 10536346 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10536352 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10536356 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10536359 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10536375 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10536392 N | 4/19/2022 | | |
| 10536446 N | 4/14/2022 | | |
| 10536449 N | 4/20/2022 | | |
| 10536452 N | 4/14/2022 | | |
| 10536457 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10536460 N | 4/14/2022 | | |
| 10536470 N | 4/18/2022 | | |
| 10536473 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10536474 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10536480 N | 4/18/2022 | | |
| 10536483 N | 4/13/2022 | 4/14/2022 | 4/14/2022 |
| 10536491 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10536502 N | 4/13/2022 | | |
| 10536544 N | 4/14/2022 | 4/19/2022 | 4/19/2022 |
| 10536549 N | 4/14/2022 | | |
| 10536557 N | 4/14/2022 | 4/19/2022 | 4/19/2022 |
| 10536558 N | 4/13/2022 | | |
| 10536601 N | 3/1/2023 | | |

| | | | |
|---|---|---|---|
| 10536607 N | 4/14/2022 | | |
| 10536614 N | 4/14/2022 | | |
| 10536615 N | 4/14/2022 | | |
| 10536626 N | 4/14/2022 | | |
| 10536630 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10536638 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10536639 N | 4/13/2022 | | |
| 10536644 N | 6/15/2022 | 6/15/2022 | |
| 10536662 N | 4/14/2022 | | |
| 10536672 N | 4/13/2022 | | |
| 10536677 N | 8/25/2022 | 8/25/2022 | |
| 10536686 N | 8/25/2022 | 8/25/2022 | |
| 10536693 N | 8/25/2022 | 8/25/2022 | |
| 10536705 N | 4/14/2022 | | |
| 10536712 N | 8/25/2022 | 8/25/2022 | |
| 10536714 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10536721 N | 4/14/2022 | | |
| 10536752 N | 9/30/2022 | | |
| 10536770 N | 4/14/2022 | | |
| 10536774 N | 4/14/2022 | | |
| 10536790 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10536791 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10536794 N | 10/11/2022 | | |
| 10536850 N | 8/1/2022 | 8/1/2022 | |
| 10536867 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10536872 N | 4/14/2022 | | |
| 10536875 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10536911 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10536916 N | 4/13/2022 | | |
| 10536919 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10536930 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10536936 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10536937 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10536952 N | 4/13/2022 | | |
| 10536960 N | 4/13/2022 | | |
| 10536971 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10536975 N | 4/13/2022 | | |
| 10536985 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10536994 N | 4/14/2022 | | |
| 10537017 N | 4/14/2022 | | |
| 10537020 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10537024 N | 12/8/2022 | 12/8/2022 | |
| 10537037 N | 8/23/2022 | | |
| 10537051 N | 1/23/2023 | | |
| 10537060 N | 12/6/2022 | 12/7/2022 | |
| 10537071 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10537078 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |

| | | | |
|---|---|---|---|
| 10537088 N | 4/13/2022 | | |
| 10537098 N | 11/15/2022 | 11/15/2022 | |
| 10537102 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10537122 N | 6/24/2022 | | |
| 10537125 N | 2/3/2023 | 2/2/2023 | 2/2/2023 |
| 10537160 N | 4/13/2022 | | |
| 10537175 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10537179 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10537244 N | 9/14/2022 | | |
| 10537251 R | | 8/26/2022 | 8/26/2022 |
| 10537345 N | 11/22/2022 | 11/22/2022 | |
| 10537398 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10537406 N | 11/1/2022 | 11/1/2022 | |
| 10537497 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10537515 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10537520 N | 4/26/2022 | 4/26/2022 | |
| 10537533 N | 11/16/2022 | 11/16/2022 | |
| 10537535 N | 12/1/2022 | | |
| 10537537 N | 4/22/2022 | 4/22/2022 | |
| 10537551 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10537552 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10537555 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10537561 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10537566 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10537577 N | 11/3/2022 | | |
| 10537614 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10537651 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10537662 N | 4/18/2022 | | |
| 10537677 N | 9/6/2022 | 9/6/2022 | |
| 10537680 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10537687 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10537728 N | 10/28/2022 | 10/28/2022 | |
| 10537744 N | 4/22/2022 | | |
| 10537756 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10537772 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10537773 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10537783 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10537804 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10537814 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10537824 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10537831 N | 4/22/2022 | | |
| 10537846 N | 9/26/2022 | | |
| 10537855 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10537867 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10537885 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10537890 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10537956 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |

| | | | |
|---|---|---|---|
| 10537960 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10537963 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10537965 N | 1/3/2023 | | |
| 10537975 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10537976 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10538017 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10538024 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10538091 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10538095 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10538113 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10538125 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10538137 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10538146 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10538150 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10538153 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10538172 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10538190 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10538209 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10538223 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10538230 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10538286 N | 5/2/2022 | 10/6/2022 | 10/6/2022 |
| 10538377 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10538384 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10538417 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10538454 N | 12/5/2022 | 12/5/2022 | |
| 10538455 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10538461 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10538464 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10538467 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10538472 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10538481 N | 12/19/2022 | 12/19/2022 | |
| 10538494 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10538511 N | 6/10/2022 | 6/10/2022 | |
| 10538524 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10538531 N | 1/23/2023 | | |
| 10538539 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10538550 N | 1/10/2023 | 1/10/2023 | |
| 10538558 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10538583 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10538596 N | 12/23/2022 | 12/23/2022 | |
| 10538598 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10538600 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10538603 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10538610 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10538612 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10538619 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10538634 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |

| | | | |
|---|---|---|---|
| 10538636 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10538640 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10538643 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10538652 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10538667 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10538675 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10538677 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10538689 N | 12/2/2022 | 12/2/2022 | |
| 10538698 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10538703 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10538706 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10538707 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10538709 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10538711 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10538713 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10538715 N | 9/14/2022 | | |
| 10538744 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10538746 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10538797 N | 11/18/2022 | 11/18/2022 | |
| 10538800 N | 11/18/2022 | 11/18/2022 | |
| 10538803 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10538863 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10538877 N | 10/13/2022 | 10/13/2022 | |
| 10538880 N | 9/20/2022 | 9/20/2022 | |
| 10538899 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10538902 N | 1/18/2023 | 1/18/2023 | |
| 10538907 N | 5/24/2022 | 5/24/2022 | |
| 10538917 N | 1/25/2023 | 1/25/2023 | |
| 10538921 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10538933 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10538937 N | 11/29/2022 | 11/29/2022 | |
| 10538942 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10538953 N | 12/20/2022 | | |
| 10538966 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10538971 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10538972 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10538973 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10538981 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10539004 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10539007 N | 11/14/2022 | 11/14/2022 | |
| 10539021 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10539032 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10539052 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10539060 N | 4/14/2022 | | |
| 10539062 N | 4/14/2022 | | |
| 10539070 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10539072 N | 4/14/2022 | | |

| | | | |
|---|---|---|---|
| 10539074 N | 4/14/2022 | | |
| 10539088 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10539109 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10539149 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10539183 N | 6/21/2022 | 6/21/2022 | |
| 10539188 N | 4/14/2022 | | |
| 10539196 N | 4/14/2022 | | |
| 10539222 N | 4/14/2022 | | |
| 10539229 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10539235 N | 12/23/2022 | | |
| 10539237 N | 4/14/2022 | | |
| 10539245 N | 4/14/2022 | | |
| 10539251 R | | 4/13/2022 | |
| 10539260 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10539262 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10539269 N | 8/8/2022 | | |
| 10539280 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10539288 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10539297 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10539298 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10539333 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10539340 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10539341 N | 8/11/2022 | | |
| 10539348 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10539357 N | 4/15/2022 | | |
| 10539371 N | 4/15/2022 | | |
| 10539384 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10539392 N | 4/18/2022 | | |
| 10539404 N | 4/18/2022 | | |
| 10539414 N | 4/18/2022 | | |
| 10539416 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10539427 N | 4/19/2022 | | |
| 10539453 N | 2/15/2023 | | |
| 10539546 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10539560 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10539580 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10539590 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10539591 N | 4/15/2022 | | |
| 10539616 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10539642 N | 4/18/2022 | | |
| 10539652 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10539693 N | 4/15/2022 | | |
| 10539697 N | 4/15/2022 | | |
| 10539699 N | 4/14/2022 | | |
| 10539701 N | 4/15/2022 | | |
| 10539709 N | 4/15/2022 | | |
| 10539719 N | 4/14/2022 | | |

| | | | |
|---|---|---|---|
| 10539722 N | 4/15/2022 | | |
| 10539758 N | 7/20/2022 | | |
| 10539775 N | 4/15/2022 | | |
| 10539787 N | 4/15/2022 | | |
| 10539791 N | 4/15/2022 | | |
| 10539794 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10539805 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10539815 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10539816 N | 4/15/2022 | | |
| 10539821 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10539832 N | 4/15/2022 | | |
| 10539857 N | 4/15/2022 | | |
| 10539891 N | 11/23/2022 | 11/23/2022 | |
| 10539902 N | 1/5/2023 | 1/5/2023 | |
| 10539910 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10539919 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10539931 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10539975 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10539978 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10539983 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10540013 N | 12/30/2022 | 12/30/2022 | |
| 10540018 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10540027 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10540080 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10540112 N | 4/15/2022 | | |
| 10540137 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10540168 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10540169 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10540174 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10540185 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10540230 N | 4/14/2022 | | |
| 10540233 N | 7/2/2014 | | |
| 10540239 N | 4/14/2022 | | |
| 10540240 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10540241 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10540260 N | 4/15/2022 | | |
| 10540266 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10540277 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10540280 N | 4/15/2022 | | |
| 10540301 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10540307 N | 4/15/2022 | | |
| 10540325 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10540330 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10540344 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10540352 N | 5/4/2022 | | |
| 10540399 N | 12/16/2022 | 12/16/2022 | |
| 10540409 N | 12/16/2022 | 12/16/2022 | |

| | | | |
|---|---|---|---|
| 10540444 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10540445 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10540501 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10540514 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10540525 N | 12/20/2022 | | |
| 10540534 N | 11/29/2022 | 11/29/2022 | |
| 10540556 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10540583 N | 5/4/2022 | | |
| 10540613 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10540675 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10540698 N | 5/4/2022 | | |
| 10540713 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10540733 N | 7/20/2022 | | |
| 10540757 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10540774 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10540832 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10540840 R | | 7/12/2022 | 7/12/2022 |
| 10540867 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10540871 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10540897 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10540940 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10541020 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10541022 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10541061 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10541067 N | 4/14/2022 | 4/14/2022 | 4/14/2022 |
| 10541247 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10541249 R | | 4/14/2022 | |
| 10541291 N | 7/18/2022 | | |
| 10541321 N | 1/26/2023 | 1/26/2023 | |
| 10541327 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10541358 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10541395 N | 10/12/2022 | | |
| 10541398 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10541402 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10541404 N | 6/28/2022 | 8/25/2022 | 8/25/2022 |
| 10541405 N | 9/12/2022 | 10/4/2022 | 10/4/2022 |
| 10541416 N | 9/12/2022 | 10/4/2022 | 10/4/2022 |
| 10541436 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10541437 N | 1/30/2023 | | |
| 10541449 N | 10/17/2022 | 10/17/2022 | |
| 10541457 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10541471 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10541472 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10541478 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10541481 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10541507 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10541516 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |

| | | | |
|---|---|---|---|
| 10541525 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10541532 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10541543 N | 9/15/2022 | 9/15/2022 | |
| 10541550 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10541551 N | 2/6/2023 | 2/6/2023 | |
| 10541559 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10541564 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10541567 N | 2/6/2023 | 2/6/2023 | |
| 10541568 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10541591 N | 12/1/2022 | 12/1/2022 | |
| 10541593 N | 2/22/2023 | 2/22/2023 | |
| 10541607 N | 2/6/2023 | 2/6/2023 | |
| 10541609 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10541621 N | 7/18/2022 | 12/23/2022 | 12/23/2022 |
| 10541632 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10541636 N | 5/2/2022 | 5/2/2022 | |
| 10541641 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10541646 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10541648 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10541661 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10541665 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10541667 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10541673 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10541682 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10541685 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10541692 N | 11/4/2022 | | |
| 10541701 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10541706 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10541712 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10542714 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10543725 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10543766 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10543824 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10543826 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10543854 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10543874 N | 8/1/2022 | 8/1/2022 | 7/29/2022 |
| 10543875 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10543876 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10543877 N | 8/1/2022 | 8/1/2022 | 7/29/2022 |
| 10543878 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10543881 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10543883 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10543889 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10543891 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10543893 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10543894 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10543898 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |

| | | | |
|---|---|---|---|
| 10543901 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10543915 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10543918 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10543924 N | 11/22/2022 | | |
| 10543943 N | 4/29/2022 | 4/29/2022 | |
| 10543947 N | 10/3/2022 | 10/3/2022 | |
| 10543965 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10543967 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10543968 N | 2/2/2023 | | |
| 10543971 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10543980 N | 2/17/2023 | 2/17/2023 | |
| 10543983 N | 8/1/2022 | 8/1/2022 | |
| 10543984 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10543987 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10543988 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10543992 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10543994 N | 12/21/2022 | 12/21/2022 | |
| 10544000 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10544003 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10544013 N | 9/1/2022 | 9/1/2022 | |
| 10544015 N | 9/1/2022 | 9/1/2022 | |
| 10544016 N | 9/1/2022 | 9/1/2022 | |
| 10544029 N | 4/25/2022 | | |
| 10544032 N | 4/25/2022 | | |
| 10544039 N | 4/25/2022 | | |
| 10544045 N | 4/25/2022 | | |
| 10544055 N | 8/8/2022 | 8/8/2022 | |
| 10544061 N | 9/9/2022 | 9/9/2022 | |
| 10544081 N | 8/15/2022 | 8/15/2022 | |
| 10544083 N | 12/19/2022 | 12/19/2022 | |
| 10544085 N | 4/15/2022 | | |
| 10544090 N | 4/18/2022 | | |
| 10544095 N | 7/14/2022 | 7/14/2022 | |
| 10544099 N | 4/18/2022 | | |
| 10544104 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10544111 N | 4/18/2022 | | |
| 10544113 N | 4/15/2022 | | |
| 10544116 N | 4/18/2022 | | |
| 10544117 N | 7/18/2022 | 7/18/2022 | |
| 10544121 N | 4/18/2022 | | |
| 10544123 N | 4/18/2022 | | |
| 10544137 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10544145 N | 4/15/2022 | | |
| 10544162 N | 4/18/2022 | | |
| 10544166 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10544169 N | 4/18/2022 | | |
| 10544170 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |

USA012533

| | | | |
|---|---|---|---|
| 10544175 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10544180 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10544187 N | 4/18/2022 | | |
| 10544191 N | 4/15/2022 | | |
| 10544195 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544200 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544210 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544214 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544215 R | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10544218 N | 4/18/2022 | | |
| 10544219 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544223 N | 4/18/2022 | | |
| 10544226 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10544234 N | 4/18/2022 | | |
| 10544247 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544249 R | 10/12/2022 | 10/12/2022 | |
| 10544256 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10544267 N | 4/15/2022 | | |
| 10544268 N | 4/15/2022 | | |
| 10544278 N | 4/18/2022 | | |
| 10544286 N | 1/30/2023 | | |
| 10544293 N | 1/30/2023 | | |
| 10544294 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544297 N | 1/30/2023 | | |
| 10544321 R | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10544324 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10544328 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544336 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10544339 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10544346 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10544367 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10544405 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10544462 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10544464 N | 2/8/2023 | 2/8/2023 | |
| 10544482 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10544488 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10544497 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10544498 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10544507 N | 10/11/2022 | | |
| 10544517 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10544531 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10544532 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10544534 N | 12/13/2022 | 12/13/2022 | |
| 10544546 N | 10/14/2022 | | |
| 10544560 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10544561 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10544575 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |

| | | | |
|---|---|---|---|
| 10544634 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10544664 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10544670 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10544681 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10544686 N | 12/13/2022 | 12/13/2022 | 12/21/2022 |
| 10544690 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10544695 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10544707 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10544760 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10544762 N | 12/13/2022 | 12/13/2022 | 12/21/2022 |
| 10544772 N | 12/19/2022 | 12/19/2022 | |
| 10544793 N | 4/20/2022 | | |
| 10544796 N | 12/19/2022 | 12/19/2022 | |
| 10544802 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10544804 N | 4/20/2022 | | |
| 10544819 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10544820 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10544827 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10544833 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10544862 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10544905 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10544910 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10544935 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10544941 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10544976 R | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10545008 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10545024 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10545041 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10545053 N | 12/13/2022 | 12/13/2022 | 12/21/2022 |
| 10545067 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10545088 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10545092 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10545126 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10545127 N | 12/6/2022 | 12/6/2022 | |
| 10545132 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10545142 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10545143 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10545146 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10545167 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10545169 N | 7/6/2022 | 7/6/2022 | |
| 10545173 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10545175 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10545211 N | 12/13/2022 | 12/13/2022 | 12/21/2022 |
| 10545217 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10545227 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10545242 N | 4/18/2022 | | |
| 10545244 N | 4/18/2022 | | |

| | | | |
|---|---|---|---|
| 10545245 N | 4/15/2022 | 4/15/2022 | 4/15/2022 |
| 10545285 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10545288 N | 6/27/2022 | 6/27/2022 | |
| 10545291 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10545356 N | 10/7/2022 | | |
| 10545377 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10545411 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10545459 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10545462 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10545473 N | 10/11/2022 | | |
| 10545475 R | | 4/15/2022 | |
| 10545480 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10545486 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10545507 N | 10/14/2022 | | |
| 10545512 N | 2/10/2023 | 2/10/2023 | |
| 10545538 N | 8/29/2022 | | |
| 10545539 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10545543 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10545551 N | 8/15/2022 | | |
| 10545554 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10545556 N | 10/19/2022 | 10/19/2022 | 10/17/2022 |
| 10545558 N | 10/19/2022 | 10/17/2022 | 10/17/2022 |
| 10545562 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10545563 N | 2/10/2023 | 2/10/2023 | |
| 10545571 N | 1/20/2023 | 1/20/2023 | |
| 10545582 N | 11/14/2022 | 11/14/2022 | |
| 10545606 N | 1/6/2023 | 1/6/2023 | |
| 10545611 N | 1/6/2023 | 1/6/2023 | |
| 10545616 N | 1/6/2023 | 1/6/2023 | |
| 10545649 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10545655 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10545664 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10545666 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10545671 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10545675 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10545679 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10545686 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10545692 N | 10/18/2022 | | 10/18/2022 |
| 10545693 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10545694 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10545696 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10545703 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10545756 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10545787 N | 12/22/2022 | | |
| 10545806 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10545810 N | 1/26/2023 | 1/26/2023 | |
| 10545824 N | 10/3/2022 | 10/3/2022 | |

| | | | |
|---|---|---|---|
| 10545827 N | 3/1/2023 | 3/1/2023 | |
| 10545830 N | 3/1/2023 | 3/1/2023 | |
| 10545833 N | 8/31/2022 | 8/31/2022 | |
| 10545835 N | 3/1/2023 | 3/1/2023 | |
| 10545839 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10545840 N | 3/1/2023 | 3/1/2023 | |
| 10545855 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10545859 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10545862 N | 6/21/2022 | 6/21/2022 | |
| 10545876 N | 8/18/2022 | 8/18/2022 | |
| 10545877 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10545879 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10545893 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10545894 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10545895 N | 8/16/2022 | 8/16/2022 | |
| 10545897 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10545911 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10545918 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10545920 N | 1/10/2023 | 1/10/2023 | |
| 10545921 N | 1/10/2023 | 1/10/2023 | |
| 10545922 N | 1/10/2023 | 1/10/2023 | |
| 10545924 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10545925 N | 1/10/2023 | 1/10/2023 | |
| 10545926 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10545929 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10545968 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10545986 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10545990 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10545997 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10546023 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10546026 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10546033 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10546044 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10546056 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10546058 N | 1/5/2023 | 1/5/2023 | |
| 10546072 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10546086 N | 2/13/2023 | 2/13/2023 | |
| 10546087 N | 2/13/2023 | 2/13/2023 | |
| 10546111 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10546113 N | 1/3/2023 | | |
| 10546114 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10546133 N | 3/7/2023 | 3/7/2023 | |
| 10546135 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10546136 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10546137 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10546139 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10546142 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |

| | | | |
|---|---|---|---|
| 10546145 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10546146 N | 9/19/2022 | | |
| 10546147 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10546148 N | 1/9/2023 | | |
| 10546158 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10546170 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10546218 N | 10/24/2022 | 10/24/2022 | |
| 10546232 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10546233 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10546236 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10546240 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10546246 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10546261 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10546273 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10546277 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10546288 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10546292 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10546305 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10546316 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10546324 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10546328 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10546334 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10546340 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10546346 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10546360 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10546365 N | 8/29/2022 | | |
| 10546381 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10546414 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10546417 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10546423 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10546425 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10546431 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10546449 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10546468 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10546476 N | 11/8/2022 | | |
| 10546477 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10546478 N | 5/9/2022 | 5/9/2022 | |
| 10546495 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10546513 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10546527 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10546528 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10546530 N | 11/2/2022 | | |
| 10546532 N | 11/2/2022 | | |
| 10546543 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10546555 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10546558 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10546560 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |

| | | | |
|---|---|---|---|
| 10546562 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10546573 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10546576 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10546579 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10546585 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10546596 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10546614 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10546618 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10546637 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10546663 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10546674 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10546696 N | 6/22/2022 | 6/22/2022 | |
| 10546700 N | 1/12/2023 | 1/12/2023 | |
| 10546701 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10546704 N | 1/12/2023 | 1/12/2023 | |
| 10546706 N | 6/22/2022 | 6/22/2022 | |
| 10546707 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10546714 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10546717 N | 6/14/2022 | 6/14/2022 | |
| 10546723 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10546725 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10546726 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10546729 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10546741 N | 5/19/2022 | 5/19/2022 | |
| 10546768 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10546788 N | 4/18/2022 | | |
| 10546792 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10546795 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10546877 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10546881 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10546886 N | 7/8/2022 | | |
| 10546912 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10546915 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10546916 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10546931 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10546990 N | 12/21/2022 | 12/21/2022 | |
| 10546996 N | 12/21/2022 | 12/21/2022 | |
| 10547000 N | 12/21/2022 | 12/21/2022 | |
| 10547001 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10547015 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10547018 N | 2/10/2023 | 2/10/2023 | |
| 10547019 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10547050 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10547077 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10547086 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10547087 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10547090 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |

| | | | |
|---|---|---|---|
| 10547092 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10547093 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10547094 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10547095 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10547109 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10547111 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10547117 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10547125 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10547129 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10547136 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10547138 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10547146 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10547149 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10547178 R | 12/19/2022 | 12/19/2022 | |
| 10547195 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10547217 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10547251 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10547257 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10547262 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10547265 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10547282 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10547289 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10547303 N | 12/20/2022 | | |
| 10547308 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10547324 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10547325 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10547326 N | 1/18/2023 | 1/18/2023 | |
| 10547332 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10547355 N | 9/15/2022 | | |
| 10547356 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10547357 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10547358 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10547364 N | 6/30/2022 | 6/30/2022 | |
| 10547370 N | 3/6/2023 | 3/6/2023 | |
| 10547371 N | 7/12/2022 | 7/12/2022 | |
| 10547376 N | 10/24/2022 | | |
| 10547380 N | 11/23/2022 | | |
| 10547382 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10547401 N | 10/7/2022 | 10/11/2022 | |
| 10547407 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10547409 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10547411 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10547422 N | 12/22/2022 | | |
| 10547424 N | 9/19/2022 | | |
| 10547427 N | 12/22/2022 | | |
| 10547437 N | 12/22/2022 | | |
| 10547439 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |

| | | | |
|---|---|---|---|
| 10547441 N | 6/7/2022 | | |
| 10547444 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10547445 N | 6/7/2022 | | |
| 10547446 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10547447 N | 6/30/2022 | 6/30/2022 | |
| 10547448 N | 6/7/2022 | | |
| 10547451 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10547453 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10547455 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10547456 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10547461 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10547474 N | 6/24/2022 | | |
| 10547495 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10547508 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10547510 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10547516 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10547519 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10547531 N | 2/9/2023 | 2/9/2023 | |
| 10547554 N | 10/11/2022 | 10/11/2022 | |
| 10547571 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10547575 N | 9/22/2022 | 9/22/2022 | |
| 10547576 N | 9/22/2022 | 9/22/2022 | |
| 10547582 N | 9/22/2022 | 9/22/2022 | |
| 10547592 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10547614 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10547680 N | 7/5/2022 | | |
| 10547683 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10547692 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10547719 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10547733 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10547734 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10547737 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10547739 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10547747 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10547749 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10547751 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10547752 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10547753 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10547756 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10547758 N | 5/3/2022 | | |
| 10547770 N | 3/3/2023 | | |
| 10547774 N | 3/3/2023 | | |
| 10547775 N | 3/3/2023 | | |
| 10547785 N | 6/27/2022 | | |
| 10547789 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10547796 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10547797 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |

| | | | |
|---|---|---|---|
| 10547799 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10547803 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10547820 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10547840 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10547841 N | 10/11/2022 | 10/11/2022 | |
| 10547842 N | 12/14/2022 | 12/14/2022 | |
| 10547857 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10547872 N | 8/11/2022 | 8/11/2022 | |
| 10547875 N | 8/11/2022 | 8/11/2022 | |
| 10547878 N | 8/11/2022 | 8/11/2022 | |
| 10547881 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10547882 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10547883 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10547884 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10547885 N | 8/2/2022 | 7/21/2022 | 7/21/2022 |
| 10547886 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10547887 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10547888 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10547889 N | 8/2/2022 | 7/21/2022 | 7/21/2022 |
| 10547890 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10547896 N | 5/23/2022 | 10/17/2022 | 10/17/2022 |
| 10547904 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10547906 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10547907 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10547927 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10547936 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10547937 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10547938 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10547939 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10547948 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10547951 N | 1/10/2023 | 1/10/2023 | |
| 10547954 N | 1/10/2023 | 1/10/2023 | |
| 10547955 N | 1/10/2023 | 1/10/2023 | |
| 10547956 N | 1/10/2023 | 1/10/2023 | |
| 10547964 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10547966 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10547989 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10547990 N | 5/17/2022 | 5/17/2022 | |
| 10548011 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10548016 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10548024 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10548027 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10548040 N | 4/20/2022 | | |
| 10548056 N | 4/20/2022 | | |
| 10548059 N | 4/20/2022 | | |
| 10548061 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10548064 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |

| | | | |
|---|---|---|---|
| 10548069 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10548072 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10548083 N | 7/22/2022 | 7/26/2022 | 7/22/2022 |
| 10548092 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10548093 N | 4/18/2022 | | |
| 10548096 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10548098 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10548101 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10548103 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10548109 R | 5/20/2022 | 5/20/2022 | |
| 10548122 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10548124 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10548125 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10548131 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10548135 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10548143 N | 11/28/2022 | 11/28/2022 | |
| 10548148 R | 5/6/2022 | | 5/6/2022 |
| 10548149 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10548151 N | 4/18/2022 | | |
| 10548163 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10548198 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10548223 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10548225 N | 4/18/2022 | | |
| 10548227 N | 5/2/2022 | 5/4/2022 | |
| 10548231 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10548239 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10548240 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10548251 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10548252 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10548280 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10548283 N | 8/2/2022 | 8/2/2022 | |
| 10548291 N | 4/18/2022 | | |
| 10548295 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10548312 N | 4/20/2022 | | |
| 10548319 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10548327 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10548359 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10548388 N | 4/18/2022 | | |
| 10548409 N | 4/18/2022 | | |
| 10548423 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10548425 N | 4/18/2022 | | |
| 10548429 N | 5/10/2022 | | |
| 10548432 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10548436 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10548442 N | 5/10/2022 | | |
| 10548450 N | 5/10/2022 | | |
| 10548457 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |

| | | | |
|---|---|---|---|
| 10548490 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10548492 N | 4/18/2022 | 4/18/2022 | 4/18/2022 |
| 10548500 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10548505 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10548506 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10548567 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10548571 N | 4/26/2022 | | |
| 10548589 N | 4/18/2022 | 4/18/2022 | |
| 10548593 N | 4/26/2022 | | |
| 10548606 N | 9/6/2022 | 9/6/2022 | |
| 10548617 N | 4/18/2022 | | |
| 10548628 N | 4/27/2022 | | |
| 10548633 N | 4/18/2022 | 4/18/2022 | |
| 10548642 N | 4/28/2022 | | |
| 10548654 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10548671 N | 4/27/2022 | | |
| 10548677 N | 4/18/2022 | | |
| 10548686 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10548705 N | 11/12/2022 | 11/12/2022 | 11/12/2022 |
| 10548736 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10548745 N | 11/12/2022 | 11/12/2022 | 11/12/2022 |
| 10548748 N | 4/19/2022 | | |
| 10548749 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10548761 N | 4/19/2022 | | |
| 10548768 N | 4/18/2022 | | |
| 10548778 N | 4/19/2022 | | |
| 10548785 N | 2/15/2023 | 2/15/2023 | |
| 10548787 N | 4/19/2022 | | |
| 10548794 N | 4/19/2022 | | |
| 10548827 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10548848 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10549875 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10549886 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10550927 N | 2/16/2023 | 2/16/2023 | |
| 10550928 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10551003 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10551014 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10551020 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10551024 N | 4/18/2022 | | |
| 10551039 R | | 4/18/2022 | |
| 10551105 N | 11/9/2022 | | |
| 10551199 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10551224 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10551257 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10551272 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10551285 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10551314 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |

| | | | |
|---|---|---|---|
| 10551321 N | 7/6/2022 | 7/6/2022 | |
| 10551335 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10551343 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10551351 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10551372 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10551382 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10551389 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10551396 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10551397 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10551423 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10551443 N | 11/4/2022 | | |
| 10551449 N | 7/6/2022 | 7/6/2022 | |
| 10551465 R | | 8/23/2022 | 8/23/2022 |
| 10551478 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10551485 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10551488 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10551489 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10551491 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10551496 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10551497 N | 4/18/2022 | | |
| 10551504 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10551510 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10551514 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10551521 N | 5/25/2022 | 5/26/2022 | 5/25/2022 |
| 10551523 N | 11/7/2022 | | |
| 10551526 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10551530 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10551533 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10551542 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10551554 N | 7/6/2022 | 7/6/2022 | |
| 10551591 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10551617 N | 4/25/2022 | 1/25/2023 | |
| 10551637 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10551670 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10551672 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10551673 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10551689 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10551700 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10551713 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10551722 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10551738 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10551742 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10551760 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10551761 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10551762 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10551766 N | 12/14/2022 | | |
| 10551780 N | 4/18/2022 | | |

| | | | |
|---|---|---|---|
| 10551785 N | 4/19/2022 | 11/4/2022 | 11/4/2022 |
| 10551791 N | 4/18/2022 | | |
| 10551822 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10551850 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10551854 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10551916 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10551944 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10551968 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10551973 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10551984 N | 9/12/2022 | | |
| 10551999 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10552003 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10552017 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10552058 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10552071 N | 2/22/2023 | | 2/22/2023 |
| 10552084 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10552089 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10552092 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10552098 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10552130 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10552151 N | 9/1/2022 | | |
| 10552186 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10552189 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10552218 N | 3/6/2023 | | |
| 10552226 N | 2/17/2023 | 2/17/2023 | |
| 10552228 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10552229 N | 1/3/2023 | 1/3/2023 | |
| 10552243 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10552254 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10552266 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10552280 N | 3/6/2023 | | |
| 10552282 N | 6/24/2022 | | |
| 10552285 N | 3/6/2023 | | |
| 10552296 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10552303 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10552336 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10552350 N | 10/17/2022 | 10/17/2022 | |
| 10552351 N | 10/17/2022 | 10/17/2022 | |
| 10552354 N | 10/17/2022 | 10/17/2022 | |
| 10552371 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10552376 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10552377 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10552381 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10552383 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10552385 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10552390 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10552397 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10552401 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10552406 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10552411 N | 2/21/2023 | 2/21/2023 | |
| 10552431 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10552442 R | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10552443 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10552444 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10552449 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10552450 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10552466 R | 7/27/2022 | 7/27/2022 | |
| 10552467 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10552471 N | 1/3/2023 | 1/3/2023 | |
| 10552473 N | 1/3/2023 | 1/3/2023 | |
| 10552487 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10552488 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10552492 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10552493 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10552494 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10552496 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10552497 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10552498 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10552501 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10552504 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10552508 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10552509 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10552510 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10552512 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10552517 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10552518 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10552520 N | 3/7/2023 | 3/7/2023 | |
| 10552525 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10552532 N | 6/23/2022 | 6/28/2022 | |
| 10552535 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10552539 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10552540 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10552545 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10552547 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10552553 N | 10/24/2022 | 10/24/2022 | |
| 10552554 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10552559 N | 5/17/2022 | 5/17/2022 | |
| 10552561 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10552563 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10552576 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10552577 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10552578 N | 11/18/2022 | 11/18/2022 | |
| 10552579 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10552581 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |

| | | | |
|---|---|---|---|
| 10552585 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10552588 N | 1/27/2023 | 1/30/2023 | |
| 10552604 N | 10/17/2022 | | |
| 10552608 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10552609 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10552615 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10552620 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10552623 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10552653 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10552658 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10552669 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10552683 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10552698 N | 10/26/2022 | | |
| 10552704 N | 4/27/2022 | | |
| 10552720 N | 12/7/2022 | | |
| 10552721 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10552726 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10552729 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10552731 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10552734 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10552743 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10552752 N | 4/26/2022 | | |
| 10552771 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10552773 N | 12/14/2022 | | |
| 10552776 N | 12/14/2022 | | |
| 10552778 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10552794 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10552795 N | 4/25/2022 | | |
| 10552802 N | 4/19/2022 | | |
| 10552804 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10552833 N | 4/19/2022 | | |
| 10552838 N | 4/19/2022 | | |
| 10552850 N | 4/19/2022 | | |
| 10552861 N | 4/19/2022 | | |
| 10552870 N | 4/19/2022 | | |
| 10552896 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10552898 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10552906 N | 4/22/2022 | | |
| 10552907 N | 4/19/2022 | | |
| 10552918 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10552921 N | 9/20/2022 | | |
| 10552928 N | 4/19/2022 | | |
| 10552941 N | 9/20/2022 | | |
| 10552947 N | 4/19/2022 | | |
| 10552957 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10552966 N | 4/19/2022 | | |
| 10552982 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |

| | | | |
|---|---|---|---|
| 10552992 N | 4/19/2022 | | |
| 10552995 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10552998 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10553000 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10553005 N | 11/14/2022 | 11/14/2022 | |
| 10553008 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10553024 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10553026 N | 9/6/2022 | | |
| 10553029 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10553030 N | 1/5/2023 | | 1/5/2023 |
| 10553034 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10553039 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10553044 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10553064 N | | 9/2/2022 | |
| 10553074 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10553099 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10553110 N | 4/25/2022 | | |
| 10553113 N | 12/13/2022 | 12/13/2022 | |
| 10553121 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10553122 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10553127 N | 4/25/2022 | | |
| 10553142 N | 4/19/2022 | | |
| 10553146 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10553164 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10553166 N | 4/19/2022 | | |
| 10553173 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10553185 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10553196 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10553199 N | 4/19/2022 | | |
| 10553215 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10553218 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10553252 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10553278 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10553289 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10553300 N | 5/3/2022 | | |
| 10553317 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10553318 N | 12/22/2022 | 12/22/2022 | |
| 10553345 N | 2/17/2023 | 2/17/2023 | |
| 10553346 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10553352 N | 9/1/2022 | | |
| 10553370 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10553375 N | 2/17/2023 | 2/17/2023 | |
| 10553412 N | 4/19/2022 | | |
| 10553419 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10553427 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10553470 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10553472 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10553475 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10553476 N | 4/22/2022 | | |
| 10553479 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10553493 N | 4/19/2022 | | |
| 10553511 N | 4/19/2022 | | |
| 10553516 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10553522 R | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10553533 N | 4/19/2022 | | |
| 10553552 N | 4/19/2022 | | |
| 10553556 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10553558 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10553561 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10553583 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10553591 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10553593 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10553607 N | 4/25/2022 | | |
| 10553608 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10553620 N | 4/25/2022 | | |
| 10553636 N | 4/25/2022 | | |
| 10553642 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10553649 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10553651 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10553656 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10553661 N | 4/25/2022 | | |
| 10553674 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10553699 N | 6/29/2022 | 6/29/2022 | 6/28/2022 |
| 10553712 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10553726 N | 6/23/2022 | 6/23/2022 | |
| 10553739 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10553742 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10553750 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10553752 N | 4/27/2022 | | |
| 10553771 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10553794 N | 4/19/2022 | | |
| 10553809 N | 4/19/2022 | | |
| 10553817 N | 4/19/2022 | | |
| 10553821 N | 9/12/2022 | 9/12/2022 | 11/11/2022 |
| 10553824 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10553855 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10553868 N | 4/25/2022 | | |
| 10553872 N | 4/28/2022 | 12/14/2022 | 12/14/2022 |
| 10553873 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10553889 N | 4/28/2022 | 12/14/2022 | 12/14/2022 |
| 10553907 N | 4/28/2022 | 12/14/2022 | 12/14/2022 |
| 10553929 N | 4/28/2022 | 12/14/2022 | 12/14/2022 |
| 10553946 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10553952 N | 5/5/2022 | | |

| | | | |
|---|---|---|---|
| 10553979 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10554027 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10554035 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10554090 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10554101 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10554108 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10554117 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10554138 R | 8/30/2022 | | |
| 10554145 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10554147 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10554153 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10554155 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10554161 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10554197 N | 5/3/2022 | | |
| 10554217 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10554230 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10554242 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10554244 N | 8/20/2021 | | |
| 10554246 N | 10/17/2022 | 10/17/2022 | |
| 10554256 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10554266 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10554269 N | 8/20/2021 | | |
| 10554272 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10554275 N | 8/20/2021 | | |
| 10554278 N | 8/20/2021 | | |
| 10554281 N | 4/19/2022 | 4/19/2022 | 4/19/2022 |
| 10554297 N | 4/28/2022 | 4/19/2022 | 4/19/2022 |
| 10554314 N | 4/28/2022 | 4/19/2022 | 4/19/2022 |
| 10554341 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10554414 N | 10/19/2022 | 10/19/2022 | |
| 10554474 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10554526 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10554551 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10554577 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10554598 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10554609 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10554610 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10554615 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10554681 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10554716 N | 2/22/2022 | 11/12/2022 | 11/12/2022 |
| 10554733 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10554749 N | 12/16/2022 | 12/14/2022 | |
| 10554760 N | 8/29/2022 | 8/29/2022 | |
| 10554787 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10554838 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10554842 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10554853 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |

| | | | |
|---|---|---|---|
| 10554860 N | 12/2/2022 | 12/2/2022 | |
| 10554882 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10554893 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10554909 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10554920 R | 12/20/2022 | 12/20/2022 | |
| 10554930 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10554956 N | 4/19/2022 | | |
| 10554979 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10554981 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10554989 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10554995 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10555009 N | 9/19/2022 | | |
| 10555013 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10555018 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10555019 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10555028 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10555030 N | 10/11/2022 | | |
| 10555032 N | 10/11/2022 | | |
| 10555127 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10555133 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10555147 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10555158 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10555173 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10555201 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10555202 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10555232 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10555238 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10555274 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10555306 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10555312 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10555318 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10555333 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10555344 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10555352 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10555390 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10555398 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10555405 N | 1/17/2023 | 1/17/2023 | |
| 10555406 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10555411 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10555413 N | 3/6/2023 | 3/6/2023 | |
| 10555416 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10555425 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10555428 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10555444 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10555448 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10555451 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10555453 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |

| | | | |
|---|---|---|---|
| 10555454 N | 1/10/2023 | 1/10/2023 | |
| 10555469 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10555476 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10555482 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10555521 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10555578 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10555589 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10555604 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10555606 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10555608 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10555621 N | 11/7/2022 | 11/7/2022 | |
| 10555641 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10555654 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10555660 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10556684 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10556690 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10556693 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10556696 N | 2/14/2023 | | 2/14/2023 |
| 10556698 N | 11/16/2022 | | |
| 10556702 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10556703 R | 5/17/2022 | 8/11/2022 | 8/11/2022 |
| 10556706 R | 5/17/2022 | 8/11/2022 | 8/11/2022 |
| 10556712 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10556726 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10556731 N | 8/15/2022 | 8/24/2022 | 8/15/2022 |
| 10556735 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10557745 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10557747 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10557753 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10557754 N | 12/16/2022 | 12/16/2022 | |
| 10557769 N | 4/20/2022 | | |
| 10557771 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10557773 N | 12/6/2022 | | |
| 10557799 N | 4/20/2022 | | |
| 10557807 N | 4/20/2022 | | |
| 10557829 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10557842 N | 3/3/2022 | | |
| 10557844 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10557848 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10557853 N | 4/20/2022 | 4/20/2022 | 4/20/2022 |
| 10557856 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10557857 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10557859 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10557863 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10557867 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10557871 N | 9/6/2022 | | |
| 10557878 N | | 9/29/2022 | 9/29/2022 |

| | | | |
|---|---|---|---|
| 10557882 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10557885 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10557891 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10557894 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10557905 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10557907 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10557929 N | 11/18/2022 | | |
| 10557933 N | 7/21/2022 | | |
| 10557936 N | 10/24/2022 | | |
| 10557953 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10557982 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10557993 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10557997 N | 5/1/2022 | 5/1/2022 | 5/1/2022 |
| 10557999 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10558000 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10558004 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10558011 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10558018 N | 11/30/2022 | 11/30/2022 | |
| 10558033 N | 10/27/2022 | 10/27/2022 | |
| 10558038 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10558043 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10558046 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10558057 N | 5/9/2022 | 5/9/2022 | |
| 10558058 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10558066 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10558069 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10558075 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10558095 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10558097 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10558107 N | 10/3/2022 | 10/3/2022 | |
| 10558113 N | 11/2/2022 | | |
| 10558118 N | 11/4/2022 | 12/15/2022 | |
| 10558128 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10558129 N | 11/4/2022 | 11/4/2022 | |
| 10558141 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10558142 N | 2/9/2023 | 2/9/2023 | |
| 10558148 N | 10/28/2022 | 10/28/2022 | |
| 10558153 N | 8/15/2022 | 8/15/2022 | |
| 10558165 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10558177 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10558178 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10558188 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10558191 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10558192 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10558193 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10558201 N | 4/26/2022 | | |
| 10558210 N | 4/26/2022 | | |

| | | | |
|---|---|---|---|
| 10558218 N | 4/21/2022 | | |
| 10558222 N | 4/26/2022 | | |
| 10558225 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10558229 N | 4/26/2022 | | |
| 10558234 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10558236 N | 4/26/2022 | | |
| 10558257 N | 4/25/2022 | | |
| 10558270 N | 5/5/2022 | 5/5/2022 | |
| 10558275 N | 4/21/2022 | | |
| 10558282 N | 5/5/2022 | 5/5/2022 | 11/7/2022 |
| 10558285 N | 4/25/2022 | | |
| 10558298 N | 4/21/2022 | | |
| 10558301 N | 4/21/2022 | | |
| 10558303 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10558306 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10558315 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10558324 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10558332 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10558336 N | 4/21/2022 | 4/21/2022 | |
| 10558365 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10558377 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10558380 N | 4/25/2022 | | |
| 10558403 N | 4/25/2022 | | |
| 10558406 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10558448 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10558508 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10558517 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10558525 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10558527 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10558543 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10558570 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10558577 N | 4/21/2022 | | |
| 10558611 N | 4/22/2022 | | |
| 10558623 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10558635 N | 4/22/2022 | | |
| 10558644 N | 4/27/2022 | | |
| 10558657 N | 4/22/2022 | | |
| 10558678 N | 4/22/2022 | | |
| 10558715 N | 4/27/2022 | | |
| 10558720 N | 4/25/2022 | | |
| 10558748 N | 4/25/2022 | | |
| 10558762 N | 4/25/2022 | | |
| 10558766 N | 10/31/2022 | 10/31/2022 | |
| 10558787 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10558791 N | 4/25/2022 | | |
| 10558792 N | 8/17/2022 | 8/17/2022 | |
| 10558810 N | 4/25/2022 | | |

| | | | |
|---|---|---|---|
| 10558828 N | 4/25/2022 | | |
| 10558847 N | 4/25/2022 | | |
| 10558850 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10558864 N | 4/25/2022 | | |
| 10558867 N | 4/26/2022 | 4/26/2022 | |
| 10558873 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10558889 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10558903 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10558916 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10558930 N | 11/22/2022 | 11/22/2022 | |
| 10558939 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10558945 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10558948 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10558950 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10558955 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10558957 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10558969 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10558975 N | 10/17/2022 | | |
| 10558985 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10558988 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10558992 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10558999 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10559005 N | 7/18/2022 | | |
| 10559013 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10559017 N | 2/9/2023 | | 2/9/2023 |
| 10559023 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10559027 R | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10559033 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10559039 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10559045 N | 6/29/2022 | 6/29/2022 | |
| 10559053 N | 2/2/2023 | | |
| 10559064 N | 5/10/2022 | | |
| 10559066 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10559084 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10559090 N | 5/10/2022 | | |
| 10559116 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10559117 N | 10/18/2022 | | |
| 10559126 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10559133 N | 8/8/2022 | 8/8/2022 | |
| 10559142 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10559159 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10559216 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10559247 N | 7/4/2022 | 7/4/2022 | 7/4/2022 |
| 10559248 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10559272 N | 4/18/2022 | | |
| 10559314 N | 5/10/2022 | | |
| 10559348 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |

| | | | |
|---|---|---|---|
| 10559353 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10559371 N | 4/20/2022 | | |
| 10559383 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10559385 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10559400 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10559404 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10559425 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10559441 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10559483 N | 11/18/2022 | | |
| 10559514 N | 5/10/2022 | | |
| 10559529 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10559539 N | 7/14/2022 | 7/14/2022 | |
| 10559542 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10559604 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10559638 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10559651 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10559654 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10559724 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10559747 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10559775 N | 11/22/2022 | | |
| 10559795 N | 11/28/2022 | 11/28/2022 | |
| 10559799 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10559868 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10559870 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10559871 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10559882 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10559897 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10559915 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10559924 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10559977 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10559999 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10560023 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10560030 N | 11/21/2022 | 11/21/2022 | |
| 10560053 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10560054 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10560057 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10560060 N | 11/1/2022 | | |
| 10560073 N | 11/4/2022 | 11/4/2022 | |
| 10560086 N | 8/1/2022 | 8/1/2022 | |
| 10560146 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10560150 N | 1/11/2023 | | |
| 10560163 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10560206 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10560221 N | 10/18/2022 | | |
| 10560258 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10560267 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10560270 N | 5/17/2022 | 5/17/2022 | |

| | | | |
|---|---|---|---|
| 10560274 N | 10/11/2022 | | |
| 10560279 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10560285 N | 10/11/2022 | | |
| 10560318 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10560320 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10560321 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10560323 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10560337 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10560342 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10560347 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10560349 N | 5/20/2022 | 5/9/2022 | |
| 10560350 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10560352 N | 9/8/2022 | 9/8/2022 | |
| 10560362 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10560363 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10560365 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10560366 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10560368 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10560379 N | 12/5/2022 | 12/5/2022 | |
| 10560392 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10560401 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10560422 N | 2/28/2023 | 2/28/2023 | |
| 10560492 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10560556 N | 8/24/2022 | | |
| 10560587 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10560588 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10560648 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10560665 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10560676 N | 10/21/2022 | 10/21/2022 | |
| 10560684 N | 10/18/2022 | 10/18/2022 | |
| 10560687 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10560690 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10560694 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10560695 N | 11/28/2022 | 11/28/2022 | |
| 10560716 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10560729 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10560755 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10560775 N | 11/4/2022 | | |
| 10560788 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10560790 N | 4/21/2022 | | |
| 10560812 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10560824 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10560832 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10560834 N | 4/22/2022 | | |
| 10560845 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10560854 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10560884 N | 4/21/2022 | | |

| | | | |
|---|---|---|---|
| 10560888 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10560890 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10560891 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10560897 N | 4/5/2022 | | |
| 10560899 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10560921 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10560928 N | 10/13/2022 | | |
| 10560930 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10560955 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10560957 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10560983 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10561010 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10561017 N | 4/21/2022 | | |
| 10561020 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10561032 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10561039 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10561046 N | 11/3/2022 | 11/3/2022 | |
| 10561049 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10561059 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10561072 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10561100 N | 4/21/2022 | | |
| 10561102 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10561105 N | 4/21/2022 | | |
| 10561107 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10561111 N | 10/31/2022 | | |
| 10561122 N | 4/21/2022 | | |
| 10561134 N | 4/21/2022 | | |
| 10561149 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10561158 N | 1/8/2023 | 1/8/2023 | 1/8/2023 |
| 10561264 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10561272 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10561282 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10561288 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10561293 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10561302 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10561318 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10561320 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10561324 N | 4/21/2022 | | |
| 10561353 N | 4/21/2022 | | |
| 10561359 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10561363 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10561397 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10561407 N | 4/21/2022 | | |
| 10561408 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10561413 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10561430 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10561450 N | 6/13/2022 | | |

| | | | |
|---|---|---|---|
| 10561453 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10561486 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10561506 N | 11/22/2022 | | |
| 10561518 N | 9/26/2022 | | |
| 10561519 N | 4/21/2022 | | |
| 10561538 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10561544 N | 5/11/2022 | | |
| 10561589 N | 8/8/2022 | | |
| 10561597 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10561606 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10561615 N | 4/21/2022 | 4/21/2022 | 4/21/2022 |
| 10561622 N | 12/18/2022 | 12/18/2022 | 12/18/2022 |
| 10561627 R | 5/11/2022 | 5/11/2022 | 5/19/2022 |
| 10561637 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10561650 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10561669 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10561676 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10561693 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10561705 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10561711 N | 4/21/2022 | 4/21/2022 | |
| 10561725 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10561738 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10561742 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10561749 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10561756 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10561777 N | 5/11/2022 | | |
| 10561799 N | 5/11/2022 | | |
| 10561802 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10561818 N | 4/21/2022 | | |
| 10561822 N | 5/11/2022 | | |
| 10561829 N | 5/11/2022 | | |
| 10561839 N | 10/25/2022 | 10/26/2022 | 10/25/2022 |
| 10561924 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10562007 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10562067 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10562077 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10562082 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10562127 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10562130 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10562139 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10562143 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10562146 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10562169 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10562170 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10562181 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10562188 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10562196 N | 4/27/2022 | | |

| | | | |
|---|---|---|---|
| 10562216 N | 6/15/2022 | | 6/15/2022 |
| 10562219 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10562227 N | 5/11/2022 | | |
| 10562231 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10562238 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10562260 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10562267 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10562279 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10562298 N | 7/25/2022 | | |
| 10562325 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10562326 N | 5/11/2022 | | |
| 10562359 N | 9/11/2022 | 9/11/2022 | |
| 10562393 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10562408 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10562457 R | | 7/29/2022 | |
| 10562497 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10562516 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10562582 N | 6/24/2022 | | |
| 10562637 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10562649 N | 10/3/2022 | 10/3/2022 | |
| 10562658 N | 7/1/2022 | 7/1/2022 | |
| 10562701 N | 11/7/2022 | | |
| 10562728 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10562766 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10562782 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10562783 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10562785 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10562786 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10562808 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10562816 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10562820 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10562897 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10562912 N | 4/21/2022 | | |
| 10562914 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10562917 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10562919 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10562960 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10562993 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10562996 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10563000 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10563004 N | 10/31/2022 | | |
| 10563005 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10563011 N | 12/19/2022 | 12/19/2022 | |
| 10563015 N | 2/14/2023 | 2/14/2023 | |
| 10563023 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10563030 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10563032 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |

| | | | |
|---|---|---|---|
| 10563059 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10563062 N | 11/8/2022 | 11/8/2022 | |
| 10563097 N | 1/31/2023 | 1/31/2023 | |
| 10563098 N | 1/31/2023 | 1/31/2023 | |
| 10563108 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10563111 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10563114 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10563125 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10563130 N | 11/30/2022 | | |
| 10563143 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10563146 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10563149 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10563150 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10563152 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10563165 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10563190 N | 1/27/2023 | 1/27/2023 | |
| 10563193 N | 1/27/2023 | 1/27/2023 | |
| 10563194 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10563196 N | 8/24/2022 | 8/24/2022 | |
| 10563226 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10563227 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10563243 N | 11/9/2022 | | |
| 10563244 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10563247 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10563254 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10563256 N | 8/8/2022 | 8/9/2022 | 8/9/2022 |
| 10563257 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10563264 N | 8/8/2022 | 8/9/2022 | 8/9/2022 |
| 10563271 N | 8/8/2022 | 8/9/2022 | 8/9/2022 |
| 10563272 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10563275 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10563280 R | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10563283 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10563285 N | 10/3/2022 | | |
| 10563287 N | 10/3/2022 | | |
| 10563288 R | 2/23/2023 | | |
| 10563289 N | 10/3/2022 | | |
| 10563291 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10563296 N | 8/9/2022 | 8/9/2022 | |
| 10563298 N | 8/9/2022 | 8/9/2022 | |
| 10563299 N | 9/23/2022 | | |
| 10563300 N | 8/9/2022 | 8/9/2022 | |
| 10563301 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10563306 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10563308 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10563314 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10563325 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |

| | | | |
|---|---|---|---|
| 10563333 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10563343 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10563366 N | 2/1/2023 | | 2/1/2023 |
| 10563372 N | 2/1/2023 | | 2/1/2023 |
| 10563385 N | 5/25/2022 | | |
| 10563387 N | 2/3/2023 | 2/3/2023 | |
| 10563390 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10563392 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10563393 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10563396 N | 3/3/2023 | 3/3/2023 | |
| 10563401 N | 10/6/2022 | | |
| 10563404 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10563408 N | 3/2/2023 | 3/2/2023 | |
| 10563429 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10563432 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10563434 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10563437 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10563444 N | 8/10/2022 | 8/10/2022 | |
| 10563452 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10563453 N | 8/29/2022 | 8/29/2022 | |
| 10563459 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10563462 N | 4/25/2022 | | |
| 10563467 N | 4/25/2022 | | |
| 10563468 N | 4/25/2022 | | |
| 10563481 N | 4/22/2022 | | |
| 10563483 N | 4/22/2022 | | |
| 10563488 N | 11/23/2022 | 11/23/2022 | |
| 10563511 N | 4/27/2022 | | |
| 10563519 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10563520 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10563524 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10563555 N | 4/22/2022 | | |
| 10563564 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10563568 N | 4/22/2022 | | |
| 10563577 N | 4/22/2022 | | |
| 10563578 R | 2/2/2023 | 2/2/2023 | |
| 10563591 N | 4/25/2022 | | |
| 10563594 N | 4/22/2022 | | |
| 10563595 N | 4/25/2022 | | |
| 10563596 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10563599 N | 4/22/2022 | | |
| 10563606 N | 4/22/2022 | | |
| 10563614 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10563615 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10563616 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10563619 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10563620 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |

| | | | |
|---|---|---|---|
| 10563627 N | 4/22/2022 | | |
| 10563629 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10563640 N | 4/25/2022 | 10/27/2022 | 10/27/2022 |
| 10563641 N | 4/22/2022 | | |
| 10563652 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10563654 N | 4/22/2022 | | |
| 10563679 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10563685 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10563687 N | 4/22/2022 | | |
| 10563696 N | 4/25/2022 | | |
| 10563720 N | 10/31/2022 | | |
| 10563741 N | 1/5/2023 | 1/5/2023 | |
| 10563751 N | 4/22/2022 | | |
| 10563759 N | | 1/4/2023 | 1/4/2023 |
| 10563762 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10563765 N | 4/22/2022 | | |
| 10563769 N | 4/25/2022 | | |
| 10563771 N | 4/25/2022 | 4/25/2022 | 4/25/2022 |
| 10563774 N | 4/22/2022 | | |
| 10563783 N | 4/22/2022 | | |
| 10563784 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10563793 N | 4/25/2022 | | |
| 10563799 N | 4/22/2022 | | |
| 10563832 N | 4/25/2022 | | |
| 10563841 N | 4/25/2022 | | |
| 10563846 N | 4/25/2022 | | |
| 10563848 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10563866 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10563869 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10563901 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10563909 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10563912 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10563921 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10563922 R | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10563943 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10563957 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10563960 N | 10/12/2022 | | 10/21/2022 |
| 10563961 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10563965 N | 10/12/2022 | | 10/21/2022 |
| 10563968 N | 10/4/2022 | 10/4/2022 | |
| 10563972 N | 10/4/2022 | 10/4/2022 | |
| 10563982 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10563983 N | 10/4/2022 | 10/4/2022 | |
| 10563984 N | 10/12/2022 | | |
| 10563988 N | 10/12/2022 | | |
| 10563990 N | 4/22/2022 | | |
| 10564001 N | 10/4/2022 | 10/4/2022 | |

| | | | |
|---|---|---|---|
| 10564007 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10564010 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10564014 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10564020 N | 4/25/2022 | | |
| 10564022 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10564024 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10564025 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10564027 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10564050 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10564057 N | 5/24/2022 | 5/24/2022 | |
| 10564070 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10564083 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10564095 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10564097 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10564098 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10564137 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10564141 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10564144 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10564153 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10564161 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10564186 N | 12/8/2022 | | |
| 10564198 N | 12/8/2022 | | |
| 10564216 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10564222 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10564253 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10564258 N | 12/8/2022 | | |
| 10564260 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10564266 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10564318 N | 11/30/2022 | | |
| 10564362 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10564370 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10564383 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10564391 N | 4/25/2022 | | |
| 10564393 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10564399 R | 9/2/2022 | | |
| 10564405 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10564406 N | 4/25/2022 | | |
| 10564407 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10564424 N | 4/25/2022 | | |
| 10564436 N | 4/25/2022 | | |
| 10564484 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10564506 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10564581 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10564583 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10564584 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10564585 N | 12/2/2022 | 12/2/2022 | |
| 10564586 N | 4/25/2022 | | |

| | | | |
|---|---|---|---|
| 10564592 N | 12/7/2022 | | |
| 10564602 N | 5/6/2022 | 5/6/2022 | |
| 10564612 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10564625 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10564634 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10564648 N | 4/25/2022 | | |
| 10564680 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10564723 N | 4/25/2022 | | |
| 10564755 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10564774 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10564788 N | 5/11/2022 | | |
| 10564789 N | 4/25/2022 | | |
| 10564831 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10564844 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10564867 N | 4/22/2022 | | |
| 10564896 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10564900 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10564967 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10564981 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10564993 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10565006 R | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10565015 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10565022 N | 5/11/2022 | | |
| 10565025 N | 11/14/2022 | 11/14/2022 | |
| 10565035 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10565044 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10565048 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10565079 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10565080 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10565082 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10565097 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10565103 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10565119 N | 4/27/2022 | | |
| 10565142 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10565149 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10565212 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10565253 R | 9/30/2022 | | |
| 10565262 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10565276 R | | 6/16/2022 | 6/16/2022 |
| 10565281 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10565288 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10565304 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10565312 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10565362 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10565427 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10565445 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10565476 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |

| | | | |
|---|---|---|---|
| 10565502 N | 9/1/2022 | | |
| 10565517 N | 9/1/2022 | | |
| 10565520 N | 9/1/2022 | | |
| 10565643 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10565646 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10565654 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10565664 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10565693 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10565695 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10565698 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10565728 N | 8/22/2022 | 8/22/2022 | |
| 10565740 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10565768 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10565769 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10565774 N | 5/20/2022 | 12/9/2022 | |
| 10565777 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10565779 N | 2/21/2023 | | |
| 10565782 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10565798 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10565805 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10565833 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10565874 N | 2/28/2023 | 2/28/2023 | |
| 10565876 N | 2/28/2023 | 2/28/2023 | |
| 10565892 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10565893 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10565896 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10565899 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10565914 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10565935 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10565937 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10565938 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10565960 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10565972 N | 11/28/2022 | | |
| 10565980 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10565990 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10565997 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10565999 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10566010 N | 6/24/2022 | | |
| 10566012 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10566015 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10566025 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10566027 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10566036 N | 5/2/2022 | 5/2/2022 | |
| 10566040 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10566046 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10566075 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10566077 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 10566083 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10566099 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10566114 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10566122 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10566127 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10566138 N | 8/10/2022 | | |
| 10566140 N | 2/8/2023 | 2/8/2023 | |
| 10566146 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10566151 N | 2/17/2023 | 2/17/2023 | |
| 10566182 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10566189 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10566225 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10566231 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10566252 R | 1/12/2023 | 1/12/2023 | |
| 10566255 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10566269 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10566272 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10566277 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10566284 N | 6/24/2022 | | |
| 10566293 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10566308 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10566309 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10566310 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10566320 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10566322 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10566344 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10566368 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10566369 R | 9/15/2022 | 9/15/2022 | |
| 10566392 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10566397 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10566403 N | 10/31/2022 | 10/31/2022 | |
| 10566416 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10566419 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10566420 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10566423 N | 12/19/2022 | 12/19/2022 | |
| 10566429 N | 12/19/2022 | 12/19/2022 | |
| 10566430 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10566436 N | 12/19/2022 | 12/19/2022 | |
| 10566455 N | 8/4/2022 | 8/4/2022 | |
| 10566458 N | 12/2/2022 | | |
| 10566460 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10566466 N | 10/18/2022 | | |
| 10566483 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10566488 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10566492 N | 7/8/2022 | | |
| 10566520 N | 11/2/2022 | 11/2/2022 | |
| 10566522 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |

| | | | |
|---|---|---|---|
| 10566538 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10566542 N | 11/15/2022 | | |
| 10566549 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10566555 N | 10/20/2022 | | |
| 10566558 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10566563 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10566566 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10566567 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10566569 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10566570 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10566574 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10566578 N | 9/22/2022 | | |
| 10566582 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10566604 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10566606 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10566613 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10566630 N | 11/30/2022 | 11/30/2022 | |
| 10566636 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10566637 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10566659 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10566667 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10566766 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10566780 N | 12/1/2022 | 12/1/2022 | |
| 10566789 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10566814 N | 3/6/2023 | 3/6/2023 | |
| 10566827 N | 11/30/2022 | | |
| 10566840 N | 1/27/2023 | 1/27/2023 | |
| 10566893 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10566899 N | 7/29/2022 | 9/12/2022 | |
| 10566902 N | 7/29/2022 | 9/12/2022 | |
| 10566967 N | 11/8/2022 | 11/8/2022 | |
| 10566983 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10566984 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10566985 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10566986 N | 11/8/2022 | | |
| 10566997 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10566999 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10567001 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10567010 N | 10/13/2022 | | |
| 10567031 N | 12/7/2022 | 1/12/2023 | |
| 10567132 N | 8/11/2022 | 8/11/2022 | |
| 10567136 N | 8/11/2022 | 8/11/2022 | |
| 10567137 N | 8/11/2022 | 8/11/2022 | |
| 10567161 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10567172 N | 1/17/2023 | 1/19/2023 | |
| 10567184 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10567205 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |

| | | | |
|---|---|---|---|
| 10567208 N | 10/21/2022 | 10/21/2022 | |
| 10567209 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10567211 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10567212 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10567219 N | 11/29/2022 | 11/29/2022 | |
| 10567262 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10567264 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10567269 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10567287 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10567318 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10567329 N | 9/30/2022 | 9/30/2022 | |
| 10567345 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10567350 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10567357 N | 9/14/2022 | | |
| 10567358 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10567360 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10567369 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10567370 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10567385 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10567387 N | 1/17/2023 | | |
| 10567388 N | 1/17/2023 | | |
| 10567402 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10567404 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10567409 N | 9/15/2022 | | |
| 10567410 N | 9/15/2022 | | |
| 10567411 N | 9/15/2022 | | |
| 10567414 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10567421 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10567423 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10567425 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10567444 N | 11/17/2022 | 11/17/2022 | |
| 10567452 N | 10/20/2022 | 10/20/2022 | |
| 10567456 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10567483 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10567484 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10567487 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10567501 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10567608 N | 7/15/2022 | 7/18/2022 | |
| 10567628 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10567634 N | 2/3/2023 | 2/3/2023 | |
| 10567637 N | 7/15/2022 | 7/15/2022 | |
| 10567646 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10567654 N | 2/28/2023 | 2/28/2023 | |
| 10567669 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10567674 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10567680 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10567686 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |

| | | | |
|---|---|---|---|
| 10567689 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10567706 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10567709 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10567759 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10567764 N | 2/13/2023 | 2/13/2023 | |
| 10567766 N | 2/13/2023 | 2/13/2023 | |
| 10567771 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10567777 N | 11/7/2022 | 11/7/2022 | |
| 10567778 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10567783 N | 10/3/2022 | 10/3/2022 | |
| 10567784 N | 11/8/2022 | | |
| 10567785 N | 6/23/2022 | | |
| 10567786 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10567794 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10567796 N | 10/24/2022 | 10/24/2022 | |
| 10567799 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10567802 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10567806 N | 12/12/2022 | | |
| 10567812 N | 1/17/2023 | | |
| 10567816 N | 1/17/2023 | | |
| 10567825 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10567848 N | 4/26/2022 | | |
| 10567855 N | 4/26/2022 | | |
| 10567860 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10567866 N | 4/26/2022 | | |
| 10567888 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10567895 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10567898 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10567921 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10567960 N | 4/25/2022 | | |
| 10567963 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10567969 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10567997 N | 10/11/2022 | 10/11/2022 | |
| 10568006 N | 10/11/2022 | 10/11/2022 | |
| 10568035 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10568038 N | 4/26/2022 | | |
| 10568070 N | 12/13/2022 | | 12/13/2022 |
| 10568080 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10568117 N | 10/11/2022 | 10/11/2022 | |
| 10568129 N | 10/11/2022 | 10/11/2022 | |
| 10568155 N | 1/12/2023 | 1/12/2023 | |
| 10568159 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10568175 N | 1/12/2023 | 1/12/2023 | |
| 10568188 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10568193 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10568198 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10568221 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |

| | | | |
|---|---|---|---|
| 10568227 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10568239 N | 4/26/2022 | 9/29/2022 | 9/29/2022 |
| 10568249 N | 4/26/2022 | 4/26/2022 | |
| 10568254 R | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10568301 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10568306 N | 4/29/2022 | | |
| 10568338 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 10568344 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10568349 N | 4/25/2022 | | |
| 10568352 N | 4/11/2022 | 4/11/2022 | 4/11/2022 |
| 10568357 N | 6/23/2022 | 6/23/2022 | |
| 10568363 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10568366 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10568389 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10568412 N | 2/10/2023 | 2/10/2023 | |
| 10568438 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10568447 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10568449 N | 4/25/2022 | | |
| 10568471 N | 4/26/2022 | | |
| 10568491 N | 4/26/2022 | | |
| 10568521 N | 11/17/2022 | 11/17/2022 | |
| 10568547 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10568563 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10568567 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10568608 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10568615 N | 4/27/2022 | | |
| 10568637 N | 8/31/2022 | 8/31/2022 | 10/6/2022 |
| 10568667 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10568672 N | 8/17/2022 | | |
| 10568686 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10568720 N | 11/22/2022 | | 11/22/2022 |
| 10568746 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10568752 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10568754 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10568760 N | 9/2/2022 | 9/2/2022 | 10/6/2022 |
| 10568771 N | 1/13/2023 | 1/13/2023 | |
| 10568788 R | 1/12/2023 | 1/12/2023 | |
| 10568819 N | 5/2/2022 | | |
| 10568851 N | 5/2/2022 | | |
| 10568906 N | 5/2/2022 | | |
| 10568932 N | 11/28/2022 | | |
| 10568950 N | 5/2/2022 | | |
| 10568997 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10569008 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10569017 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10569030 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10569045 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |

| | | | |
|---|---|---|---|
| 10569074 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10569097 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10569114 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10569120 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10569211 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10569303 R | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10569319 N | 10/26/2022 | 10/26/2022 | |
| 10569376 R | 9/14/2022 | 9/14/2022 | |
| 10569427 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10569461 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10569467 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10569468 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10569495 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10569499 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10569522 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10569542 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10569571 N | 4/25/2022 | | |
| 10569572 N | 12/9/2022 | | |
| 10569573 N | 12/13/2022 | | 12/13/2022 |
| 10569580 N | 11/17/2022 | 11/17/2022 | |
| 10569591 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10569593 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10569594 N | 1/31/2022 | 1/31/2022 | 1/31/2022 |
| 10569598 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10569618 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10569626 R | | 5/25/2022 | |
| 10569649 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10569650 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10569662 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10569675 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10569686 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10569728 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10569737 N | 8/11/2022 | | |
| 10569741 N | 12/7/2022 | | |
| 10569744 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10569745 N | 6/24/2022 | | |
| 10569753 N | 6/24/2022 | | |
| 10569774 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10569790 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10569798 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10569803 N | 5/11/2022 | | |
| 10569812 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10569817 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10569831 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10569846 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10569851 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10569857 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |

| | | | |
|---|---|---|---|
| 10569858 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10569874 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10569878 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10569881 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10569896 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10569908 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10569918 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10569919 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10569928 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10569932 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10569940 N | 5/11/2022 | | |
| 10569957 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10569968 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10569969 N | 1/27/2023 | 1/27/2023 | |
| 10569982 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10569988 N | 6/21/2022 | | |
| 10569998 N | 4/18/2022 | | |
| 10570002 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10570004 N | 9/25/2022 | 9/25/2022 | 9/25/2022 |
| 10570015 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10570021 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10570022 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10570025 N | 8/8/2022 | | |
| 10570027 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10570039 N | 9/8/2022 | | |
| 10570057 N | 10/13/2022 | 9/15/2022 | 9/15/2022 |
| 10570067 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10570095 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10570097 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10570102 R | 3/2/2023 | | |
| 10570116 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10570117 N | 10/11/2022 | | |
| 10570127 N | 12/16/2022 | 12/16/2022 | |
| 10570136 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10570155 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10570192 N | 5/3/2022 | | |
| 10570257 N | 5/25/2022 | 8/3/2022 | 8/3/2022 |
| 10570290 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10570297 N | 5/3/2022 | | |
| 10570311 R | 9/16/2022 | 9/16/2022 | |
| 10570333 N | 4/27/2022 | | |
| 10570349 N | 4/27/2022 | | |
| 10570353 N | 12/9/2022 | 12/9/2022 | |
| 10570400 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10570443 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10570477 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10570517 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |

| | | | |
|---|---|---|---|
| 10570558 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10570580 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10570600 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10570613 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10570668 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10570679 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10570687 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10570701 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10570703 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10570752 N | 6/25/2022 | | |
| 10570770 N | 10/27/2022 | 10/27/2022 | |
| 10570771 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10570772 N | 10/27/2022 | 10/27/2022 | |
| 10570773 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10570774 N | 10/27/2022 | 10/27/2022 | |
| 10570777 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10570823 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10570824 N | 8/29/2022 | | |
| 10570831 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10570838 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10570854 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10570875 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10570904 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10570927 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10570933 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10570951 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10570955 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10571004 N | 10/18/2022 | 10/18/2022 | |
| 10571005 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10571011 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10571017 N | 11/3/2022 | | |
| 10571023 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10571026 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10571031 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10571037 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10571042 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10571047 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10571053 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10571064 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10571067 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10571082 N | 12/20/2022 | | |
| 10571085 N | 8/23/2022 | | |
| 10571086 N | 12/20/2022 | | |
| 10571088 N | 5/6/2022 | 10/17/2022 | 10/17/2022 |
| 10571090 N | 8/23/2022 | | |
| 10571092 N | 8/23/2022 | | |
| 10571096 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 10571097 N | 9/9/2022 | | |
| 10571099 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10571108 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10571128 N | 1/3/2023 | 1/3/2023 | |
| 10571134 N | 4/26/2022 | | |
| 10571140 N | 4/26/2022 | | |
| 10571151 N | 4/26/2022 | | |
| 10571160 N | 4/26/2022 | | |
| 10571166 N | 4/26/2022 | | |
| 10571172 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10571173 N | 4/26/2022 | | |
| 10571178 N | 4/26/2022 | | |
| 10571193 N | 1/8/2023 | | |
| 10571211 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10571215 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10571228 N | 4/26/2022 | | |
| 10571233 N | 12/14/2022 | 12/14/2022 | |
| 10571240 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10571241 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10571242 N | 4/26/2022 | | |
| 10571260 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10571269 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10571280 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10571295 N | 4/27/2022 | | |
| 10571324 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10571330 N | 5/4/2022 | | |
| 10571344 N | 11/26/2022 | 12/1/2022 | |
| 10571347 N | 10/26/2022 | | |
| 10571349 N | 4/27/2022 | | |
| 10571373 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10571399 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10571401 N | 10/3/2022 | | |
| 10571404 N | 4/27/2022 | | |
| 10571408 N | 4/27/2022 | | |
| 10571410 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10571417 N | 4/27/2022 | | |
| 10571427 N | 4/26/2022 | | |
| 10571430 N | 4/27/2022 | | |
| 10571438 N | 5/2/2022 | | |
| 10571442 N | 4/27/2022 | | |
| 10571445 N | 4/26/2022 | | |
| 10571452 N | 10/11/2022 | 12/21/2022 | |
| 10571457 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10571458 N | 4/26/2022 | | |
| 10571469 N | 12/8/2022 | 12/8/2022 | |
| 10571470 N | 4/27/2022 | | |
| 10571471 N | 4/27/2022 | | |

| | | | |
|---|---|---|---|
| 10571478 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10571479 N | 4/26/2022 | | |
| 10571480 N | 9/9/2022 | | |
| 10571483 N | 4/27/2022 | | |
| 10571490 N | 6/24/2022 | | |
| 10571495 N | 4/26/2022 | | |
| 10571500 N | 4/27/2022 | | |
| 10571506 N | 11/25/2022 | | |
| 10571511 N | 4/26/2022 | | |
| 10571516 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10571521 N | 12/7/2022 | 12/7/2022 | |
| 10571523 N | 4/26/2022 | | |
| 10571536 N | 4/26/2022 | | |
| 10571548 N | 4/26/2022 | | |
| 10571558 N | 4/27/2022 | | |
| 10571560 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10571563 N | 6/24/2022 | | |
| 10571565 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10571576 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10571582 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10571604 N | 1/21/2022 | 4/26/2022 | 4/26/2022 |
| 10571610 N | 5/9/2022 | | |
| 10571615 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10571621 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10571628 N | 4/27/2022 | | |
| 10571632 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10571633 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10571662 N | 4/27/2022 | | |
| 10571677 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10571679 N | 5/3/2022 | | |
| 10571680 N | 5/4/2022 | | |
| 10571681 N | 4/26/2022 | | |
| 10571692 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10571704 N | 4/27/2022 | | |
| 10571706 N | 5/3/2022 | | |
| 10571713 N | 10/18/2022 | | |
| 10571721 N | 4/27/2022 | | |
| 10571745 N | 5/3/2022 | | |
| 10571746 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10571756 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10571760 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10571761 N | 4/27/2022 | | |
| 10571776 N | 5/3/2022 | | |
| 10571777 N | 5/2/2022 | | |
| 10571782 N | 11/23/2022 | | |
| 10571797 N | 5/3/2022 | | |
| 10571840 N | 4/27/2022 | | |

| | | | |
|---|---|---|---|
| 10571859 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10571862 N | 4/27/2022 | | |
| 10571865 N | 4/27/2022 | | |
| 10571868 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10571874 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10571887 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10571892 N | 4/29/2022 | 5/2/2022 | 5/2/2022 |
| 10571923 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10571942 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10571950 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10571952 N | 5/3/2022 | | |
| 10571953 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10571955 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10571958 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10571961 N | 8/5/2022 | | |
| 10571965 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10571969 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10571975 N | 2/21/2023 | 2/21/2023 | |
| 10572026 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10572042 N | 4/27/2022 | | |
| 10572056 N | 8/23/2022 | | |
| 10572080 N | 2/13/2023 | 2/13/2023 | |
| 10572086 N | 4/27/2022 | | |
| 10572087 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10572088 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10572091 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10572094 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10572116 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10572153 N | 4/27/2022 | | |
| 10572161 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10572192 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10572220 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10572226 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10572245 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10572258 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10572270 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10572291 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10572293 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10572359 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10572378 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10572402 N | 5/2/2022 | | |
| 10572416 N | 5/2/2022 | | |
| 10572431 N | 5/2/2022 | | |
| 10572456 R | 6/21/2022 | 6/21/2022 | |
| 10572498 N | 4/27/2022 | | |
| 10572513 N | 4/26/2022 | | |
| 10572527 N | 12/19/2022 | 12/19/2022 | |

| | | | |
|---|---|---|---|
| 10572533 N | 9/30/2022 | 9/1/2022 | 9/30/2022 |
| 10572542 N | 9/1/2022 | 9/1/2022 | 9/30/2022 |
| 10572550 N | 9/30/2022 | 9/1/2022 | 9/30/2022 |
| 10572556 N | 9/30/2022 | 9/1/2022 | 9/30/2022 |
| 10572569 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10572624 N | 4/26/2022 | | |
| 10572638 N | 4/26/2022 | | |
| 10572655 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10572656 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10572658 N | 4/26/2022 | | |
| 10572662 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10572681 N | 4/26/2022 | | |
| 10572684 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10572701 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10572705 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10572732 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10572752 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10572776 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10572790 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10572822 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10572824 R | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10572846 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10572864 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10572866 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10572867 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10572871 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10572876 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10572877 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10572878 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10572887 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10572894 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10572902 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10572910 N | 3/28/2022 | 3/28/2022 | 2/6/2023 |
| 10572912 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10572935 N | 4/27/2022 | | |
| 10572948 N | 3/28/2022 | 2/6/2023 | 2/6/2023 |
| 10572954 N | 4/27/2022 | | |
| 10572970 N | 4/26/2022 | | |
| 10572977 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10572981 N | 5/5/2022 | 5/5/2022 | |
| 10573002 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10573027 N | 4/27/2022 | | |
| 10573049 N | 11/4/2022 | 11/4/2022 | |
| 10573079 R | 1/23/2023 | 1/23/2023 | |
| 10573087 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10573099 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10573145 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |

| | | | |
|---|---|---|---|
| 10573219 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10573279 N | 10/4/2022 | 10/4/2022 | |
| 10573283 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10573485 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10573505 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10573514 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10573515 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10573517 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10573526 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10573535 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10573557 N | 8/2/2022 | | |
| 10573561 N | 8/2/2022 | | |
| 10573565 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10573567 N | 8/2/2022 | | |
| 10573572 N | 8/2/2022 | | |
| 10573577 N | 6/29/2022 | 6/29/2022 | |
| 10573580 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10573582 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10573585 N | 6/29/2022 | 6/29/2022 | |
| 10573586 N | 11/28/2022 | | |
| 10573589 N | 6/29/2022 | 6/29/2022 | |
| 10573596 N | 7/25/2022 | | |
| 10573598 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10573609 N | 7/25/2022 | | |
| 10573647 N | 6/29/2022 | | |
| 10573714 N | 8/17/2022 | 8/17/2022 | |
| 10573753 N | 11/3/2022 | | |
| 10573798 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10573802 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10573833 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10573842 N | 11/16/2022 | | |
| 10573845 N | 11/16/2022 | | |
| 10573885 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10573890 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10573897 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10573901 N | 10/12/2022 | 10/12/2022 | |
| 10573919 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10573926 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10573932 R | 1/24/2023 | 1/24/2023 | |
| 10573935 N | 8/22/2022 | 8/22/2022 | |
| 10573937 N | 1/25/2023 | 1/25/2023 | |
| 10573948 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10573966 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10573986 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10574010 N | 2/27/2023 | 2/27/2023 | |
| 10574011 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10574020 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |

| | | | |
|---|---|---|---|
| 10574022 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10574035 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10574036 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10574051 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10574058 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10574065 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10574078 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10574098 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10574129 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10574130 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10574133 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10574143 N | 6/6/2022 | 6/6/2022 | |
| 10574161 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10574174 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10574176 N | 7/23/2022 | 7/23/2022 | 7/23/2022 |
| 10574191 N | 5/27/2022 | | |
| 10574195 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10574200 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10574206 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10574207 N | 8/10/2022 | 8/10/2022 | |
| 10574210 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10574215 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10574216 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10574258 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10574269 N | 4/29/2022 | | |
| 10574273 N | 4/29/2022 | | |
| 10574274 N | 4/29/2022 | | |
| 10574279 N | 4/29/2022 | | |
| 10574297 N | 4/27/2022 | | |
| 10574307 N | 4/27/2022 | | |
| 10574309 N | 4/27/2022 | | |
| 10574314 N | 4/27/2022 | | |
| 10574323 N | 5/2/2022 | | |
| 10574332 N | 5/2/2022 | | |
| 10574359 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10574368 N | 9/8/2022 | | |
| 10574391 N | 5/3/2022 | | |
| 10574397 N | 5/3/2022 | | |
| 10574407 N | 5/3/2022 | | |
| 10574420 N | 4/29/2022 | | |
| 10574424 N | 4/29/2022 | | |
| 10574477 N | 12/1/2022 | | |
| 10574480 N | 4/28/2022 | | |
| 10574487 N | 4/28/2022 | | |
| 10574502 R | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10574545 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10574546 N | 12/27/2022 | 12/27/2022 | |

| | | | |
|---|---|---|---|
| 10574549 N | 8/31/2022 | | |
| 10574553 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10574556 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10574557 N | 5/17/2022 | 12/9/2022 | 12/9/2022 |
| 10574558 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10574559 N | 4/28/2022 | | |
| 10574564 N | 4/27/2022 | | |
| 10574567 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10574571 N | 4/27/2022 | | |
| 10574581 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10574582 N | 4/28/2022 | | |
| 10574590 N | 11/28/2022 | | |
| 10574593 N | 4/28/2022 | | |
| 10574597 N | 5/2/2022 | | |
| 10574603 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10574610 N | 8/8/2022 | 12/7/2022 | 12/7/2022 |
| 10574611 N | 4/28/2022 | | |
| 10574623 N | 4/28/2022 | | |
| 10574641 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10574643 N | 4/28/2022 | | |
| 10574659 N | 4/28/2022 | | |
| 10574678 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10574693 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10574706 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10574708 N | 5/20/2022 | | |
| 10574717 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10574749 N | 4/28/2022 | | |
| 10574774 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10574787 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10574792 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10574794 N | 5/2/2022 | | |
| 10574807 N | 4/28/2022 | | |
| 10574813 N | 5/2/2022 | | |
| 10574826 N | 11/7/2022 | 11/7/2022 | |
| 10574833 N | 4/28/2022 | | |
| 10574840 N | 4/27/2022 | | |
| 10574857 N | 5/16/2022 | 5/16/2022 | |
| 10574858 N | 11/7/2022 | 11/7/2022 | |
| 10574861 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10574870 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10574878 N | 4/27/2022 | | |
| 10574879 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10574885 N | 5/7/2022 | | |
| 10574891 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10574913 N | 9/2/2022 | | |
| 10574915 N | 5/7/2022 | | |
| 10574930 N | 5/6/2022 | | |

| | | | |
|---|---|---|---|
| 10574932 N | 4/28/2022 | 4/28/2022 | |
| 10574936 N | 4/27/2022 | | |
| 10574960 N | 4/28/2022 | | |
| 10574963 N | 2/2/2023 | 2/2/2023 | |
| 10574969 N | 5/17/2022 | 5/17/2022 | |
| 10574982 N | 4/27/2022 | | |
| 10574985 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10574991 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10575008 N | 4/27/2022 | | |
| 10575018 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10575045 N | 4/27/2022 | | |
| 10575046 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10575057 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10575065 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10575074 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10575078 N | 6/6/2022 | 6/6/2022 | |
| 10575115 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10575156 N | 4/27/2022 | | |
| 10575157 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10575163 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10575174 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10575184 N | 11/16/2022 | 11/16/2022 | |
| 10575195 N | 1/18/2023 | | |
| 10575196 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10575200 N | 8/23/2022 | 8/23/2022 | |
| 10575204 N | 5/2/2022 | | |
| 10575209 N | 8/23/2022 | 8/23/2022 | |
| 10575213 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10575217 N | 8/23/2022 | 8/23/2022 | |
| 10575228 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10575269 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10575302 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10575328 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10575344 R | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10575370 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10575376 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10575398 N | 5/2/2022 | | |
| 10575405 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10575427 N | 5/10/2022 | 5/10/2022 | |
| 10575436 N | 5/9/2022 | 5/10/2022 | |
| 10575449 N | 5/2/2022 | | |
| 10575451 N | 5/10/2022 | 5/10/2022 | |
| 10575465 N | 5/2/2022 | | |
| 10575490 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10575520 N | 4/28/2022 | | |
| 10575530 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10575532 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |

| | | | |
|---|---|---|---|
| 10575586 N | 12/29/2022 | 1/23/2023 | 12/29/2022 |
| 10575593 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10575610 N | 5/2/2022 | | |
| 10575616 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10575679 N | 5/3/2022 | | |
| 10575694 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10575707 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10575757 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10575793 N | 8/11/2022 | 8/11/2022 | |
| 10575801 N | 5/2/2022 | | |
| 10575817 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10575823 N | 11/16/2022 | | |
| 10575824 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10575830 N | 12/1/2022 | | |
| 10575832 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10575833 N | 10/3/2022 | | |
| 10575841 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10575852 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10575857 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10575863 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10575865 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10575868 N | 4/28/2022 | | |
| 10575879 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10575888 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10575907 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10575931 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10575961 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10576069 N | 1/23/2023 | | |
| 10576088 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10576091 N | 5/2/2022 | | |
| 10576094 N | 8/8/2022 | | |
| 10576121 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10576123 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10576131 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10576148 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10576173 N | 12/23/2022 | 12/23/2022 | |
| 10576179 N | 1/5/2023 | 1/5/2023 | |
| 10576204 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10576208 N | 1/23/2023 | | |
| 10576209 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10576234 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10576278 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10576302 N | 10/25/2021 | 4/28/2022 | 4/28/2022 |
| 10576304 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10576320 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10576430 N | 10/18/2021 | 4/28/2022 | 4/28/2022 |
| 10576434 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |

| | | | |
|---|---|---|---|
| 10576451 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10576452 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10576487 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10576498 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10576504 N | 4/27/2022 | 4/27/2022 | 4/27/2022 |
| 10576513 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10576527 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10576534 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10576535 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10576559 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10576568 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10576577 N | 9/20/2022 | | |
| 10576590 R | 7/26/2022 | 7/25/2022 | 7/25/2022 |
| 10576595 N | 9/20/2022 | | |
| 10576606 R | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10576621 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10576661 R | | 6/6/2022 | 6/6/2022 |
| 10576697 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10576734 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10576740 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10576746 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10576771 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10576800 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10576868 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10576882 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10576883 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10576889 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10576906 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10576940 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10576945 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10576947 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10576953 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10576959 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10576976 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10576981 N | 9/6/2022 | | |
| 10576984 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10576990 N | 7/15/2022 | | |
| 10576999 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10577006 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10577011 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10577012 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10577018 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10577019 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10577032 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10577037 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10577049 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10577053 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10577073 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10577074 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10577103 N | 7/6/2022 | 2/8/2023 | 2/8/2023 |
| 10577111 N | 7/6/2022 | 2/8/2023 | 2/8/2023 |
| 10577153 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10577159 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10577166 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10577167 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10577195 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10577198 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10577204 N | 10/13/2022 | | |
| 10577216 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10577223 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10577229 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10577238 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10577248 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10577256 N | 3/6/2023 | | |
| 10577264 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10577274 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10577286 N | 11/28/2022 | 11/28/2022 | |
| 10577302 N | 9/14/2022 | | |
| 10577303 N | 10/24/2022 | 10/24/2022 | |
| 10577310 N | 10/26/2022 | | |
| 10577318 N | 12/5/2022 | 12/5/2022 | |
| 10577324 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10577330 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10577352 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10577384 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10577403 N | 12/6/2022 | 12/6/2022 | |
| 10577405 N | 10/6/2022 | 10/6/2022 | |
| 10577408 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10577409 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10577442 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10577450 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10577453 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10577456 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10577459 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10577461 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10577466 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10577469 N | 10/24/2022 | 10/24/2022 | |
| 10577480 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10577493 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10577508 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10577531 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10577550 N | 10/3/2022 | 10/3/2022 | |
| 10577576 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10577578 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10577586 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10577591 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10577597 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10577598 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10577599 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10577604 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10577605 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10577607 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10577621 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10577629 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10577652 N | 12/13/2022 | 12/13/2022 | |
| 10577655 N | 12/13/2022 | 12/13/2022 | |
| 10577660 N | 12/13/2022 | 12/13/2022 | |
| 10577661 N | 12/13/2022 | 12/13/2022 | |
| 10577670 N | 3/6/2023 | 3/6/2023 | |
| 10577688 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10577699 N | 1/23/2023 | | |
| 10577712 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10577715 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10577717 N | 12/7/2022 | 12/7/2022 | |
| 10577720 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10577722 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10577727 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10577730 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10577739 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10577741 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10577745 N | 4/29/2022 | | |
| 10577749 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10577751 N | 4/29/2022 | | |
| 10577754 N | 8/23/2022 | 8/23/2022 | |
| 10577756 N | 4/29/2022 | | |
| 10577769 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10577783 N | 10/13/2022 | | |
| 10577794 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10577801 N | 11/25/2022 | | |
| 10577828 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10577833 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10577838 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10577856 N | 4/29/2022 | | |
| 10577895 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10577913 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10577950 N | 4/29/2022 | | |
| 10577986 R | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10577995 N | 4/29/2022 | | |
| 10578016 N | 4/29/2022 | | |
| 10578027 N | 4/29/2022 | | |
| 10578039 N | 4/29/2022 | | |

| | | | |
|---|---|---|---|
| 10578049 N | 5/3/2022 | | |
| 10578077 N | 8/8/2022 | | |
| 10578079 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10578119 N | 4/29/2022 | | |
| 10578124 N | 11/21/2022 | | 11/21/2022 |
| 10578143 N | 4/28/2022 | | |
| 10578154 N | 4/29/2022 | | |
| 10578167 N | 4/28/2022 | | |
| 10578173 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10578185 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10578192 N | 4/28/2022 | | |
| 10578201 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10578221 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10578222 N | 4/29/2022 | | |
| 10578225 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10578274 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10578312 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10578340 N | 10/17/2022 | 10/17/2022 | |
| 10578342 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10578379 N | 5/2/2022 | | |
| 10578384 N | 1/17/2023 | | |
| 10578490 N | 4/28/2022 | | |
| 10578505 N | 4/28/2022 | | |
| 10578523 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10578546 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10578547 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10578566 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10578594 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10578623 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10578705 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10578717 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10578771 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10578796 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10578800 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10578830 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10578832 N | 5/5/2022 | | |
| 10578867 N | 5/5/2022 | | |
| 10578889 N | 5/5/2022 | | |
| 10578901 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10578918 N | 5/5/2022 | | |
| 10578930 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10578942 N | 5/5/2022 | | |
| 10578945 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10578981 N | 4/28/2022 | 4/28/2022 | 4/28/2022 |
| 10578988 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10578995 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10578999 N | 5/2/2022 | | |

| | | | |
|---|---|---|---|
| 10579005 N | 11/16/2022 | | |
| 10579006 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10579015 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10579017 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10579022 N | 5/2/2022 | | |
| 10579028 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10579029 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10579056 N | 5/2/2022 | | |
| 10579079 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10579081 N | 5/2/2022 | | |
| 10579084 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10579099 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10579178 N | 5/19/2022 | 5/19/2022 | |
| 10579241 N | 5/5/2022 | | |
| 10579246 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10579252 N | 5/5/2022 | | |
| 10579270 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10579279 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10579314 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10579319 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10579350 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10579354 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10579387 N | 5/5/2022 | | |
| 10579460 N | 1/12/2023 | 1/12/2023 | |
| 10579467 N | 4/29/2022 | | |
| 10579477 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10579581 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10579583 N | 2/1/2023 | 2/1/2023 | |
| 10579610 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10579660 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10579712 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10579713 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10579716 N | 5/10/2022 | | |
| 10579732 N | 10/18/2022 | 10/18/2022 | |
| 10579759 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10579771 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10579789 N | 5/10/2022 | | |
| 10579791 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10579802 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10579813 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10579826 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10579842 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10579861 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10579864 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10579899 N | 4/28/2022 | | |
| 10579911 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10579926 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |

| | | | |
|---|---|---|---|
| 10579959 N | 4/29/2022 | | |
| 10579997 N | 4/29/2022 | | |
| 10580032 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10580037 N | 4/29/2022 | | |
| 10580042 R | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10580055 N | 4/29/2022 | | |
| 10580082 N | 6/27/2022 | | |
| 10580089 N | 4/29/2022 | | |
| 10580094 N | 6/27/2022 | | |
| 10580117 N | 6/27/2022 | | |
| 10580235 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10580247 N | 7/14/2022 | | |
| 10580293 N | 10/18/2022 | 10/18/2022 | |
| 10580313 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10580371 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10580380 N | 10/18/2022 | 10/18/2022 | |
| 10580390 N | 8/10/2022 | | |
| 10580393 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10580454 N | 11/30/2022 | 11/30/2022 | |
| 10580484 N | 2/17/2023 | | |
| 10580517 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10580533 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10580540 N | 2/16/2023 | 2/16/2023 | |
| 10580561 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10580648 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10580654 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10580665 R | 7/25/2022 | 7/25/2022 | |
| 10580673 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10580778 N | 7/31/2022 | 7/31/2022 | 7/31/2022 |
| 10580779 N | 12/21/2022 | 12/21/2022 | |
| 10580780 N | 12/21/2022 | 12/21/2022 | |
| 10580799 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10580807 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10580809 N | 6/21/2022 | | |
| 10580810 N | 2/28/2023 | 2/28/2023 | |
| 10580818 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10580845 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10580852 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10580863 N | 1/18/2023 | 1/18/2023 | |
| 10580865 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10580868 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10580870 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10580871 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10580876 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10580883 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10580891 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10580892 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |

| | | | |
|---|---|---|---|
| 10580898 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10580899 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10580909 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10580915 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10580917 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10580954 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10580970 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10580983 N | 4/29/2022 | | |
| 10580989 N | 4/29/2022 | | |
| 10580991 N | 4/29/2022 | | |
| 10580993 N | 4/29/2022 | | |
| 10580996 N | 4/29/2022 | | |
| 10581004 N | 10/18/2022 | 10/18/2022 | |
| 10581011 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10581020 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10581021 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10581061 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10581064 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10581067 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10581100 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10581126 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10581132 N | 6/6/2022 | 6/3/2022 | 6/3/2022 |
| 10581170 N | 3/5/2023 | 3/5/2023 | 3/5/2023 |
| 10581179 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10581219 R | 6/14/2022 | 6/14/2022 | |
| 10581256 N | 4/29/2022 | | |
| 10581263 N | 4/29/2022 | | |
| 10581284 N | 4/29/2022 | | |
| 10581285 N | 4/29/2022 | | |
| 10581291 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10581297 N | 5/3/2022 | | |
| 10581306 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10581312 N | 6/6/2022 | 6/6/2022 | |
| 10581323 N | 1/18/2023 | 1/18/2023 | |
| 10581328 N | 6/28/2022 | 6/28/2022 | |
| 10581337 N | 4/29/2022 | | |
| 10581344 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10581348 N | 4/29/2022 | | |
| 10581351 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10581354 N | 5/3/2022 | | |
| 10581357 N | 4/29/2022 | | |
| 10581361 N | 4/29/2022 | | |
| 10581365 N | 4/29/2022 | | |
| 10581370 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10581374 N | 4/29/2022 | | |
| 10581390 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10581395 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |

| | | | |
|---|---|---|---|
| 10581401 N | 4/29/2022 | | |
| 10581403 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10581408 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10581426 N | 5/5/2022 | | |
| 10581430 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10581432 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10581442 N | 5/9/2022 | | |
| 10581448 N | 8/19/2022 | | |
| 10581454 N | 5/9/2022 | | |
| 10581457 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10581468 N | 5/9/2022 | | |
| 10581475 N | 8/19/2022 | | |
| 10581477 N | 4/29/2022 | | |
| 10581487 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10581498 N | 5/1/2022 | 5/16/2022 | 5/16/2022 |
| 10581503 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10581504 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10581509 N | 5/9/2022 | | |
| 10581511 N | 1/25/2023 | | |
| 10581518 N | 5/3/2022 | | |
| 10581523 N | 8/19/2022 | | |
| 10581531 N | 5/3/2022 | | |
| 10581544 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10581552 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10581555 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10581568 N | 8/19/2022 | | |
| 10581572 N | 4/29/2022 | 4/29/2022 | 4/29/2022 |
| 10581590 N | 1/17/2023 | | |
| 10581606 N | 12/1/2022 | | |
| 10581612 N | 6/14/2022 | 6/14/2022 | |
| 10581636 N | 8/19/2022 | | |
| 10581639 N | 4/29/2022 | | |
| 10581642 N | 4/30/2022 | | |
| 10581650 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10581661 N | 8/19/2022 | | |
| 10581676 N | 4/29/2022 | | |
| 10581678 N | 4/29/2022 | | |
| 10581681 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10581684 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10581725 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10581734 N | 5/3/2022 | | |
| 10581737 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10581743 N | 5/3/2022 | | |
| 10581750 N | 5/3/2022 | | |
| 10581751 N | 8/17/2022 | 8/17/2022 | |
| 10581759 N | 5/10/2022 | | |
| 10581770 N | 5/3/2022 | | |

| | | | |
|---|---|---|---|
| 10581798 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10581817 N | 3/6/2023 | | |
| 10581837 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10581843 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10581844 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10581845 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10581846 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10581847 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10581856 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10581859 N | 9/6/2022 | | |
| 10581860 N | 1/3/2023 | 1/3/2023 | |
| 10581922 N | 11/1/2022 | | |
| 10581930 N | 1/9/2023 | | |
| 10581935 N | 11/1/2022 | | |
| 10581953 N | 11/1/2022 | | |
| 10581962 N | 11/1/2022 | | |
| 10581985 N | 5/20/2022 | 5/20/2022 | |
| 10581996 N | 8/30/2022 | | |
| 10581999 N | 5/10/2022 | | |
| 10582005 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10582012 N | 5/13/2022 | 5/13/2022 | |
| 10582013 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10582037 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10582038 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10582045 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10582050 N | 10/18/2022 | | |
| 10582056 N | 11/16/2022 | | |
| 10582064 N | 1/24/2023 | 1/24/2023 | |
| 10582082 N | 5/10/2022 | | |
| 10582128 N | 9/21/2022 | 9/21/2022 | |
| 10582137 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10582161 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10582163 N | 5/2/2022 | 5/2/2022 | |
| 10582166 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10582180 N | 9/26/2022 | | |
| 10582187 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10582190 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10582212 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10582229 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10582237 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10582250 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10582269 N | 10/27/2022 | 10/27/2022 | |
| 10582273 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10582279 N | 10/27/2022 | 10/27/2022 | |
| 10582344 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10582347 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10582350 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |

| | | | |
|---|---|---|---|
| 10582404 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10582441 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10582452 N | 11/17/2022 | 11/17/2022 | |
| 10582473 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10582479 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10582489 N | 5/2/2022 | | |
| 10582504 N | 9/23/2022 | 9/23/2022 | |
| 10582505 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10582518 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10582524 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10582549 N | 5/2/2022 | | |
| 10582556 N | 5/2/2022 | | |
| 10582564 N | 1/20/2023 | 1/20/2023 | |
| 10582565 N | 5/2/2022 | | |
| 10582576 N | 5/2/2022 | | |
| 10582608 N | 12/2/2022 | 12/2/2022 | |
| 10582610 N | 5/5/2022 | 2/24/2023 | 2/24/2023 |
| 10582637 N | 5/5/2022 | 2/24/2023 | 2/24/2023 |
| 10582680 N | 5/2/2022 | | |
| 10582707 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10582744 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10582854 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10582860 N | 9/21/2022 | 9/21/2022 | |
| 10582864 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10582885 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10582892 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10582896 N | 12/29/2022 | 12/29/2022 | |
| 10582897 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10582918 N | 8/22/2022 | 8/22/2022 | |
| 10582936 N | 9/14/2022 | | |
| 10582943 N | 9/14/2022 | | |
| 10582950 N | 9/14/2022 | | |
| 10582957 N | 9/14/2022 | | |
| 10582965 N | 10/24/2022 | 10/24/2022 | |
| 10582979 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10582990 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10582992 N | 11/30/2022 | | |
| 10583004 N | 11/7/2022 | 11/7/2022 | |
| 10583005 N | 5/24/2022 | 1/17/2023 | 1/17/2023 |
| 10583012 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10583051 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10583068 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10583079 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10583103 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10583139 N | 1/4/2023 | 1/4/2023 | |
| 10583204 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10583211 N | 1/4/2023 | | |

| | | | |
|---|---|---|---|
| 10583306 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10583319 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10583353 N | 10/27/2022 | 10/27/2022 | |
| 10583372 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10583374 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10583398 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10583424 N | 2/10/2023 | | |
| 10583453 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10583458 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10583465 R | 7/19/2022 | | |
| 10583471 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10583513 N | 12/16/2022 | | |
| 10583515 N | 7/27/2022 | | |
| 10583518 N | 12/16/2022 | | |
| 10583520 N | 12/16/2022 | | |
| 10583523 N | 7/27/2022 | | |
| 10583526 N | 7/27/2022 | | |
| 10583532 N | 6/23/2022 | | |
| 10583533 N | 6/23/2022 | | |
| 10583541 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10583545 N | 1/30/2023 | | |
| 10583555 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10583575 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10583579 N | 12/6/2022 | | |
| 10583581 N | 12/6/2022 | | |
| 10583583 N | 12/6/2022 | | |
| 10583585 N | 12/6/2022 | | |
| 10583591 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10583599 N | 2/8/2023 | 2/8/2023 | |
| 10583602 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10583614 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10583616 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10583632 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10583644 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10583648 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10583685 N | 10/31/2022 | 10/31/2022 | |
| 10583686 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10583718 N | 9/22/2022 | 9/22/2022 | |
| 10583722 N | 5/2/2022 | | |
| 10583724 N | 5/2/2022 | | |
| 10583728 N | 5/2/2022 | | |
| 10583729 N | 5/2/2022 | | |
| 10583733 N | 5/2/2022 | | |
| 10583734 N | 5/2/2022 | | |
| 10583736 N | 5/2/2022 | | |
| 10583737 N | 5/2/2022 | | |
| 10583739 N | 5/2/2022 | | |

| | | | |
|---|---|---|---|
| 10583743 N | 5/2/2022 | | |
| 10583744 N | 5/2/2022 | | |
| 10583747 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10583750 N | 8/16/2022 | 8/16/2022 | |
| 10583755 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10583759 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10583760 N | 5/2/2022 | | |
| 10583762 N | 5/2/2022 | | |
| 10583763 N | 5/2/2022 | | |
| 10583768 N | 1/30/2023 | | |
| 10583769 N | 5/2/2022 | | |
| 10583771 N | 6/6/2022 | | 6/6/2022 |
| 10583772 N | 9/7/2022 | 9/7/2022 | |
| 10583778 N | 5/2/2022 | | |
| 10583779 N | 5/16/2022 | 5/16/2022 | |
| 10583786 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10583788 N | 5/2/2022 | | |
| 10583792 N | 5/2/2022 | | |
| 10583793 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10583798 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10583799 N | 5/2/2022 | | |
| 10583807 N | 5/2/2022 | | |
| 10583812 N | 5/2/2022 | | |
| 10583816 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10583817 N | 9/26/2022 | 9/26/2022 | |
| 10583818 N | 5/2/2022 | | |
| 10583825 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10583832 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10583860 N | 5/2/2022 | | |
| 10583863 N | 10/3/2022 | 10/3/2022 | |
| 10583864 N | 5/2/2022 | | |
| 10583871 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10583877 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10583884 N | 5/2/2022 | | |
| 10583888 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10583890 N | 5/2/2022 | | |
| 10583891 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10583896 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10583901 N | 5/2/2022 | | |
| 10583905 N | 5/2/2022 | | |
| 10583906 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10583907 N | 5/2/2022 | | |
| 10583932 N | 5/2/2022 | | |
| 10583935 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10583938 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10583940 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10583947 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |

| | | | |
|---|---|---|---|
| 10583953 N | 5/2/2022 | | |
| 10583956 N | 5/2/2022 | | |
| 10583959 N | 1/23/2023 | 1/23/2023 | |
| 10583963 N | 5/2/2022 | | |
| 10583965 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10583968 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10583975 N | 11/30/2022 | 11/30/2022 | |
| 10583984 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10583992 N | 7/25/2022 | 7/25/2022 | |
| 10584004 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10584005 N | 5/2/2022 | | |
| 10584018 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10584019 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10584049 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10584050 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10584053 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10584054 N | 5/2/2022 | | |
| 10584092 N | 5/2/2022 | | |
| 10584099 N | 5/2/2022 | | |
| 10584104 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10584105 N | 5/2/2022 | | |
| 10584108 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10584116 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10584118 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10584119 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10584126 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10584128 N | 5/2/2022 | | |
| 10584132 N | 5/2/2022 | | |
| 10584143 N | 5/2/2022 | | |
| 10584146 N | 5/2/2022 | | |
| 10584150 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10584154 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10584157 N | 5/2/2022 | | |
| 10584162 N | 5/2/2022 | | |
| 10584167 N | 3/8/2023 | | 3/8/2023 |
| 10584172 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10584176 N | 5/2/2022 | | |
| 10584182 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10584184 N | 5/2/2022 | | |
| 10584185 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10584187 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10584199 N | 5/2/2022 | | |
| 10584200 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10584203 N | 12/23/2022 | 12/23/2022 | |
| 10584207 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10584213 N | 5/2/2022 | | |
| 10584216 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10584223 N | 5/2/2022 | | |
| 10584227 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10584228 N | 5/2/2022 | | |
| 10584232 N | 5/2/2022 | | |
| 10584246 N | 5/2/2022 | | |
| 10584254 N | 5/2/2022 | | |
| 10584258 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10584260 N | 5/2/2022 | | |
| 10584266 N | 5/2/2022 | | |
| 10584267 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10584281 N | 5/2/2022 | | |
| 10584301 N | 5/2/2022 | | |
| 10584308 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10584311 N | 5/2/2022 | | |
| 10584323 N | 2/9/2023 | 2/9/2023 | |
| 10584326 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10584335 N | 5/4/2022 | | |
| 10584337 N | 2/22/2023 | 2/22/2023 | |
| 10584338 N | 10/13/2022 | | |
| 10584348 N | 5/2/2022 | | |
| 10584353 N | 5/2/2022 | | |
| 10584357 N | 1/19/2023 | 1/19/2023 | |
| 10584385 N | 5/2/2022 | | |
| 10584424 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10584471 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10584487 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10584500 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10584526 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10584550 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10584552 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10584583 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10584600 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10584648 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10584658 N | 12/16/2022 | 12/16/2022 | |
| 10584659 N | 12/15/2022 | 12/15/2022 | |
| 10584670 N | 11/18/2022 | 11/18/2022 | |
| 10584675 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10584732 N | 11/16/2022 | | |
| 10584739 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10584747 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10584752 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10584757 N | 2/21/2023 | 2/21/2023 | |
| 10584770 N | 5/20/2022 | 5/20/2022 | |
| 10584772 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10584779 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10584804 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10584807 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |

| | | | |
|---|---|---|---|
| 10584810 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10584814 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10584827 N | 1/12/2023 | | |
| 10584833 N | 2/7/2023 | 2/7/2023 | |
| 10584840 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10584855 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10584857 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10584885 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10584893 N | 7/1/2022 | | |
| 10584903 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10584904 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10584905 N | 8/2/2022 | 8/2/2022 | |
| 10584909 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10584912 N | 9/1/2022 | | |
| 10584914 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10584928 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10584929 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10584937 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10584939 N | 7/12/2022 | 7/12/2022 | |
| 10584940 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10584943 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10584947 N | 11/7/2022 | 11/7/2022 | |
| 10584948 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10584953 N | 6/13/2022 | 3/8/2023 | 3/8/2023 |
| 10584957 N | 10/17/2022 | 10/17/2022 | |
| 10584963 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10584967 N | 10/31/2022 | 10/31/2022 | |
| 10584968 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10584970 N | 10/19/2022 | | |
| 10584994 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10585016 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10585017 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10585038 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10585040 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10585059 N | 2/12/2023 | 2/12/2023 | 2/12/2023 |
| 10585061 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10585063 N | 6/14/2022 | 6/14/2022 | |
| 10585065 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10585066 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10585068 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10585073 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10585074 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10585075 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10585079 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10585081 N | 11/28/2022 | 11/28/2022 | |
| 10585085 N | 9/21/2022 | 9/22/2022 | |
| 10585088 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |

| | | | |
|---|---|---|---|
| 10585091 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10585096 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10585098 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10585100 N | 1/17/2023 | 1/17/2023 | |
| 10585101 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10585110 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10585114 N | 3/2/2023 | 3/2/2023 | |
| 10585117 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10585118 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10585122 N | 7/21/2022 | 7/21/2022 | |
| 10585124 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10585128 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10585130 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10585135 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10585137 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10585139 R | 2/24/2023 | | 2/24/2023 |
| 10585142 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10585148 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10585157 R | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10585161 R | 7/22/2022 | 7/22/2022 | |
| 10585162 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10585164 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10585171 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10585175 R | 11/25/2022 | | |
| 10585182 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10585183 N | 12/9/2022 | 12/9/2022 | |
| 10585188 N | 1/20/2023 | 1/20/2023 | |
| 10585191 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10585194 N | 1/30/2023 | | |
| 10585196 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10585207 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10585208 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10585210 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10585216 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10585224 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10585225 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10585242 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10585243 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10585246 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10585252 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10585256 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10585263 N | 9/26/2022 | | |
| 10585269 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10585286 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10585289 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10585290 N | 7/25/2022 | | |
| 10585291 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 10585292 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10585295 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10585302 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10585314 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10585317 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10585318 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10585322 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10585332 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10585339 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10585340 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10585341 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10585349 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10585356 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10585362 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10585363 N | 8/10/2022 | 8/9/2022 | |
| 10585387 N | 8/29/2022 | 10/27/2022 | |
| 10585410 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10585441 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10585445 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10585450 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10585454 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10585456 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10585459 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10585461 N | 7/20/2022 | | |
| 10585463 N | 8/30/2022 | | 8/30/2022 |
| 10585471 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10585473 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10585500 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10585501 N | 1/26/2023 | 1/26/2023 | |
| 10585513 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10585524 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10585527 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10585538 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10585547 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10585577 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10585578 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10585580 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10585595 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10585596 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10585610 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10585612 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10585613 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10585615 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10585619 N | 9/8/2022 | 9/8/2022 | |
| 10585626 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10585657 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10585678 N | 12/13/2022 | 12/13/2022 | |

| | | | |
|---|---|---|---|
| 10585706 N | 8/30/2022 | | |
| 10585719 N | 9/22/2022 | | |
| 10585752 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10585753 N | 10/26/2022 | 10/26/2022 | 5/16/2022 |
| 10585759 N | 10/26/2022 | 10/26/2022 | 5/16/2022 |
| 10585765 N | 9/28/2022 | 9/28/2022 | |
| 10585770 N | 9/28/2022 | 9/28/2022 | |
| 10585775 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10585777 N | 9/28/2022 | 9/28/2022 | |
| 10585783 N | 9/28/2022 | 9/28/2022 | |
| 10585834 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10585837 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10585901 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10585903 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10585905 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10585907 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10585934 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10585977 N | 1/27/2023 | 1/27/2023 | |
| 10586033 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10586036 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10586061 N | 2/6/2023 | | |
| 10586084 N | 11/9/2022 | 11/9/2022 | |
| 10586093 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10586106 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10586112 N | 6/8/2022 | 6/8/2022 | |
| 10586119 N | 2/16/2023 | 2/16/2023 | |
| 10586150 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10586171 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10586182 R | 1/25/2023 | 1/25/2023 | |
| 10586187 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10586199 R | 1/17/2022 | | |
| 10586201 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10586206 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10586210 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10586263 N | 3/7/2023 | 3/7/2023 | |
| 10586266 N | 11/3/2023 | 11/3/2023 | 11/3/2022 |
| 10586272 N | 1/22/2023 | 1/11/2023 | 1/11/2023 |
| 10586278 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10586282 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10586285 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10586288 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10586317 N | 2/22/2023 | 2/22/2023 | |
| 10586352 N | 11/21/2022 | 11/21/2022 | |
| 10586355 N | 11/21/2022 | 11/21/2022 | |
| 10586394 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10586400 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10586423 N | 11/2/2022 | 11/2/2022 | |

| | | | |
|---|---|---|---|
| 10586425 N | 8/4/2022 | | |
| 10586427 N | 8/4/2022 | | |
| 10586448 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10586452 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10586463 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10586466 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10586476 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10586484 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10586531 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10586550 N | 11/18/2022 | | |
| 10586568 N | 5/2/2022 | | |
| 10586572 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10586577 R | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10586579 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10586583 N | 2/28/2023 | | |
| 10586592 N | 1/4/2023 | 1/4/2023 | |
| 10586594 N | 5/2/2022 | | |
| 10586604 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10586607 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10586608 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10586612 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10586618 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10586631 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10586632 N | 5/2/2022 | | |
| 10586636 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10586638 N | 5/9/2022 | | |
| 10586647 N | 5/2/2022 | | |
| 10586674 N | 8/4/2022 | 8/4/2022 | |
| 10586689 N | 7/27/2022 | | |
| 10586699 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10586703 N | 5/2/2022 | | |
| 10586719 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10586729 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10586745 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10586756 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10586757 N | 5/2/2022 | | |
| 10586762 N | 12/7/2022 | | |
| 10586769 N | 5/2/2022 | | |
| 10586771 N | 5/9/2022 | | |
| 10586785 N | 5/9/2022 | | |
| 10586787 N | 5/2/2022 | | |
| 10586806 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10586811 N | 5/2/2022 | | |
| 10586817 N | 5/2/2022 | | |
| 10586818 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10586826 N | 5/2/2022 | | |
| 10586832 N | 7/21/2022 | 7/21/2022 | |

| | | | |
|---|---|---|---|
| 10586837 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10586852 N | 11/17/2022 | | |
| 10586856 N | 12/12/2022 | | |
| 10586873 N | 11/17/2022 | | |
| 10586885 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10586889 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10586893 N | 6/14/2021 | 6/14/2021 | 6/14/2021 |
| 10586896 N | 11/2/2022 | | |
| 10586902 N | 5/3/2022 | | |
| 10586903 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10586907 N | 11/17/2022 | | |
| 10586914 N | 8/17/2021 | 8/17/2021 | 8/17/2021 |
| 10586932 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10586959 N | 5/3/2022 | | |
| 10586972 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10586979 N | 2/28/2023 | | |
| 10586983 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10586991 N | 5/2/2022 | | |
| 10586994 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10586995 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10587000 N | 7/19/2021 | 7/19/2021 | 7/19/2021 |
| 10587004 N | 5/2/2022 | | |
| 10587015 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10587041 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10587052 N | 4/5/2022 | | |
| 10587071 N | 3/2/2022 | | |
| 10587106 N | 5/3/2022 | | |
| 10587123 N | 5/2/2022 | | |
| 10587128 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10587193 N | 12/6/2022 | 12/6/2022 | |
| 10587213 N | 6/29/2022 | | |
| 10587233 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10587266 N | 5/2/2022 | | |
| 10587290 N | 1/27/2023 | | |
| 10587311 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10587393 N | 5/2/2022 | | |
| 10587414 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10587416 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10587435 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10587437 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10587442 N | 5/6/2022 | | |
| 10587451 N | 5/2/2022 | | |
| 10587457 N | 5/3/2022 | | |
| 10587460 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10587461 N | 12/7/2022 | | |
| 10587481 N | 5/3/2022 | | |
| 10587494 N | 5/3/2022 | | |

| | | | |
|---|---|---|---|
| 10587495 N | 5/3/2022 | | |
| 10587533 N | 8/18/2022 | | |
| 10587559 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10587617 R | 8/19/2022 | 8/22/2022 | 8/22/2022 |
| 10587630 N | 5/4/2022 | | |
| 10587633 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10587635 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10587637 N | 9/22/2022 | | |
| 10587642 N | 2/16/2023 | 2/16/2023 | |
| 10587649 N | 9/8/2022 | | |
| 10587680 N | 5/3/2022 | | |
| 10587716 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10587719 N | 11/1/2022 | 11/1/2022 | |
| 10587723 N | 5/3/2022 | | |
| 10587726 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10587745 N | 5/2/2022 | | |
| 10587748 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10587749 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10587766 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10587769 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10587776 N | 12/30/2022 | | |
| 10587784 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10587827 N | 5/3/2022 | | |
| 10587848 N | 5/3/2022 | | |
| 10587856 N | 5/3/2022 | | |
| 10587859 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10587866 N | 5/3/2022 | | |
| 10587868 N | 5/2/2022 | | |
| 10587873 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10587903 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10587909 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10587914 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10587917 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10587930 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10587936 N | 5/4/2022 | | |
| 10587944 N | 10/29/2022 | 10/29/2022 | 10/29/2022 |
| 10587945 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10587951 N | 5/3/2022 | | |
| 10587955 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10587967 N | 5/5/2022 | | |
| 10587970 N | 5/3/2022 | | |
| 10587977 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10587978 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10587980 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 10587983 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10587984 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10587996 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |

| | | | |
|---|---|---|---|
| 10588012 N | 5/13/2022 | 5/13/2022 | |
| 10588014 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10588028 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10588034 N | 9/2/2022 | | |
| 10588041 N | 11/22/2022 | 11/22/2022 | |
| 10588067 N | 10/27/2022 | | |
| 10588075 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10588082 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10588107 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10588157 N | 5/6/2022 | | |
| 10588176 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10588185 N | 9/1/2022 | | |
| 10588186 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10588190 N | 5/3/2022 | | |
| 10588220 N | 10/24/2022 | | |
| 10588285 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10588324 N | 8/8/2022 | | |
| 10588337 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10588344 N | 8/8/2022 | | |
| 10588381 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10588403 N | 11/4/2022 | | |
| 10588407 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10588421 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10588450 N | 8/4/2022 | | |
| 10588504 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10588505 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10588530 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10588556 N | 12/23/2022 | 12/23/2022 | |
| 10588596 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10588664 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10588673 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10588676 N | 8/17/2022 | 8/17/2022 | |
| 10588732 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10588742 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10588786 N | 7/21/2022 | | 7/21/2022 |
| 10588787 N | 7/21/2022 | | 7/21/2022 |
| 10588797 N | 7/21/2022 | | 7/21/2022 |
| 10588800 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10588832 N | 11/9/2022 | 11/9/2022 | 11/8/2022 |
| 10588846 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10588894 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10588896 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10588906 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10588911 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10588912 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10588917 N | 2/23/2023 | 2/23/2023 | |
| 10588920 N | 2/23/2023 | 2/23/2023 | |

| | | | |
|---|---|---|---|
| 10588925 N | 2/23/2023 | 2/23/2023 | |
| 10588936 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10588949 N | 2/23/2023 | 2/23/2023 | |
| 10588951 N | 2/23/2023 | 2/23/2023 | |
| 10588980 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10588985 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10588997 N | 12/15/2022 | 12/15/2022 | |
| 10589005 N | 12/15/2022 | 12/15/2022 | |
| 10589026 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10589029 N | 9/1/2022 | | |
| 10589066 N | 11/7/2022 | 11/8/2022 | 11/8/2022 |
| 10589072 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10589076 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10589082 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10589112 N | 7/20/2022 | | |
| 10589132 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10589158 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10589165 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10589178 N | 10/28/2022 | | |
| 10589180 N | 10/28/2022 | | |
| 10589182 N | 10/28/2022 | | |
| 10589193 N | 8/8/2022 | 8/8/2022 | |
| 10589200 N | 8/3/2022 | | |
| 10589203 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10589208 N | 12/5/2022 | | |
| 10589214 N | 9/20/2022 | 9/20/2022 | |
| 10589217 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10589221 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10589230 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10589239 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10589267 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10589276 N | 9/2/2022 | | |
| 10589294 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10589296 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10589301 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10589304 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10589323 N | 11/17/2022 | 11/17/2022 | |
| 10589328 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10589349 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10589351 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10589369 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10589370 N | 9/6/2022 | | 9/6/2022 |
| 10589380 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10589391 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10589392 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10589394 N | 1/12/2023 | | |
| 10589396 N | 1/12/2023 | | |

| | | | |
|---|---|---|---|
| 10589397 N | 1/12/2023 | | |
| 10589421 N | 8/17/2022 | 8/17/2022 | |
| 10589425 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10589427 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10589435 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10589438 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10589440 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10589443 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10589456 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10589471 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10589508 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10589523 N | 5/5/2022 | | |
| 10589525 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10589530 N | 5/5/2022 | | |
| 10589549 N | 7/26/2022 | 7/26/2022 | |
| 10589553 N | 7/26/2022 | 7/26/2022 | |
| 10589558 N | 7/26/2022 | 7/26/2022 | |
| 10589582 N | 8/3/2022 | 8/3/2022 | |
| 10589601 N | 11/10/2021 | 2/1/2022 | 2/1/2022 |
| 10589609 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10589645 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10589687 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10589712 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10589715 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10589745 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10589756 N | 12/23/2022 | 12/23/2022 | |
| 10589759 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10589771 N | 12/23/2022 | 12/23/2022 | |
| 10589798 N | 2/27/2023 | 2/27/2023 | |
| 10589800 N | 5/9/2022 | | |
| 10589803 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10589810 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10589818 N | 5/3/2022 | | |
| 10589851 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10589873 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10589878 N | 10/12/2022 | | |
| 10589881 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10589889 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10589898 N | 5/3/2022 | | |
| 10589906 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10589923 N | 5/9/2022 | | |
| 10589955 N | 5/3/2022 | | |
| 10589965 N | 9/6/2022 | | |
| 10589978 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10589980 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10589982 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10589991 N | 5/4/2022 | | |

| | | | |
|---|---|---|---|
| 10589993 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10589997 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10590023 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10590028 N | 9/6/2022 | | |
| 10590032 N | 5/3/2022 | | |
| 10590046 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10590051 N | 5/3/2022 | | |
| 10590052 N | 5/5/2022 | | |
| 10590058 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10590069 N | 5/6/2022 | | |
| 10590075 R | 8/18/2022 | | |
| 10590078 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10590081 N | 5/4/2022 | | |
| 10590082 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10590102 N | 5/3/2022 | | |
| 10590103 N | 12/23/2022 | 12/23/2022 | |
| 10590117 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10590124 N | 5/3/2022 | | |
| 10590134 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10590141 N | 5/3/2022 | | |
| 10590154 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10590157 N | 5/4/2022 | | |
| 10590158 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10590162 N | 9/8/2022 | | |
| 10590166 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10590175 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10590178 N | 5/4/2022 | | |
| 10590183 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10590184 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10590190 N | 5/5/2022 | | |
| 10590191 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10590192 N | 9/8/2022 | | |
| 10590198 N | 9/8/2022 | | |
| 10590200 N | 12/23/2022 | 12/23/2022 | |
| 10590209 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10590214 N | 5/4/2022 | | |
| 10590224 N | 5/4/2022 | | |
| 10590225 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10590240 N | 9/8/2022 | | |
| 10590269 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10590292 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10590303 N | 5/5/2022 | | |
| 10590308 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10590315 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10590319 N | 5/4/2022 | | |
| 10590334 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10590401 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 10590425 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10590440 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10590449 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10590464 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10590496 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10590498 N | 5/5/2022 | | |
| 10590510 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10590518 N | 5/3/2022 | | |
| 10590548 N | 5/3/2022 | | |
| 10590565 N | 5/4/2022 | | |
| 10590572 N | 5/3/2022 | | |
| 10590588 N | 5/5/2022 | | |
| 10590591 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10590600 N | 5/3/2022 | | |
| 10590607 N | 5/5/2022 | | |
| 10590616 N | 3/6/2023 | | |
| 10590620 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10590624 N | 3/6/2023 | | |
| 10590637 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10590668 N | 5/4/2022 | | |
| 10590673 N | 3/6/2023 | | |
| 10590678 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10590701 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10590711 N | 5/4/2022 | | |
| 10590712 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10590718 N | 10/20/2022 | 10/20/2022 | |
| 10590720 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10590728 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10590731 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10590741 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10590744 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10590807 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10590816 N | 5/6/2022 | 5/6/2022 | |
| 10590831 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10590835 N | 11/3/2022 | | |
| 10590860 N | 5/5/2022 | | |
| 10590864 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10590898 N | 5/5/2022 | | |
| 10590922 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10590931 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10590939 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10590943 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10590952 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10590953 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10590971 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10590986 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10590989 N | 5/4/2022 | | |

| | | | |
|---|---|---|---|
| 10591020 N | 5/12/2022 | 5/12/2022 | |
| 10591023 N | 8/29/2022 | 10/12/2022 | 10/12/2022 |
| 10591026 N | 5/5/2022 | 10/11/2022 | 10/11/2022 |
| 10591033 N | 8/29/2022 | 10/12/2022 | 10/12/2022 |
| 10591041 N | 5/5/2022 | | |
| 10591076 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10591078 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10591081 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10591090 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10591110 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10591120 N | 5/5/2022 | | |
| 10591124 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10591129 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10591134 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10591138 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10591140 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10591144 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 10591149 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10591159 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10591164 N | 7/27/2022 | 7/27/2022 | |
| 10591172 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10591181 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10591186 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10591194 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10591229 N | 5/16/2022 | 5/16/2022 | |
| 10591239 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10591247 N | 5/5/2022 | 5/5/2022 | |
| 10591266 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10591312 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10591332 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10591416 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10591436 N | 12/15/2022 | 12/15/2022 | |
| 10591442 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10591455 N | 5/4/2022 | | |
| 10591457 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10591473 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10591489 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10591503 N | 9/23/2022 | 9/23/2022 | |
| 10591579 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10591590 N | 2/10/2023 | 2/10/2023 | |
| 10591611 N | 9/16/2022 | | |
| 10591646 N | 5/6/2022 | 5/6/2022 | |
| 10591731 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10591754 R | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10591797 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10591807 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10591818 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |

| | | | |
|---|---|---|---|
| 10591827 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10591832 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10591937 N | 8/17/2022 | | |
| 10591944 N | 9/19/2022 | 9/19/2022 | |
| 10592008 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10592012 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10592014 N | 1/11/2023 | 1/11/2023 | |
| 10592084 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10592110 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10592185 N | 8/17/2022 | 8/17/2022 | |
| 10592225 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10592233 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10592271 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10592293 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10592352 N | 8/15/2022 | 8/15/2022 | |
| 10592356 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10592381 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10592404 N | 12/21/2022 | 12/21/2022 | |
| 10592406 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10592445 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10592448 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10592449 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10592451 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10592452 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10592453 N | 9/22/2022 | 9/22/2022 | |
| 10592454 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10592456 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10592462 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10592463 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10592464 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10592469 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10592470 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10592472 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10592474 N | 10/5/2022 | | |
| 10592478 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10592494 N | 6/21/2022 | | |
| 10592518 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10592521 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10592523 N | 8/8/2022 | | |
| 10592524 N | 8/8/2022 | | |
| 10592538 N | 12/6/2022 | 12/6/2022 | |
| 10592539 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10592568 N | 6/15/2022 | 6/15/2022 | |
| 10592581 N | 11/28/2022 | 11/28/2022 | |
| 10592582 N | 1/11/2023 | 1/11/2023 | |
| 10592588 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10592606 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10592655 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10592656 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10592666 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10592678 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10592680 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10592681 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10592682 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10592687 N | 12/9/2022 | 12/9/2022 | |
| 10592702 N | 9/19/2022 | 9/19/2022 | |
| 10592713 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10592717 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10592719 N | 8/24/2022 | 8/24/2022 | |
| 10592729 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10592737 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10592749 N | 5/9/2022 | | |
| 10592756 N | 9/14/2022 | | |
| 10592768 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10592794 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10592798 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10592800 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10592820 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10592826 N | 5/10/2022 | | |
| 10592827 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10592837 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10592842 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10592850 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10592853 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10592859 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10592869 N | 12/21/2022 | 12/21/2022 | |
| 10592877 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10592892 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10592958 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10592960 R | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10592978 N | 12/7/2022 | | |
| 10592994 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10593007 N | 7/25/2022 | 9/6/2022 | 9/6/2022 |
| 10593030 N | 5/5/2022 | | |
| 10593037 N | 5/5/2022 | | |
| 10593039 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10593050 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10593057 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10593058 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10593062 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10593067 N | 1/26/2023 | 2/8/2023 | 2/8/2023 |
| 10593077 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10593083 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10593084 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |

| | | | |
|---|---|---|---|
| 10593102 N | 5/4/2022 | | |
| 10593112 N | 12/12/2022 | | |
| 10593119 N | 5/5/2022 | | |
| 10593127 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10593132 N | 5/5/2022 | | |
| 10593139 N | 5/5/2022 | | |
| 10593150 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10593151 N | 12/12/2022 | | |
| 10593162 N | 11/22/2022 | 11/22/2022 | |
| 10593163 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10593171 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10593180 N | 12/12/2022 | | |
| 10593198 N | 5/4/2022 | | |
| 10593206 N | 5/4/2022 | | |
| 10593224 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10593233 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10593250 N | 5/5/2022 | | |
| 10593259 N | 5/4/2022 | 5/4/2022 | 5/4/2022 |
| 10593261 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10593272 N | 5/24/2022 | 5/24/2022 | |
| 10593292 N | 5/4/2022 | | |
| 10593300 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10593311 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10593312 N | 5/4/2022 | | |
| 10593313 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10593317 N | 8/8/2022 | | |
| 10593318 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10593323 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10593326 N | 5/4/2022 | | |
| 10593334 N | 5/4/2022 | | |
| 10593356 N | 5/5/2022 | | |
| 10593383 N | 5/5/2022 | | |
| 10593393 N | 5/5/2022 | | |
| 10593399 N | 1/4/2023 | | |
| 10593407 N | 5/12/2022 | | |
| 10593443 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10593447 N | 5/4/2022 | | |
| 10593451 N | 5/5/2022 | | |
| 10593455 N | 5/5/2022 | | |
| 10593463 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10593491 N | 5/4/2022 | | |
| 10593511 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10593516 N | 9/22/2022 | | |
| 10593533 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10593534 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10593561 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10593565 N | 5/9/2022 | | |

| | | | |
|---|---|---|---|
| 10593575 N | 5/5/2022 | | |
| 10593593 N | 5/9/2022 | | |
| 10593597 N | 5/5/2022 | | |
| 10593612 N | 5/5/2022 | | |
| 10593619 N | 5/13/2022 | 5/13/2022 | |
| 10593639 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10593643 N | 5/4/2022 | | |
| 10593655 N | 6/27/2022 | | |
| 10593656 N | 5/4/2022 | | |
| 10593660 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10593668 N | 5/4/2022 | | |
| 10593670 N | 1/12/2023 | | |
| 10593671 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10593702 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10593703 N | 5/4/2022 | 5/4/2022 | |
| 10593708 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10593712 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10593715 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10593717 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10593720 N | 5/9/2022 | | |
| 10593722 N | 10/12/2022 | | |
| 10593723 N | 5/4/2022 | 5/4/2022 | |
| 10593731 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10593738 N | 5/4/2022 | 5/4/2022 | |
| 10593752 N | 5/4/2022 | 5/4/2022 | |
| 10593757 N | 12/1/2022 | 12/1/2022 | |
| 10593764 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10593798 N | 5/5/2022 | 5/5/2022 | |
| 10593867 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10593870 N | 5/4/2022 | | |
| 10593875 N | 2/17/2023 | 2/17/2023 | |
| 10593876 N | 9/1/2022 | | |
| 10593885 N | 5/4/2022 | | |
| 10593890 N | 7/19/2022 | | |
| 10593902 N | 5/4/2022 | | |
| 10593924 N | 5/4/2022 | | |
| 10593976 N | 7/19/2022 | | |
| 10593980 N | 1/13/2023 | | |
| 10593988 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10593996 N | 1/13/2023 | | |
| 10594016 N | 5/5/2022 | 5/5/2022 | |
| 10594053 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10594054 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10594089 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10594141 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10594144 R | 10/31/2022 | 10/31/2022 | |
| 10594233 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |

| | | | |
|---|---|---|---|
| 10594239 N | 2/7/2023 | 2/7/2023 | |
| 10594279 N | 5/3/2022 | 5/3/2022 | |
| 10594286 N | 5/4/2022 | | |
| 10594292 N | 5/9/2022 | | |
| 10594295 N | 7/12/2022 | 7/12/2022 | |
| 10594315 N | 5/3/2022 | 5/3/2022 | |
| 10594316 N | 5/9/2022 | | |
| 10594327 N | 2/27/2023 | 2/27/2023 | |
| 10594364 N | 12/13/2022 | 12/13/2022 | |
| 10594392 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10594422 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10594441 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10594467 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10594468 R | 11/2/2022 | | |
| 10594488 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10594509 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10594530 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10594566 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10594647 R | | 6/15/2022 | 6/15/2022 |
| 10594703 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10594704 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10594739 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10594740 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10594761 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10594767 N | 2/14/2023 | 2/14/2023 | |
| 10594792 N | 8/15/2022 | 8/15/2022 | |
| 10594799 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10594838 N | 5/4/2022 | | |
| 10594852 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10594859 N | 7/21/2022 | 12/29/2022 | |
| 10594866 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10594871 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10594893 N | 11/14/2022 | | |
| 10594962 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10594979 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10595076 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10595104 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10595126 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10595237 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10595243 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10595340 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10595351 N | 9/23/2022 | 9/23/2022 | |
| 10595352 N | 11/22/2022 | | |
| 10595355 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10595364 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10595399 N | 11/17/2022 | 11/17/2022 | |
| 10595429 N | 12/22/2022 | | 12/22/2022 |

| | | | |
|---|---|---|---|
| 10595449 N | 5/20/2022 | 5/20/2022 | |
| 10595450 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10595463 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10595488 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10595492 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10595522 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10595541 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10595542 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10595546 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10595549 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10595559 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10595562 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10595567 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10595569 N | 7/25/2022 | | |
| 10595572 N | 12/21/2022 | 12/21/2022 | |
| 10595573 N | 7/25/2022 | | |
| 10595581 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10595587 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10595592 N | 12/5/2022 | 12/5/2022 | |
| 10595595 N | 2/24/2023 | 2/24/2023 | |
| 10595601 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10595608 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10595609 N | 7/12/2022 | | |
| 10595611 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10595612 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10595614 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10595616 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10595629 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10595637 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10595641 N | 11/14/2022 | 11/14/2022 | 10/3/2022 |
| 10595644 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10595656 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10595661 N | 1/25/2023 | 1/25/2023 | |
| 10595663 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10595669 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10595673 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10595684 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10595685 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10595687 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10595688 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10595689 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10595700 N | 7/12/2022 | 7/12/2022 | |
| 10595714 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10595740 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10595747 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10595750 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10595791 N | 2/1/2023 | 2/1/2023 | |

| | | | |
|---|---|---|---|
| 10595811 R | 10/14/2022 | | 10/14/2022 |
| 10595818 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10595822 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10595832 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10595837 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10595849 N | 8/26/2022 | 8/26/2022 | |
| 10595859 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10595888 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10595897 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10595912 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10595936 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10595939 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10595969 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10595972 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10595982 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10595994 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10595996 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10595998 N | 12/19/2022 | | |
| 10596014 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10596015 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10596019 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10596034 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10596061 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10596066 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10596069 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10596074 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10596075 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10596092 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10596097 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10596110 N | 10/28/2022 | 10/28/2022 | |
| 10596119 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10596124 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10596125 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10596126 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10596130 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10596142 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10596144 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10596148 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10596151 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10596152 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10596167 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10596178 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10596193 R | 3/6/2023 | | 3/6/2023 |
| 10596228 N | 11/22/2022 | | 11/29/2022 |
| 10596242 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10596257 N | 11/22/2022 | | 11/29/2022 |
| 10596276 N | 11/22/2022 | | 11/29/2022 |

USA012618

| | | | |
|---|---|---|---|
| 10596295 N | 5/5/2022 | | |
| 10596320 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10596326 N | 5/5/2022 | | |
| 10596329 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10596331 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10596341 N | 1/21/2023 | 1/21/2023 | 1/21/2023 |
| 10596360 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10596374 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10596384 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10596396 N | 5/5/2022 | | |
| 10596421 N | 10/12/2022 | | 12/12/2022 |
| 10596455 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10596456 N | 5/13/2022 | | |
| 10596464 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10596471 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10596473 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10596479 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10596482 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10596487 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10596498 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10596504 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10596512 N | 5/13/2022 | | |
| 10596524 N | 5/13/2022 | | |
| 10596534 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10596540 N | 5/13/2022 | | |
| 10596557 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10596566 N | 5/6/2022 | 5/6/2022 | 5/6/2022 |
| 10596585 N | 11/22/2022 | | |
| 10596595 N | 4/12/2022 | 12/19/2022 | |
| 10596602 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10596621 N | 5/6/2022 | | |
| 10596629 N | 6/1/2022 | 6/1/2022 | 12/22/2022 |
| 10596651 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10596652 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10596657 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10596661 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10596668 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10596671 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10596673 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10596674 N | 5/6/2022 | | |
| 10596684 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10596701 N | 5/9/2022 | | |
| 10596702 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10596705 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10596717 N | 5/6/2022 | 5/6/2022 | |
| 10596779 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10596792 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |

| | | | |
|---|---|---|---|
| 10596798 N | 1/31/2023 | 1/31/2023 | |
| 10596802 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10596814 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10596822 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10596830 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10596833 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10596838 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10596839 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10596907 N | 11/4/2022 | 11/4/2022 | |
| 10596922 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10596941 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10596949 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10596952 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10596962 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10596972 R | 1/31/2023 | 1/31/2023 | |
| 10597017 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10597026 N | 5/12/2022 | | |
| 10597033 N | 3/2/2023 | | |
| 10597044 N | 5/12/2022 | | |
| 10597050 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10597060 N | 5/12/2022 | | |
| 10597068 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10597079 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10597081 N | 5/12/2022 | | |
| 10597099 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10597100 N | 5/12/2022 | | |
| 10597113 R | | 5/5/2022 | 5/27/2022 |
| 10597130 N | 8/4/2022 | | |
| 10597169 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10597173 N | 5/12/2022 | | |
| 10597194 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10597206 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10597214 N | 10/31/2022 | 11/2/2022 | 11/2/2022 |
| 10597220 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10597223 N | 1/31/2023 | 1/31/2023 | |
| 10597232 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10597241 N | 1/31/2023 | 1/31/2023 | |
| 10597248 N | 1/31/2023 | 1/31/2023 | |
| 10597394 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10597396 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10597401 N | 5/6/2022 | | |
| 10597413 N | 5/10/2022 | | |
| 10597430 N | 5/10/2022 | | |
| 10597438 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10597445 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10597458 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10597461 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |

| | | | |
|---|---|---|---|
| 10597463 N | 9/1/2022 | 9/1/2022 | |
| 10597467 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10597471 N | 9/1/2022 | 9/1/2022 | |
| 10597475 N | 3/17/2022 | | |
| 10597480 N | 9/1/2022 | 9/1/2022 | |
| 10597482 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10597484 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10597505 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10597510 N | 12/16/2022 | 12/16/2022 | |
| 10597523 N | 9/1/2022 | 9/1/2022 | |
| 10597549 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10597562 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10597574 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10597575 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10597602 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10597608 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10597621 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10597634 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10597635 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10597642 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10597650 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10597652 N | 2/13/2023 | 5/22/2022 | 2/13/2023 |
| 10597660 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10597662 N | 5/9/2022 | 5/9/2022 | 5/9/2022 |
| 10597667 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10597668 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10597687 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10597720 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10597723 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10597728 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10597734 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10597744 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10597750 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10597752 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10597761 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10597830 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10597838 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10597843 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10597849 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10597860 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10597870 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10597886 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10597887 N | 12/23/2022 | 12/27/2022 | 12/23/2022 |
| 10597890 N | 5/6/2022 | | |
| 10597894 N | 5/5/2022 | 5/5/2022 | |
| 10597895 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10597900 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |

| | | | |
|---|---|---|---|
| 10597902 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10597903 N | 5/6/2022 | | |
| 10597904 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10597908 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10597915 N | 6/3/2022 | | |
| 10597917 N | 1/31/2023 | | |
| 10597925 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10597947 N | 5/16/2022 | | 5/16/2022 |
| 10597950 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10597957 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10597963 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10597976 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10597979 N | 11/17/2022 | 11/17/2022 | |
| 10597994 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10597996 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10598004 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10598005 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10598025 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10598032 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10598042 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10598062 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10598063 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10598084 N | 5/5/2022 | | |
| 10598093 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10598124 N | 7/19/2022 | 7/19/2022 | |
| 10598126 N | 5/5/2022 | | |
| 10598139 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10598143 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10598149 N | 11/1/2022 | | |
| 10598167 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10598176 N | 10/26/2022 | 10/26/2022 | |
| 10598183 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10598210 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10598218 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10598222 N | 5/5/2022 | | |
| 10598225 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10598231 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10598245 R | 8/29/2022 | 8/29/2022 | 8/22/2022 |
| 10598249 N | 5/17/2022 | 5/17/2022 | 5/14/2022 |
| 10598256 N | 2/9/2023 | 2/9/2023 | |
| 10598265 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10598267 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10598318 R | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10598367 N | 11/2/2022 | 11/2/2022 | 11/3/2022 |
| 10598377 N | 11/2/2022 | 11/2/2022 | 11/3/2022 |
| 10598379 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10598417 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10598422 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10598425 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10598438 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10598462 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10598508 N | 8/31/2022 | 8/31/2022 | |
| 10598518 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10598525 N | 1/24/2023 | 1/24/2023 | |
| 10598553 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10598568 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10598576 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10598578 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10598600 N | 9/9/2022 | 9/9/2022 | |
| 10598616 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10598621 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10598656 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10598660 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10598662 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10598694 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10598707 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10598711 N | 10/5/2022 | 10/5/2022 | |
| 10598713 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10598715 N | 12/12/2022 | 12/12/2022 | |
| 10598730 N | 11/8/2022 | 11/8/2022 | |
| 10598745 N | 9/23/2022 | 9/23/2022 | |
| 10598746 N | 11/29/2022 | 11/29/2022 | |
| 10598754 N | 12/16/2022 | 12/16/2022 | |
| 10598758 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10598759 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10598761 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10598762 N | 12/12/2022 | 12/12/2022 | |
| 10598763 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10599769 N | 7/25/2022 | 7/26/2022 | 7/26/2022 |
| 10599772 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10599773 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10600781 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10600796 N | 8/26/2022 | 8/26/2022 | |
| 10600807 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10600818 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10600826 N | 6/3/2022 | 6/3/2022 | |
| 10600849 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10600861 N | 8/3/2022 | 8/4/2022 | 8/4/2022 |
| 10600873 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10600882 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10600884 N | 6/10/2022 | 6/10/2022 | |
| 10600890 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10600894 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10600898 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |

| | | | |
|---|---|---|---|
| 10600900 N | 9/15/2022 | 10/6/2022 | 10/6/2022 |
| 10600906 N | 2/9/2023 | 2/9/2023 | |
| 10600913 N | 9/15/2022 | | |
| 10600914 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10600916 N | 9/9/2022 | 9/9/2022 | |
| 10600923 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10600926 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10600929 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10600946 N | 11/30/2022 | 11/30/2022 | |
| 10600950 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10600951 N | 7/5/2022 | | |
| 10600988 N | 8/11/2022 | | |
| 10601000 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10601002 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10601003 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10601016 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10601019 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10601020 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10601022 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10601023 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10601024 N | 5/9/2022 | | |
| 10601028 N | 5/9/2022 | | |
| 10601030 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10601033 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10601036 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10601041 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10601042 N | 8/9/2022 | 8/9/2022 | |
| 10601044 N | 11/29/2022 | 11/29/2022 | |
| 10601045 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10601047 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10601050 N | 5/9/2022 | | |
| 10601052 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10601055 N | 1/12/2023 | 1/12/2023 | |
| 10601060 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10601061 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10601062 N | 5/9/2022 | | |
| 10601065 N | 1/18/2023 | 1/18/2023 | |
| 10601068 N | 8/4/2022 | 8/4/2022 | |
| 10601072 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10601073 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10601076 N | 5/6/2022 | | |
| 10601079 N | 9/2/2022 | 9/2/2022 | |
| 10601083 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10601087 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10601089 N | 6/8/2022 | 6/8/2022 | |
| 10601091 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10601092 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |

| | | | |
|---|---|---|---|
| 10601098 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10601100 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10601101 N | 5/6/2022 | | |
| 10601106 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10601113 N | 7/14/2022 | | |
| 10601117 N | 9/30/2022 | 9/30/2022 | |
| 10601130 N | 11/9/2022 | 11/9/2022 | |
| 10601131 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10601136 N | 6/15/2022 | 6/15/2022 | |
| 10601142 N | 1/31/2023 | | |
| 10601145 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10601147 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10601149 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10601152 N | 12/19/2022 | | |
| 10601156 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10601158 N | 5/9/2022 | | |
| 10601159 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10601175 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10601180 N | 11/29/2022 | 11/29/2022 | |
| 10601181 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10601182 N | 5/6/2022 | | |
| 10601192 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10601196 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10601201 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10601205 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10601206 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10601219 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10601223 N | 5/6/2022 | | |
| 10601235 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10601239 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10601244 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10601247 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10601248 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10601251 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10601254 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10601265 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10601266 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10601285 N | | 7/15/2022 | 7/15/2022 |
| 10601286 N | 5/9/2022 | | |
| 10601288 N | 2/1/2023 | 2/1/2023 | |
| 10601294 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10601297 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10601302 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10601309 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10601310 N | 6/13/2022 | 6/13/2022 | |
| 10601314 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10601320 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |

| | | | |
|---|---|---|---|
| 10601324 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10601327 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10601330 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10601347 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10601348 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10601351 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10601362 N | 3/7/2023 | 3/7/2023 | |
| 10601364 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10601370 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10601373 N | 6/16/2022 | | |
| 10601379 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10601407 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10601432 N | 12/15/2022 | 12/15/2022 | |
| 10601445 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10601455 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10601459 N | 10/3/2022 | | |
| 10601518 N | 11/15/2022 | 11/15/2022 | |
| 10601519 N | 5/10/2022 | | |
| 10601549 N | 10/17/2022 | 10/17/2022 | 10/11/2022 |
| 10601550 N | 5/10/2022 | 5/10/2022 | |
| 10601552 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10601555 N | 5/9/2022 | | |
| 10601566 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10601567 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10601569 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10601570 N | 5/9/2022 | | |
| 10601572 N | 5/6/2022 | | |
| 10601579 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10601582 N | 5/9/2022 | | |
| 10601585 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10601588 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10601592 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10601595 N | 9/30/2022 | 9/30/2022 | |
| 10601597 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10601601 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10601605 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10601614 N | 1/13/2023 | 1/13/2023 | |
| 10601619 N | 5/9/2022 | | |
| 10601622 N | 4/21/2022 | 12/19/2022 | 12/19/2022 |
| 10601628 N | 5/9/2022 | | |
| 10601631 N | 5/24/2022 | 5/24/2022 | |
| 10601640 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10601646 N | 11/30/2022 | | |
| 10601654 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10601657 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10601660 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10601664 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10601667 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10601669 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10601677 N | 5/9/2022 | | |
| 10601680 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10601681 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10601692 N | 5/9/2022 | | |
| 10601693 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10601696 N | 8/15/2022 | | |
| 10601705 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10601711 N | 9/12/2022 | | |
| 10601715 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10601716 N | 4/22/2022 | 4/22/2022 | 4/22/2022 |
| 10601717 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10601735 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10601740 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10601745 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10601747 N | 5/9/2022 | | |
| 10601751 N | 2/16/2023 | 2/16/2023 | |
| 10601752 N | 6/23/2022 | | |
| 10601756 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10601759 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10601773 N | 5/6/2022 | 5/6/2022 | |
| 10601787 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10601804 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10601813 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10601821 N | 5/12/2022 | | |
| 10601827 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10601835 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10601845 N | 8/10/2022 | | |
| 10601858 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10601868 N | 9/13/2022 | 9/13/2022 | |
| 10601874 N | 2/1/2023 | | |
| 10601890 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10601911 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10601931 N | 5/9/2022 | 5/9/2022 | |
| 10601936 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10601939 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10601946 N | 9/6/2022 | | |
| 10601950 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10601958 N | 11/21/2022 | | |
| 10601973 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10601993 N | 5/10/2022 | | |
| 10602006 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10602010 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10602017 N | 5/10/2022 | | |
| 10602037 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10602039 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |

| | | | |
|---|---|---|---|
| 10602050 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10602053 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10602056 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10602068 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10602086 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10602094 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10602099 N | 10/7/2022 | | |
| 10602114 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10602120 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10602125 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10602130 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10602136 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10602143 N | 5/9/2022 | | |
| 10602155 N | 5/9/2022 | | |
| 10602161 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10602206 N | 10/13/2022 | | |
| 10602215 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10602221 N | 11/18/2022 | | |
| 10602225 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10602260 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10602267 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10602274 N | 5/9/2022 | | |
| 10602284 N | 5/9/2022 | | |
| 10602292 N | 5/9/2022 | | |
| 10602299 N | 5/9/2022 | | |
| 10602303 N | 5/9/2022 | | |
| 10602304 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10602312 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10602322 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10602339 N | 12/5/2022 | | |
| 10602342 N | 5/6/2022 | | |
| 10602352 N | 10/12/2022 | 3/3/2023 | 3/3/2023 |
| 10602367 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10602374 N | 5/9/2022 | | |
| 10602387 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10602412 N | 1/13/2023 | 1/13/2023 | |
| 10602506 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10602516 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10602523 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10602538 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10602547 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10602549 N | 10/12/2022 | 3/3/2023 | 3/3/2023 |
| 10602559 N | 10/12/2022 | 3/3/2023 | 3/3/2023 |
| 10602567 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10602568 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10602572 N | 11/28/2022 | | |
| 10602581 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |

| | | | |
|---|---|---|---|
| 10602598 N | 1/9/2023 | | |
| 10602610 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10602615 N | 7/8/2022 | | |
| 10602636 N | 10/11/2022 | | |
| 10602656 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10602663 N | 7/8/2022 | | |
| 10602689 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10602711 N | 8/2/2022 | | 8/2/2022 |
| 10602744 N | 5/16/2022 | 5/16/2022 | |
| 10602804 N | 7/15/2022 | 7/15/2022 | |
| 10602815 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10602832 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10602843 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10602846 N | 7/18/2022 | | |
| 10602857 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10602870 N | 5/6/2022 | | |
| 10602890 N | 10/31/2022 | | |
| 10602898 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10602902 N | 5/17/2022 | | |
| 10602924 N | 2/15/2023 | 2/15/2023 | |
| 10602934 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10602969 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10602978 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10602983 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10602998 R | | 6/30/2022 | |
| 10603023 N | 10/20/2022 | 10/20/2022 | |
| 10603135 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10603165 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10603250 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10603261 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10603315 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10603326 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10603333 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10603341 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10603345 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10603353 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10603361 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10603365 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10603366 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10603387 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10603435 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10603438 N | 11/8/2022 | 11/8/2022 | |
| 10603441 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10603473 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10603527 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10603546 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10603553 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |

| | | | |
|---|---|---|---|
| 10603559 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10603562 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10603567 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10603571 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10603573 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10603607 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10603647 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10603656 R | 9/26/2022 | 9/26/2022 | |
| 10603670 R | 9/12/2022 | 9/12/2022 | |
| 10603671 R | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10603676 N | 11/9/2022 | 11/9/2022 | |
| 10603678 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10603680 N | 11/17/2022 | | |
| 10603691 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10603695 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10603699 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10603702 N | 12/2/2022 | 12/2/2022 | |
| 10603703 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10603707 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10603715 N | 8/2/2022 | 8/2/2022 | |
| 10603717 N | 8/3/2022 | | |
| 10603718 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10603722 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10603731 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10603747 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10603750 N | 10/27/2022 | 10/27/2022 | |
| 10603760 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10603764 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10603768 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10603781 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10603782 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10603783 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10603785 N | 11/29/2022 | 11/29/2022 | |
| 10603788 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10603789 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10603791 N | 3/1/2023 | 3/1/2023 | |
| 10603792 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10603797 N | 11/28/2022 | | |
| 10603802 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10603805 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10603817 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10603822 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10603830 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10603841 N | 11/17/2022 | 11/17/2022 | |
| 10603867 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10603884 N | 5/25/2022 | | |
| 10603893 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |

| | | | |
|---|---|---|---|
| 10603943 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10603959 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10603964 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10603978 N | 12/16/2022 | 12/16/2022 | |
| 10603992 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10603996 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10604023 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10604040 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10604071 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10604098 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10604119 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10604181 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10604213 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10604222 N | 2/21/2023 | 2/21/2023 | |
| 10604230 N | 1/10/2023 | 1/10/2023 | |
| 10604236 N | 12/12/2022 | | |
| 10604322 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10604327 N | 12/23/2022 | 12/23/2022 | 1/31/2023 |
| 10604332 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10604335 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10604339 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10604360 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10604366 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10604399 N | 1/5/2023 | | 1/5/2023 |
| 10604415 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10604442 N | 12/19/2022 | 12/19/2022 | |
| 10604478 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10604511 N | 1/3/2023 | 1/3/2023 | |
| 10604516 N | 1/11/2023 | | |
| 10604521 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10604541 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10604544 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10604551 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10604561 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10604563 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10604599 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10604606 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10604609 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10604613 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10604614 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10604629 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10604640 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10604646 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10604650 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10604672 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10604674 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10604700 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |

| | | | |
|---|---|---|---|
| 10604727 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10604731 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10604733 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10604736 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10604738 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10604743 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10604746 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10604791 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10604853 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10604854 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10604862 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10604876 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10604898 N | 8/11/2022 | 8/11/2022 | |
| 10604901 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10604903 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10604922 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10604937 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10604958 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10604985 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10604988 N | 12/27/2022 | 12/27/2022 | |
| 10604992 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10604996 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10605001 N | 9/12/2022 | 9/12/2022 | |
| 10605017 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10605019 N | 7/12/2022 | 7/12/2022 | |
| 10605022 N | 7/12/2022 | 7/12/2022 | |
| 10605024 N | 7/12/2022 | 7/12/2022 | |
| 10605025 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10605040 N | 12/15/2022 | 12/15/2022 | |
| 10605061 R | 8/8/2022 | 8/8/2022 | |
| 10605080 N | 6/29/2022 | | |
| 10605118 N | 2/7/2023 | 2/7/2023 | |
| 10605122 N | 12/21/2022 | 12/21/2022 | |
| 10605143 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10605201 N | 10/18/2022 | 10/18/2022 | |
| 10605202 N | 10/18/2022 | 10/18/2022 | |
| 10605203 N | 10/18/2022 | 10/18/2022 | |
| 10605204 N | 10/18/2022 | 10/18/2022 | |
| 10605217 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10605224 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10605230 R | 10/25/2022 | | |
| 10605242 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10605259 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10605277 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10605282 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10605288 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10605296 N | 2/2/2023 | 2/2/2023 | |

| | | | |
|---|---|---|---|
| 10605371 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10605374 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10605422 N | 12/7/2022 | 12/7/2022 | |
| 10605423 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10605437 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10605440 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10605457 N | 10/5/2022 | | |
| 10605458 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10605481 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10605485 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10605492 N | 8/18/2022 | 8/18/2022 | |
| 10605502 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10605507 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10605509 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10605516 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10605518 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10605528 N | 5/18/2022 | | |
| 10605533 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10605537 N | 12/6/2022 | 12/6/2022 | |
| 10605538 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10605539 N | 8/3/2022 | 8/3/2022 | |
| 10605545 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10605552 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10605555 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10605556 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10605561 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10605568 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10605580 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10605598 N | 10/31/2022 | | |
| 10605604 N | 12/29/2022 | 12/29/2022 | |
| 10605609 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10605615 N | 9/19/2022 | | |
| 10605620 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10605623 N | 2/21/2023 | | 2/21/2023 |
| 10605626 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10605643 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10605656 N | 2/17/2023 | 2/17/2023 | |
| 10605658 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10605661 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10605665 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10605666 N | 8/1/2022 | 8/1/2022 | 8/2/2022 |
| 10605712 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10605715 N | 11/4/2022 | 11/4/2022 | |
| 10605717 N | 1/9/2023 | | |
| 10605736 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10605739 N | 11/29/2022 | 11/29/2022 | |
| 10605744 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |

| | | | |
|---|---|---|---|
| 10605745 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10605749 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10605767 N | 2/14/2023 | 2/14/2023 | |
| 10605775 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10605793 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10605795 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10605796 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10605801 N | 12/8/2022 | 12/8/2022 | |
| 10605803 N | 12/8/2022 | 12/8/2022 | |
| 10605812 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10605814 N | 12/12/2022 | 12/12/2022 | |
| 10605818 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10605846 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10605865 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10605904 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10605969 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10605982 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10605983 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10605994 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10606001 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10606007 N | 9/19/2022 | 9/19/2022 | |
| 10606012 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10606030 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10606035 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10606038 N | 1/12/2023 | 1/12/2023 | |
| 10606055 N | 10/11/2022 | 10/11/2022 | |
| 10606057 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10606066 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10606074 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10606104 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10606114 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10606115 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10606123 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10606127 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10606128 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10606155 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10606156 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10606159 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10606163 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10606165 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10606166 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10606171 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10606193 N | 2/6/2023 | 2/6/2023 | |
| 10606195 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10606219 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10606224 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10606238 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10606259 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10606303 N | 11/8/2022 | | |
| 10606353 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10606381 N | 9/29/2022 | 9/29/2022 | |
| 10606386 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10606390 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10606391 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10606392 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10606400 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10606418 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10606422 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10606428 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10606431 N | 12/9/2022 | 12/9/2022 | |
| 10606446 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10606451 N | 7/13/2022 | 3/6/2023 | 3/6/2023 |
| 10606469 N | 5/9/2022 | | |
| 10606471 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10606479 N | 5/9/2022 | | |
| 10606482 N | 5/9/2022 | | |
| 10606488 N | 8/31/2022 | | |
| 10606498 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10606514 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10606520 N | 5/17/2022 | | |
| 10606536 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10606556 N | 10/11/2022 | | |
| 10606561 N | 11/16/2022 | | |
| 10606571 N | 9/6/2022 | | |
| 10606573 N | 5/16/2022 | | |
| 10606578 N | 12/16/2022 | | |
| 10606579 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10606597 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10606604 N | 6/24/2022 | | |
| 10606605 N | 5/10/2022 | | |
| 10606606 N | 5/10/2022 | | |
| 10606607 N | 11/15/2022 | 11/15/2022 | |
| 10606608 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10606609 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10606613 N | 5/10/2022 | | |
| 10606617 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10606619 N | 10/4/2022 | 10/4/2022 | |
| 10606642 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10606650 N | 6/27/2022 | 6/27/2022 | |
| 10606652 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10606676 N | 5/10/2022 | | |
| 10606679 N | 5/13/2022 | 5/13/2022 | |
| 10606684 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10606692 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |

| | | | |
|---|---|---|---|
| 10606694 N | 11/4/2022 | 11/4/2022 | |
| 10606698 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10606704 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10606708 N | 5/10/2022 | | |
| 10606715 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10606735 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10606739 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10606746 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10606772 N | 5/17/2022 | 5/17/2022 | |
| 10606778 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10606789 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10606795 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10606801 N | 9/19/2022 | | 9/19/2022 |
| 10606803 N | 5/9/2022 | | |
| 10606804 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10606811 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10606812 N | 5/9/2022 | | |
| 10606818 N | 5/9/2022 | | |
| 10606819 N | 5/9/2022 | | |
| 10606826 N | 5/9/2022 | | |
| 10606828 N | 2/9/2023 | 2/9/2023 | |
| 10606833 N | 5/17/2022 | 5/17/2022 | 5/17/2022 |
| 10606846 N | 5/9/2022 | | |
| 10606850 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10606875 N | 5/11/2022 | | |
| 10606884 N | 5/9/2022 | | |
| 10606885 N | 1/18/2023 | 1/18/2023 | |
| 10606890 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 10606899 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10606906 N | 12/19/2019 | 12/19/2019 | 12/19/2019 |
| 10606907 N | 10/18/2021 | 5/9/2022 | 5/9/2022 |
| 10606919 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10606920 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10606928 N | 5/9/2022 | | |
| 10606946 N | 5/9/2022 | | |
| 10606956 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10606966 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10606968 N | 5/9/2022 | | |
| 10606975 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10606985 N | 5/9/2022 | | |
| 10606986 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10607000 N | 5/9/2022 | | |
| 10607005 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10607037 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10607061 N | 5/9/2022 | | |
| 10607068 N | 5/9/2022 | | |
| 10607105 N | 10/19/2022 | | |

| | | | |
|---|---|---|---|
| 10607135 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10607136 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10607139 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10607141 N | 4/25/2022 | 4/25/2022 | |
| 10607142 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10607156 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10607165 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10607170 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10607182 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10607183 N | 8/18/2022 | | |
| 10607184 N | 5/9/2022 | | |
| 10607194 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10607198 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10607201 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10607214 N | 8/18/2022 | 8/18/2022 | |
| 10607220 N | 5/9/2022 | | |
| 10607237 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10607240 N | 4/25/2022 | 11/3/2022 | 11/3/2022 |
| 10607247 N | 5/16/2022 | | |
| 10607250 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10607264 N | 5/9/2022 | | |
| 10607277 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10607293 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10607301 N | 5/9/2022 | | |
| 10607305 N | 11/28/2022 | | |
| 10607306 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10607315 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10607316 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10607349 N | 5/11/2022 | 5/11/2022 | |
| 10607350 N | 12/12/2022 | | |
| 10607368 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10607371 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10607374 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10607388 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10607413 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10607431 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10607436 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10607437 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10607456 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10607460 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10607470 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10607487 N | 5/20/2022 | 5/20/2022 | |
| 10607488 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10607491 N | 10/31/2022 | 10/31/2022 | |
| 10607495 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10607497 N | 12/21/2022 | 12/21/2022 | |
| 10607516 N | 5/9/2022 | | |

| | | | |
|---|---|---|---|
| 10607519 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10607530 N | 4/8/2022 | | |
| 10607539 N | 5/12/2022 | 5/12/2022 | |
| 10607547 N | 9/12/2022 | | |
| 10607555 N | 4/8/2022 | | |
| 10607557 N | 8/22/2022 | | |
| 10607565 N | 9/27/2022 | | |
| 10607581 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10607583 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10607588 N | 11/4/2022 | 11/4/2022 | |
| 10607589 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10607593 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10607597 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10607600 N | 8/25/2022 | 8/25/2022 | |
| 10607603 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10607605 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10607606 N | 2/27/2023 | 2/27/2023 | |
| 10607623 N | 7/7/2021 | | |
| 10607625 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10607636 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10607651 N | 5/11/2022 | 5/18/2022 | 5/18/2022 |
| 10607658 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10607667 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10607681 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10607695 N | 3/31/2022 | 3/31/2022 | |
| 10607717 N | 12/23/2022 | 12/23/2022 | |
| 10607727 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10607736 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10607743 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10607750 N | 12/6/2022 | 12/6/2022 | |
| 10607785 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10607804 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10607876 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10607882 N | 1/12/2023 | 1/12/2023 | |
| 10607887 N | 7/18/2022 | | |
| 10607904 N | 10/31/2022 | | |
| 10607924 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10607929 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10607952 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10607954 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10607956 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10607961 N | 10/6/2022 | 10/6/2022 | 10/11/2022 |
| 10607963 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10607983 N | 11/15/2022 | 11/15/2022 | |
| 10607986 N | 7/25/2022 | | |
| 10607987 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10607989 N | 11/2/2022 | 11/2/2022 | |

| | | | |
|---|---|---|---|
| 10607996 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10607997 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10608002 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10608005 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10608015 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10608018 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10608020 N | 9/15/2022 | | |
| 10608021 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10608027 N | 9/6/2022 | 9/6/2022 | |
| 10608031 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10608038 N | 6/6/2022 | 6/6/2022 | |
| 10608046 N | 3/28/2022 | 5/9/2022 | 5/9/2022 |
| 10608049 N | 11/25/2022 | | |
| 10608056 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10608066 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10608069 N | 6/29/2022 | 6/29/2022 | |
| 10608070 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10608080 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10608085 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10608089 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10608093 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10608100 N | 5/9/2022 | | |
| 10608114 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10608116 N | 5/9/2022 | | |
| 10608118 N | 5/9/2022 | | |
| 10608132 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10608133 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10608146 N | 5/9/2022 | | |
| 10608183 N | 2/3/2023 | | |
| 10608190 N | 8/17/2022 | | |
| 10608198 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10608207 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10608231 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10608236 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10608240 R | 9/5/2022 | 9/7/2022 | 9/7/2022 |
| 10608249 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10608253 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10608257 N | 5/10/2022 | | |
| 10608269 N | 5/10/2022 | | |
| 10608277 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10608290 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10608297 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10608303 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10608308 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10608309 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10608310 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10608315 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |

| | | | |
|---|---|---|---|
| 10608319 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10608343 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10608354 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10608361 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10608367 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10608383 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10608387 N | 10/21/2022 | 10/25/2022 | 10/25/2022 |
| 10608391 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10608395 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10608399 N | 1/12/2023 | 1/12/2023 | |
| 10608400 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10608405 N | 11/29/2022 | 11/29/2022 | |
| 10608408 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10608414 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10608420 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10608427 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10608431 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10608434 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10608438 N | 11/18/2022 | | |
| 10608489 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10608507 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10608536 N | 5/18/2022 | | |
| 10608549 N | 6/7/2022 | 6/7/2022 | |
| 10608552 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10608553 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10608565 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10608570 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10608579 N | 10/31/2022 | 10/28/2022 | 10/28/2022 |
| 10608583 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10608585 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10608589 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10608594 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10608602 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10608608 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10608613 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10608615 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10608618 N | 10/11/2022 | | |
| 10608620 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10608628 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10608638 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10608644 N | 1/24/2023 | 1/24/2023 | |
| 10608648 N | 5/19/2022 | 5/19/2022 | 5/19/2022 |
| 10608650 N | 1/30/2023 | 1/30/2023 | |
| 10608651 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10608658 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10608659 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10608669 N | 5/17/2022 | | |

| | | | |
|---|---|---|---|
| 10608693 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10608702 N | 5/10/2022 | | |
| 10608705 N | 1/6/2023 | | |
| 10608710 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10608714 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10608717 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10608736 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10608770 N | 5/10/2022 | | |
| 10608829 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10608848 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10608854 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10608860 N | 11/9/2022 | | |
| 10608863 N | 11/14/2022 | 11/14/2022 | |
| 10608874 N | 10/31/2022 | | |
| 10608881 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10608931 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10608951 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10608972 N | 1/27/2023 | 1/27/2023 | |
| 10609037 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10609095 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10609103 N | 11/22/2022 | | |
| 10609110 N | 7/18/2022 | 5/13/2022 | 5/13/2022 |
| 10609129 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10609137 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10609220 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10609255 N | 1/26/2023 | 2/6/2023 | |
| 10609266 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10609275 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10609304 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10609305 N | 12/14/2022 | | |
| 10609331 N | 9/14/2022 | | |
| 10609333 N | 10/15/2022 | 10/15/2022 | 10/15/2022 |
| 10609367 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10609398 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10609409 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10609419 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10609437 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10609448 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10609451 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10609453 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10609454 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10609457 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10609464 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10609484 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10609485 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10609493 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10609494 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |

| | | | |
|---|---|---|---|
| 10609497 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10609512 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10609560 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10609583 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10609586 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10609587 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10609596 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10609616 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10609617 N | 6/10/2022 | 6/10/2022 | |
| 10609620 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10609629 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10609633 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10609636 N | 6/21/2022 | 6/21/2022 | |
| 10609638 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10609664 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10609694 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10609696 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10609706 N | 9/26/2022 | | 9/26/2022 |
| 10609730 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10609747 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10609749 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10609779 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10609785 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10609803 N | 3/7/2023 | 3/7/2023 | |
| 10609823 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10609824 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10609834 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10609836 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10609851 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10609852 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10609855 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10609864 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10609867 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10609901 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10609950 N | 5/10/2022 | | |
| 10609975 N | 3/28/2022 | 1/3/2023 | |
| 10609976 R | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10609978 N | 1/3/2023 | 1/3/2023 | |
| 10609980 N | 1/3/2023 | 1/3/2023 | |
| 10609982 N | 1/3/2023 | 1/3/2023 | |
| 10609984 N | 11/22/2022 | 11/22/2022 | |
| 10609985 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10609994 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10609998 N | 10/20/2022 | 10/20/2022 | |
| 10610002 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10610011 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10610020 N | 5/10/2022 | | |

| | | | |
|---|---|---|---|
| 10610022 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10610033 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10610042 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10610045 N | 1/6/2023 | 1/6/2023 | |
| 10610051 N | 12/5/2022 | 12/5/2022 | |
| 10610061 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10610063 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10610070 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10610072 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10610086 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10610097 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10610121 N | 4/15/2022 | 10/4/2022 | 10/4/2022 |
| 10610122 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10610123 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10610128 N | 4/15/2022 | 10/4/2022 | 10/4/2022 |
| 10610132 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10610138 N | 5/10/2022 | | |
| 10610144 N | 2/27/2023 | 2/27/2023 | |
| 10610145 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10610148 N | 4/15/2022 | 10/4/2022 | 10/4/2022 |
| 10610150 N | 5/10/2022 | 10/24/2022 | 10/24/2022 |
| 10610154 N | 5/10/2022 | | |
| 10610157 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10610158 N | 4/15/2022 | 10/4/2022 | 10/4/2022 |
| 10610160 N | 5/10/2022 | | |
| 10610162 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10610171 N | 5/10/2022 | | |
| 10610198 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10610233 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10610240 N | | 11/14/2022 | 11/14/2022 |
| 10610241 N | 5/10/2022 | | |
| 10610242 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10610248 N | 12/12/2022 | 12/12/2022 | |
| 10610251 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10610258 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10610259 N | 5/10/2022 | | |
| 10610266 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10610279 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10610280 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10610290 N | 5/10/2022 | | |
| 10610294 N | | 11/14/2022 | 11/14/2022 |
| 10610295 N | 8/8/2022 | 8/8/2022 | |
| 10610306 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10610310 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10610312 N | 8/8/2022 | 8/8/2022 | 8/9/2022 |
| 10610313 N | 5/10/2022 | | |
| 10610319 N | 5/10/2022 | 5/11/2022 | 5/11/2022 |

| | | | |
|---|---|---|---|
| 10610326 N | 8/8/2022 | 8/8/2022 | |
| 10610331 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10610333 N | 5/10/2022 | | |
| 10610347 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10610355 N | 7/26/2022 | 10/14/2022 | 10/14/2022 |
| 10610356 N | 5/10/2022 | | |
| 10610370 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 10610373 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10610396 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10610418 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10610422 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10610429 N | 2/22/2023 | 2/21/2023 | 2/21/2023 |
| 10610436 N | 11/8/2022 | 11/8/2022 | |
| 10610439 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10610441 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10610460 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10610467 R | 2/14/2023 | | |
| 10610470 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10610472 N | 9/12/2022 | | |
| 10610487 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10610491 N | 5/10/2022 | | |
| 10610509 N | 5/10/2022 | | |
| 10610512 N | 2/2/2023 | | |
| 10610539 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10610542 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10610561 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10610567 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10610568 N | 5/12/2022 | | |
| 10610573 N | 5/10/2022 | | |
| 10610596 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10610623 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10610663 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10610668 N | | 6/24/2022 | 6/24/2022 |
| 10610699 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10610703 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10610711 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10610719 N | 1/26/2023 | 1/26/2023 | |
| 10610753 N | 10/24/2022 | 10/24/2022 | |
| 10610755 N | 1/5/2023 | 1/5/2023 | |
| 10610761 N | 8/18/2022 | | |
| 10610782 N | 10/3/2022 | 10/3/2022 | |
| 10610807 N | 1/9/2023 | 1/9/2023 | |
| 10610831 N | 12/21/2022 | 12/21/2022 | |
| 10610837 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10610851 N | 1/17/2023 | 1/17/2023 | |
| 10610857 N | 1/9/2023 | | |
| 10610867 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |

| | | | |
|---|---|---|---|
| 10610875 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10610878 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10610884 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10610885 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10610892 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10610936 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10610941 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10610995 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10611018 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10611037 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10611072 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10611165 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10611190 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10611210 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10611238 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10611254 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10611278 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10611281 N | 5/11/2022 | 5/11/2022 | 5/11/2022 |
| 10611332 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10611337 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10611350 N | 5/11/2022 | | |
| 10611375 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10611377 N | 1/25/2023 | 1/25/2023 | |
| 10611393 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10611398 N | 9/26/2022 | | |
| 10611399 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10611405 N | 9/26/2022 | | |
| 10611407 N | 9/26/2022 | | |
| 10611411 N | 9/26/2022 | | |
| 10611422 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10611459 N | 5/27/2022 | | |
| 10611468 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10611483 N | 12/2/2022 | | |
| 10611515 N | 12/2/2022 | | |
| 10611591 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10611593 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10611599 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10611617 N | 9/13/2022 | 9/13/2022 | |
| 10611642 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10611663 N | 5/11/2022 | | |
| 10611666 N | 5/16/2022 | 5/16/2022 | |
| 10611684 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10611690 N | 11/17/2022 | | |
| 10611706 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10611709 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10611710 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10611713 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |

| | | | |
|---|---|---|---|
| 10611716 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10611731 N | 12/9/2022 | | |
| 10611738 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10611747 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10611748 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10611755 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10611795 N | 5/11/2022 | | |
| 10611809 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10611843 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10611877 N | 5/18/2022 | | |
| 10611882 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10611891 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10611893 N | 3/22/2022 | 3/22/2022 | 3/22/2022 |
| 10611904 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10611909 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10611918 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10611948 N | 9/15/2022 | 9/15/2022 | |
| 10611957 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10611967 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10611971 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10611985 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10612003 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10612052 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10612098 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10612126 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10612128 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10612140 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10612142 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10612147 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10612151 N | 1/10/2023 | 1/10/2023 | |
| 10612170 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10612172 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10612183 N | 1/20/2023 | 1/20/2023 | |
| 10612187 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10612191 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10612238 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10612265 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10612319 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10612323 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10612330 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10612338 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10612340 N | 5/12/2022 | | |
| 10612347 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10612356 N | 1/20/2023 | 1/20/2023 | |
| 10612361 N | 11/9/2022 | 11/9/2022 | |
| 10612364 N | 11/4/2022 | 11/4/2022 | |
| 10612371 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |

| | | | |
|---|---|---|---|
| 10612375 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10612377 N | 11/4/2022 | 11/4/2022 | |
| 10612382 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10612385 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10612402 N | 8/17/2022 | | |
| 10612408 N | 5/10/2022 | | |
| 10612418 N | 10/31/2022 | | |
| 10612437 N | 1/20/2023 | 1/20/2023 | |
| 10612438 N | 8/26/2022 | | |
| 10612448 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10612449 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10612578 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10612618 R | 9/29/2022 | | |
| 10612711 N | 2/2/2023 | | |
| 10612716 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10612733 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10612772 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10612784 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10612798 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10612810 N | 12/19/2022 | 12/19/2022 | |
| 10612831 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10612832 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10612835 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10612844 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10612845 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10612856 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10612861 N | 9/30/2022 | 9/30/2022 | |
| 10612876 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10612877 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10612880 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10612888 R | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10612911 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10612973 N | 6/23/2022 | | |
| 10612975 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10612978 N | 8/8/2022 | 8/8/2022 | |
| 10612991 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10613000 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10613017 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10613068 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10613070 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10613072 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10613074 N | 1/18/2023 | | |
| 10613075 N | 10/31/2022 | | |
| 10613077 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10613085 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10613098 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10613108 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |

| | | | |
|---|---|---|---|
| 10613112 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10613114 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10613134 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10613137 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10613140 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10613142 N | 11/29/2022 | 11/29/2022 | |
| 10613144 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10613147 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10613181 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10613199 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10613210 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10613212 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10613219 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10613224 N | 9/20/2022 | 9/20/2022 | |
| 10613230 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10613241 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10613246 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10613262 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10613263 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10613264 N | 5/16/2022 | | |
| 10613276 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10613278 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10613292 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10613293 N | 5/11/2022 | | |
| 10613295 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10613301 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10613308 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10613309 N | 5/11/2022 | | |
| 10613313 N | 5/11/2022 | | |
| 10613319 N | 5/11/2022 | | |
| 10613322 N | 5/11/2022 | | |
| 10613327 N | 3/6/2023 | | |
| 10613330 N | 5/11/2022 | | |
| 10613347 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10613349 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10613351 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10613372 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10613379 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10613392 N | 10/13/2022 | | |
| 10613397 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10613399 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10613407 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10613409 N | 3/31/2022 | 12/9/2022 | 12/9/2022 |
| 10613411 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10613412 N | 5/12/2022 | | |
| 10613416 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10613421 N | 8/1/2022 | 8/1/2022 | 8/18/2022 |

| | | | |
|---|---|---|---|
| 10613423 N | 5/12/2022 | | |
| 10613426 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10613429 N | 7/12/2022 | 7/12/2022 | |
| 10613430 N | 5/12/2022 | | |
| 10613434 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10613449 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10613451 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10613454 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10613458 N | 5/31/2022 | 7/18/2022 | 5/31/2022 |
| 10613463 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10613466 N | 9/20/2022 | 9/20/2022 | |
| 10613478 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10613481 N | 5/12/2022 | | |
| 10613483 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10613492 N | 5/12/2022 | | |
| 10613494 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10613499 N | 12/2/2022 | 12/2/2022 | |
| 10613500 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10613506 N | 5/16/2022 | | |
| 10613517 R | 10/17/2022 | | |
| 10613518 N | 5/12/2022 | | |
| 10613522 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10613528 N | 5/12/2022 | | |
| 10613539 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10613540 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10613542 N | 5/12/2022 | | |
| 10613548 N | 8/26/2022 | | |
| 10613561 N | 5/12/2022 | | |
| 10613566 N | 5/12/2022 | | |
| 10613567 N | 5/12/2022 | | |
| 10613570 N | 5/12/2022 | | |
| 10613590 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10613594 N | 5/12/2022 | | |
| 10613638 N | 6/21/2022 | 6/21/2022 | |
| 10613640 N | 5/12/2022 | | |
| 10613673 N | 12/12/2022 | 12/12/2022 | |
| 10613682 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10613688 N | 5/12/2022 | | |
| 10613690 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10613692 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10613695 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10613702 N | 7/14/2022 | | |
| 10613713 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10613728 N | 5/12/2022 | | |
| 10613729 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10613783 N | 5/12/2022 | | |
| 10613820 N | 5/11/2022 | | 5/11/2022 |

| | | | |
|---|---|---|---|
| 10613821 N | 5/12/2022 | | |
| 10613826 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10613854 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10613874 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10613878 N | 12/12/2022 | 12/12/2022 | |
| 10613883 N | 5/12/2022 | | |
| 10613884 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10613898 N | 5/12/2022 | | |
| 10613911 N | 5/12/2022 | | |
| 10613929 N | 5/11/2022 | | |
| 10614003 N | 5/12/2022 | | |
| 10614005 N | 5/12/2022 | | |
| 10614016 N | 5/12/2022 | | |
| 10614030 N | 5/12/2022 | | |
| 10614041 N | 5/12/2022 | | |
| 10614053 N | 8/8/2022 | | |
| 10614058 N | 8/8/2022 | | |
| 10614093 N | 12/29/2022 | 12/29/2022 | 1/23/2023 |
| 10614108 N | 5/12/2022 | | |
| 10614119 N | 5/12/2022 | | |
| 10614157 N | 10/26/2022 | 2/14/2023 | |
| 10614166 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10614167 N | 5/11/2022 | | 5/12/2022 |
| 10614180 N | 7/27/2022 | 7/27/2022 | |
| 10614221 N | 1/5/2023 | | |
| 10614230 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10614282 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10614303 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10614322 N | 5/12/2022 | | |
| 10614336 N | 10/25/2022 | 10/25/2022 | |
| 10614342 N | 5/12/2022 | | |
| 10614353 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10614356 N | 10/25/2022 | 10/25/2022 | |
| 10614380 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10614382 N | 5/12/2022 | | |
| 10614390 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10614410 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10614414 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10614422 N | 10/11/2022 | | |
| 10614430 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10614436 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10614444 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10614457 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10614461 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10614462 N | 10/11/2022 | | |
| 10614466 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10614481 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10614490 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10614494 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10614498 N | 5/17/2022 | | |
| 10614512 N | 10/28/2022 | 10/28/2022 | |
| 10614514 N | 10/21/2022 | 10/21/2022 | |
| 10614516 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10614557 N | 5/17/2022 | | |
| 10614569 N | 11/21/2022 | | |
| 10614603 N | 5/17/2022 | | |
| 10614632 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10614634 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10614704 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10614729 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10614737 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10614751 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10614758 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10614771 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10614772 N | 8/10/2022 | | |
| 10614779 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10614785 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10614788 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10614791 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10614793 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10614796 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10614798 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10614801 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10614815 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10614819 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10614834 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10614837 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10614889 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10614892 N | 5/17/2022 | | |
| 10614904 N | 1/31/2023 | 1/31/2023 | |
| 10614929 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10614958 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10614959 N | 1/10/2023 | 1/10/2023 | |
| 10614964 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10614970 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10615002 N | 1/9/2023 | 1/9/2023 | |
| 10615003 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10615019 N | 7/19/2022 | 7/19/2022 | |
| 10615040 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10615052 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10615073 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10615121 N | 6/17/2022 | 6/17/2022 | |
| 10615132 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10615141 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |

| | | | |
|---|---|---|---|
| 10615142 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10615148 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10615153 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10615163 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10615181 N | 5/13/2022 | 2/7/2023 | 2/7/2023 |
| 10615198 N | 5/13/2022 | 2/7/2023 | 2/7/2023 |
| 10615225 N | 5/13/2022 | 2/7/2023 | 2/7/2023 |
| 10615264 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10615270 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10615280 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10615290 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10615344 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10615372 N | 5/12/2022 | | |
| 10615403 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10615413 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10615438 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10615442 N | 10/20/2022 | 10/20/2022 | |
| 10615448 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10615450 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10615460 N | 9/16/2022 | 9/16/2022 | |
| 10615525 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10615527 N | 5/17/2022 | | |
| 10615550 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10615614 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10615628 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10615634 N | 12/15/2022 | 12/15/2022 | |
| 10615686 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10615693 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10615730 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10615780 N | 1/3/2023 | 1/3/2023 | |
| 10615785 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10615834 N | 8/31/2022 | | |
| 10615835 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10615876 N | 5/24/2022 | 11/23/2022 | 11/23/2022 |
| 10615890 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10615908 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10615916 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10615920 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10615922 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10615923 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10615936 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10615958 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10616005 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10616014 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10616024 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10616025 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10616029 N | 1/27/2023 | 1/27/2023 | |

| | | | |
|---|---|---|---|
| 10616063 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10616071 N | 6/7/2022 | 6/7/2022 | |
| 10616084 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10616090 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10616102 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10616103 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10616107 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10616110 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10616113 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10616130 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10616144 R | 7/26/2022 | 7/26/2022 | |
| 10616153 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10616158 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10616163 N | 6/1/2022 | | |
| 10616173 N | 5/24/2022 | 5/24/2022 | |
| 10616181 N | 1/19/2023 | 1/19/2023 | |
| 10616184 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10616236 N | 10/31/2022 | | |
| 10616272 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10616279 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10616282 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10616296 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10616322 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10616324 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10616341 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10616347 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10616353 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10616401 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10616408 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10616444 N | 12/6/2022 | 12/6/2022 | |
| 10616450 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10616451 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10616457 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10616469 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10616477 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10616487 N | 6/21/2022 | 6/21/2022 | |
| 10616493 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10616496 N | 1/17/2023 | 1/17/2023 | |
| 10616509 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10616518 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10616535 N | 2/21/2023 | 2/21/2023 | |
| 10616537 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10616547 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10616548 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10616563 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10616564 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10616565 R | 10/25/2022 | 10/26/2022 | |

| | | | |
|---|---|---|---|
| 10616566 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10616574 N | 12/15/2022 | 12/15/2022 | |
| 10616575 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10616581 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10616585 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10616586 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10616592 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10616599 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10616601 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10616606 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10616647 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10616651 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10616655 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10616658 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10616666 N | 3/6/2023 | 3/6/2023 | |
| 10616675 N | 10/4/2022 | 10/4/2022 | |
| 10616677 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10616699 N | 5/17/2022 | | |
| 10616701 N | 5/13/2022 | | |
| 10616708 N | 5/17/2022 | | |
| 10616724 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10616765 N | 5/13/2022 | | |
| 10616776 N | 5/12/2022 | | |
| 10616790 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10616801 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10616812 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10616822 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10616826 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10616829 N | 5/12/2022 | | |
| 10616846 N | 5/16/2022 | | |
| 10616848 N | 5/12/2022 | | |
| 10616854 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10616910 N | 5/13/2022 | | |
| 10616911 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10616922 N | 5/12/2022 | | |
| 10616928 R | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10616933 N | 5/12/2022 | | |
| 10616934 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10616943 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10616953 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10616961 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10616988 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10617023 N | 5/12/2022 | | |
| 10617052 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10617077 N | 1/24/2023 | | |
| 10617089 N | 1/24/2023 | | |
| 10617102 N | 1/24/2023 | | |

| | | | |
|---|---|---|---|
| 10617114 N | 12/6/2022 | | |
| 10617116 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10617122 N | 5/12/2022 | | |
| 10617128 N | 5/12/2022 | | |
| 10617151 N | 9/6/2022 | | |
| 10617162 N | 5/12/2022 | | |
| 10617188 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10617218 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10617225 N | 11/14/2022 | | |
| 10617229 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10617233 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10617235 N | 7/15/2022 | 7/15/2022 | |
| 10617245 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10617252 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10617259 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10617260 N | 5/12/2022 | | |
| 10617268 N | 5/16/2022 | | |
| 10617283 N | 1/31/2023 | 1/31/2023 | |
| 10617308 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10617317 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10617347 N | 5/13/2022 | 5/13/2022 | 5/13/2022 |
| 10617361 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10617375 N | 7/27/2022 | | |
| 10617378 N | 11/30/2022 | 11/30/2022 | |
| 10617392 N | 11/7/2022 | | |
| 10617427 N | 5/12/2022 | | |
| 10617442 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10617449 N | 5/13/2022 | 5/16/2022 | 5/16/2022 |
| 10617488 N | 11/30/2022 | 11/30/2022 | |
| 10617506 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10617507 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10617508 N | 11/22/2022 | 11/22/2022 | |
| 10617526 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10617527 N | 11/22/2022 | 11/22/2022 | |
| 10617529 N | 5/16/2022 | | |
| 10617565 N | 5/16/2022 | | |
| 10617566 N | 11/22/2022 | 11/22/2022 | |
| 10617567 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10617579 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10617587 N | 5/16/2022 | | |
| 10617593 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10617596 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10617604 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10617613 N | 2/1/2023 | 2/1/2023 | |
| 10617616 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10617624 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10617637 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |

| | | | |
|---|---|---|---|
| 10617641 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10617645 N | 5/12/2022 | 5/12/2022 | 5/12/2022 |
| 10617650 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10617652 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10617656 N | 5/12/2022 | | |
| 10617662 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10617673 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10617687 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10617695 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10617708 N | 5/12/2022 | | |
| 10617710 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10617723 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10617726 N | 5/12/2022 | | |
| 10617749 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10617757 N | 5/12/2022 | | |
| 10617775 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10617794 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10617859 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10617875 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10617930 N | 5/18/2022 | | |
| 10617950 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10617971 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10617984 N | 5/12/2022 | | |
| 10618009 N | 8/16/2022 | 8/16/2022 | |
| 10618022 N | 5/19/2022 | | |
| 10618024 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10618058 N | 5/13/2022 | | |
| 10618135 N | 5/19/2022 | | |
| 10618196 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10618237 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10618260 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10618269 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10618287 N | 6/21/2022 | | |
| 10618303 N | 2/21/2023 | 2/21/2023 | |
| 10618310 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10618320 N | 5/24/2022 | | |
| 10618326 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10618345 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10618348 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10618355 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10618383 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10618412 N | 1/6/2023 | | 1/6/2023 |
| 10618425 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10618430 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10618449 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10618466 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10618482 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |

| | | | |
|---|---|---|---|
| 10618490 N | 11/30/2022 | 11/30/2022 | |
| 10618515 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10618520 N | 10/25/2022 | 10/25/2022 | |
| 10618546 N | 5/13/2022 | | |
| 10618549 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10618614 N | 10/25/2022 | 10/25/2022 | |
| 10618690 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10618698 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10618745 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10618755 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10618780 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10618820 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10618864 N | 12/21/2022 | 12/21/2022 | |
| 10618891 R | 6/13/2022 | 10/13/2022 | 10/13/2022 |
| 10618898 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10618947 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10619019 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10619048 N | 7/19/2022 | | 7/19/2022 |
| 10619049 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10619069 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10619077 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10619080 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10619094 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10619096 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10619102 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10619107 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10619108 N | 9/30/2022 | | |
| 10619109 N | 9/30/2022 | | |
| 10619120 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10619124 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10619135 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10619137 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10619202 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10619296 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10619309 N | 6/24/2022 | | |
| 10619323 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10619327 N | 6/24/2022 | | |
| 10619346 N | 8/9/2022 | 8/9/2022 | |
| 10619417 N | 7/20/2022 | | |
| 10619461 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10619471 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10619494 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10619514 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10619520 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10619522 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10619583 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10619598 N | 6/23/2022 | 6/23/2022 | |

| | | | |
|---|---|---|---|
| 10619613 N | 9/22/2022 | 9/22/2022 | |
| 10619622 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10619638 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10619642 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10619675 N | 11/17/2022 | 12/15/2022 | |
| 10619687 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10619689 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10619696 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10619711 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10619718 N | 2/6/2023 | | |
| 10619740 N | 8/26/2022 | 8/26/2022 | |
| 10619743 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10619774 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10619808 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10619819 N | 1/5/2023 | | |
| 10619820 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10619828 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10619842 N | 5/18/2022 | | |
| 10619873 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10619887 N | 11/28/2022 | | |
| 10619902 N | 5/13/2022 | | |
| 10619910 N | 6/22/2022 | 6/22/2022 | |
| 10619918 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10619921 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10619931 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10619934 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10619941 N | 5/13/2022 | | |
| 10619950 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10619964 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10619970 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10619975 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10619982 N | 5/16/2022 | | |
| 10620014 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10620040 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10620044 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10620052 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10620058 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10620079 R | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10620080 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10620084 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10620142 N | 5/13/2022 | | |
| 10620153 N | 5/13/2022 | | |
| 10620158 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10620170 N | 5/13/2022 | | |
| 10620172 N | 5/17/2022 | | |
| 10620177 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10620185 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |

| | | | |
|---|---|---|---|
| 10620193 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10620201 N | 5/17/2022 | | |
| 10620213 N | 5/16/2022 | | |
| 10620215 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10620222 N | 5/17/2022 | | |
| 10620223 N | 5/16/2022 | | |
| 10620239 N | 11/17/2022 | 11/17/2022 | |
| 10620242 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10620256 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10620273 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10620276 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10620284 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10620285 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10620293 N | 5/16/2022 | | |
| 10620297 N | 5/13/2022 | | |
| 10620334 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10620339 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10620350 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10620353 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10620361 N | 10/13/2022 | | |
| 10620375 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10620394 N | 2/15/2023 | 2/15/2023 | |
| 10620396 N | 5/16/2022 | | |
| 10620413 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10620444 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10620488 N | 12/16/2022 | | |
| 10620490 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10620504 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10620522 N | 5/13/2022 | | |
| 10620542 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10620557 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10620598 N | 5/16/2022 | 5/16/2022 | 5/16/2022 |
| 10620605 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10620618 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10620627 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10620665 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10620677 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10620685 N | 11/23/2022 | | |
| 10620687 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10620700 N | 1/25/2023 | 1/25/2023 | |
| 10620703 N | 11/7/2022 | 11/7/2022 | |
| 10620739 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10620754 N | 12/5/2022 | 12/5/2022 | 12/6/2022 |
| 10620784 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10620797 N | 11/3/2022 | 11/3/2022 | |
| 10620810 N | 11/3/2022 | 11/3/2022 | |
| 10620819 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |

| | | | |
|---|---|---|---|
| 10620825 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10620830 N | 11/8/2022 | 11/8/2022 | |
| 10620832 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10620853 N | 5/13/2022 | | |
| 10620866 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10620878 N | 5/17/2022 | | |
| 10620889 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10620899 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10620959 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10620965 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10620978 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10620979 N | 8/29/2022 | | |
| 10620990 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10620998 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10621004 N | 4/20/2022 | | |
| 10621095 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10621103 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10621111 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10621116 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10621127 N | 9/8/2022 | 9/8/2022 | |
| 10621128 N | 1/9/2023 | 1/9/2023 | |
| 10621144 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10621148 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10621154 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10621155 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10621156 N | 5/16/2022 | | |
| 10621185 N | 5/13/2022 | | 5/13/2022 |
| 10621222 N | 5/13/2022 | | 5/13/2022 |
| 10621231 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10621247 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10621265 R | 9/1/2022 | 9/1/2022 | |
| 10621282 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10621296 N | 2/10/2023 | 2/10/2023 | 2/14/2023 |
| 10621303 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10621326 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10621383 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10621401 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10621417 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10621435 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10621497 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10621500 N | 10/27/2022 | 10/27/2022 | |
| 10621508 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10621516 N | 5/13/2022 | | |
| 10621520 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10621524 N | 11/7/2022 | 11/7/2022 | |
| 10621529 N | 10/21/2022 | 10/21/2022 | |
| 10621538 N | 8/30/2022 | 8/30/2022 | 10/6/2022 |

| | | | |
|---|---|---|---|
| 10621540 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10621543 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10621548 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10621565 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10621619 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10621653 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10621665 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10621703 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10621710 N | 7/18/2022 | 7/25/2022 | 7/25/2022 |
| 10621715 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10621722 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10621725 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10621732 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10621735 N | 3/1/2023 | 3/1/2023 | |
| 10621740 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10621747 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10621748 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10621762 N | 1/4/2023 | 1/4/2023 | |
| 10621799 N | 8/8/2022 | | |
| 10621801 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10621803 N | 8/30/2022 | 8/30/2022 | 10/6/2022 |
| 10621811 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10621814 N | 1/9/2023 | 1/9/2023 | |
| 10621826 N | 10/13/2022 | | |
| 10621832 N | 10/13/2022 | | |
| 10621892 N | 8/8/2022 | | |
| 10621896 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10621898 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10621899 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10621903 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10621907 N | 12/22/2022 | | |
| 10621910 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10621918 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10621927 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10621991 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10621997 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10622001 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10622008 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10622016 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10622026 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10622030 N | 6/13/2022 | | |
| 10622035 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10622054 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10622061 R | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10622070 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10622071 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10622072 N | 1/23/2023 | 1/23/2023 | |

| | | | |
|---|---|---|---|
| 10622074 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10622076 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10622091 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10622096 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10622105 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10622108 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10622113 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10622114 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10622122 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10622127 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10622133 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10622135 N | 8/26/2022 | 8/26/2022 | |
| 10622138 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10622139 N | 1/18/2023 | | |
| 10622140 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10622141 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10622145 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10622187 N | 1/9/2023 | 1/9/2023 | |
| 10622199 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10622214 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10622215 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10622217 N | 7/13/2022 | | |
| 10622221 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10622252 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 10622254 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10622278 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10622280 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10622284 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10622289 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10622295 N | 12/20/2022 | 12/20/2022 | |
| 10622312 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10622327 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10622343 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10622346 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10622349 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10622351 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10622368 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10622369 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10622375 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10622381 N | 10/19/2022 | | |
| 10622390 N | 11/2/2022 | | |
| 10622401 N | 1/9/2023 | 1/9/2023 | |
| 10622403 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10622421 N | 12/5/2022 | 12/5/2022 | |
| 10622429 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10622436 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10622439 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 10622444 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10622446 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10622448 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10622449 N | 8/16/2022 | 8/16/2022 | |
| 10622451 N | 9/26/2022 | 9/26/2022 | |
| 10622457 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10622459 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10622469 N | 11/30/2022 | | 11/30/2022 |
| 10622471 N | 11/30/2022 | | 11/30/2022 |
| 10622473 N | 11/30/2022 | | 11/30/2022 |
| 10622476 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10622481 N | 11/4/2022 | 11/4/2022 | |
| 10622485 N | 12/5/2022 | 12/5/2022 | |
| 10622496 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10622502 N | 9/28/2022 | | |
| 10622505 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10622511 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10622513 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10622514 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10622516 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10622517 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10622524 N | 7/28/2022 | 7/28/2022 | |
| 10622553 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10622578 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10622579 N | 9/22/2022 | | |
| 10622595 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10622597 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10622601 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10622605 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10622625 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10622639 N | 6/17/2022 | | 6/17/2022 |
| 10622669 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10622695 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10622717 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10622736 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10622743 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10622778 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10622799 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10622827 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10622849 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10622863 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10622877 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10622881 N | 5/19/2022 | 11/7/2022 | 11/7/2022 |
| 10622888 N | 1/23/2023 | 1/23/2023 | |
| 10622893 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10622904 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10622915 N | 11/9/2022 | | |

| | | | |
|---|---|---|---|
| 10622917 N | 1/26/2023 | | 1/26/2023 |
| 10622924 N | 2/25/2023 | 2/25/2023 | 2/25/2023 |
| 10622928 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10622954 N | 6/21/2022 | 6/21/2022 | |
| 10622955 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10622960 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10622970 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10622997 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10623027 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10623033 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10623039 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10623079 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10623088 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10623122 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10623146 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10623171 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10623176 N | 8/8/2022 | | |
| 10623198 N | 11/29/2022 | 11/29/2022 | |
| 10623202 N | 1/11/2023 | | |
| 10623217 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10623219 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10623220 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10623226 N | 1/9/2023 | | |
| 10623237 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10623301 N | 11/18/2022 | 11/18/2022 | |
| 10623326 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10623331 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10623341 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10623342 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10623369 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10623401 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10623414 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10623453 N | 2/8/2023 | 2/8/2023 | |
| 10623487 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10623491 N | 11/18/2022 | | |
| 10623499 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10623500 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10623504 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10623548 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10623574 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10623577 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10623611 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10623612 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10623615 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10623651 N | 8/18/2022 | 8/18/2022 | |
| 10623664 N | 12/30/2022 | | |
| 10623668 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |

| | | | |
|---|---|---|---|
| 10623681 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10623688 N | 2/17/2023 | 2/17/2023 | |
| 10623702 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10623708 N | 7/23/2022 | 10/28/2022 | |
| 10623718 N | 12/30/2022 | | |
| 10623729 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10623748 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10623761 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10623784 N | 8/29/2022 | 8/29/2022 | 8/30/2022 |
| 10623810 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10623823 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10623848 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 10623862 N | 12/19/2022 | 12/19/2022 | |
| 10623872 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10623874 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10623880 N | 1/30/2023 | 1/30/2023 | |
| 10623888 N | 2/14/2023 | 2/14/2023 | |
| 10623903 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10623927 N | 12/5/2022 | 12/6/2022 | 12/5/2022 |
| 10623932 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10623937 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10623942 N | 7/21/2022 | 7/21/2022 | |
| 10623962 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10623964 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10623966 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10623970 N | 8/5/2022 | | |
| 10623979 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10623988 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10623993 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10623996 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10623997 N | 3/2/2023 | | |
| 10624005 N | 9/8/2022 | | |
| 10624007 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10624008 N | 10/6/2022 | 10/6/2022 | |
| 10624019 N | 8/11/2022 | 8/11/2022 | |
| 10624034 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10624054 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10624055 N | 12/8/2022 | | |
| 10624060 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10624061 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10624067 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10624075 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10624099 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10624102 N | 11/16/2022 | 11/16/2022 | |
| 10624105 N | 5/31/2022 | 5/31/2022 | |
| 10624106 N | 11/8/2022 | 11/8/2022 | |
| 10624113 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |

| | | | |
|---|---|---|---|
| 10624124 N | 1/23/2023 | 1/23/2023 | |
| 10624127 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10624132 N | 9/6/2022 | | |
| 10624135 N | 8/24/2022 | | |
| 10624136 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10624151 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10624165 N | 12/27/2022 | | |
| 10624169 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10624184 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10624194 N | 10/21/2022 | 10/21/2022 | |
| 10624198 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10624202 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10624204 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10624208 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10624212 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10624217 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10624229 N | 2/21/2023 | | |
| 10624231 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10624233 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10624239 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10624244 N | 7/7/2022 | 7/7/2022 | 7/6/2022 |
| 10624248 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10624249 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10624250 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10624257 N | 11/1/2022 | | |
| 10624285 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10624301 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10624307 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10624310 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10624314 N | 12/20/2022 | | |
| 10624315 N | 5/26/2022 | 5/26/2022 | 5/26/2022 |
| 10624324 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10624327 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10624329 N | 5/16/2022 | 9/26/2022 | 9/26/2022 |
| 10624331 N | 6/5/2022 | 6/5/2022 | 6/5/2022 |
| 10624339 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10624342 N | 2/24/2023 | 2/24/2023 | |
| 10624347 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10624353 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10624355 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10624357 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10624367 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10624373 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10624381 N | 9/23/2022 | 9/23/2022 | |
| 10624383 N | 12/9/2022 | | |
| 10624395 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10624400 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |

| | | | |
|---|---|---|---|
| 10624402 N | 2/2/2023 | 2/2/2023 | |
| 10624406 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10624409 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10624410 N | 8/22/2022 | 8/22/2022 | |
| 10624413 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10624416 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10624435 N | 10/26/2022 | | |
| 10624457 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10624541 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10624563 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10624567 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10624582 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10624613 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10624619 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10624634 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10624639 N | 10/20/2022 | 10/20/2022 | |
| 10624660 N | 12/6/2022 | | |
| 10624671 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10624715 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10624717 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10624764 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10624768 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10624773 N | 11/22/2022 | 11/22/2022 | |
| 10624779 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10624803 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10624811 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10624825 N | 10/12/2022 | | |
| 10624827 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10624853 N | 11/4/2022 | | |
| 10624858 N | 3/4/2023 | 3/4/2023 | 3/4/2023 |
| 10624877 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10624890 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10624900 N | 10/12/2022 | 10/12/2022 | |
| 10624923 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10624932 N | 2/1/2023 | 2/1/2023 | |
| 10624979 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10624981 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10625010 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10625052 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10625057 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10625058 N | 10/11/2022 | | |
| 10625069 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10625106 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10625147 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10625177 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10625199 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10625200 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |

| | | | |
|---|---|---|---|
| 10625201 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10625205 N | 10/13/2022 | | |
| 10625216 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10625218 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10625259 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10625261 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10625262 N | 1/20/2023 | | |
| 10625275 N | 2/6/2023 | 2/6/2023 | |
| 10625283 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10625297 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10625298 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10625303 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10625306 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10625336 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10625343 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10625344 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10625391 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10625400 N | 1/12/2023 | | |
| 10625401 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10625405 N | 8/24/2022 | 8/24/2022 | |
| 10625424 N | 3/7/2023 | | |
| 10625429 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10625435 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10625453 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10625486 N | 9/1/2022 | | |
| 10625495 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10625513 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10625517 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10625524 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10625545 N | 8/25/2022 | 8/25/2022 | |
| 10625559 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10625567 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10625587 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10625602 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10625617 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10625623 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10625629 N | 7/23/2022 | 10/28/2022 | |
| 10625639 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10625663 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10625690 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10625726 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10625737 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10625738 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10625739 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10625745 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10625746 N | 12/16/2022 | | |
| 10625747 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |

| | | | |
|---|---|---|---|
| 10625748 N | 12/16/2022 | | |
| 10625749 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10625751 N | 12/16/2022 | | |
| 10625782 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10625786 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10625801 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10625804 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10625809 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10625810 N | 8/29/2022 | 8/29/2022 | |
| 10625812 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10625820 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10625825 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10625830 N | 12/19/2022 | 12/19/2022 | |
| 10625838 N | 12/2/2022 | 12/2/2022 | |
| 10625845 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10625852 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10625860 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10625873 N | 11/17/2022 | 11/17/2022 | |
| 10625882 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10625883 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10625888 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10625915 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10625920 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10625923 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10625927 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10625947 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10625951 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10625959 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10625960 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10625974 N | 5/16/2022 | | |
| 10625982 N | 5/16/2022 | | |
| 10625983 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10625989 N | 5/16/2022 | | |
| 10625990 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10625995 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10625998 N | 8/24/2022 | | |
| 10626001 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10626005 N | 8/24/2022 | | |
| 10626015 N | 8/24/2022 | | |
| 10626016 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10626017 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10626018 N | 7/27/2022 | 7/28/2022 | 7/27/2022 |
| 10626020 N | 8/24/2022 | | |
| 10626046 N | 5/17/2022 | | |
| 10626050 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10626058 N | 10/31/2022 | | |
| 10626063 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |

| | | | |
|---|---|---|---|
| 10626081 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10626087 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10626105 N | 5/17/2022 | | |
| 10626136 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10626141 N | 6/23/2022 | 6/17/2022 | 6/17/2022 |
| 10626150 N | 10/29/2021 | 10/29/2021 | 10/29/2021 |
| 10626151 N | 8/8/2022 | | |
| 10626217 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10626234 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10626236 N | 2/23/2023 | 2/23/2023 | |
| 10626258 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10626259 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10626260 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 10626262 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10626264 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10626273 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10626281 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10626310 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10626313 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10626314 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10626319 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 10626320 N | 5/17/2022 | | |
| 10626327 N | 5/17/2022 | | |
| 10626337 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10626339 N | 5/17/2022 | | |
| 10626342 N | 10/12/2022 | | |
| 10626348 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10626363 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10626370 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10626372 N | 12/6/2022 | 12/6/2022 | |
| 10626396 N | 10/12/2022 | 10/12/2022 | |
| 10626434 N | 5/17/2022 | | |
| 10626437 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10626444 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10626455 N | 5/17/2022 | | |
| 10626460 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10626475 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10626481 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10626503 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10626507 N | 12/6/2022 | 12/6/2022 | |
| 10626509 R | | 5/16/2022 | |
| 10626518 N | 5/17/2022 | | |
| 10626535 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10626548 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10626553 N | 6/6/2022 | 6/6/2022 | |
| 10626560 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10626570 N | 5/17/2022 | | |

| | | | |
|---|---|---|---|
| 10626571 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10626575 N | 5/17/2022 | | |
| 10626584 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10626585 N | 5/17/2022 | | |
| 10626590 N | 5/16/2022 | | |
| 10626594 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10626596 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10626602 R | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10626605 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10626612 N | 5/16/2022 | | |
| 10626625 N | 10/28/2022 | 10/28/2022 | |
| 10626635 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10626651 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10626655 N | 5/17/2022 | | |
| 10626657 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10626667 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10626680 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10626681 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10626682 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10626693 N | 5/17/2022 | | |
| 10626702 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10626709 N | 5/17/2022 | | |
| 10626747 R | | 5/16/2022 | |
| 10626758 N | 10/19/2022 | | |
| 10626774 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10626776 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10626792 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10626801 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10626808 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10626813 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10626823 N | 5/16/2022 | 5/16/2022 | |
| 10626830 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10626872 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10626877 N | 5/17/2022 | | |
| 10626900 N | 5/17/2022 | | |
| 10626907 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10626917 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10626932 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10626935 N | 10/27/2022 | 10/26/2022 | 10/27/2022 |
| 10626950 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10626955 R | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10626981 N | 1/5/2023 | | |
| 10627003 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10627025 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10627045 N | 5/16/2022 | | |
| 10627052 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10627071 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |

| | | | |
|---|---|---|---|
| 10627147 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10627164 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10627179 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10627183 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10627187 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10627188 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10627196 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10627206 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10627230 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10627247 N | 5/16/2022 | | |
| 10627264 N | 5/16/2022 | | |
| 10627278 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10627299 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10627304 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10627324 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10627351 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10627402 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10627435 N | 5/16/2022 | | |
| 10627455 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10627473 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10627484 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10627485 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10627496 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10627505 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10627511 N | 5/16/2022 | | |
| 10627512 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10627522 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10627530 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10627552 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10627553 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10627595 N | 5/16/2022 | | |
| 10627601 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10627604 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10627606 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10627609 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10627628 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10627649 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10627709 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10627722 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10627742 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10627839 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10627847 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10627851 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10627875 N | 5/16/2022 | 5/16/2022 | |
| 10627912 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10627988 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10628010 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |

| | | | |
|---|---|---|---|
| 10628043 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10628078 N | 11/22/2022 | | |
| 10628096 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10628111 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10628120 N | 5/16/2022 | 10/29/2022 | 10/29/2022 |
| 10628132 N | 5/16/2022 | | |
| 10628133 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10628141 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10628222 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10628235 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10628245 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10628248 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10628275 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10628288 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10628293 N | 2/13/2023 | 2/13/2023 | |
| 10628325 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10628399 N | 10/11/2022 | | |
| 10628430 N | 2/8/2023 | 2/8/2023 | |
| 10628434 N | 9/21/2022 | 9/21/2022 | |
| 10628436 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 10628443 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10628449 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10628453 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10628455 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10628458 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 10628470 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10628474 N | 2/8/2023 | 2/8/2023 | |
| 10628481 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10628482 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10628488 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10628493 N | 10/28/2022 | | |
| 10628504 N | 2/8/2023 | 2/8/2023 | |
| 10628520 N | 8/31/2022 | | |
| 10628529 N | 2/8/2023 | 2/8/2023 | |
| 10628542 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10628547 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10628567 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10628598 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10628601 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10628611 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10628672 N | 9/19/2022 | 9/19/2022 | |
| 10628757 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10628794 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10628796 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10628801 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10628815 N | 12/9/2022 | 12/9/2022 | |
| 10628818 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |

| | | | |
|---|---|---|---|
| 10628827 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10628841 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10628849 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10628909 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10628960 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10628977 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10629000 N | 12/8/2022 | 12/8/2022 | |
| 10629041 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10629042 N | 12/29/2022 | 12/29/2022 | |
| 10629049 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10629092 N | 8/18/2022 | 8/18/2022 | |
| 10629096 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10629101 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10629104 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10629107 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10629123 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10629127 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10629135 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10629145 N | 10/3/2022 | | |
| 10629149 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10629154 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10629184 N | 5/19/2022 | | |
| 10629186 N | 5/24/2022 | | |
| 10629209 N | 1/12/2023 | 1/12/2023 | |
| 10629254 N | 5/17/2022 | | |
| 10629324 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10629331 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10629339 N | 10/3/2022 | 10/3/2022 | |
| 10629353 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10629369 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10629371 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10629381 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10629406 N | 5/17/2022 | | |
| 10629408 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10629424 N | 11/8/2022 | 11/8/2022 | |
| 10629427 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10629434 N | 1/23/2023 | 1/23/2023 | |
| 10629446 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10629454 N | 3/6/2023 | | |
| 10629457 N | 5/17/2022 | | |
| 10629462 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10629473 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10629475 N | 5/17/2022 | | |
| 10629488 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10629496 N | 5/17/2022 | | |
| 10629503 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10629536 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |

| | | | |
|---|---|---|---|
| 10629540 N | 5/17/2022 | | |
| 10629541 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10629563 N | 5/18/2022 | | |
| 10629579 N | 5/18/2022 | | |
| 10629600 N | 1/30/2023 | | 1/30/2023 |
| 10629601 N | 1/30/2023 | | 1/30/2023 |
| 10629602 N | 1/20/2023 | | 1/20/2023 |
| 10629605 N | 5/17/2022 | | |
| 10629610 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10629623 N | 5/17/2022 | | |
| 10629628 N | 2/16/2023 | 2/16/2023 | |
| 10629639 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10629650 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10629671 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10629684 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10629702 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10629724 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10629731 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10629736 N | 5/6/2022 | 10/14/2022 | 10/14/2022 |
| 10629747 N | 5/17/2022 | | |
| 10629766 N | 5/17/2022 | 2/27/2023 | 2/27/2023 |
| 10629770 N | 11/29/2022 | 11/29/2022 | |
| 10629786 N | 5/17/2022 | | |
| 10629795 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10629797 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10629798 N | 5/18/2022 | | |
| 10629800 N | 5/17/2022 | | |
| 10629822 N | 5/17/2022 | | |
| 10629823 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10629827 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10629829 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10629839 N | 12/14/2022 | 7/18/2022 | 7/18/2022 |
| 10629852 N | 12/14/2022 | 12/14/2022 | 7/18/2022 |
| 10629854 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10629866 N | 12/14/2022 | 7/18/2022 | 7/18/2022 |
| 10629869 R | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10629874 N | 12/9/2022 | | |
| 10629883 N | 12/9/2022 | | |
| 10629959 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10629964 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10629970 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10629982 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10629997 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10630001 N | 5/17/2022 | | |
| 10630020 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10630022 N | 5/17/2022 | | |
| 10630024 N | 11/1/2021 | 5/17/2022 | 5/17/2022 |

| | | | |
|---|---|---|---|
| 10630047 N | 11/1/2021 | | |
| 10630056 N | 11/1/2021 | | |
| 10630065 N | 11/1/2021 | | |
| 10630069 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10630075 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10630080 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10630091 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10630093 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10630104 N | 10/13/2022 | | |
| 10630108 N | 5/17/2022 | 11/1/2022 | 11/1/2022 |
| 10630134 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10630145 N | 12/7/2022 | 12/7/2022 | |
| 10630214 N | 6/7/2022 | | |
| 10630215 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10630278 N | 5/17/2022 | | |
| 10630323 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10630329 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10630370 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10630372 N | 7/5/2022 | | |
| 10630375 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10630394 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10630395 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10630439 N | 5/18/2022 | | |
| 10630464 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10630469 N | 12/12/2022 | 12/12/2022 | |
| 10630471 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10630474 N | 11/16/2022 | 11/16/2022 | |
| 10630530 N | 5/17/2022 | | |
| 10630544 R | 12/20/2022 | | |
| 10630589 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10630594 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10630739 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10630782 N | 1/6/2023 | | |
| 10630790 N | 3/1/2023 | 3/1/2023 | |
| 10630814 N | 5/17/2022 | | |
| 10630821 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10630840 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10630842 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10630847 N | 1/13/2022 | | |
| 10630857 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10630875 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10630876 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10630881 N | 11/16/2022 | | |
| 10630882 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10630887 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10630897 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10630945 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10630946 N | 12/19/2022 | | |
| 10630964 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10630973 N | 12/9/2022 | | |
| 10630976 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10630977 N | 12/9/2022 | | |
| 10630982 N | 12/9/2022 | | |
| 10630990 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10630995 N | 5/17/2022 | | |
| 10631021 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10631082 N | 5/18/2022 | | |
| 10631134 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10631147 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10631168 N | 5/17/2022 | | |
| 10631177 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10631197 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10631209 N | 11/15/2022 | 11/15/2022 | |
| 10631213 N | 11/15/2022 | | |
| 10631220 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10631232 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10631234 R | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10631240 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10631251 N | 2/6/2023 | 2/6/2023 | |
| 10631267 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10631280 N | 8/25/2022 | 8/25/2022 | |
| 10631282 N | 11/7/2022 | | |
| 10631290 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10631292 N | 8/25/2022 | 8/25/2022 | |
| 10631314 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10631319 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10631328 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10631329 N | 11/3/2022 | | |
| 10631330 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10631335 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10631348 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10631359 N | 5/19/2022 | | |
| 10631374 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10631385 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10631416 R | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10631417 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10631457 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10631463 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10631476 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10631480 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10631533 N | 2/17/2023 | 2/17/2023 | |
| 10631548 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10631550 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10631557 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |

| | | | |
|---|---|---|---|
| 10631563 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10631583 N | 7/12/2022 | 7/12/2022 | |
| 10631602 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10631618 N | 7/11/2022 | | |
| 10631654 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10631656 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10631657 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10631660 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10631667 N | 9/15/2022 | | |
| 10631672 N | 9/15/2022 | | |
| 10631676 N | 9/15/2022 | | |
| 10631678 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10631680 N | 11/17/2022 | 11/17/2022 | |
| 10631681 N | 9/15/2022 | | |
| 10631692 N | 11/7/2022 | 11/7/2022 | |
| 10631699 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10631703 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10631719 N | 8/17/2022 | 8/17/2022 | |
| 10631723 N | 11/2/2022 | | |
| 10631724 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10631728 N | 1/9/2023 | 1/9/2023 | |
| 10631748 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10631753 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10631757 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10631759 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10631770 N | 8/29/2022 | 8/29/2022 | |
| 10631771 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10631794 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10631812 N | 8/29/2022 | 8/29/2022 | |
| 10631814 N | 8/19/2022 | 8/25/2022 | |
| 10631842 N | 2/7/2023 | 2/7/2023 | |
| 10631846 N | 2/7/2023 | 2/7/2023 | |
| 10631878 N | 2/23/2023 | 2/23/2023 | |
| 10631913 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10632015 N | 12/12/2022 | 12/12/2022 | |
| 10632079 N | 9/8/2022 | | |
| 10632082 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10632104 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10632107 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10632114 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10632123 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10632128 N | 2/16/2023 | 2/16/2023 | |
| 10632129 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10632165 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10632167 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10632168 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10632176 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |

| | | | |
|---|---|---|---|
| 10632182 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10632187 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10632188 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10632191 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10632230 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10632233 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10632240 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10632246 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10632250 N | 2/7/2023 | 2/7/2023 | |
| 10632255 N | 8/29/2022 | 8/29/2022 | |
| 10632266 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10632273 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10632298 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10632302 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10632306 N | 2/21/2023 | 2/21/2023 | |
| 10632307 N | 1/23/2023 | 1/23/2023 | |
| 10632327 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10632330 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10632340 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10632387 N | 10/3/2022 | 10/3/2022 | |
| 10632389 N | 2/16/2023 | 2/16/2023 | |
| 10632401 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10632402 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10632414 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10632417 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10632420 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10632427 N | 7/21/2022 | 7/26/2022 | 7/26/2022 |
| 10632429 N | 10/17/2022 | 10/17/2022 | |
| 10632459 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10632477 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10632484 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10632503 N | 10/30/2022 | 10/30/2022 | 10/30/2022 |
| 10632507 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10632519 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10632524 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10632528 N | 10/17/2022 | 10/17/2022 | |
| 10632539 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10632552 N | 11/15/2022 | 11/15/2022 | |
| 10632554 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10632557 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10632558 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10632560 N | 11/15/2022 | 11/15/2022 | |
| 10632568 N | 7/27/2022 | | |
| 10632583 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10632611 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10632618 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10632630 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |

| | | | |
|---|---|---|---|
| 10632633 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10632635 N | 7/25/2022 | | |
| 10632637 N | 7/25/2022 | | |
| 10632653 N | 6/22/2022 | 6/22/2022 | |
| 10632655 N | 6/22/2022 | 6/22/2022 | |
| 10632656 N | 6/22/2022 | 6/22/2022 | |
| 10632709 N | 5/18/2022 | | |
| 10632729 N | 8/15/2022 | | |
| 10632731 N | 5/18/2022 | | |
| 10632737 N | 5/18/2022 | | |
| 10632741 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10632748 N | 5/18/2022 | | |
| 10632768 N | 5/18/2022 | | |
| 10632769 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10632773 N | 5/18/2022 | | |
| 10632774 N | 5/18/2022 | | |
| 10632787 N | 5/18/2022 | | |
| 10632792 N | 5/18/2022 | | |
| 10632811 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10632815 N | 5/18/2022 | | |
| 10632818 N | 5/18/2022 | | |
| 10632822 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10632823 N | 5/18/2022 | | |
| 10632825 N | 5/26/2022 | | |
| 10632831 N | 5/18/2022 | | |
| 10632835 N | 5/23/2022 | | |
| 10632842 N | 5/23/2022 | | |
| 10632869 N | 5/26/2022 | | |
| 10632871 N | 5/23/2022 | | |
| 10632887 N | 5/18/2022 | | |
| 10632889 N | 5/26/2022 | | |
| 10632897 N | 5/18/2022 | | |
| 10632907 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10632910 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10632912 N | 5/18/2022 | | |
| 10632920 N | 5/20/2022 | 5/20/2022 | 5/20/2022 |
| 10632930 N | 5/18/2022 | | |
| 10632938 N | 5/26/2022 | | |
| 10632948 N | 6/17/2022 | 2/13/2023 | |
| 10632953 N | 5/20/2022 | | |
| 10632954 N | 11/2/2021 | | |
| 10632967 N | 5/24/2022 | | |
| 10632984 N | 5/24/2022 | | |
| 10632995 N | 9/19/2022 | 9/19/2022 | |
| 10632998 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10633001 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10633004 N | 5/26/2022 | | |

| | | | |
|---|---|---|---|
| 10633010 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10633036 N | 5/26/2022 | | |
| 10633043 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10633044 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10633051 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10633053 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10633055 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10633057 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10633058 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10633060 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10633066 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10633067 N | 5/23/2022 | | |
| 10633076 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10633077 N | 5/23/2022 | | |
| 10633078 N | 5/19/2022 | 5/19/2022 | |
| 10633084 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10633087 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10633097 N | 5/18/2022 | | |
| 10633105 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10633114 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10633135 N | 11/7/2022 | | |
| 10633137 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10633159 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10633166 N | 5/26/2022 | | |
| 10633170 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10633176 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10633177 N | 5/18/2022 | | |
| 10633182 N | 9/8/2022 | | |
| 10633183 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10633192 N | 5/26/2022 | | |
| 10633194 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10633195 N | 5/23/2022 | 5/23/2022 | |
| 10633202 N | 5/18/2022 | | |
| 10633204 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10633210 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10633215 N | 5/26/2022 | | |
| 10633222 N | 8/11/2022 | | |
| 10633227 N | 1/3/2023 | 1/3/2023 | |
| 10633230 N | 5/18/2022 | | |
| 10633252 N | 5/18/2022 | | |
| 10633256 N | 5/23/2022 | | |
| 10633261 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10633263 N | 5/18/2022 | | |
| 10633270 N | 5/23/2022 | | |
| 10633280 N | 5/18/2022 | | |
| 10633303 N | 5/18/2022 | | |
| 10633311 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 10633314 N | 5/18/2022 | | |
| 10633319 N | 5/18/2022 | | |
| 10633324 N | 5/18/2022 | | |
| 10633328 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10633336 N | 2/1/2023 | 2/1/2023 | |
| 10633339 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10633340 N | 5/18/2022 | | |
| 10633353 N | 5/18/2022 | | |
| 10633359 N | 5/18/2022 | | |
| 10633379 N | 5/18/2022 | | |
| 10633395 N | 5/23/2022 | | |
| 10633398 N | 5/18/2022 | | |
| 10633408 N | 5/18/2022 | | |
| 10633417 N | 5/18/2022 | | |
| 10633428 N | 5/18/2022 | | |
| 10633433 N | 5/23/2022 | | |
| 10633434 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10633447 N | 5/23/2022 | | |
| 10633456 N | 5/23/2022 | | |
| 10633476 N | 5/18/2022 | | |
| 10633478 N | 11/4/2022 | 11/4/2022 | |
| 10633493 N | 5/18/2022 | | |
| 10633495 N | 2/27/2023 | | |
| 10633506 N | 5/19/2022 | | |
| 10633512 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10633531 N | 5/18/2022 | | |
| 10633557 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10633563 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10633567 N | 5/18/2022 | | |
| 10633579 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10633588 N | 12/15/2022 | 12/15/2022 | |
| 10633693 N | 5/18/2022 | | |
| 10633752 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10633773 N | 5/18/2022 | | |
| 10633786 N | 7/1/2022 | | |
| 10633809 R | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10633848 N | 1/31/2023 | | |
| 10633872 N | 5/18/2022 | | |
| 10633884 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10633891 N | 7/1/2022 | | |
| 10633903 N | 8/30/2022 | 8/30/2022 | |
| 10633924 N | 5/18/2022 | | |
| 10633932 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10633985 N | 6/21/2022 | | |
| 10634020 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10634080 N | 1/23/2023 | 1/23/2023 | |
| 10634081 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |

| | | | |
|---|---|---|---|
| 10634094 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10634167 N | 5/18/2022 | | |
| 10634248 N | 10/17/2022 | 10/17/2022 | |
| 10634254 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10634263 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10634274 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10634280 R | 6/27/2022 | 6/27/2022 | |
| 10634317 N | 11/17/2022 | 11/17/2022 | |
| 10634335 N | 5/18/2022 | | |
| 10634363 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10634371 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10634410 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10634411 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10634517 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10634534 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10634559 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10634583 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 10634659 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10634680 N | 8/11/2022 | 8/11/2022 | |
| 10634702 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10634724 N | 10/17/2022 | | |
| 10634765 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10634786 N | 5/18/2022 | | |
| 10634793 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10634800 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10634822 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10634830 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10634841 N | 10/24/2022 | | |
| 10634849 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10634858 N | 10/5/2021 | | |
| 10634860 N | 10/24/2022 | | |
| 10634870 N | 5/23/2022 | | |
| 10634973 N | 10/5/2021 | | |
| 10635112 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10635161 N | 2/10/2023 | 2/10/2023 | |
| 10635169 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10635436 N | 6/28/2022 | | |
| 10635513 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10635532 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10635610 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10635650 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10635656 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10635674 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10635748 N | 10/31/2022 | 10/31/2022 | |
| 10635751 N | 11/17/2022 | 11/17/2022 | |
| 10635900 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10635943 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |

| | | | |
|---|---|---|---|
| 10635954 N | 2/6/2023 | 2/6/2023 | |
| 10635963 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10636105 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10636120 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10636148 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10636173 N | 1/31/2023 | 1/31/2023 | |
| 10636194 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10636213 N | 10/3/2022 | 10/3/2022 | |
| 10636229 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10636240 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10636243 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10636250 N | 10/27/2022 | 10/27/2022 | |
| 10636257 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10636264 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10636266 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10636288 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10636289 N | 5/19/2022 | | |
| 10636292 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10636296 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10636300 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10636303 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10636309 N | 2/23/2023 | 2/23/2023 | |
| 10636330 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10636332 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10636334 N | 5/19/2022 | | |
| 10636351 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10636352 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10636364 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10636383 N | 5/19/2022 | | |
| 10636389 N | 1/12/2023 | 1/12/2023 | |
| 10636394 N | 10/26/2022 | 10/26/2022 | |
| 10636402 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10636405 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10636409 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10636411 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10636423 N | 5/19/2022 | | |
| 10636437 N | 10/6/2022 | | |
| 10636457 N | 1/5/2023 | 1/5/2023 | |
| 10636482 N | 5/24/2022 | | |
| 10636483 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10636486 R | 6/30/2022 | 6/30/2022 | |
| 10636489 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10636494 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10636499 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10636506 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10636512 N | 5/24/2022 | | |
| 10636520 N | 5/24/2022 | | |

| | | | |
|---|---|---|---|
| 10636529 N | 5/24/2022 | | |
| 10636533 N | 5/24/2022 | | |
| 10636538 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10636540 N | 5/24/2022 | | |
| 10636552 N | 9/27/2022 | | |
| 10636563 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10636564 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10636569 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10636570 N | 12/29/2022 | 12/29/2022 | |
| 10636571 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10636593 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10636601 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10636616 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10636620 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10636638 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10636640 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10636669 N | 5/24/2022 | | |
| 10636675 N | 5/19/2022 | | |
| 10636678 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10636690 N | 5/24/2022 | | |
| 10636691 N | 5/26/2022 | | |
| 10636696 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10636701 N | 6/1/2022 | | |
| 10636713 N | 5/24/2022 | | |
| 10636734 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10636773 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10636788 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10636794 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10636801 N | 8/23/2022 | 8/24/2022 | 6/7/2022 |
| 10636804 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10636805 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10636806 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10636809 N | 11/1/2022 | | |
| 10636816 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10636819 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10636829 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10636834 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10636841 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10636842 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10636855 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10636893 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10636908 R | | 6/14/2022 | 6/14/2022 |
| 10636912 N | 5/20/2022 | | |
| 10636926 N | 6/2/2022 | | |
| 10636932 R | | 5/19/2022 | |
| 10636937 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10636961 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 10636997 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10637007 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10637008 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10637045 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10637057 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10637067 N | 1/31/2023 | 1/31/2023 | |
| 10637068 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10637079 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10637092 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10637097 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10637110 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10637133 N | 1/30/2023 | | |
| 10637141 N | 5/19/2022 | | |
| 10637149 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10637150 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10637151 N | 5/19/2022 | | |
| 10637185 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10637211 N | 2/7/2023 | | |
| 10637253 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10637267 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10637274 N | 5/19/2022 | | |
| 10637277 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10637292 N | 5/19/2022 | | |
| 10637299 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10637315 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10637337 N | 5/23/2022 | | |
| 10637354 N | 5/23/2022 | | |
| 10637357 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10637359 N | 5/19/2022 | | |
| 10637370 N | 5/23/2022 | | |
| 10637383 N | 5/23/2022 | | |
| 10637397 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10637403 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10637488 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10637500 N | 10/25/2022 | 10/25/2022 | |
| 10637503 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10637509 N | 10/25/2022 | 10/25/2022 | |
| 10637518 N | 10/25/2022 | 10/25/2022 | |
| 10637540 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10637564 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10637565 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10637572 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10637615 N | 6/20/2022 | 6/20/2022 | |
| 10637621 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10637689 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10637696 N | 5/25/2022 | | |
| 10637819 N | 10/6/2022 | 10/6/2022 | |

| | | | |
|---|---|---|---|
| 10637823 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10637836 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10637846 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10637849 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10637850 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10637860 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10637862 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10637873 N | 7/6/2022 | 7/6/2022 | |
| 10637876 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10637888 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10637889 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10637898 N | 2/24/2023 | 2/24/2023 | |
| 10637907 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10637916 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10637920 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10637942 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10637975 N | 12/14/2022 | | |
| 10637985 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10637986 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10637993 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10637995 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10638003 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10638006 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10638021 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10638025 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10638048 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10638050 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10638078 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10638090 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10638129 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10638135 N | 11/9/2022 | 11/9/2022 | |
| 10638138 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10638168 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10638201 N | 5/19/2022 | | |
| 10638212 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10638215 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10638230 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10638232 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10638237 N | 3/6/2023 | 3/6/2023 | |
| 10638240 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10638241 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10638246 N | 5/19/2022 | | |
| 10638250 N | 8/19/2022 | 8/19/2022 | |
| 10638253 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10638269 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10638272 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10638285 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |

| | | | |
|---|---|---|---|
| 10638296 N | 2/21/2023 | | |
| 10638300 N | 5/19/2022 | | |
| 10638304 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10638310 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10638328 N | | 4/12/2022 | |
| 10638338 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10638368 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10638394 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10638416 N | 5/24/2022 | | |
| 10638429 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10638435 N | 8/2/2022 | | |
| 10638442 N | 12/19/2022 | 12/19/2022 | |
| 10638447 N | 10/31/2022 | 10/31/2022 | |
| 10638455 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10638458 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10638460 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10638467 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10638471 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10638475 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10638476 N | 7/26/2022 | 7/26/2022 | |
| 10638495 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10638504 N | 5/23/2022 | | |
| 10638513 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10638525 N | 11/1/2022 | | |
| 10638528 N | 7/18/2022 | 7/18/2022 | |
| 10638541 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10638554 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10638572 N | 5/24/2022 | | |
| 10638676 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10638685 N | 5/23/2022 | | |
| 10638687 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10638693 N | 11/1/2022 | 11/2/2022 | 11/1/2022 |
| 10638717 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10638729 N | 9/6/2022 | | |
| 10638888 R | 10/11/2022 | | |
| 10638941 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10638953 N | 7/18/2022 | 7/18/2022 | |
| 10638981 N | 11/30/2022 | 11/30/2022 | |
| 10638986 N | 2/16/2023 | 2/16/2023 | |
| 10639048 N | 11/18/2022 | 11/18/2022 | |
| 10639097 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10639116 N | 3/3/2023 | 3/3/2023 | |
| 10639121 N | 3/3/2023 | 3/3/2023 | |
| 10639123 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10639124 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10639126 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10639128 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |

| | | | |
|---|---|---|---|
| 10639145 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10639244 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10639340 N | 10/18/2022 | 8/18/2022 | 8/18/2022 |
| 10639358 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10639389 N | 11/28/2022 | 11/28/2022 | |
| 10639427 N | 11/20/2022 | 11/20/2022 | 11/20/2022 |
| 10639468 R | 10/27/2022 | 10/27/2022 | |
| 10639478 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10639503 N | 8/11/2022 | 8/11/2022 | |
| 10639525 N | 1/13/2023 | 1/13/2023 | |
| 10639591 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10639598 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10639608 N | 11/4/2022 | 11/4/2022 | |
| 10639647 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10639655 N | 8/18/2022 | 8/18/2022 | |
| 10639667 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10639675 N | 9/12/2022 | 9/12/2022 | |
| 10639678 N | 9/12/2022 | 9/12/2022 | |
| 10639683 N | 6/22/2022 | 6/22/2022 | |
| 10639684 N | 9/12/2022 | 9/12/2022 | |
| 10639703 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10639704 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10639705 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10639706 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10639713 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10639722 N | 12/6/2022 | 12/6/2022 | |
| 10639727 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10639743 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10639750 N | 5/24/2022 | | |
| 10639756 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10639775 N | 5/23/2022 | | |
| 10639778 N | 5/23/2022 | | |
| 10639788 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10639791 N | 5/23/2022 | | |
| 10639854 N | 5/23/2022 | | |
| 10639889 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10639946 N | 5/23/2022 | | |
| 10640017 N | 5/24/2022 | | |
| 10640040 N | 7/25/2022 | 7/25/2022 | |
| 10640069 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10640072 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10640092 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10640098 N | 5/23/2022 | | |
| 10640106 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10640136 N | 12/29/2022 | | |
| 10640138 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10640140 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |

| | | | |
|---|---|---|---|
| 10640146 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10640153 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10640154 N | 7/1/2022 | | |
| 10640160 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10640181 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10640189 N | 5/31/2022 | | |
| 10640206 N | 5/31/2022 | | |
| 10640209 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10640211 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10640227 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10640235 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10640249 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10640254 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10640261 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10640262 N | 5/31/2022 | | |
| 10640266 N | 5/23/2022 | | |
| 10640268 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10640282 N | 5/23/2022 | | |
| 10640287 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10640292 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10640293 N | 9/30/2022 | 9/30/2022 | |
| 10640297 N | 5/23/2022 | | |
| 10640306 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10640315 N | 8/1/2022 | 8/1/2022 | |
| 10640316 N | 5/23/2022 | | |
| 10640344 N | 5/23/2022 | | |
| 10640362 N | 5/23/2022 | | |
| 10640377 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10640383 N | 5/23/2022 | | |
| 10640386 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10640387 N | 1/11/2023 | 1/11/2023 | |
| 10640403 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10640408 N | 5/23/2022 | | |
| 10640436 N | 6/3/2022 | 5/31/2022 | 5/31/2022 |
| 10640450 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10640459 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10640462 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10640466 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10640468 N | 2/28/2023 | 2/28/2023 | |
| 10640473 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10640481 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10640485 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10640490 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10640502 N | 5/24/2022 | | |
| 10640506 N | 5/24/2022 | | |
| 10640522 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10640528 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |

| | | | |
|---|---|---|---|
| 10640546 N | 12/5/2022 | 12/5/2022 | |
| 10640559 N | 12/5/2022 | 12/5/2022 | |
| 10640622 N | 11/28/2022 | 11/28/2022 | |
| 10640660 N | 6/21/2022 | 6/21/2022 | |
| 10640703 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10640707 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10640715 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10640719 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10640720 N | 5/24/2022 | | |
| 10640722 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10640729 N | 5/24/2022 | | |
| 10640731 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10640738 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10640745 N | 5/24/2022 | | |
| 10640747 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10640757 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10640773 N | 7/29/2022 | 7/29/2022 | |
| 10640781 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10640830 N | 11/28/2022 | | 11/28/2022 |
| 10640875 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10640919 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10640927 N | 5/31/2022 | | |
| 10640930 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10640937 N | 8/29/2022 | 8/29/2022 | |
| 10640947 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10640953 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10640965 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10640969 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10640977 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10640988 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10641010 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10641012 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10641105 N | 1/19/2023 | 1/19/2023 | |
| 10641112 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10641150 N | 10/11/2022 | 10/11/2022 | |
| 10641218 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10641312 N | 12/7/2022 | 12/7/2022 | |
| 10641432 N | 5/23/2022 | 6/9/2022 | 6/9/2022 |
| 10641543 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10641681 N | 5/23/2022 | | |
| 10641799 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10641963 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10641986 N | 10/7/2022 | 10/7/2022 | |
| 10642164 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10642303 R | 1/28/2023 | 1/28/2023 | 1/28/2023 |
| 10642327 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10642420 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |

| | | | |
|---|---|---|---|
| 10642421 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10642457 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10642508 N | 5/23/2022 | | |
| 10642511 N | 5/23/2022 | | |
| 10642521 N | 5/23/2022 | 5/24/2022 | 5/24/2022 |
| 10642525 N | 5/24/2022 | | |
| 10642527 N | 5/24/2022 | | |
| 10642530 N | 5/23/2022 | | |
| 10642532 N | 5/23/2022 | | |
| 10642536 N | 5/23/2022 | | |
| 10642538 N | 5/23/2022 | | |
| 10642540 N | 5/23/2022 | | |
| 10642542 N | 5/23/2022 | | |
| 10642543 R | 3/3/2023 | | 3/3/2023 |
| 10642556 N | 5/23/2022 | | |
| 10642558 N | 5/23/2022 | | |
| 10642560 N | 5/23/2022 | | |
| 10642575 N | 5/23/2022 | | |
| 10642601 N | 5/24/2022 | 5/24/2022 | |
| 10642610 N | 5/24/2022 | | |
| 10642617 N | 5/23/2022 | | |
| 10642620 N | 5/23/2022 | | |
| 10642622 N | 5/23/2022 | | |
| 10642625 N | 5/23/2022 | | |
| 10642626 N | 5/23/2022 | | |
| 10642636 N | 5/23/2022 | | |
| 10642641 N | 8/14/2022 | 8/14/2022 | 8/14/2022 |
| 10642642 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10642643 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10642645 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10642650 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10642651 N | 5/23/2022 | | |
| 10642656 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10642659 N | 5/23/2022 | | |
| 10642662 N | 5/23/2022 | | |
| 10642663 N | 5/23/2022 | | |
| 10642667 N | 5/23/2022 | | |
| 10642671 N | 5/23/2022 | | |
| 10642676 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10642683 N | 8/14/2022 | 8/14/2022 | 8/14/2022 |
| 10642684 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10642705 N | 5/23/2022 | | |
| 10642707 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10642727 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10642743 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10642746 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10642760 N | 1/4/2021 | 5/24/2022 | 5/24/2022 |

| | | | |
|---|---|---|---|
| 10642774 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10642796 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10642804 N | 5/23/2022 | | |
| 10642811 N | 5/23/2022 | | |
| 10642823 N | 5/23/2022 | | |
| 10642833 N | 5/23/2022 | | |
| 10642850 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10642869 N | 5/23/2022 | | |
| 10642881 N | 5/23/2022 | | |
| 10642885 N | 5/23/2022 | | |
| 10642887 N | 5/23/2022 | | |
| 10642889 N | 5/23/2022 | | |
| 10642890 N | 5/24/2022 | | |
| 10642895 N | 5/23/2022 | | |
| 10642906 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10642907 N | 5/23/2022 | | |
| 10642928 N | 5/23/2022 | | |
| 10642929 N | 5/23/2022 | | |
| 10642931 N | 5/23/2022 | | |
| 10642937 N | 5/23/2022 | | |
| 10642947 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10642962 N | 5/23/2022 | | |
| 10642963 N | 2/24/2023 | | |
| 10642965 N | 2/24/2023 | | |
| 10642971 N | 5/23/2022 | | |
| 10642989 N | 5/23/2022 | | |
| 10643006 N | 5/23/2022 | 6/8/2022 | 6/8/2022 |
| 10643009 N | 5/23/2022 | 6/8/2022 | 6/8/2022 |
| 10643011 N | 5/23/2022 | 6/8/2022 | 6/8/2022 |
| 10643018 N | 5/23/2022 | | |
| 10643025 N | 5/23/2022 | | |
| 10643033 N | 5/23/2022 | | |
| 10643069 N | 5/23/2022 | | |
| 10643081 N | 5/23/2022 | | |
| 10643107 N | 5/24/2022 | | |
| 10643129 N | 5/23/2022 | 5/24/2022 | 5/24/2022 |
| 10643131 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10643137 N | 5/23/2022 | 5/24/2022 | 5/24/2022 |
| 10643151 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10643154 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10643156 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10643158 N | 5/23/2022 | | |
| 10643169 N | 5/23/2022 | | |
| 10643177 N | 5/23/2022 | | |
| 10643186 N | 5/24/2022 | | |
| 10643212 N | 7/28/2022 | 7/28/2022 | |
| 10643219 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |

| | | | |
|---|---|---|---|
| 10643246 N | 5/23/2022 | | |
| 10643252 N | 5/23/2022 | 5/25/2022 | 5/25/2022 |
| 10643275 N | 5/23/2022 | | |
| 10643276 N | 9/9/2022 | | |
| 10643280 N | 5/23/2022 | | |
| 10643285 N | 5/23/2022 | | |
| 10643292 N | 5/23/2022 | | |
| 10643295 N | 5/23/2022 | | |
| 10643395 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10643466 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10643469 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10643487 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10643528 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10643568 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10643589 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10643616 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10643717 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10643718 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10643727 N | 8/31/2022 | 8/31/2022 | |
| 10643740 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10643748 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10643773 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10643793 N | 9/2/2022 | 9/2/2022 | |
| 10643810 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10643812 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10643873 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10643888 N | 8/8/2022 | | |
| 10643969 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10643995 N | 1/31/2023 | | |
| 10644050 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10644061 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10644213 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10644242 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10644243 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10644428 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10644432 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10644474 N | 9/12/2022 | 9/12/2022 | |
| 10644497 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10644536 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10644544 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10644580 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10644841 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10644848 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10644868 N | 12/30/2022 | 12/20/2022 | 12/30/2022 |
| 10644907 N | 12/12/2022 | | |
| 10644917 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10644925 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |

| | | | |
|---|---|---|---|
| 10644928 N | 11/17/2022 | 11/17/2022 | |
| 10644987 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10645007 N | 11/15/2022 | 11/15/2022 | |
| 10645021 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10645032 N | 8/24/2022 | 8/24/2022 | |
| 10645039 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10645114 N | 9/23/2022 | 9/27/2022 | 9/23/2022 |
| 10645144 N | 12/20/2022 | 12/20/2022 | |
| 10645163 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10645213 N | 9/23/2022 | | |
| 10645263 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10645266 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10645313 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10645439 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10645489 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10645491 N | 7/25/2022 | | |
| 10645515 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10645543 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10645555 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10645556 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10645633 N | 1/6/2023 | 1/6/2023 | |
| 10645637 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10645646 N | 12/12/2022 | 12/12/2022 | |
| 10645673 N | 12/9/2022 | | |
| 10645797 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10645802 N | 5/24/2022 | | |
| 10645803 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10645805 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10645808 N | 10/19/2022 | 10/17/2022 | 10/17/2022 |
| 10645810 N | 5/24/2022 | | |
| 10645811 N | 10/19/2022 | 10/17/2022 | 10/17/2022 |
| 10645816 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10645817 N | 5/24/2022 | | |
| 10645822 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10645826 N | 5/24/2022 | | |
| 10645827 N | 5/23/2022 | 5/23/2022 | |
| 10645868 N | 5/24/2022 | | |
| 10645870 N | 5/24/2022 | | |
| 10645874 N | 5/24/2022 | | |
| 10645877 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10645891 N | 2/14/2023 | 2/14/2023 | |
| 10645895 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10645899 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10645902 N | 7/15/2022 | | 7/15/2022 |
| 10645907 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10645913 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10645916 N | 12/12/2022 | 12/12/2022 | |

| | | | |
|---|---|---|---|
| 10645931 N | 5/26/2022 | | |
| 10645942 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10645944 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10645955 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10645961 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10645962 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10645997 N | 5/24/2022 | | |
| 10646002 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10646015 N | 5/24/2022 | | |
| 10646016 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10646037 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10646076 N | 9/8/2022 | 9/8/2022 | |
| 10646083 N | 2/3/2023 | 2/3/2023 | |
| 10646084 N | 5/23/2022 | | |
| 10646124 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10646166 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10646177 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10646185 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10646195 N | 2/22/2023 | 2/27/2023 | 2/22/2023 |
| 10646200 N | 5/23/2022 | | |
| 10646203 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10646250 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10646267 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10646305 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10646313 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10646331 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10646367 N | 5/31/2022 | | |
| 10646378 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10646383 N | 5/26/2022 | | |
| 10646402 N | 5/23/2022 | | |
| 10646407 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10646434 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10646440 N | 12/5/2022 | 12/5/2022 | |
| 10646460 N | 5/24/2022 | | |
| 10646467 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10646471 N | 5/24/2022 | | |
| 10646491 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10646495 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10646497 N | 5/24/2022 | | |
| 10646508 N | 5/23/2022 | 5/23/2022 | 5/23/2022 |
| 10646523 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10646528 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10646532 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10646560 N | 5/24/2022 | | |
| 10646565 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10646605 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10646611 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |

| | | | |
|---|---|---|---|
| 10646617 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10646634 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10646635 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10646646 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10646650 N | 11/6/2022 | 11/6/2022 | 11/6/2022 |
| 10646660 N | 5/24/2022 | | |
| 10646662 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10646667 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10646674 N | 5/24/2022 | | |
| 10646687 N | 5/24/2022 | 5/24/2022 | 5/24/2022 |
| 10646712 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10646718 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10646726 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10646805 N | 5/24/2022 | | |
| 10646811 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10646832 N | 5/24/2022 | | |
| 10646864 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10646887 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10646912 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10646956 N | 8/16/2022 | 8/16/2022 | |
| 10646971 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10646973 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10646991 N | 2/12/2023 | 2/14/2023 | 2/12/2023 |
| 10646993 N | 7/21/2022 | 7/21/2022 | |
| 10647003 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10647012 N | 2/23/2023 | 2/23/2023 | |
| 10647017 N | 8/29/2022 | 8/29/2022 | |
| 10647025 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10647048 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10647051 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10647059 N | 2/14/2023 | 1/4/2023 | 1/4/2023 |
| 10647069 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10647084 N | 12/2/2022 | | |
| 10647110 N | 9/15/2022 | 9/15/2022 | |
| 10647171 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10647219 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10647221 N | 6/29/2022 | | |
| 10647318 N | 5/23/2022 | 1/13/2023 | 1/13/2023 |
| 10647348 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10647358 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10647370 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10647373 N | 2/13/2023 | 2/13/2023 | |
| 10647404 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10647422 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10647457 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |
| 10647482 N | 1/27/2023 | 1/27/2023 | |
| 10647502 N | 12/27/2021 | 12/27/2021 | 12/27/2021 |

| | | | |
|---|---|---|---|
| 10647517 N | 5/24/2022 | | |
| 10647567 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10647570 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10647572 N | 12/27/2021 | 12/17/2021 | 12/17/2021 |
| 10647583 N | 5/24/2022 | | |
| 10647599 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10647610 N | 5/24/2022 | | |
| 10647618 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10647671 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10647681 N | 10/24/2022 | 10/24/2022 | |
| 10647725 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10647731 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10647744 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10647745 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10647748 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10647757 N | 5/24/2022 | | |
| 10647760 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10647765 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10647768 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10647770 N | 5/24/2022 | | |
| 10647772 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10647777 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10647820 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10647847 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10647854 N | 1/4/2023 | 1/4/2023 | |
| 10647868 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10647870 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10647889 N | 10/25/2022 | | |
| 10647891 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10647958 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10648060 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10648285 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10648293 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10648311 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10648326 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10648336 N | 7/5/2022 | 7/5/2022 | |
| 10648471 N | 8/26/2022 | 8/26/2022 | |
| 10648483 N | 5/25/2022 | | |
| 10648528 N | 9/9/2022 | 9/9/2022 | |
| 10648529 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10648538 R | 8/25/2022 | 8/25/2022 | |
| 10648624 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10648625 N | 7/1/2022 | 6/30/2022 | 6/30/2022 |
| 10648630 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10648634 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10648686 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10648806 N | 1/23/2023 | 1/23/2023 | |

| | | | |
|---|---|---|---|
| 10648807 N | 12/20/2021 | | |
| 10648823 N | 1/13/2022 | | |
| 10648824 N | 12/27/2022 | 12/27/2022 | |
| 10648831 N | 1/13/2022 | | |
| 10648838 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10648845 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10648846 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10648853 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10648859 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10648860 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10648873 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10648876 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10648881 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10649003 N | 5/27/2022 | | |
| 10649006 N | 5/27/2022 | | |
| 10649007 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10649022 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10649073 N | 5/24/2022 | | |
| 10649099 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10649130 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10649183 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10649215 N | 5/24/2022 | | |
| 10649228 N | 5/24/2022 | | |
| 10649235 N | 10/4/2022 | 10/4/2022 | |
| 10649249 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649267 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10649278 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10649287 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649302 N | 5/24/2022 | | |
| 10649321 N | 5/24/2022 | | |
| 10649336 N | 11/1/2021 | | |
| 10649351 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10649370 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649397 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649402 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10649414 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10649429 N | 5/26/2022 | | |
| 10649435 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10649477 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649485 N | 5/24/2022 | | |
| 10649497 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10649521 N | 5/24/2022 | | |
| 10649529 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10649546 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10649554 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649561 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10649563 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |

| | | | |
|---|---|---|---|
| 10649581 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10649587 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649599 N | 5/25/2022 | | |
| 10649608 N | 5/25/2022 | | |
| 10649611 N | 7/7/2022 | 7/7/2022 | |
| 10649627 N | 5/25/2022 | | |
| 10649643 N | 5/25/2022 | | |
| 10649644 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649663 N | 5/24/2022 | | |
| 10649676 N | 11/1/2021 | 11/1/2021 | 11/1/2021 |
| 10649683 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10649696 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10649700 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10649777 N | 5/25/2022 | 5/25/2022 | |
| 10649788 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10649791 N | 5/24/2022 | | |
| 10649796 N | 10/3/2022 | 10/3/2022 | |
| 10649812 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10649820 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10649824 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10649846 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10649858 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10649890 N | 7/11/2022 | 7/11/2022 | |
| 10649892 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10649918 N | 5/24/2022 | | |
| 10649943 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10649971 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10649980 N | 10/21/2022 | 10/3/2022 | 10/3/2022 |
| 10649990 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10649992 R | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10650036 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10650037 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10650052 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10650059 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10650077 N | 7/11/2022 | 7/11/2022 | |
| 10650085 N | 5/24/2022 | | |
| 10650087 N | 11/3/2022 | 12/30/2022 | 12/30/2022 |
| 10650114 N | 5/31/2022 | 5/31/2022 | |
| 10650136 N | 11/7/2022 | | 11/7/2022 |
| 10650155 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10650162 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10650329 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10650339 N | 11/22/2022 | 11/22/2022 | |
| 10650344 N | 5/24/2022 | | |
| 10650357 N | 5/31/2022 | 5/31/2022 | |
| 10650360 N | 5/31/2022 | 5/31/2022 | |
| 10650387 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |

| | | | |
|---|---|---|---|
| 10650407 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10650409 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10650440 N | 3/7/2023 | 3/7/2023 | |
| 10650465 N | 1/23/2023 | 1/23/2023 | |
| 10650471 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10650499 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10650500 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10650510 N | 11/9/2022 | 11/9/2022 | |
| 10650511 N | 7/14/2022 | 7/14/2022 | |
| 10650515 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10650521 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10650528 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10650537 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10650556 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10650558 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10650571 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10650579 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10650612 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10650660 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10650668 N | 10/21/2022 | 10/21/2022 | |
| 10650673 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10650675 N | 5/24/2022 | | |
| 10650676 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10650678 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10650696 N | 12/15/2022 | | |
| 10650698 N | 9/18/2022 | 9/18/2022 | |
| 10650703 N | 1/5/2023 | 1/5/2023 | |
| 10650711 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10650743 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10650770 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10650784 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10650786 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10650789 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10650793 N | 5/24/2022 | | |
| 10650798 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10650826 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10650829 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10650911 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10650930 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10650934 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10650952 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10650961 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10650963 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10650985 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10651008 N | 12/15/2022 | 12/15/2022 | |
| 10651041 N | 5/24/2022 | | |
| 10651044 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |

| | | | |
|---|---|---|---|
| 10651055 N | 5/24/2022 | | |
| 10651071 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10651075 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10651085 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10651102 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10651111 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10651115 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10651122 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10651127 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10651137 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10651144 N | 12/22/2022 | | |
| 10651152 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10651164 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10651202 N | 5/24/2022 | | |
| 10651225 N | 9/30/2022 | | |
| 10651383 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10651392 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10651419 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10651503 N | 1/4/2023 | | |
| 10651565 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10651569 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10651654 N | 8/29/2022 | 8/29/2022 | |
| 10651657 N | 9/13/2022 | 9/13/2022 | |
| 10651664 N | 8/29/2022 | 8/29/2022 | |
| 10651670 N | 8/29/2022 | 8/29/2022 | |
| 10651676 N | 8/29/2022 | 8/29/2022 | |
| 10651682 N | 1/5/2023 | 1/5/2023 | |
| 10651734 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10651918 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10651967 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10651984 N | 10/5/2022 | | |
| 10652014 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10652041 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10652097 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10652098 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10652107 N | 7/14/2022 | 7/14/2022 | |
| 10652115 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10652123 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10652125 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10652126 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10652128 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10652204 N | 1/5/2023 | 1/5/2023 | |
| 10652250 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10652255 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10652260 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10652265 N | 5/26/2022 | | |
| 10652269 N | 5/26/2022 | | |

| | | | |
|---|---|---|---|
| 10652270 N | 5/26/2022 | | |
| 10652344 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10652351 N | 5/25/2022 | | |
| 10652360 N | 5/25/2022 | | |
| 10652366 N | 9/8/2022 | 9/8/2022 | |
| 10652383 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10652475 N | 6/1/2022 | | |
| 10652526 N | 6/1/2022 | | |
| 10652533 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10652534 N | 6/1/2022 | | |
| 10652558 N | 12/5/2022 | 12/5/2022 | |
| 10652603 N | 5/25/2022 | | |
| 10652630 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10652631 N | 6/1/2022 | | |
| 10652697 N | 5/27/2022 | 5/27/2022 | 5/27/2022 |
| 10652718 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10652758 R | 12/20/2022 | 12/19/2022 | 12/19/2022 |
| 10652775 N | 9/19/2022 | 9/19/2022 | |
| 10652792 N | 9/19/2022 | 9/19/2022 | |
| 10652805 N | 6/1/2022 | | |
| 10652810 N | 9/19/2022 | 9/19/2022 | |
| 10652814 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10652824 N | 9/19/2022 | 9/19/2022 | |
| 10652871 N | 6/1/2022 | | |
| 10652879 N | 6/1/2022 | | |
| 10652896 N | 6/1/2022 | | |
| 10652901 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10652917 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10652921 N | 9/19/2022 | | |
| 10652942 N | 6/1/2022 | | |
| 10652952 N | 5/26/2022 | | |
| 10652954 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10652969 N | 6/1/2022 | | |
| 10652973 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10652986 N | 6/1/2022 | | |
| 10652993 N | 6/1/2022 | | |
| 10653023 N | 6/14/2022 | | |
| 10653024 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10653043 N | 5/26/2022 | | |
| 10653054 N | 5/25/2022 | | |
| 10653072 N | 5/25/2022 | | |
| 10653082 N | 5/31/2022 | | |
| 10653103 N | 5/26/2022 | | |
| 10653153 N | 6/1/2022 | | |
| 10653187 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10653198 N | 6/1/2022 | | |
| 10653212 N | 6/1/2022 | | |

| | | | |
|---|---|---|---|
| 10653228 N | 6/1/2022 | | |
| 10653257 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10653276 N | 6/1/2022 | | |
| 10653318 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10653327 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10653333 N | 9/26/2022 | 9/26/2022 | |
| 10653377 N | 5/25/2022 | | |
| 10653381 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10653385 N | 6/1/2022 | | |
| 10653413 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10653467 N | 5/25/2022 | | |
| 10653509 N | 5/27/2022 | | |
| 10653532 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10653568 N | 5/27/2022 | | |
| 10653601 N | 5/27/2022 | | |
| 10653603 N | 8/17/2022 | 8/17/2022 | |
| 10653607 R | 9/26/2022 | 9/26/2022 | |
| 10653613 N | 5/25/2022 | | |
| 10653636 R | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10653679 N | 5/27/2022 | | |
| 10653708 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10653716 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10653745 N | 5/27/2022 | | |
| 10653754 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10653825 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10653902 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10653927 N | 9/1/2022 | | |
| 10653930 N | 11/14/2022 | 11/14/2022 | |
| 10653968 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10653971 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10653984 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10654001 N | 5/25/2022 | | |
| 10654046 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10654108 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10654113 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10654120 N | 5/25/2022 | | |
| 10654140 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10654198 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10654227 N | 5/25/2022 | | |
| 10654262 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10654263 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10654291 N | 5/25/2022 | | |
| 10654305 N | 5/26/2022 | | |
| 10654322 N | 1/29/2023 | 1/29/2023 | 1/29/2023 |
| 10654331 R | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10654338 N | 5/26/2022 | | |
| 10654354 R | 6/21/2022 | 6/21/2022 | 6/21/2022 |

| | | | |
|---|---|---|---|
| 10654363 N | 5/26/2022 | | |
| 10654433 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10654437 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10654455 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10654458 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10654459 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10654468 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10654485 N | 2/22/2023 | | |
| 10654501 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10654504 N | 2/2/2023 | | |
| 10654508 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10654551 N | 10/26/2022 | 10/26/2022 | |
| 10654727 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10654755 N | 11/30/2022 | | |
| 10654759 N | 11/30/2022 | | |
| 10654760 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10654763 N | 11/30/2022 | | |
| 10654772 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10654804 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10654811 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10654812 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10654826 N | 7/21/2022 | 7/21/2022 | |
| 10654832 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10654833 N | 7/21/2022 | 7/21/2022 | |
| 10654854 N | 7/1/2022 | | |
| 10654863 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10654868 N | 8/4/2022 | | |
| 10654877 N | 11/2/2022 | 11/2/2022 | |
| 10654883 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10654895 N | 2/21/2023 | 2/21/2023 | |
| 10654922 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10654929 N | 7/22/2022 | 7/22/2022 | |
| 10655011 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10655023 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10655033 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10655036 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10655037 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10655041 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10655057 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10655079 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10655088 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10655092 N | 3/6/2023 | 3/6/2023 | |
| 10655093 N | 3/6/2023 | 3/6/2023 | |
| 10655094 N | 3/6/2023 | 3/6/2023 | |
| 10655104 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10655106 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10655110 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |

| | | | |
|---|---|---|---|
| 10655121 N | 3/7/2023 | 3/7/2023 | |
| 10655123 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10655136 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10655144 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10655153 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10655168 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10655172 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10655189 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10655233 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10655344 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10655349 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10655376 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10655391 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10655394 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10655402 N | 2/2/2023 | 2/2/2023 | |
| 10655404 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10655406 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10655415 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10655460 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10655533 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10655554 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10655555 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10655558 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10655584 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10655588 N | 6/1/2022 | | |
| 10655596 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10655632 N | 10/2/2022 | 10/2/2022 | 10/2/2022 |
| 10655633 N | 5/26/2022 | | |
| 10655647 N | 7/21/2022 | 7/21/2022 | |
| 10655668 N | 5/26/2022 | | |
| 10655678 N | 5/26/2022 | | |
| 10655685 N | 5/26/2022 | | |
| 10655692 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10655693 N | 5/26/2022 | | |
| 10655702 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10655704 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10655711 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10655717 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10655733 N | 5/26/2022 | | |
| 10655741 N | 12/20/2022 | 12/20/2022 | |
| 10655742 N | 5/26/2022 | | |
| 10655744 N | 5/26/2022 | | |
| 10655756 N | 5/26/2022 | | |
| 10655764 N | 5/26/2022 | | |
| 10655769 N | 5/26/2022 | | |
| 10655786 N | 6/1/2022 | | |
| 10655788 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |

| | | | |
|---|---|---|---|
| 10655803 N | 5/26/2022 | | |
| 10655816 N | 5/26/2022 | | |
| 10655821 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10655823 N | 5/26/2022 | | |
| 10655829 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10655831 N | 8/22/2022 | 8/22/2022 | |
| 10655842 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10655848 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10655859 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10655866 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10655869 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10655887 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10655898 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10655917 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10655921 N | 5/26/2022 | | |
| 10655934 N | 5/26/2022 | | |
| 10655943 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10655973 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10655979 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10655989 N | 5/26/2022 | | |
| 10655999 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10656023 N | 5/26/2022 | | |
| 10656031 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10656032 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10656036 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10656053 N | 5/26/2022 | | |
| 10656055 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10656072 N | 8/16/2022 | 8/16/2022 | |
| 10656078 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10656081 N | 6/1/2022 | | |
| 10656091 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10656122 N | 5/26/2022 | | |
| 10656135 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10656151 N | 9/9/2022 | 9/9/2022 | |
| 10656166 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10656181 N | 5/26/2022 | | |
| 10656198 N | 2/21/2023 | | |
| 10656243 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10656263 N | 5/26/2022 | | |
| 10656273 N | 5/26/2022 | | |
| 10656275 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10656342 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10656366 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10656367 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10656377 N | 11/18/2022 | | |
| 10656379 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10656390 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10656426 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10656444 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10656477 N | 12/23/2022 | 12/23/2022 | |
| 10656489 N | 8/17/2022 | 8/17/2022 | |
| 10656499 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10656511 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10656516 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10656518 N | 8/26/2022 | 8/26/2022 | |
| 10656560 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10656607 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10656619 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10656639 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10656691 N | 5/26/2022 | | |
| 10656755 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10656763 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10656766 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10656767 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10656773 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10656780 N | 5/26/2022 | | |
| 10656812 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10656820 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10656830 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10656831 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10656858 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10656860 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10656872 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10656885 N | 5/26/2022 | | |
| 10656893 N | 6/1/2022 | | |
| 10656915 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10656922 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10656926 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10656929 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10656943 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10656949 N | 10/12/2022 | 10/12/2022 | |
| 10656955 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10656960 N | 10/12/2022 | 10/12/2022 | |
| 10656971 N | 10/12/2022 | 10/12/2022 | |
| 10656989 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10657004 N | 5/26/2022 | | |
| 10657012 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10657028 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10657040 N | 11/16/2022 | | |
| 10657042 N | 2/28/2023 | | |
| 10657046 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10657053 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10657063 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10657067 N | 5/26/2022 | | |

| | | | |
|---|---|---|---|
| 10657070 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10657082 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10657085 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10657086 N | 6/7/2022 | 6/7/2022 | |
| 10657109 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10657118 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10657136 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10657143 N | 10/26/2022 | 10/26/2022 | |
| 10657171 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10657174 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10657179 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10657191 N | 9/30/2022 | | |
| 10657265 N | 7/29/2022 | 7/29/2022 | |
| 10657267 N | 5/27/2022 | | |
| 10657287 N | 6/14/2022 | 6/14/2022 | |
| 10657301 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10657343 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10657377 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10657378 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10657395 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10657410 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10657419 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10657434 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10657454 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10657499 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10657502 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10657531 N | 6/20/2022 | 6/20/2022 | 6/20/2022 |
| 10657551 N | 2/7/2023 | 2/7/2023 | |
| 10657579 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10657594 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10657600 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10657613 N | 5/26/2022 | | |
| 10657624 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10657638 N | 8/5/2022 | | |
| 10657639 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10657644 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10657650 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10657657 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10657673 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10657701 N | 5/26/2022 | | |
| 10657713 N | 5/26/2022 | | |
| 10657802 N | 5/27/2022 | | |
| 10657810 N | 5/27/2022 | | |
| 10657830 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10657861 R | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10658067 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10658093 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |

| | | | |
|---|---|---|---|
| 10658109 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10658138 N | 1/11/2023 | 1/11/2023 | |
| 10658144 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10658276 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10658377 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10658473 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10658534 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10658545 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10658553 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10658557 N | 2/16/2023 | 2/16/2023 | |
| 10658561 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10658591 N | 9/22/2022 | 9/22/2022 | |
| 10658610 N | 11/21/2022 | 11/21/2022 | |
| 10658623 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10658679 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10658719 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10658733 N | 5/27/2022 | | |
| 10658735 N | 5/27/2022 | | |
| 10658737 N | 5/27/2022 | | |
| 10658739 N | 5/27/2022 | | |
| 10658742 N | 5/27/2022 | | |
| 10658748 N | 5/27/2022 | | |
| 10658756 N | 7/27/2022 | 7/27/2022 | |
| 10658757 N | 5/27/2022 | | |
| 10658759 N | 5/27/2022 | | |
| 10658761 N | 5/26/2022 | | |
| 10658764 N | 5/27/2022 | | |
| 10658768 N | 5/27/2022 | | |
| 10658777 N | 5/27/2022 | | |
| 10658779 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10658793 N | 5/27/2022 | | |
| 10658796 N | 5/27/2022 | | |
| 10658811 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10658813 N | 5/27/2022 | | |
| 10658817 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10658824 N | 5/27/2022 | | |
| 10658831 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10658832 N | 5/27/2022 | | |
| 10658857 N | 5/27/2022 | | |
| 10658861 N | 6/1/2022 | | |
| 10658865 N | 5/27/2022 | | |
| 10658868 N | 5/27/2022 | | |
| 10658873 N | 6/1/2022 | | |
| 10658883 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10658894 N | 5/27/2022 | | |
| 10658896 N | 5/27/2022 | | |
| 10658899 N | 5/27/2022 | | |

| | | | |
|---|---|---|---|
| 10658900 N | 5/31/2022 | | |
| 10658902 N | 5/27/2022 | | |
| 10658904 N | 5/27/2022 | | |
| 10658910 N | 5/27/2022 | | |
| 10658919 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10658927 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10658979 N | 5/27/2022 | | |
| 10658982 N | 5/31/2022 | | |
| 10658991 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10658992 N | 5/27/2022 | | |
| 10659001 N | 5/27/2022 | | |
| 10659005 N | 3/7/2023 | 3/7/2023 | |
| 10659008 N | 5/27/2022 | | |
| 10659017 N | 5/27/2022 | | |
| 10659018 N | 5/27/2022 | | |
| 10659019 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10659024 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10659030 N | 5/27/2022 | | |
| 10659040 N | 5/27/2022 | | |
| 10659052 N | 5/27/2022 | | |
| 10659063 N | 5/31/2022 | | |
| 10659065 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10659069 N | 5/31/2022 | | |
| 10659070 N | 5/31/2022 | | |
| 10659075 N | 5/31/2022 | | |
| 10659076 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10659079 N | 5/27/2022 | | |
| 10659083 N | 5/31/2022 | | |
| 10659084 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10659086 N | 5/31/2022 | | |
| 10659087 N | 5/31/2022 | | |
| 10659091 N | 11/30/2022 | | |
| 10659095 N | 5/31/2022 | | |
| 10659152 N | 12/15/2022 | 12/15/2022 | |
| 10659158 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10659167 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10659179 N | 5/27/2022 | | |
| 10659196 N | 5/27/2022 | | |
| 10659203 N | 5/31/2022 | | |
| 10659208 N | 5/27/2022 | | |
| 10659249 N | 5/31/2022 | | |
| 10659286 N | 5/27/2022 | | |
| 10659294 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10659302 N | 5/27/2022 | | |
| 10659303 N | 5/27/2022 | | |
| 10659308 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10659315 N | 5/27/2022 | | |

| | | | |
|---|---|---|---|
| 10659322 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10659330 N | 5/27/2022 | | |
| 10659338 N | 5/27/2022 | | |
| 10659428 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10659436 N | 5/27/2022 | | |
| 10659438 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10659444 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10659445 N | 5/27/2022 | | |
| 10659459 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10659471 N | 5/27/2022 | | |
| 10659473 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10659480 N | 5/27/2022 | | |
| 10659481 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10659482 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10659486 N | 5/27/2022 | | |
| 10659492 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10659497 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10659502 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10659510 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10659516 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10659521 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10659548 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10659553 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10659578 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10659633 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10659636 N | 5/27/2022 | | |
| 10659658 N | 5/31/2022 | | |
| 10659662 N | 5/31/2022 | | |
| 10659678 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10659698 N | 2/28/2023 | 2/28/2023 | |
| 10659712 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10659723 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10659726 N | 5/27/2022 | | |
| 10659745 N | 5/27/2022 | | |
| 10659760 N | 5/27/2022 | | |
| 10659764 N | 5/27/2022 | | |
| 10659779 N | 5/27/2022 | | |
| 10659791 N | 5/27/2022 | | |
| 10659802 N | 5/27/2022 | | |
| 10659837 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10659841 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10659848 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10659946 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10659967 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10660021 N | 6/23/2022 | 6/23/2022 | |
| 10660030 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10660034 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |

| | | | |
|---|---|---|---|
| 10660036 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10660038 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10660039 N | 2/23/2023 | 2/23/2023 | |
| 10660084 R | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10660092 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10660123 N | 11/30/2022 | | |
| 10660126 N | 10/28/2022 | | |
| 10660132 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10660148 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10660156 N | 6/15/2022 | | |
| 10660190 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10660207 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10660222 N | 5/31/2022 | | |
| 10660263 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10660291 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10660312 N | 10/12/2022 | 10/12/2022 | |
| 10660324 N | 3/7/2023 | 3/7/2023 | |
| 10660330 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10660335 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10660337 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10660346 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10660355 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10660362 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10660390 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10660398 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10660414 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10660440 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10660445 N | 12/7/2022 | | |
| 10660453 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10660464 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10660519 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10660564 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10660588 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10660616 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10660621 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10660758 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10660770 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10660857 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10660899 N | 12/23/2022 | 12/23/2022 | |
| 10660901 N | 1/13/2023 | 1/13/2023 | |
| 10660916 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10660918 N | 9/21/2022 | 9/21/2022 | |
| 10660921 N | 10/12/2022 | 10/12/2022 | |
| 10660924 N | 10/12/2022 | 10/12/2022 | |
| 10660925 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10660937 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10660944 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |

| | | | |
|---|---|---|---|
| 10660957 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10660972 N | 9/18/2022 | 9/18/2022 | 9/18/2022 |
| 10661004 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10661091 N | 3/6/2023 | 3/7/2023 | 3/7/2023 |
| 10661119 R | 11/30/2022 | | |
| 10661130 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10661172 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10661180 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10661188 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10661223 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10661280 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10661292 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10661301 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10661308 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10661320 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10661323 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10661326 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10661395 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10661407 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10661414 N | 9/7/2022 | 9/7/2022 | 1/17/2023 |
| 10661419 N | 1/24/2023 | | |
| 10661420 N | 1/24/2023 | | |
| 10661422 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10661424 N | 1/24/2023 | | |
| 10661425 N | 1/24/2023 | | |
| 10661489 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10661522 N | 11/9/2022 | 11/9/2022 | |
| 10661528 N | 11/2/2022 | 11/2/2022 | |
| 10661578 N | 8/4/2022 | | |
| 10661580 N | 8/4/2022 | | |
| 10661582 N | 8/4/2022 | | |
| 10661661 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10661669 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10661688 N | 7/25/2022 | | |
| 10661699 N | 7/25/2022 | 7/25/2022 | |
| 10661706 N | 7/25/2022 | | |
| 10661712 N | 7/25/2022 | | |
| 10661781 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10661791 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10661795 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10661828 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10661876 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10661958 N | 3/2/2023 | | |
| 10661973 N | 12/30/2022 | | |
| 10662012 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10662022 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10662026 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |

| | | | |
|---|---|---|---|
| 10662032 N | 9/15/2022 | 9/15/2022 | |
| 10662036 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10662065 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10662117 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10662122 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10662124 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10662146 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10662199 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10662202 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10662236 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10662249 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10662269 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10662276 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10662292 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10662307 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10662319 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10662327 N | 9/26/2022 | 9/26/2022 | |
| 10662333 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10662354 N | 10/25/2022 | | 10/25/2022 |
| 10662427 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10662428 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10662439 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10662441 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10662446 N | 7/21/2022 | | |
| 10662565 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10662568 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10662569 N | 7/11/2022 | 7/11/2022 | |
| 10662570 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10662573 N | 12/5/2022 | 12/5/2022 | |
| 10662581 N | 12/28/2022 | 12/28/2022 | |
| 10662591 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10662600 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10662601 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10662615 N | 12/28/2022 | 12/28/2022 | |
| 10662617 N | 12/28/2022 | 12/28/2022 | |
| 10662669 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10662670 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10662677 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10662692 N | 8/2/2022 | 8/2/2022 | |
| 10662696 N | 8/17/2022 | 8/17/2022 | |
| 10662703 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10662727 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10662730 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10662732 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10662814 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10662830 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10662842 N | 8/25/2022 | 8/25/2022 | |

| | | | |
|---|---|---|---|
| 10662851 N | 5/31/2022 | | |
| 10662895 N | 8/22/2022 | 8/31/2022 | 8/31/2022 |
| 10662901 N | 8/22/2022 | 8/31/2022 | 8/31/2022 |
| 10662908 N | 8/22/2022 | 8/31/2022 | 8/31/2022 |
| 10662944 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10662964 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10663000 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10663002 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10663012 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10663019 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10663022 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10663025 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10663062 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10663084 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10663117 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10663125 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10663175 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10663187 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10663190 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10663196 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10663201 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10663206 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10663228 N | 9/9/2022 | 9/9/2022 | |
| 10663230 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10663263 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10663267 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10663334 N | 1/12/2023 | 1/12/2023 | |
| 10663347 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10663349 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10663351 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10663355 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10663370 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10663379 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10663380 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10663382 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10663397 N | 11/18/2022 | 11/18/2022 | |
| 10663400 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10663402 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10663512 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10663515 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10663519 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10663611 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10663624 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10663625 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10663644 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10663669 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10663712 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |

| | | | |
|---|---|---|---|
| 10663734 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10663781 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10663787 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10663795 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10663809 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10663815 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10663839 N | 10/26/2022 | 10/26/2022 | |
| 10663848 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10663849 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10663853 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10663861 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10663955 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10663979 N | 9/6/2022 | 9/6/2022 | |
| 10663998 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10664006 N | 11/2/2022 | 11/2/2022 | |
| 10664009 N | 11/9/2022 | 11/9/2022 | |
| 10664010 N | 2/15/2023 | 2/15/2023 | |
| 10664013 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10664066 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10664082 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10664108 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10664127 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10664418 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10664442 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10664444 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10664446 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10664464 N | 11/15/2022 | 12/5/2022 | 12/5/2022 |
| 10664469 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10664527 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10664532 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10664535 N | 11/16/2022 | 11/16/2022 | |
| 10664536 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10664538 N | 11/16/2022 | 11/16/2022 | |
| 10664563 N | 7/4/2022 | 7/4/2022 | 7/4/2022 |
| 10664588 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10664598 N | 11/7/2022 | | |
| 10664604 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10664643 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10664679 N | 2/8/2023 | 2/8/2023 | |
| 10664692 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10664703 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10664714 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10664737 N | 8/2/2022 | 8/2/2022 | |
| 10664739 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10664742 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10664743 N | 8/3/2022 | 11/2/2022 | |
| 10664744 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |

| | | | |
|---|---|---|---|
| 10664762 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10664787 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10664822 N | 9/12/2022 | 9/12/2022 | |
| 10664841 N | 8/4/2022 | | |
| 10664854 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10664856 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10664859 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10664863 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10664874 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10664907 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10664916 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10664923 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10664926 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10664929 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10664956 N | 8/29/2022 | 8/29/2022 | |
| 10664966 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10664985 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10664988 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10665002 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10665004 R | 10/12/2022 | 10/12/2022 | 10/14/2022 |
| 10665026 N | 9/27/2022 | | 9/27/2022 |
| 10665101 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10665102 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10665104 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10665167 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10665171 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10665191 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10665202 N | 5/31/2022 | | |
| 10665204 N | 8/25/2022 | 8/25/2022 | |
| 10665208 N | 8/25/2022 | 8/25/2022 | |
| 10665211 N | 8/25/2022 | 8/25/2022 | |
| 10665214 N | 6/1/2022 | | |
| 10665234 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10665235 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10665241 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10665249 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10665254 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10665255 R | 2/13/2023 | 2/13/2023 | |
| 10665314 N | 6/6/2022 | | |
| 10665351 N | 2/16/2023 | 2/16/2023 | |
| 10665357 N | 6/3/2022 | | |
| 10665370 N | 2/24/2023 | 2/24/2023 | |
| 10665388 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10665408 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10665415 N | 5/31/2022 | | |
| 10665419 N | 12/21/2022 | 12/21/2022 | |
| 10665425 N | 5/31/2022 | | |

| | | | |
|---|---|---|---|
| 10665426 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10665427 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10665435 N | 5/31/2022 | | |
| 10665442 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10665444 N | 5/31/2022 | | |
| 10665445 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10665450 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10665465 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10665470 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10665490 N | 3/5/2023 | 3/5/2023 | 3/5/2023 |
| 10665495 N | 3/5/2023 | 3/5/2023 | 3/5/2023 |
| 10665508 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10665520 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10665572 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10665579 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10665581 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10665611 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10665629 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10665643 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10665654 N | 6/3/2022 | | |
| 10665664 N | 6/3/2022 | | |
| 10665669 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10665689 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10665711 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10665712 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10665723 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10665749 N | 5/31/2022 | | |
| 10665765 N | 10/1/2022 | 10/1/2022 | 10/1/2022 |
| 10665784 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10665789 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10665790 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10665815 N | 9/6/2022 | | |
| 10665824 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10665828 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10665829 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10665848 N | 2/3/2023 | | 2/3/2023 |
| 10665854 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10665860 N | 9/1/2022 | 9/8/2022 | 9/8/2022 |
| 10665866 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10665873 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10665884 N | 11/9/2022 | 11/15/2022 | 11/15/2022 |
| 10665930 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10665951 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10665965 N | 5/31/2022 | | |
| 10666007 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10666034 N | 5/31/2022 | | |
| 10666043 N | 6/3/2022 | | |

| | | | |
|---|---|---|---|
| 10666057 N | 6/3/2022 | 11/17/2022 | 11/17/2022 |
| 10666063 N | 6/3/2022 | 11/17/2022 | 11/17/2022 |
| 10666068 R | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10666071 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10666074 N | 6/3/2022 | 11/17/2022 | 11/17/2022 |
| 10666088 N | 6/3/2022 | 11/17/2022 | 11/17/2022 |
| 10666105 N | 6/1/2022 | | |
| 10666121 N | 6/3/2022 | | |
| 10666125 N | 6/3/2022 | | |
| 10666151 N | 6/3/2022 | | |
| 10666164 N | 6/3/2022 | | |
| 10666170 N | 6/3/2022 | | |
| 10666184 N | 6/3/2022 | | |
| 10666185 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10666203 N | 6/3/2022 | | |
| 10666223 N | 6/1/2022 | | |
| 10666236 N | 6/1/2022 | | |
| 10666246 N | 6/1/2022 | | |
| 10666269 N | 6/1/2022 | | |
| 10666288 N | 6/1/2022 | | |
| 10666295 N | 6/1/2022 | | |
| 10666299 R | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10666321 N | 6/3/2022 | | |
| 10666338 N | 6/3/2022 | | |
| 10666357 N | 1/5/2023 | 1/5/2023 | |
| 10666360 N | 6/23/2022 | 6/23/2022 | |
| 10666393 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10666453 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10666477 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10666498 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10666505 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10666515 N | 6/7/2022 | 6/7/2022 | |
| 10666518 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10666541 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10666551 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10666565 N | 1/23/2023 | 1/23/2023 | |
| 10666572 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10666586 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10666587 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10666595 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10666607 N | 1/26/2023 | 1/26/2023 | |
| 10666614 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10666780 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10666810 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10666813 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10666814 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10666914 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10667030 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10667055 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10667080 N | 6/1/2022 | | |
| 10667142 N | 12/15/2022 | 12/15/2022 | |
| 10667172 N | 11/9/2022 | 11/9/2022 | |
| 10667197 N | 5/31/2022 | 5/31/2022 | 5/31/2022 |
| 10667230 N | 10/3/2022 | | |
| 10667240 N | 10/14/2022 | | |
| 10667260 N | 6/1/2022 | | |
| 10667375 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10667380 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10667424 N | 12/7/2022 | | |
| 10667470 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10667472 N | 7/27/2022 | | |
| 10667484 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10667599 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10667637 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10667704 N | 1/12/2023 | 1/12/2023 | |
| 10667718 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10667726 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10667734 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10667753 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10667761 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10667782 N | 1/30/2023 | | 1/30/2023 |
| 10667835 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10667871 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10667877 R | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10667939 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10667944 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10667966 N | 1/5/2023 | 1/5/2023 | |
| 10667993 N | 1/18/2023 | | |
| 10668008 N | 7/22/2022 | | |
| 10668018 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10668026 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10668031 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10668050 N | 12/22/2022 | | |
| 10668080 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10668100 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10668102 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10668103 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10668105 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10668111 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10668128 N | 12/22/2022 | | |
| 10668138 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10668160 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10668178 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10668179 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |

| | | | |
|---|---|---|---|
| 10668180 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10668181 R | 8/15/2022 | 8/16/2022 | 8/16/2022 |
| 10668185 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10668190 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10668192 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10668203 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10668254 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10668284 N | 1/31/2023 | 1/31/2023 | |
| 10668309 N | 11/22/2022 | 11/22/2022 | |
| 10668320 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10668326 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10668360 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10668383 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10668434 N | 1/24/2023 | 1/24/2023 | |
| 10668437 N | 1/24/2023 | 1/24/2023 | |
| 10668444 N | 1/24/2023 | 1/24/2023 | |
| 10668446 N | 11/16/2022 | | |
| 10668460 R | 1/12/2023 | 1/12/2023 | |
| 10668461 R | 1/12/2023 | 1/12/2023 | |
| 10668462 N | 11/2/2022 | | |
| 10668463 N | 11/2/2022 | | |
| 10668467 N | 10/5/2022 | | |
| 10668475 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10668482 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10668484 N | 8/23/2022 | 8/23/2022 | |
| 10668488 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10668500 N | 1/24/2023 | 1/24/2023 | |
| 10668523 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10668528 N | 8/23/2022 | | 8/23/2022 |
| 10668563 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10668575 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10668615 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10668641 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10668658 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10668661 N | 10/3/2022 | | |
| 10668663 N | 10/3/2022 | | |
| 10668673 N | 1/18/2023 | | |
| 10668698 N | 6/22/2022 | | |
| 10668703 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10668708 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10668721 N | 1/30/2023 | 1/30/2023 | |
| 10668723 N | 2/13/2023 | 2/13/2023 | |
| 10668747 N | 2/14/2023 | 2/14/2023 | |
| 10668759 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10668768 N | 8/23/2022 | | |
| 10668780 N | 8/30/2022 | | |
| 10668792 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |

| | | | |
|---|---|---|---|
| 10668889 N | 6/1/2022 | | |
| 10668908 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10668909 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10668910 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10668919 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10668936 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10668946 N | 6/1/2022 | | |
| 10668968 N | 9/7/2022 | 9/7/2022 | 9/12/2022 |
| 10668988 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10668993 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10669002 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10669004 N | 6/3/2022 | | |
| 10669005 N | 6/6/2022 | | |
| 10669014 N | 6/1/2022 | | |
| 10669029 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10669052 R | 6/14/2022 | 6/14/2022 | 7/6/2022 |
| 10669061 N | 6/3/2022 | | |
| 10669076 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10669097 N | 3/1/2022 | 8/16/2022 | 8/16/2022 |
| 10669108 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10669116 N | 6/3/2022 | | |
| 10669138 N | 6/3/2022 | | |
| 10669149 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10669168 N | 11/8/2022 | 11/8/2022 | |
| 10669169 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10669177 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10669188 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10669198 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10669208 N | 6/1/2022 | 6/1/2022 | |
| 10669210 N | 6/7/2022 | 6/7/2022 | |
| 10669222 N | 11/25/2022 | | |
| 10669223 N | 6/6/2022 | | |
| 10669244 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10669249 N | 7/18/2022 | 7/18/2022 | |
| 10669264 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10669269 N | 6/1/2022 | 6/1/2022 | 6/1/2022 |
| 10669274 N | 6/6/2022 | | |
| 10669283 N | 6/1/2022 | | |
| 10669293 R | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10669296 N | 8/15/2022 | | |
| 10669300 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10669303 N | 8/15/2022 | | |
| 10669309 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10669314 N | 6/6/2022 | 6/6/2022 | |
| 10669320 N | 6/6/2022 | 6/6/2022 | 6/6/2022 |
| 10669338 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10669361 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |

| | | | |
|---|---|---|---|
| 10669399 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10669411 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10669416 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10669439 N | 8/4/2022 | | 8/4/2022 |
| 10669461 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10669542 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10669555 N | 6/30/2022 | 6/28/2022 | 6/28/2022 |
| 10669569 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10669577 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10669590 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10669595 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10669604 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10669605 N | 1/23/2023 | 1/23/2023 | |
| 10669619 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10669634 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10669638 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10669643 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10669646 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10669653 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10669663 N | 1/6/2023 | 1/6/2023 | |
| 10669678 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10669681 N | 10/31/2022 | | |
| 10669682 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10669703 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10669755 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10669762 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10669806 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10669851 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10669864 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10669913 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10669918 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10669935 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10669949 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10669961 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10670006 R | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10670020 N | 9/22/2022 | 9/22/2022 | |
| 10670028 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10670037 N | 10/13/2022 | | |
| 10670038 N | 9/22/2022 | 9/22/2022 | |
| 10670056 N | 9/22/2022 | 9/22/2022 | |
| 10670127 N | 3/6/2023 | | |
| 10670178 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10670193 N | 1/18/2023 | | |
| 10670196 N | 8/11/2022 | 8/11/2022 | |
| 10670207 N | 2/23/2023 | | |
| 10670286 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10670297 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |

| | | | |
|---|---|---|---|
| 10670306 N | 2/14/2023 | 2/14/2023 | |
| 10670366 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10670373 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10670409 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10670473 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10670506 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10670522 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10670602 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10670646 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10670667 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10670669 N | 1/4/2023 | 1/4/2023 | |
| 10670697 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10670709 N | | 1/24/2023 | 1/24/2023 |
| 10670727 N | 7/12/2022 | 7/12/2022 | |
| 10670742 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10670751 N | 6/16/2022 | 6/16/2022 | 6/17/2022 |
| 10670757 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10670758 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10670783 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10670807 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10670814 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10670818 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10670842 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10670922 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10670935 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10670945 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10671047 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10671084 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10671095 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10671113 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10671131 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10671134 N | 6/10/2022 | 6/10/2022 | |
| 10671165 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10671168 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10671191 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10671195 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10671317 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10671419 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10671440 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10671614 N | 9/23/2022 | 9/23/2022 | |
| 10671616 N | 11/29/2022 | 11/29/2022 | |
| 10671632 N | 9/29/2022 | 9/29/2022 | |
| 10671638 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10671651 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10671664 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10671667 N | 1/9/2023 | | |
| 10671669 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |

| | | | |
|---|---|---|---|
| 10671776 N | 2/13/2023 | 2/13/2023 | |
| 10671781 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10671784 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10671787 N | 9/6/2022 | | |
| 10671795 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10671811 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10671815 N | 10/19/2022 | | |
| 10671819 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10671825 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10671827 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10671828 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10671880 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10671887 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10671888 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10671889 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10671911 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10671912 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10671916 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10671919 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10671922 N | 11/17/2022 | 11/17/2022 | |
| 10671947 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10671948 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10671949 N | 9/30/2022 | | |
| 10671952 N | 1/4/2023 | 1/4/2023 | |
| 10671953 N | 1/4/2023 | 1/4/2023 | |
| 10671964 N | 10/5/2022 | | |
| 10671970 N | 9/16/2022 | | |
| 10671972 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10671974 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10671977 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10671984 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10671993 N | 6/3/2022 | | |
| 10671994 N | 6/11/2022 | 6/11/2022 | 6/11/2022 |
| 10671998 N | 7/7/2022 | 7/7/2022 | |
| 10672000 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10672004 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10672005 N | 9/3/2021 | | |
| 10672007 N | 6/2/2022 | | |
| 10672008 N | 10/20/2022 | | |
| 10672011 N | 6/3/2022 | 6/3/2022 | 6/3/2022 |
| 10672019 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10672023 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10672028 N | 11/5/2021 | 11/5/2021 | 11/5/2021 |
| 10672038 N | 6/2/2022 | | |
| 10672039 N | 11/5/2021 | | |
| 10672062 N | 10/26/2022 | 10/26/2022 | |
| 10672089 N | 6/2/2022 | | |

| | | | |
|---|---|---|---|
| 10672094 N | 6/2/2022 | | |
| 10672102 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10672117 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10672118 N | 8/9/2022 | | 8/9/2022 |
| 10672143 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10672172 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10672177 N | 6/2/2022 | | |
| 10672210 N | 2/13/2023 | | |
| 10672217 N | 2/13/2023 | | |
| 10672220 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10672223 N | 12/17/2021 | 12/17/2021 | 12/17/2021 |
| 10672231 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10672239 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10672284 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10672299 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10672302 N | 9/26/2022 | | |
| 10672305 N | 6/2/2022 | | |
| 10672351 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10672363 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10672372 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10672381 N | 6/2/2022 | | |
| 10672382 N | 10/25/2022 | 10/25/2022 | |
| 10672392 N | 10/25/2022 | 10/25/2022 | |
| 10672394 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10672396 N | 6/2/2022 | | |
| 10672446 N | 12/29/2022 | 12/29/2022 | |
| 10672481 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10672492 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10672502 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10672514 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10672527 N | 6/2/2022 | | |
| 10672533 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10672545 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10672574 N | 6/2/2022 | | |
| 10672605 N | 6/2/2022 | | |
| 10672619 N | 3/7/2022 | 12/9/2022 | 12/9/2022 |
| 10672631 N | 6/2/2022 | | |
| 10672639 N | 6/2/2022 | | |
| 10672674 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10672675 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10672684 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10672704 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10672733 N | 11/4/2022 | 11/4/2022 | |
| 10672740 N | 11/2/2021 | | 11/2/2021 |
| 10672742 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10672763 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10672771 N | 11/2/2021 | | 11/2/2021 |

| | | | |
|---|---|---|---|
| 10672777 N | 6/3/2022 | | |
| 10672780 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10672794 N | 11/2/2021 | | 11/2/2021 |
| 10672823 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10672826 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10672836 N | 6/2/2022 | | |
| 10672849 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10672852 N | 11/3/2022 | 11/3/2022 | |
| 10672853 N | 6/2/2022 | | |
| 10672859 N | 6/3/2022 | | |
| 10672867 N | 6/3/2022 | | |
| 10672869 N | 6/2/2022 | | |
| 10672887 N | 6/2/2022 | | |
| 10672900 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10672902 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10672906 N | 6/2/2022 | | |
| 10672916 N | 8/19/2022 | | |
| 10672980 R | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10672986 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10673007 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10673099 N | 8/26/2022 | 8/26/2022 | 8/29/2022 |
| 10673111 N | 6/2/2022 | | |
| 10673117 N | 9/26/2022 | | 9/26/2022 |
| 10673123 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10673153 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10673180 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10673183 N | 6/2/2022 | | |
| 10673210 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10673215 N | 6/2/2022 | | |
| 10673241 N | 6/2/2022 | | |
| 10673291 R | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10673304 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10673313 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10673319 N | 12/5/2022 | 12/5/2022 | |
| 10673326 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10673329 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10673343 N | 1/3/2023 | | |
| 10673344 N | 12/5/2022 | 12/5/2022 | |
| 10673348 N | 12/5/2022 | 12/5/2022 | |
| 10673354 N | 12/22/2022 | | |
| 10673357 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10673368 N | 12/5/2022 | 12/5/2022 | |
| 10673384 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10673390 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10673399 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10673415 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10673427 N | 9/22/2022 | | |

| | | | |
|---|---|---|---|
| 10673457 N | 6/10/2022 | 6/10/2022 | 6/10/2022 |
| 10673464 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10673500 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10673518 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10673542 N | 6/2/2022 | | |
| 10673551 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10673552 N | 6/2/2022 | | |
| 10673561 N | 6/2/2022 | | |
| 10673569 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10673607 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10673681 N | 6/2/2022 | | |
| 10673693 N | 6/2/2022 | | |
| 10673701 N | 6/2/2022 | | |
| 10673752 N | 12/20/2021 | | |
| 10673825 R | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10673880 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10673912 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10673951 N | 6/6/2022 | | |
| 10674131 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10674151 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10674173 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10674211 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10674250 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10674289 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10674291 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10674302 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10674303 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10674313 N | 1/9/2023 | 1/9/2023 | |
| 10674318 N | 6/29/2022 | 6/29/2022 | |
| 10674336 N | 1/9/2023 | 1/9/2023 | |
| 10674339 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10674340 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10674343 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10674344 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10674347 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10674358 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10674376 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10674377 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10674380 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10674386 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10674405 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10674467 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10674473 N | 6/30/2022 | 6/30/2022 | |
| 10674485 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10674491 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10674494 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10674496 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |

| | | | |
|---|---|---|---|
| 10674500 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10674504 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10674512 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10674513 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10674525 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10674534 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10674544 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10674549 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10674552 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10674558 N | 6/21/2022 | 6/21/2022 | |
| 10674581 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10674602 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10674604 N | 8/1/2022 | | |
| 10674606 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10674617 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10674621 N | 10/5/2022 | | |
| 10674639 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10674662 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10674675 R | 7/26/2022 | 7/26/2022 | |
| 10674678 N | 8/1/2022 | | |
| 10674686 R | 1/27/2023 | 7/26/2022 | |
| 10674687 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10674692 R | 1/27/2023 | 7/26/2022 | |
| 10674697 N | 12/23/2022 | 12/23/2022 | |
| 10674700 N | 8/8/2022 | | |
| 10674703 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10674726 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10674728 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10674738 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10674764 N | 8/1/2022 | | |
| 10674765 N | 7/25/2022 | 11/22/2022 | 11/22/2022 |
| 10674766 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10674779 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10674870 N | 6/6/2022 | | |
| 10674875 N | 8/31/2022 | 8/31/2022 | |
| 10674885 N | 6/3/2022 | | |
| 10674889 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10674892 N | 6/3/2022 | | |
| 10674896 N | 6/3/2022 | 12/16/2022 | 12/16/2022 |
| 10674900 N | 6/3/2022 | 12/16/2022 | 12/16/2022 |
| 10674903 N | 6/3/2022 | | |
| 10674914 N | 6/6/2022 | | |
| 10674918 N | 1/6/2023 | 1/6/2023 | |
| 10674921 N | 6/3/2022 | | |
| 10674947 N | 6/6/2022 | | |
| 10674949 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10674957 N | 6/6/2022 | | |

| | | | |
|---|---|---|---|
| 10674973 N | 6/6/2022 | | |
| 10674974 N | 11/29/2022 | 11/29/2022 | |
| 10674984 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10674986 N | 3/2/2023 | | |
| 10674995 N | 3/2/2023 | | |
| 10674998 N | 6/3/2022 | | |
| 10675006 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10675015 N | 6/3/2022 | | |
| 10675022 N | 6/3/2022 | | |
| 10675038 N | 6/3/2022 | | |
| 10675039 N | 6/3/2022 | | |
| 10675042 N | 6/6/2022 | | |
| 10675046 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10675047 N | 6/3/2022 | | |
| 10675050 N | 6/6/2022 | | |
| 10675057 N | 6/8/2022 | | |
| 10675071 N | 6/27/2022 | | |
| 10675079 N | 6/14/2022 | | |
| 10675088 N | 6/3/2022 | | |
| 10675098 N | 6/3/2022 | | |
| 10675106 N | 6/3/2022 | | |
| 10675121 N | 6/6/2022 | | |
| 10675126 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10675129 N | 6/6/2022 | | |
| 10675136 N | 6/3/2022 | | |
| 10675138 N | 9/12/2022 | 9/12/2022 | |
| 10675150 N | 6/3/2022 | | |
| 10675151 N | 6/26/2022 | 6/26/2022 | 6/26/2022 |
| 10675165 N | 1/11/2023 | | |
| 10675189 N | 6/8/2022 | | |
| 10675209 N | 6/8/2022 | | |
| 10675211 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10675212 N | 1/11/2023 | | |
| 10675219 N | 5/5/2022 | 5/5/2022 | 5/5/2022 |
| 10675222 N | 6/8/2022 | | |
| 10675244 N | 1/11/2023 | | |
| 10675246 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10675263 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10675269 N | 9/6/2022 | | |
| 10675272 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10675276 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10675281 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10675286 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10675288 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10675292 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10675295 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10675296 N | 6/8/2022 | | |

| | | | |
|---|---|---|---|
| 10675302 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10675308 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10675310 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10675321 N | 6/6/2022 | 6/6/2022 | |
| 10675323 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10675331 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10675333 N | 6/8/2022 | | |
| 10675345 N | 6/23/2022 | | |
| 10675354 N | 6/8/2022 | | |
| 10675397 N | 6/7/2022 | | |
| 10675413 N | 3/24/2021 | | |
| 10675420 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10675447 N | 1/19/2023 | | 1/19/2023 |
| 10675454 N | 2/16/2023 | 2/16/2023 | |
| 10675474 N | 6/3/2022 | | |
| 10675490 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10675491 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10675497 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10675498 N | 11/21/2022 | 11/21/2022 | |
| 10675507 N | 11/21/2022 | 11/21/2022 | |
| 10675512 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10675524 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10675535 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10675539 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10675564 N | 2/26/2023 | 2/26/2023 | 2/26/2023 |
| 10675597 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10675610 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10675619 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10675635 N | 6/3/2022 | | |
| 10675646 N | 6/13/2022 | 7/14/2022 | 7/14/2022 |
| 10675661 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10675749 N | 6/8/2022 | | |
| 10675752 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10675761 N | 6/8/2022 | | |
| 10675770 N | 6/8/2022 | | |
| 10675782 N | 6/8/2022 | | |
| 10675791 N | 11/23/2022 | 11/23/2022 | |
| 10675796 N | 6/8/2022 | | |
| 10675805 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10675814 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10675816 N | 11/23/2022 | 11/23/2022 | |
| 10675866 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10675930 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10675951 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10675967 N | 2/26/2023 | 2/26/2023 | 2/26/2023 |
| 10675978 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10675981 N | 6/3/2022 | | |

| | | | |
|---|---|---|---|
| 10675993 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10676042 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10676047 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10676085 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10676144 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10676169 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10676228 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10676243 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10676269 N | 6/3/2022 | | |
| 10676381 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10676394 N | 1/4/2023 | 1/4/2023 | |
| 10676412 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10676417 N | 11/14/2022 | 11/14/2022 | |
| 10677431 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10677432 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10677435 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10677440 N | 12/8/2022 | 12/8/2022 | |
| 10677461 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10677468 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10677470 N | 12/23/2022 | 12/23/2022 | |
| 10677477 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10678490 N | 2/3/2022 | 2/3/2022 | 2/3/2022 |
| 10678494 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10678495 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10678501 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10678502 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10678519 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10678522 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10678557 R | 9/8/2022 | 9/8/2022 | |
| 10678633 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10678643 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10678654 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10678668 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10678692 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10678742 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10678773 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10678777 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10678780 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10678909 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10678921 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10678930 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10678938 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10678939 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10678946 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10678947 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10678981 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10679002 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |

| | | | |
|---|---|---|---|
| 10679011 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10679015 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10679016 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10679018 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10679031 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10679061 N | 8/9/2022 | 8/9/2022 | |
| 10679072 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10679078 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10679087 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10679126 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10679129 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10679217 N | 11/22/2022 | | |
| 10679218 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10679324 N | 8/1/2022 | | |
| 10680363 N | 1/23/2023 | | |
| 10680371 N | 10/25/2022 | | |
| 10681392 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10681494 N | 8/8/2022 | 8/8/2022 | 8/10/2022 |
| 10681505 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10681513 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10681604 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10681648 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10681652 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10681729 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10681759 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10681764 N | 12/13/2022 | 12/15/2022 | 12/15/2022 |
| 10681767 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10681779 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10681781 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10681788 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10681802 N | 11/21/2022 | 11/21/2022 | |
| 10681898 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10681900 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10681922 N | 1/3/2023 | 1/3/2023 | |
| 10681925 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10681966 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10682031 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10682045 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10682046 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10682047 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10682048 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10682080 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10682082 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10682096 N | 10/5/2022 | 10/5/2022 | |
| 10682098 N | 10/5/2022 | 10/5/2022 | |
| 10682144 N | 10/9/2022 | 10/9/2022 | 10/9/2022 |
| 10682145 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |

| | | | |
|---|---|---|---|
| 10682147 N | 11/2/2022 | 11/2/2022 | 10/9/2022 |
| 10682150 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10682155 N | 11/2/2022 | 11/2/2022 | |
| 10682158 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10682169 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10682188 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10682191 N | 2/13/2023 | | 2/13/2023 |
| 10682209 N | 3/6/2023 | 3/3/2023 | 3/3/2023 |
| 10682220 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10682222 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10682224 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10682225 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10682226 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10682233 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10682234 N | 10/31/2022 | | |
| 10682242 R | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10682256 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10682340 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10682356 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10682359 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10682391 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10682412 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10682414 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10682416 N | 10/27/2022 | 10/27/2022 | |
| 10682419 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10682429 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10682436 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10682444 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10682445 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10682446 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10682448 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10682449 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10682462 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10682465 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10682468 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10682470 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10682507 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10682540 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10682547 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10682559 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10682560 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10682562 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10682582 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10682587 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10682600 N | 10/5/2022 | | |
| 10682607 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10682610 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |

| | | | |
|---|---|---|---|
| 10682615 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10682620 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10682625 N | 12/5/2022 | 12/5/2022 | |
| 10682630 N | 8/1/2022 | | |
| 10682640 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10682644 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10682647 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10682648 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10682649 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10682658 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10682659 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10682668 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10682670 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10682675 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10682679 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10682687 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10682698 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10682704 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10682708 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10682770 N | 12/2/2022 | 12/2/2022 | |
| 10682776 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10682783 N | 8/11/2022 | 8/11/2022 | |
| 10682785 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10682788 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10682818 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10682863 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10682904 N | 12/2/2022 | 12/20/2022 | 12/20/2022 |
| 10682919 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10682928 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10682929 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10682943 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10682990 N | 10/6/2022 | 10/6/2022 | |
| 10682993 N | 10/6/2022 | 10/6/2022 | |
| 10682997 N | 11/23/2022 | | |
| 10683026 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10683053 N | 8/4/2022 | 8/4/2022 | |
| 10683056 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10683059 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10683062 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10683065 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10683069 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10683118 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10683120 N | 10/5/2022 | 10/5/2022 | |
| 10683227 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10683290 N | 8/8/2022 | | |
| 10683361 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10683363 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |

| | | | |
|---|---|---|---|
| 10683366 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10683400 N | 9/27/2022 | | |
| 10683405 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10683413 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10683421 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10683428 N | 12/27/2022 | | |
| 10683429 N | 7/26/2022 | 7/26/2022 | |
| 10683430 N | 10/27/2022 | 10/27/2022 | |
| 10683434 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10683447 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10683466 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10683515 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10683519 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10683531 N | 6/27/2022 | 6/27/2022 | |
| 10683535 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10683540 N | | 10/24/2022 | |
| 10683544 N | | 10/24/2022 | |
| 10683546 N | | 10/24/2022 | |
| 10683548 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10683553 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10683560 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10683564 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10683568 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10683573 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10683606 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10683609 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10683661 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10683766 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10683779 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10683784 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10683789 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10683806 N | 1/23/2023 | 1/23/2023 | |
| 10683821 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10683831 N | 8/8/2022 | | |
| 10683835 N | 10/13/2022 | | |
| 10683845 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10683867 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10683875 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10683881 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10683890 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10683892 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10683948 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10683957 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10683961 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10683964 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10683997 N | 10/17/2022 | 10/17/2022 | |
| 10684003 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |

| | | | |
|---|---|---|---|
| 10684008 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10684012 N | 3/1/2023 | 3/1/2023 | |
| 10684019 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10684024 N | 11/7/2022 | 11/4/2022 | |
| 10684030 N | 7/20/2022 | | |
| 10684037 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10684048 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10684056 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10684062 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10684065 N | 1/20/2023 | 1/20/2023 | |
| 10684081 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10684087 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10684088 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10684104 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10684107 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10684122 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10684153 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10684176 N | 6/8/2022 | | |
| 10684190 N | 6/14/2022 | 6/14/2022 | |
| 10684194 N | 6/6/2022 | | |
| 10684197 N | 9/26/2022 | | |
| 10684210 N | 6/8/2022 | | |
| 10684230 N | 6/6/2022 | | |
| 10684235 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10684236 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10684237 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10684239 N | 6/6/2022 | | |
| 10684245 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10684257 N | 6/6/2022 | | |
| 10684260 N | 6/6/2022 | | |
| 10684267 N | 6/6/2022 | | |
| 10684271 N | 6/6/2022 | | |
| 10684343 N | 10/25/2022 | 10/25/2022 | |
| 10684350 N | 6/6/2022 | | |
| 10684361 N | 6/6/2022 | | |
| 10684363 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10684374 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10684377 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10684390 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10684423 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10684427 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10684437 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10684487 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10684519 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10684557 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10684565 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10684578 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |

| | | | |
|---|---|---|---|
| 10684581 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10684584 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10684588 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10684804 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10684810 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10684814 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10684817 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10684898 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10684917 N | 6/6/2022 | | |
| 10684936 N | 6/6/2022 | | |
| 10684939 N | 6/6/2022 | | |
| 10684956 N | 8/8/2022 | | |
| 10684958 N | 8/8/2022 | | |
| 10684962 N | 8/8/2022 | | |
| 10684968 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10684970 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10684976 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10685074 N | 6/6/2022 | | |
| 10685083 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10685191 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10685217 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10685233 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10685270 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10685272 R | 8/10/2022 | | |
| 10685311 N | 6/9/2022 | | |
| 10685335 N | 6/6/2022 | | |
| 10685355 N | 6/9/2022 | | |
| 10685358 N | 6/6/2022 | | |
| 10685404 N | 6/9/2022 | | |
| 10685447 N | 9/26/2022 | | |
| 10685476 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10685484 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10685531 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10685545 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10685639 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10685650 N | 12/22/2022 | 12/22/2022 | 1/19/2023 |
| 10685663 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10685664 N | 6/6/2022 | | |
| 10685671 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10685677 N | 6/6/2022 | | |
| 10685680 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10685776 N | 12/8/2022 | | |
| 10685780 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10685790 N | 12/22/2022 | 12/22/2022 | |
| 10685805 N | 12/8/2022 | | |
| 10685807 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10685814 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10685818 N | 12/8/2022 | | |
| 10685819 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10685826 N | 12/8/2022 | | |
| 10685857 N | 10/3/2022 | | |
| 10685868 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10685874 N | 8/11/2022 | | |
| 10685876 N | 6/6/2022 | 6/6/2022 | |
| 10685883 R | 8/15/2022 | | |
| 10685885 N | 9/8/2022 | | |
| 10685888 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10685890 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10685900 N | 8/24/2022 | | |
| 10685903 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10685906 N | 6/22/2022 | 6/22/2022 | |
| 10685909 N | 6/27/2022 | 6/27/2022 | |
| 10685914 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10685928 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10685948 N | 6/6/2022 | | |
| 10685974 N | 6/6/2022 | | |
| 10685987 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10685989 N | 6/6/2022 | | |
| 10686001 N | 6/7/2022 | | |
| 10686033 N | 6/9/2022 | | |
| 10686050 N | 6/9/2022 | | |
| 10686052 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10686072 N | 6/9/2022 | | |
| 10686102 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10686119 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10686126 N | 6/15/2022 | 6/15/2022 | 6/15/2022 |
| 10686169 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10686188 N | 5/13/2022 | | |
| 10686195 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10686204 N | 6/28/2022 | 6/28/2022 | |
| 10686205 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10686213 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10686237 N | 7/21/2022 | | 7/21/2022 |
| 10686249 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10686259 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10686284 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10686291 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10686340 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10686514 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10686521 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10686543 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10686561 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10686576 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10686594 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10686608 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10686632 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10686660 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10686685 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10686688 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10686754 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10686767 N | 11/3/2022 | | |
| 10686789 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10686864 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10686885 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10686921 N | 11/3/2022 | | |
| 10686965 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10686967 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10686995 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10687004 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10687006 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10687008 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10687009 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10687014 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10687016 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10687018 N | 11/14/2022 | 11/14/2022 | |
| 10687020 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10687031 N | 12/30/2022 | 12/30/2022 | |
| 10687036 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10687040 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10687041 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10687043 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10687044 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10687046 N | 11/3/2022 | | |
| 10687048 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10687053 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10687054 N | 11/29/2022 | 11/29/2022 | |
| 10687058 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10687066 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10687073 N | 10/28/2022 | | |
| 10687074 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10687152 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10687160 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10687168 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10687171 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10687172 N | 9/19/2022 | 9/19/2022 | |
| 10687175 N | 2/6/2023 | 2/6/2023 | |
| 10687183 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10687184 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10687196 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10687203 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10687209 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |

| | | | |
|---|---|---|---|
| 10687220 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10687243 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10687269 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10687277 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10687280 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10687282 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10687284 N | 1/18/2023 | 1/18/2023 | |
| 10687302 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10687311 N | 1/18/2023 | 1/18/2023 | |
| 10687357 N | 12/30/2021 | | |
| 10687360 N | 12/30/2021 | | |
| 10687363 N | 12/30/2021 | | |
| 10687365 N | 12/30/2021 | | |
| 10687394 N | 1/11/2022 | 1/11/2022 | 1/11/2022 |
| 10687437 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10687520 N | 6/7/2022 | 6/7/2022 | 6/7/2022 |
| 10687538 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10687566 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10687572 N | 9/15/2022 | 9/15/2022 | |
| 10687575 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10687577 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10687581 N | 1/5/2023 | 1/5/2023 | |
| 10687583 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10687601 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10687605 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10687609 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10687618 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10687623 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10687636 N | 11/28/2022 | 7/21/2022 | 7/21/2022 |
| 10687640 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10687668 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10687683 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10687697 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10687744 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10687748 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10687760 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10687788 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10687791 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10687802 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10687803 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10687809 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10687835 N | 10/24/2022 | 10/24/2022 | |
| 10687844 N | 10/24/2022 | 10/24/2022 | |
| 10687852 N | 10/24/2022 | 10/24/2022 | |
| 10687855 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10687868 N | 10/24/2022 | 10/24/2022 | |
| 10687882 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10687886 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10687893 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10687935 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10687966 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10688002 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10688009 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10688022 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10688054 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10688056 N | 9/22/2022 | | 9/22/2022 |
| 10688073 N | 11/21/2022 | 11/21/2022 | |
| 10688086 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10688092 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10688096 N | 9/20/2022 | 9/20/2022 | |
| 10688098 N | 10/19/2022 | | |
| 10688103 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10688119 N | 10/17/2022 | 10/17/2022 | |
| 10688130 N | 7/21/2022 | | 7/21/2022 |
| 10688168 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10688189 N | 10/5/2022 | | |
| 10688193 N | 10/5/2022 | | |
| 10688208 N | 5/3/2022 | 12/9/2022 | 12/9/2022 |
| 10688219 N | 3/7/2023 | 3/7/2023 | |
| 10688276 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10688303 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10688308 N | 6/23/2022 | 6/23/2022 | |
| 10688381 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10688392 N | 6/23/2022 | 6/23/2022 | |
| 10688401 N | 1/9/2023 | 1/9/2023 | |
| 10688433 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10688455 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10688475 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10688532 N | 6/23/2022 | 6/23/2022 | |
| 10688548 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10688564 N | 6/23/2022 | 6/23/2022 | |
| 10688566 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10688574 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10688647 N | 1/24/2023 | 1/24/2023 | 1/25/2023 |
| 10688675 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10688678 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10688684 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10688702 N | 1/4/2023 | 1/4/2023 | |
| 10688705 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10688711 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10688741 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10688754 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10688776 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10688818 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |

| | | | |
|---|---|---|---|
| 10688823 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10688840 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10688977 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10688989 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10688999 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10689005 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10689034 N | 10/26/2022 | 10/26/2022 | |
| 10689037 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10689039 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10689047 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10689052 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10689053 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10689060 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10689067 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10689085 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10689090 N | 12/1/2022 | | |
| 10689124 N | 10/5/2022 | 10/5/2022 | |
| 10689151 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10689184 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10689207 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10689209 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10689218 N | 8/10/2022 | 8/10/2022 | |
| 10689232 N | 11/21/2022 | 10/26/2022 | 10/26/2022 |
| 10689297 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10689300 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10689322 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10689336 N | 9/8/2022 | 9/21/2022 | 9/21/2022 |
| 10689354 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10689383 N | 6/7/2022 | | |
| 10689396 N | 6/7/2022 | | |
| 10689433 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10689463 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10689468 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10689472 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10689492 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10689501 R | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10689506 R | 10/18/2022 | | |
| 10689529 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10689559 N | 10/30/2022 | 10/30/2022 | 10/30/2022 |
| 10689573 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10689589 N | 1/14/2023 | 1/13/2023 | 1/14/2023 |
| 10689599 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10689658 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10689686 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10689812 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10689838 N | 9/11/2022 | 9/11/2022 | 9/11/2022 |
| 10689850 N | 9/11/2022 | 9/11/2022 | 9/11/2022 |

| | | | |
|---|---|---|---|
| 10689873 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10689878 N | 9/11/2022 | 9/11/2022 | 9/11/2022 |
| 10689907 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10689908 N | 9/11/2022 | 9/11/2022 | 9/11/2022 |
| 10689959 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10689960 N | 2/16/2023 | 2/16/2023 | |
| 10689968 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10689973 N | 12/20/2022 | 12/23/2022 | 12/23/2022 |
| 10689975 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10689977 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10689982 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10689992 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10690040 N | 2/8/2023 | | |
| 10690045 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10690049 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10690057 N | 11/21/2022 | 11/21/2022 | |
| 10690091 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10690102 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10690128 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10690149 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10690167 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10690213 N | 11/29/2022 | 11/22/2022 | 11/22/2022 |
| 10690236 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10690248 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10690258 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10690262 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10690291 N | 7/5/2022 | 10/12/2022 | 10/12/2022 |
| 10690310 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10690312 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10690324 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10690328 N | 6/17/2022 | 9/6/2022 | 9/6/2022 |
| 10690359 N | 12/13/2022 | 12/13/2022 | |
| 10690362 N | 2/8/2023 | | |
| 10690365 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10690371 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10690377 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10690380 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10690383 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10690385 N | 12/6/2022 | 12/6/2022 | |
| 10690388 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10690389 N | 11/14/2022 | 11/14/2022 | |
| 10690467 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10690469 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10690470 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10690472 N | 12/2/2022 | | |
| 10690488 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10690497 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |

| | | | |
|---|---|---|---|
| 10690502 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10690520 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10690522 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10690528 N | 2/13/2023 | 2/13/2023 | |
| 10690542 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10690545 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10690546 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10690566 N | 9/27/2022 | 9/26/2022 | 9/26/2022 |
| 10690571 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10690599 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10690600 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10690611 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10690625 N | 11/15/2022 | 11/15/2022 | |
| 10690639 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10690647 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10690649 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10690653 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10690654 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10690658 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10690660 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10690673 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10690682 N | 9/19/2022 | 9/19/2022 | |
| 10690687 N | 12/7/2022 | 12/7/2022 | |
| 10690696 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10690699 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10690707 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10690708 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10690744 N | 6/8/2022 | 6/18/2022 | |
| 10690753 N | 6/13/2022 | | |
| 10690754 N | 6/8/2022 | 6/18/2022 | |
| 10690768 N | 6/18/2022 | 6/18/2022 | |
| 10690784 N | 6/18/2022 | 6/18/2022 | |
| 10690786 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10690805 N | 6/13/2022 | | |
| 10690815 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10690842 N | 6/13/2022 | | |
| 10690856 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10690893 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10690901 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10690902 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10690911 N | 6/13/2022 | | |
| 10690912 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10690960 N | 6/13/2022 | | |
| 10690972 N | 6/13/2022 | | |
| 10690985 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10691029 N | 6/8/2022 | | |
| 10691030 N | 9/6/2022 | | |

| | | | |
|---|---|---|---|
| 10691031 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10691045 N | 6/8/2022 | | |
| 10691066 N | 6/8/2022 | | |
| 10691076 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10691080 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10691091 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10691098 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10691128 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10691142 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10691149 N | 6/9/2022 | 6/30/2022 | 6/30/2022 |
| 10691166 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10691176 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10691191 N | 6/8/2022 | | |
| 10691193 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10691255 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10691289 N | 6/8/2022 | | |
| 10691309 N | 6/8/2022 | | |
| 10691324 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10691338 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10691349 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10691353 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10691398 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10691409 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10691414 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10691421 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10691424 N | 6/8/2022 | | |
| 10691428 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10691431 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10691443 N | 6/8/2022 | | |
| 10691445 N | 6/8/2022 | | |
| 10691455 N | 6/8/2022 | | |
| 10691467 N | 6/8/2022 | | |
| 10691482 N | 6/8/2022 | | |
| 10691493 N | 6/8/2022 | | |
| 10691502 N | 1/10/2023 | 1/10/2023 | |
| 10691509 N | 1/10/2023 | 1/10/2023 | |
| 10691515 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10691517 N | 1/10/2023 | 1/10/2023 | |
| 10691536 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10691542 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10691546 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10691548 N | 6/8/2022 | | |
| 10691551 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10691570 N | 6/23/2022 | | |
| 10691587 R | 7/7/2022 | 7/5/2022 | 7/5/2022 |
| 10691590 N | 6/8/2022 | | |
| 10691603 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |

| | | | |
|---|---|---|---|
| 10691612 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10691617 N | 6/8/2022 | | |
| 10691644 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10691659 N | 10/31/2022 | | |
| 10691665 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10691715 N | 11/4/2022 | 11/4/2022 | |
| 10691723 N | 6/13/2022 | | |
| 10691857 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10691973 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10691993 N | 6/8/2022 | | |
| 10692000 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10692002 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10692021 N | 6/8/2022 | | |
| 10692035 N | 10/18/2022 | | |
| 10692047 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10692063 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10692075 N | 10/7/2022 | 10/7/2022 | |
| 10692082 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10692106 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10692118 N | 1/23/2023 | 1/23/2023 | |
| 10692120 N | 6/10/2022 | | |
| 10692127 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10692149 N | 6/13/2022 | | |
| 10692172 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10692177 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10692196 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10692211 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10692223 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10692255 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10692269 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10692289 N | | 6/8/2022 | 6/8/2022 |
| 10692304 N | 6/8/2022 | | |
| 10692330 N | 6/8/2022 | | |
| 10692380 N | 6/22/2022 | | |
| 10692384 N | 6/22/2022 | | |
| 10692468 N | 6/8/2022 | | |
| 10692477 N | 6/8/2022 | | |
| 10692528 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10692539 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10692565 N | 6/8/2022 | | |
| 10692584 N | 6/8/2022 | | |
| 10692598 N | 1/20/2023 | 1/20/2023 | |
| 10692637 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10692665 N | 6/13/2022 | | |
| 10692669 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10692679 N | 6/13/2022 | | |
| 10692701 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10692724 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10692743 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10692791 N | 6/8/2022 | | |
| 10692792 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10692802 N | 6/8/2022 | | |
| 10692809 N | 6/8/2022 | 6/8/2022 | 6/8/2022 |
| 10692813 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10692817 N | 6/8/2022 | | |
| 10692824 N | 6/8/2022 | | |
| 10692842 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10692929 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10692957 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10693045 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10693067 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10693082 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10693131 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10693220 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10693223 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10693232 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10693246 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10693316 N | 11/23/2022 | | |
| 10693353 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10693381 N | 12/8/2022 | | |
| 10693418 N | 12/2/2022 | | |
| 10693439 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10693448 N | 2/1/2023 | 2/1/2023 | |
| 10693469 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10693483 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10693490 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10693497 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10693502 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10693512 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10693520 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10693533 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10693539 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10693544 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10693546 N | 9/8/2022 | | |
| 10693553 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10693558 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10693564 N | 12/5/2022 | 12/5/2022 | |
| 10693567 N | 9/30/2022 | 9/30/2022 | |
| 10693574 N | 2/7/2023 | 2/7/2023 | |
| 10693576 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10693578 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10693590 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10693598 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10693603 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |

| | | | |
|---|---|---|---|
| 10693617 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10693621 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10693625 N | 10/16/2022 | 10/16/2022 | 10/16/2022 |
| 10693628 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10693636 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10693637 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10693660 N | 1/23/2023 | | |
| 10693672 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10693679 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10693681 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10693713 N | 6/17/2022 | | 6/17/2022 |
| 10693722 N | 10/13/2022 | | 10/13/2022 |
| 10693730 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10693734 N | 12/22/2022 | 12/22/2022 | |
| 10693735 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10693737 N | 6/21/2022 | 6/21/2022 | |
| 10693760 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10693785 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10693794 N | 8/23/2022 | | |
| 10693795 N | 1/11/2023 | 1/11/2023 | |
| 10693797 N | 9/12/2022 | | |
| 10693799 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10693898 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10693936 N | 10/24/2022 | 10/24/2022 | |
| 10693993 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10694084 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10694089 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10694105 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10694107 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10694109 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10694120 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10694134 N | 6/9/2022 | | |
| 10694150 N | 6/9/2022 | | |
| 10694155 N | 6/9/2022 | | |
| 10694181 N | 2/2/2023 | 2/2/2023 | |
| 10694185 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10694189 N | 8/24/2022 | | |
| 10694196 N | 8/24/2022 | | |
| 10694238 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10694280 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10694327 N | 6/9/2022 | | |
| 10694337 N | 2/23/2023 | 2/23/2023 | |
| 10694342 N | 2/23/2023 | 2/23/2023 | |
| 10694349 N | 6/13/2022 | | |
| 10694391 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10694430 N | 7/20/2022 | | |
| 10694466 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |

| | | | |
|---|---|---|---|
| 10694511 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10694524 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10694529 N | 7/22/2022 | 7/22/2022 | |
| 10694535 N | 7/22/2022 | 7/22/2022 | |
| 10694551 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10694557 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10694613 N | 6/9/2022 | | |
| 10694618 N | 6/9/2022 | | |
| 10694620 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10694626 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10694630 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10694654 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10694670 N | 2/14/2023 | 2/14/2023 | |
| 10694684 N | 6/9/2022 | | |
| 10694687 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10694695 N | 6/9/2022 | | |
| 10694713 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10694720 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10694744 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10694752 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10694859 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10694860 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10694871 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10694909 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10694915 N | 2/10/2023 | 2/10/2023 | |
| 10695008 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10695053 N | 6/9/2022 | | |
| 10695067 N | 6/9/2022 | | |
| 10695074 N | 6/9/2022 | | |
| 10695082 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10695084 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10695087 N | 6/9/2022 | | |
| 10695113 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10695126 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10695173 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10695277 N | 1/19/2023 | 1/19/2023 | |
| 10695357 N | 6/13/2022 | | |
| 10695365 N | 6/13/2022 | | |
| 10695378 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10695424 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10695453 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10695525 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10695690 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10695698 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10695716 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10695747 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10695766 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |

| | | | |
|---|---|---|---|
| 10695804 N | 6/10/2022 | | |
| 10695807 N | 6/10/2022 | | |
| 10695815 N | 6/10/2022 | | |
| 10695820 N | 6/10/2022 | | |
| 10695833 N | 10/11/2022 | 10/11/2022 | |
| 10695869 N | 10/11/2022 | 10/11/2022 | |
| 10695900 N | 10/11/2022 | 10/11/2022 | |
| 10696005 N | 6/14/2022 | | |
| 10696053 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10696068 N | 8/31/2022 | | |
| 10696136 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10696144 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10696153 N | 1/12/2023 | 1/12/2023 | |
| 10696165 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10696204 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10696233 N | 12/22/2022 | 12/22/2022 | |
| 10696267 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10696268 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10696271 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10696277 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10696296 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10696298 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10696326 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10696330 N | 2/27/2023 | | |
| 10696336 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10696340 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10696406 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10696408 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10696409 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10696412 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10696414 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10696416 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10696434 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10696437 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10696467 R | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10696470 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10696476 R | 8/1/2022 | 8/12/2022 | 8/12/2022 |
| 10696492 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10696504 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10696545 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10696548 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10696570 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10696586 N | 12/8/2022 | | |
| 10696604 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10696606 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10696609 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10696631 N | 8/11/2022 | 8/11/2022 | |

USA012752

| | | | |
|---|---|---|---|
| 10696640 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10696655 R | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10696678 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10696679 N | 1/25/2023 | 1/25/2023 | |
| 10696681 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10696688 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10696701 N | 2/27/2023 | | |
| 10696705 N | 2/27/2023 | | |
| 10696776 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10696797 N | 1/17/2023 | | |
| 10696804 N | 1/17/2023 | | |
| 10696806 N | 1/17/2023 | | |
| 10696825 N | 10/27/2022 | 10/27/2022 | |
| 10696853 N | 8/8/2022 | | |
| 10696854 N | 1/23/2023 | 1/23/2023 | |
| 10696856 N | 2/22/2023 | | |
| 10696857 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10696861 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10696865 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10696897 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10696899 N | 10/31/2022 | 10/31/2022 | |
| 10696902 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10696919 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10696923 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10697005 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10697017 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10697030 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10697052 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10697099 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10697105 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10697110 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10697120 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10697134 R | 11/1/2022 | 11/1/2022 | |
| 10697203 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10697213 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10697216 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10697217 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10697219 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10697221 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10697223 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10697228 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10697269 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10697279 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10697289 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10697299 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10697307 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10697311 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |

| | | | |
|---|---|---|---|
| 10697374 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10697433 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10697455 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10697491 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10697608 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10697632 N | 1/29/2023 | 1/29/2023 | 1/29/2023 |
| 10697665 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10697667 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10697671 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10697691 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10697701 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10697712 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10697733 N | 6/10/2022 | | |
| 10697745 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10697749 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10697781 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10697820 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10697824 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10697845 N | 12/3/2022 | 12/3/2022 | 12/3/2022 |
| 10697847 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10697852 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10697912 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10697913 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10697976 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10698108 R | 3/7/2023 | 3/7/2023 | |
| 10698110 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10698112 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10698121 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10698125 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10698132 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10698175 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10698188 N | 6/10/2022 | | |
| 10698195 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10698284 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10698290 N | 6/13/2022 | | |
| 10698296 N | 6/13/2022 | | |
| 10698303 N | 6/13/2022 | | |
| 10698318 N | 6/13/2022 | | |
| 10698328 N | 6/13/2022 | | |
| 10698365 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10698392 N | 6/15/2022 | | |
| 10698399 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10698404 N | 6/15/2022 | | |
| 10698410 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10698416 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10698417 N | 6/15/2022 | | |
| 10698422 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10698472 N | 6/13/2022 | | |
| 10698511 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10698548 N | 6/13/2022 | | |
| 10698613 R | 1/3/2023 | | |
| 10698633 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10698728 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10698846 N | 11/18/2022 | 11/18/2022 | |
| 10698962 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10698964 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10698966 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10698984 N | 11/18/2022 | 11/18/2022 | |
| 10699072 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10699079 N | 12/27/2022 | | |
| 10699122 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10699171 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10699175 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10699177 R | 11/17/2022 | 11/17/2022 | |
| 10699178 R | 9/15/2022 | | |
| 10699193 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10699197 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10699212 N | 11/22/2022 | 11/22/2022 | |
| 10699216 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10699219 N | 10/5/2022 | | 10/5/2022 |
| 10699228 N | 12/13/2022 | | |
| 10699240 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10699242 N | 11/18/2022 | 11/18/2022 | |
| 10699248 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10699257 R | 2/1/2023 | | |
| 10699261 N | 8/2/2022 | 8/2/2022 | 8/10/2022 |
| 10699266 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10699274 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10699285 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10699297 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10699317 N | 8/5/2022 | 8/5/2022 | |
| 10699348 N | 8/29/2022 | 8/29/2022 | |
| 10699350 N | 8/29/2022 | 8/29/2022 | |
| 10699352 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10699373 N | 11/18/2022 | 11/18/2022 | |
| 10699377 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10699383 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10699402 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10699408 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10699417 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10699425 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10699428 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10699432 N | 6/13/2022 | | |
| 10699440 N | 6/13/2022 | | |

| | | | |
|---|---|---|---|
| 10699441 N | 6/13/2022 | | |
| 10699442 N | 6/13/2022 | | |
| 10699444 N | 6/13/2022 | | |
| 10699446 N | 6/13/2022 | | |
| 10699448 N | 6/13/2022 | | |
| 10699449 N | 6/13/2022 | | |
| 10699454 N | 6/13/2022 | | |
| 10699455 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10699458 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10699459 N | 6/13/2022 | | |
| 10699462 N | 6/13/2022 | | |
| 10699466 N | 6/13/2022 | | |
| 10699467 N | 6/13/2022 | | |
| 10699470 N | 6/13/2022 | | |
| 10699472 N | 6/13/2022 | | |
| 10699475 N | 6/13/2022 | | |
| 10699476 N | 6/13/2022 | | |
| 10699478 N | 6/13/2022 | | |
| 10699480 N | 7/29/2022 | | |
| 10699481 N | 6/13/2022 | | |
| 10699482 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10699487 N | 6/13/2022 | | |
| 10699489 N | 6/13/2022 | | |
| 10699492 N | 6/13/2022 | | |
| 10699494 N | 3/6/2023 | 3/6/2023 | |
| 10699497 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10699499 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10699509 N | 6/13/2022 | | |
| 10699511 N | 6/13/2022 | | |
| 10699515 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10699516 N | 6/13/2022 | | |
| 10699519 N | 6/13/2022 | | |
| 10699521 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10699529 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10699531 N | 6/14/2022 | | |
| 10699541 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10699545 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10699547 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10699550 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10699552 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10699557 N | 8/29/2022 | | |
| 10699565 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10699575 N | 6/13/2022 | | |
| 10699578 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10699581 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10699584 N | 6/13/2022 | | |
| 10699587 N | 6/13/2022 | | |

| | | | |
|---|---|---|---|
| 10699588 N | 6/13/2022 | | |
| 10699589 N | 6/13/2022 | | |
| 10699591 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10699593 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10699596 N | 11/7/2022 | | |
| 10699600 N | 1/23/2023 | | |
| 10699608 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10699616 N | 9/19/2022 | 9/19/2022 | |
| 10699623 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10699624 N | 6/13/2022 | | |
| 10699627 N | 6/13/2022 | | |
| 10699630 N | 1/4/2023 | 1/4/2023 | |
| 10699640 N | 6/13/2022 | | |
| 10699642 N | 6/13/2022 | | |
| 10699650 N | 9/26/2022 | | |
| 10699670 N | 6/13/2022 | | |
| 10699680 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10699690 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10699696 N | 6/13/2022 | | |
| 10699697 N | 6/13/2022 | | |
| 10699698 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10699699 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10699700 N | 6/13/2022 | | |
| 10699704 N | 6/13/2022 | | |
| 10699709 N | 6/13/2022 | | |
| 10699715 N | 6/13/2022 | | |
| 10699719 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10699727 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10699735 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10699738 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10699742 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10699745 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10699747 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10699748 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10699753 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10699754 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10699758 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10699762 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10699763 N | 6/13/2022 | | |
| 10699765 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10699767 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10699772 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10699783 N | 6/13/2022 | | |
| 10699795 N | 6/13/2022 | | |
| 10699802 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10699804 N | 11/4/2022 | | |
| 10699806 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |

| | | | |
|---|---|---|---|
| 10699807 N | 3/2/2023 | 3/2/2023 | |
| 10699813 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10699823 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10699840 N | 6/13/2022 | | |
| 10699842 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10699844 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10699846 N | 6/13/2022 | | |
| 10699851 N | 6/13/2022 | | |
| 10699852 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10699855 N | 6/13/2022 | | |
| 10699863 N | 3/6/2023 | 3/7/2023 | 3/7/2023 |
| 10699864 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10699867 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10699872 N | 8/14/2022 | 8/14/2022 | 8/14/2022 |
| 10699877 N | 6/14/2022 | | |
| 10699880 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10699883 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10699885 N | 7/29/2022 | | |
| 10699887 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10699891 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10699895 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10699900 N | 10/5/2022 | | |
| 10699905 N | 6/13/2022 | | |
| 10699920 N | 6/13/2022 | | |
| 10699922 N | 6/14/2022 | | |
| 10699923 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10699924 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10699932 N | 6/13/2022 | | |
| 10699951 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10699954 N | 6/13/2022 | | |
| 10699955 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10699956 N | 6/13/2022 | | |
| 10699959 N | 6/13/2022 | | |
| 10699961 N | 6/13/2022 | | |
| 10699963 N | 6/13/2022 | | |
| 10699966 N | 6/13/2022 | | |
| 10699967 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10699973 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10699975 N | | | 8/3/2022 |
| 10699982 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10699990 N | 6/13/2022 | | |
| 10700017 N | 6/29/2022 | 6/30/2022 | 7/1/2022 |
| 10700018 N | 6/13/2022 | | |
| 10700024 N | 6/13/2022 | | |
| 10700027 N | 6/29/2022 | 6/30/2022 | 7/1/2022 |
| 10700054 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10700062 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 10700101 N | 6/13/2022 | | |
| 10700106 N | 2/16/2023 | 2/16/2023 | |
| 10700139 N | 12/21/2022 | 12/21/2022 | |
| 10700171 N | 6/13/2022 | | |
| 10700188 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10700209 N | 6/22/2022 | 6/22/2022 | 6/22/2022 |
| 10700215 N | 6/13/2022 | | |
| 10700230 N | 6/13/2022 | | |
| 10700243 N | 6/13/2022 | | |
| 10700298 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10700338 N | 12/2/2022 | 12/2/2022 | |
| 10700371 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10700389 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10700420 N | 2/24/2023 | 2/24/2023 | |
| 10700429 N | 10/3/2022 | | |
| 10700430 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10700448 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10700449 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10700475 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10700493 N | 8/26/2022 | | |
| 10700538 N | 1/31/2023 | 1/31/2023 | |
| 10700542 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10700571 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10700583 N | 11/25/2022 | | |
| 10700603 N | 8/5/2022 | 8/5/2022 | |
| 10700615 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10700625 N | 11/14/2022 | | |
| 10700628 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10700630 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10700633 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10700637 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10700649 R | 12/28/2022 | 12/28/2022 | |
| 10700652 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10700657 N | 8/1/2022 | 8/1/2022 | |
| 10700662 N | 9/22/2022 | 9/22/2022 | |
| 10700663 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10700666 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10700671 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10700673 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10700677 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10700679 N | 11/25/2022 | | |
| 10700682 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10700689 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10700695 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10700696 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10700700 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10700739 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |

| | | | |
|---|---|---|---|
| 10700740 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10700766 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10700773 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10700774 N | 10/3/2022 | | |
| 10700802 N | 8/26/2022 | 8/26/2022 | |
| 10700824 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10700828 N | 10/3/2022 | | |
| 10700835 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10700836 N | 11/4/2022 | | |
| 10700839 N | 10/12/2022 | | |
| 10700851 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10700853 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10700854 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10700864 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10700866 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10700871 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10700917 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10700921 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10700944 N | 7/5/2022 | | |
| 10700950 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10700957 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10700961 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10700981 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10700984 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10701023 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10701039 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10701047 N | 10/20/2022 | | |
| 10701058 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10701064 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10701078 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10701089 N | 8/10/2022 | | |
| 10701106 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10701175 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10701177 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10701179 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10701181 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10701205 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10701225 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10701229 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10701233 N | 11/29/2022 | 11/29/2022 | |
| 10701253 N | 8/24/2022 | | |
| 10701289 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10701292 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10701296 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10701310 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10701360 N | 1/4/2023 | | |
| 10701376 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |

| | | | |
|---|---|---|---|
| 10701387 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10701407 N | 12/2/2022 | 12/2/2022 | |
| 10701414 N | 9/21/2022 | 9/21/2022 | |
| 10701423 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10701450 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10701480 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10701507 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10701508 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10701511 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10701512 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10701527 N | 10/11/2022 | | |
| 10701529 N | 10/11/2022 | | |
| 10701530 N | 10/11/2022 | | |
| 10701532 N | 10/11/2022 | | |
| 10701537 N | 10/11/2022 | | |
| 10701590 N | 9/19/2022 | 9/19/2022 | |
| 10701609 N | 2/22/2023 | 2/22/2023 | |
| 10701611 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10701612 N | 2/22/2023 | 2/22/2023 | |
| 10701613 N | 2/22/2023 | 2/22/2023 | |
| 10701614 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10701621 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10701636 N | 6/30/2022 | 6/30/2022 | |
| 10701638 N | 6/30/2022 | 6/30/2022 | |
| 10701643 N | 6/30/2022 | 6/30/2022 | |
| 10701665 N | 12/19/2022 | 12/19/2022 | |
| 10701687 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10701702 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10701718 N | 10/27/2022 | 10/27/2022 | |
| 10701723 N | 10/27/2022 | 10/27/2022 | |
| 10701738 N | 1/10/2023 | 1/10/2023 | |
| 10701780 N | 7/18/2022 | 12/28/2022 | |
| 10701784 N | 7/18/2022 | 12/28/2022 | |
| 10701791 N | 9/20/2022 | 9/20/2022 | |
| 10701795 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10701796 N | 9/20/2022 | 9/20/2022 | |
| 10701800 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10701802 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10701805 N | 11/17/2022 | 11/17/2022 | |
| 10701809 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10701824 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10701830 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10701833 N | 9/19/2022 | 9/19/2022 | |
| 10701835 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10701845 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10701865 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10701866 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10701869 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10701874 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10701878 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10701880 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10701881 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10701884 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10701886 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10701892 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10701895 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10701900 N | 7/27/2022 | 7/27/2022 | 7/28/2022 |
| 10701908 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10701912 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10701917 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10701930 N | 12/12/2022 | | |
| 10701939 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10701943 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10701944 N | 9/9/2022 | | |
| 10701957 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10701974 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10701979 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10701989 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10701992 N | 12/29/2022 | | |
| 10701999 N | 2/1/2023 | 2/1/2023 | |
| 10702010 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10702031 N | 2/17/2023 | 2/17/2023 | |
| 10702044 N | 7/13/2022 | | |
| 10702058 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10702138 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10702140 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10702204 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10702222 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10702241 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10702279 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10702281 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10702334 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10702351 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10702354 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10702360 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10702365 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10702375 N | 6/29/2022 | 6/29/2022 | 6/29/2022 |
| 10702414 R | 8/23/2022 | 9/2/2022 | 9/2/2022 |
| 10702419 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10702442 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10702466 N | 6/14/2022 | | |
| 10702470 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10702477 N | 6/14/2022 | | |
| 10702483 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |

| | | | |
|---|---|---|---|
| 10702498 N | 6/14/2022 | | |
| 10702501 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10702512 N | 8/24/2022 | | 8/24/2022 |
| 10702552 N | 12/5/2022 | 12/5/2022 | |
| 10702557 N | 12/5/2022 | 12/5/2022 | |
| 10702565 N | 12/5/2022 | 12/5/2022 | |
| 10702572 N | 12/5/2022 | 12/5/2022 | |
| 10702654 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10702713 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10702771 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10702772 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10702803 N | 6/14/2022 | 6/14/2022 | 6/14/2022 |
| 10702909 N | 12/14/2021 | | |
| 10702938 N | 12/14/2021 | | |
| 10702945 N | 6/13/2022 | 7/28/2022 | 7/28/2022 |
| 10702952 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10702957 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10702965 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10702980 N | 11/7/2022 | | |
| 10703076 N | 11/7/2022 | | |
| 10703099 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10703101 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10703123 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10703178 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10703191 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10703281 N | 6/13/2022 | | |
| 10703287 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10703366 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10703419 N | 6/13/2022 | 6/13/2022 | 6/13/2022 |
| 10703434 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10703436 N | 1/31/2018 | | |
| 10703522 N | 12/19/2022 | | |
| 10703530 N | 12/19/2022 | | |
| 10703554 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10703631 N | 10/6/2022 | | |
| 10703641 N | 9/20/2022 | | |
| 10703652 N | 6/13/2022 | | |
| 10703666 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10703672 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10703674 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10703710 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10703736 N | 6/13/2022 | | |
| 10703779 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10703789 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10703790 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10703793 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10703805 N | 3/3/2023 | 3/3/2023 | |

| | | | |
|---|---|---|---|
| 10703828 N | 8/16/2022 | 8/16/2022 | |
| 10703830 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10703833 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10703835 N | 6/14/2022 | | |
| 10703839 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10703860 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10703867 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10703872 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10703890 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10703901 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10703903 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10703908 N | 6/14/2022 | | |
| 10703909 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10703928 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10703933 N | 8/13/2022 | 8/13/2022 | 8/13/2022 |
| 10703938 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10703944 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10703949 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10703978 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10703983 N | 6/13/2022 | | |
| 10703992 N | 6/13/2022 | | |
| 10703996 N | 6/13/2022 | | |
| 10704007 N | 6/13/2022 | | |
| 10704014 N | 3/3/2023 | 3/3/2023 | |
| 10704029 N | 6/13/2022 | | |
| 10704042 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10704103 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10704134 N | 6/13/2022 | | |
| 10704149 N | 6/13/2022 | | |
| 10704151 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10704164 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10704179 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10704201 N | 6/28/2022 | 6/28/2022 | |
| 10704203 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 10704222 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10704272 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10704291 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10704321 N | 11/9/2022 | | |
| 10704352 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10704370 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10704375 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10704393 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10704438 N | 11/21/2022 | | |
| 10704442 N | 11/21/2022 | | |
| 10704450 N | 11/18/2022 | | |
| 10704520 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10704543 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |

| | | | |
|---|---|---|---|
| 10704567 N | 1/12/2023 | 1/12/2023 | |
| 10704579 N | 3/7/2023 | 3/7/2023 | |
| 10704592 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10704661 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10704675 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10704726 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10704734 N | 12/14/2022 | | |
| 10704763 N | 2/24/2023 | | 2/24/2023 |
| 10704829 N | 8/15/2022 | | |
| 10704849 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10704854 N | 9/12/2022 | | |
| 10704859 N | 2/17/2022 | 2/21/2023 | |
| 10704861 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10704901 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10704905 N | 2/7/2023 | 2/7/2023 | |
| 10704937 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10704946 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10704948 N | 11/6/2022 | 11/6/2022 | 11/6/2022 |
| 10704954 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10704956 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10704969 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10704974 N | 11/6/2022 | 11/6/2022 | 11/6/2022 |
| 10704981 N | 7/27/2022 | | |
| 10705018 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10705048 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10705054 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10705057 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10705090 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10705093 N | 12/2/2022 | | |
| 10705098 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10705104 N | 3/2/2023 | 3/2/2023 | |
| 10705122 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10705129 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10705140 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10705144 N | 11/23/2022 | 11/23/2022 | |
| 10705145 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10705192 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10705203 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10705216 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10705218 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10705237 N | 1/25/2023 | 1/25/2023 | |
| 10705310 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10705321 N | 10/19/2022 | | |
| 10705322 N | 11/1/2022 | 11/1/2022 | |
| 10705324 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10705358 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10705381 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |

| | | | |
|---|---|---|---|
| 10705385 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10705386 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10705409 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10705423 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10705425 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10705427 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10705429 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10705433 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10705442 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10705480 N | 9/8/2022 | | |
| 10705493 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10705495 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10705498 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10705501 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10705507 N | 6/14/2022 | | |
| 10705519 N | 6/14/2022 | | |
| 10705520 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10705532 N | 6/14/2022 | | |
| 10705533 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10705535 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10705548 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10705549 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10705553 N | 1/26/2023 | 1/26/2023 | |
| 10705577 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10705583 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10705604 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10705605 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10705607 N | 2/2/2023 | | |
| 10705612 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10705614 N | 9/25/2022 | 9/25/2022 | 9/25/2022 |
| 10705617 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10705622 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10705631 N | 6/14/2022 | | |
| 10705632 N | 8/16/2022 | 8/16/2022 | |
| 10705644 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10705660 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10705668 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10705760 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10705783 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10705811 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10705817 N | 7/28/2022 | | |
| 10705829 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10705842 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10705856 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10705951 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10705959 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10706028 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |

| | | | |
|---|---|---|---|
| 10706065 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10706146 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10706174 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10706206 N | 11/21/2022 | 11/21/2022 | |
| 10706208 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10706210 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10706222 N | 2/3/2023 | 2/3/2023 | |
| 10706256 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10706282 N | 11/18/2022 | 11/18/2022 | |
| 10706298 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10706312 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10706320 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10706332 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10706356 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10706369 N | 3/3/2023 | | |
| 10706383 N | 6/2/2022 | 6/2/2022 | 6/2/2022 |
| 10706409 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10706534 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10706563 N | 7/5/2022 | 7/5/2022 | |
| 10706705 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10706823 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10706838 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10706850 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10707006 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10707075 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10707079 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10707132 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10707163 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10707175 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10707269 R | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10707319 N | 6/14/2022 | | |
| 10707389 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10707405 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10707412 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10707415 N | 10/31/2022 | 10/31/2022 | |
| 10707425 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10707520 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10707607 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10707634 N | 8/13/2022 | 8/13/2022 | 8/13/2022 |
| 10707635 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10707680 N | 8/13/2022 | 8/13/2022 | 8/13/2022 |
| 10707693 N | 8/13/2022 | 8/13/2022 | 8/13/2022 |
| 10707741 N | 1/13/2023 | 1/13/2023 | |
| 10707759 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10707778 N | 1/13/2023 | 1/13/2023 | |
| 10707837 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10707858 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |

| | | | |
|---|---|---|---|
| 10707864 N | 2/1/2023 | 2/1/2023 | |
| 10707978 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10707985 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10707987 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10707989 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10708013 N | 9/8/2022 | | |
| 10708033 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10708038 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10708040 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10708042 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10708045 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10708062 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10708075 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10708080 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10708093 N | 1/18/2023 | 1/18/2023 | |
| 10708121 R | 12/16/2022 | 12/16/2022 | |
| 10708136 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10708145 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10708167 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10708177 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10708178 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10708196 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10708274 N | 12/15/2022 | 12/15/2022 | |
| 10708303 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10708321 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10708329 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10708330 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10708365 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10708368 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10708371 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10708372 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10708388 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10708403 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10708405 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10708420 R | 11/16/2022 | | |
| 10708439 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10708449 N | 3/2/2023 | | |
| 10708460 N | 10/17/2022 | 10/17/2022 | |
| 10708492 R | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10708499 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10708519 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10708520 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10708522 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10708526 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10708549 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10708550 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10708567 N | 12/9/2022 | 12/9/2022 | |

| | | | |
|---|---|---|---|
| 10708569 N | 1/17/2023 | 1/17/2023 | |
| 10708570 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10708571 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10708574 N | 1/17/2023 | 1/17/2023 | |
| 10708575 N | 1/17/2023 | 1/17/2023 | |
| 10708576 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10708577 N | 10/11/2022 | | |
| 10708579 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10708590 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10708591 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10708595 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10708596 N | 10/31/2022 | 10/31/2022 | |
| 10708623 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10708624 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10708627 N | 9/12/2022 | | |
| 10708640 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10708655 N | 3/1/2023 | 3/1/2023 | |
| 10708667 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10708680 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10708685 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10708688 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10708689 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10708722 N | 6/16/2022 | | |
| 10708769 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10708809 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10708832 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10708835 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10708844 N | 6/15/2022 | | |
| 10708845 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10708850 N | 6/15/2022 | | |
| 10708856 N | 6/15/2022 | | |
| 10708866 N | 6/15/2022 | | |
| 10708873 N | 6/15/2022 | | |
| 10708880 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10708888 N | 6/16/2022 | | |
| 10708891 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10708897 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10708900 N | 6/21/2022 | | |
| 10708907 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10708915 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10708917 N | 6/16/2022 | | |
| 10708930 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10708961 N | 6/16/2022 | | |
| 10709073 N | 6/16/2022 | | |
| 10709091 N | 6/16/2022 | | |
| 10709109 N | 6/16/2022 | | |
| 10709121 N | 6/16/2022 | | |

| | | | |
|---|---|---|---|
| 10709132 N | 6/16/2022 | | |
| 10709144 N | 9/28/2022 | | 9/28/2022 |
| 10709175 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10709196 N | 6/16/2022 | | |
| 10709288 N | 9/17/2021 | | |
| 10709289 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10709437 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10709553 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10709587 N | 6/15/2022 | | |
| 10709630 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10709635 N | 6/16/2022 | | |
| 10709641 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10709648 N | 6/16/2022 | | |
| 10709711 N | 6/15/2022 | | |
| 10709725 N | 10/3/2022 | | |
| 10709744 N | 9/30/2022 | 9/30/2022 | |
| 10709753 N | 6/16/2022 | | |
| 10709768 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10709862 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10709863 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10709980 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10710025 N | 9/12/2022 | | |
| 10710078 N | | 10/26/2022 | 10/26/2022 |
| 10710081 N | | 10/26/2022 | 10/26/2022 |
| 10710088 N | | 10/26/2022 | 10/26/2022 |
| 10710098 N | | 10/26/2022 | 10/26/2022 |
| 10710178 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10710244 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10710259 N | 2/13/2023 | 2/13/2023 | |
| 10710273 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10710296 N | 6/16/2022 | | |
| 10710310 N | 6/16/2022 | | |
| 10710315 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10710323 N | 7/22/2022 | 7/22/2022 | |
| 10710455 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10710501 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10710507 R | 8/15/2022 | | |
| 10710555 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10710583 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10710733 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10710752 N | 1/26/2023 | | |
| 10710772 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10710778 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10710812 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10710818 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10710848 N | 8/22/2022 | 8/22/2022 | |
| 10710852 N | 8/22/2022 | 8/22/2022 | |

| | | | |
|---|---|---|---|
| 10710853 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10710854 N | 12/28/2022 | 12/28/2022 | |
| 10710856 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10710858 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10710861 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10710862 N | 12/28/2022 | 12/28/2022 | 12/29/2022 |
| 10710915 N | 2/9/2023 | 2/9/2023 | |
| 10710945 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10710949 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10710951 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10710953 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10710959 N | 8/22/2022 | 8/22/2022 | |
| 10710961 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10710973 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10710975 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10710985 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10711005 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10711017 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10711020 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10711042 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10711043 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10711131 N | 2/24/2023 | | |
| 10711141 N | 11/1/2022 | 11/1/2022 | |
| 10711144 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10711151 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10711160 N | 1/18/2023 | 1/18/2023 | |
| 10711169 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10711188 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10711193 N | 12/15/2022 | 12/15/2022 | |
| 10711195 N | 9/2/2022 | | |
| 10711196 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10711218 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10711219 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10711220 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10711221 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10711314 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10711332 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10711353 N | 2/24/2023 | 2/24/2023 | |
| 10711354 N | 2/24/2023 | 2/24/2023 | |
| 10711389 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10711407 N | 1/4/2023 | 1/4/2023 | |
| 10711432 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10711441 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10711471 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10711473 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10711476 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10711487 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |

| | | | |
|---|---|---|---|
| 10711494 N | 9/22/2022 | 9/22/2022 | |
| 10711501 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10711509 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10711512 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10711517 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10711524 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10711584 N | 6/16/2022 | 6/16/2022 | |
| 10711587 N | 6/16/2022 | 6/16/2022 | |
| 10711590 N | 6/16/2022 | 6/16/2022 | |
| 10711596 R | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10711598 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10711606 N | 1/6/2023 | 1/6/2023 | |
| 10711614 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10711638 N | 11/22/2022 | | |
| 10711680 N | 9/28/2022 | 9/22/2022 | 9/22/2022 |
| 10711692 N | 9/28/2022 | 9/22/2022 | 9/22/2022 |
| 10711743 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10711748 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10711756 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10711784 N | 9/6/2022 | | |
| 10711788 N | 6/27/2022 | | |
| 10711805 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10711808 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10711814 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10711816 N | 10/31/2022 | | |
| 10711819 N | 9/23/2022 | | |
| 10711839 N | 2/24/2023 | 2/24/2023 | |
| 10711853 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10711870 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10711876 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10711883 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10711894 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10711898 N | 11/1/2022 | | |
| 10711900 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10711934 N | 9/6/2022 | | |
| 10711941 N | 9/6/2022 | | |
| 10711949 N | 9/6/2022 | | |
| 10711957 N | 9/6/2022 | | |
| 10711967 N | 6/16/2022 | 6/21/2022 | 6/21/2022 |
| 10711988 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10711996 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10712012 N | 6/16/2022 | 6/16/2022 | 6/16/2022 |
| 10712045 N | 10/5/2022 | | |
| 10712057 N | 10/5/2022 | | |
| 10712068 N | 10/5/2022 | | |
| 10712086 N | 6/16/2022 | | |
| 10712107 N | 8/16/2022 | 8/16/2022 | |

| | | | |
|---|---|---|---|
| 10712111 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10712112 N | 6/16/2022 | | |
| 10712115 N | 8/16/2022 | 8/16/2022 | |
| 10712162 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10712180 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10712189 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10712220 N | 11/17/2022 | 11/17/2022 | |
| 10712249 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10712252 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10712281 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10712403 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10712453 R | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10712488 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10712498 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10712504 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10712715 N | 11/9/2022 | | 11/9/2022 |
| 10712754 N | 7/27/2022 | | |
| 10712837 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10712865 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10712948 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10712971 N | 6/27/2022 | | |
| 10713084 N | 6/17/2022 | | |
| 10713091 N | 11/2/2022 | | |
| 10713102 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10713135 N | 6/16/2022 | | |
| 10713157 N | 6/17/2022 | | |
| 10713165 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10713188 N | 10/29/2022 | 10/29/2022 | 10/29/2022 |
| 10713194 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10713202 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10713206 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10713233 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10713237 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10713238 N | 6/17/2022 | | |
| 10713263 N | 6/18/2022 | | |
| 10713264 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10713272 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10713318 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10713391 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10713392 N | 6/18/2022 | | |
| 10713400 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10713401 N | 6/18/2022 | | |
| 10713403 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10713404 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10714469 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10714471 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10714477 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |

| | | | |
|---|---|---|---|
| 10714613 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10714615 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10714617 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10714758 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10714772 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10714807 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10714873 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10715894 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10715896 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10715902 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10715921 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10715925 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10715927 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10715929 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10715931 N | 2/13/2023 | 2/13/2023 | |
| 10715943 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10715947 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10715979 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10715983 N | 12/22/2022 | 12/12/2022 | 12/12/2022 |
| 10715997 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10715999 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10716000 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10716022 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10716094 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10717129 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10717130 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10717311 N | 11/9/2022 | | |
| 10717328 N | 2/28/2023 | 2/28/2023 | |
| 10717339 N | 6/17/2022 | | |
| 10717347 N | 6/17/2022 | | |
| 10717348 N | 6/17/2022 | | |
| 10717349 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10717357 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10717360 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10717361 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10717363 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10717471 N | 6/21/2022 | | |
| 10717519 N | 6/17/2022 | 6/17/2022 | 6/17/2022 |
| 10717542 N | 6/21/2022 | | |
| 10717569 N | 6/21/2022 | | |
| 10717591 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10717610 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10717616 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10717630 N | 12/13/2022 | 12/13/2022 | |
| 10717649 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10717666 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10717680 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |

| | | | |
|---|---|---|---|
| 10717732 N | 9/26/2022 | 9/26/2022 | |
| 10717745 N | 6/21/2022 | | |
| 10717789 N | 6/21/2022 | | |
| 10717819 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10717831 N | 6/17/2022 | | |
| 10717847 N | 6/17/2022 | | |
| 10717871 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10717891 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10717892 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10717910 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10717950 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10717963 N | 6/21/2022 | | |
| 10717964 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10717973 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10717977 N | 6/17/2022 | | |
| 10718016 N | 1/3/2023 | | |
| 10718018 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10718044 N | 11/2/2022 | | |
| 10718053 N | 11/2/2022 | | |
| 10718056 N | 12/2/2022 | 12/2/2022 | |
| 10718108 N | 6/21/2022 | | |
| 10718120 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10718123 N | 6/21/2022 | | |
| 10718134 N | 6/21/2022 | | |
| 10718141 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10718152 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10718157 N | 7/6/2021 | | |
| 10718168 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10718226 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10718253 N | 11/2/2022 | | |
| 10718266 N | 11/2/2022 | | |
| 10718522 N | 11/18/2022 | 11/18/2022 | |
| 10718547 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10718581 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10718609 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10718621 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10718787 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10718790 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10718791 N | 12/12/2022 | 12/12/2022 | |
| 10718797 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10718802 N | 12/12/2022 | 12/12/2022 | |
| 10718874 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10718881 R | | 9/20/2022 | 9/20/2022 |
| 10718924 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10719031 N | 9/26/2022 | | |
| 10719043 N | 11/7/2022 | 11/7/2022 | |
| 10719054 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |

| | | | |
|---|---|---|---|
| 10719069 N | 12/12/2022 | 12/12/2022 | |
| 10719072 N | 8/29/2022 | 8/29/2022 | |
| 10719087 N | 12/12/2022 | 12/12/2022 | |
| 10719098 N | 12/12/2022 | 12/12/2022 | |
| 10719105 N | 12/12/2022 | 12/12/2022 | |
| 10719119 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10719135 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10719144 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10719146 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10719231 N | 3/6/2023 | 3/6/2023 | |
| 10719234 N | 3/6/2023 | 3/6/2023 | |
| 10719237 N | 3/6/2023 | 3/6/2023 | |
| 10719294 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10719338 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10719383 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10719399 N | 12/20/2022 | 12/20/2022 | |
| 10719423 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10719427 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10719460 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10719488 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10719530 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10719581 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10719587 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10719643 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10719677 N | 8/19/2022 | 8/19/2022 | |
| 10719678 N | 8/19/2022 | 8/19/2022 | |
| 10719679 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10719680 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10719687 N | 1/25/2023 | 1/25/2023 | |
| 10719715 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10719724 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10719762 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10719780 N | 12/5/2022 | 12/5/2022 | |
| 10719882 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10719883 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10719886 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10719894 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10719899 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10719900 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10719902 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10719910 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10719932 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10720050 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10720065 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10720071 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10720073 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10720088 N | 1/25/2023 | 1/25/2023 | |

| | | | |
|---|---|---|---|
| 10720100 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10720113 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10720117 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10720120 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10720123 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10720209 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10720220 N | 12/16/2022 | 12/16/2022 | |
| 10720257 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10720532 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10720536 N | 12/1/2022 | 12/1/2022 | |
| 10720537 N | 12/1/2022 | 12/1/2022 | |
| 10720541 N | 12/1/2022 | 12/1/2022 | |
| 10720548 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10720550 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10720562 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10720564 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10720566 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10720573 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10720575 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10720578 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10720604 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10720607 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10720609 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10720652 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10720655 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10720679 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10720758 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10720773 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10720776 R | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10720811 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10720837 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10720850 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10720873 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10720875 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10720877 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10720878 N | 2/14/2023 | 2/14/2023 | |
| 10720880 N | 9/2/2022 | 9/2/2022 | |
| 10720881 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10720887 N | 2/14/2023 | 2/14/2023 | |
| 10720904 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10720909 N | 8/16/2022 | 8/16/2022 | |
| 10720911 N | 10/20/2022 | 10/20/2022 | |
| 10720918 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10720922 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10720936 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10720945 N | 10/14/2022 | 10/14/2022 | |
| 10720947 N | 10/14/2022 | 10/14/2022 | |

| | | | |
|---|---|---|---|
| 10720967 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10721001 N | 12/30/2022 | 12/30/2022 | |
| 10721025 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10721037 N | 1/13/2023 | | |
| 10721038 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10721055 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10721083 N | 8/11/2022 | 8/11/2022 | |
| 10721097 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10721099 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10721145 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10721155 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10721188 N | 11/22/2022 | | |
| 10721199 N | 9/13/2022 | | |
| 10721208 N | 11/1/2022 | | |
| 10721222 R | 10/18/2022 | 10/18/2022 | |
| 10721225 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10721318 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10721381 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10721406 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10721434 N | 2/23/2023 | 2/23/2023 | |
| 10721438 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10721465 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10721466 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10721469 N | 11/21/2022 | | |
| 10721482 N | 2/24/2023 | 2/24/2023 | |
| 10721497 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10721544 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10721545 N | 7/20/2022 | | |
| 10721550 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10721553 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10721559 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10721564 N | 2/10/2023 | 2/10/2023 | |
| 10721611 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10721646 N | 9/12/2022 | | |
| 10721689 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10721690 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10721712 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10721721 N | 11/30/2022 | 11/30/2022 | |
| 10721729 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10721775 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10721989 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10721991 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10721993 N | 12/23/2022 | 12/23/2022 | |
| 10722004 N | 2/13/2023 | 2/13/2023 | |
| 10722038 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10722096 N | 10/13/2022 | 10/13/2022 | |
| 10722102 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |

USA012778

| | | | |
|---|---|---|---|
| 10722108 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10722141 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10722183 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10722184 N | 11/9/2022 | 11/9/2022 | |
| 10722198 N | 9/22/2022 | 9/22/2022 | |
| 10722220 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10722247 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10722267 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10722305 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10722313 N | 2/13/2023 | 2/9/2023 | 2/9/2023 |
| 10722322 N | 2/13/2023 | | |
| 10722326 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10722331 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10722332 N | 2/13/2023 | | |
| 10722334 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10722342 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10722378 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10722383 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10722397 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10722438 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10722452 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10722455 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10722484 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10722502 N | 3/1/2023 | 3/1/2023 | |
| 10722507 N | 3/1/2023 | 3/1/2023 | |
| 10722513 N | 3/1/2023 | 3/1/2023 | |
| 10722514 N | 3/1/2023 | 3/1/2023 | |
| 10722528 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10722541 N | 8/4/2022 | 8/4/2022 | |
| 10722542 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10722544 N | 9/15/2022 | 9/15/2022 | |
| 10722549 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10722553 N | 11/2/2022 | | |
| 10722561 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10722562 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10722566 N | 1/18/2023 | 1/18/2023 | |
| 10722582 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10722591 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10722592 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10722594 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10722595 N | 12/19/2022 | | |
| 10722597 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10722598 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10722599 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10722604 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10722618 N | 10/13/2022 | | |
| 10722623 N | 9/12/2022 | | |

| | | | |
|---|---|---|---|
| 10722625 N | 9/12/2022 | | |
| 10722626 N | 9/12/2022 | | |
| 10722629 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10722698 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10722699 N | 1/23/2023 | 1/23/2023 | |
| 10722717 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10722768 N | 1/12/2023 | | |
| 10722782 N | 11/8/2022 | | |
| 10722794 N | 9/19/2022 | 9/19/2022 | |
| 10722796 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10722799 N | 3/1/2023 | 3/1/2023 | |
| 10722805 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10722816 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10722819 N | 1/18/2023 | 1/18/2023 | |
| 10722826 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10722827 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10722835 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10722844 N | 7/13/2022 | | |
| 10722847 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10722871 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10722924 N | 1/17/2023 | | 1/17/2023 |
| 10722935 N | 12/20/2022 | 12/20/2022 | |
| 10722947 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10722960 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10723017 N | 8/1/2022 | | |
| 10723021 N | 8/1/2022 | | |
| 10723025 N | 8/1/2022 | | |
| 10723056 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10723121 N | 2/16/2023 | | |
| 10723126 N | 10/31/2022 | 10/31/2022 | |
| 10723146 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10723169 N | 12/8/2022 | 12/8/2022 | |
| 10723214 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10723347 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10723350 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10723352 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10723354 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10723355 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10723356 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10723358 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10723512 N | 12/19/2022 | 12/19/2022 | |
| 10723515 N | 2/9/2023 | | |
| 10723518 N | 2/9/2023 | | |
| 10723521 N | 2/9/2023 | | |
| 10723548 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10723554 N | 1/9/2023 | | 1/9/2023 |
| 10723559 N | 1/9/2023 | | 1/9/2023 |

| | | | |
|---|---|---|---|
| 10723565 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10723588 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10723590 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10723608 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10723619 N | 9/13/2022 | | |
| 10723678 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10723695 N | 2/9/2023 | 2/9/2023 | |
| 10723727 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10723771 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10723779 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10723796 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10723802 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10723840 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10723842 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10723845 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10723846 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10723847 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10723857 N | 2/2/2023 | 2/2/2023 | |
| 10723858 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10723873 N | 2/2/2023 | 2/2/2023 | |
| 10723909 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10723910 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10723911 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10723915 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10723916 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10723918 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10723919 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10723928 N | 2/3/2023 | | |
| 10723930 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10723958 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10723965 N | 10/17/2022 | 10/17/2022 | |
| 10723970 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10723977 N | 3/7/2023 | | |
| 10723992 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10723993 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10723998 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10724033 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10724040 N | 9/1/2022 | 9/1/2022 | |
| 10724046 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10724055 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10724063 N | 9/8/2022 | | |
| 10724068 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10724076 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10724098 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10724108 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10724158 N | 7/7/2022 | 7/7/2022 | |
| 10724159 N | 12/29/2022 | 12/29/2022 | |

| | | | |
|---|---|---|---|
| 10724163 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10724186 N | 7/7/2022 | 7/7/2022 | |
| 10724187 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10724189 N | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10724194 N | 2/6/2023 | 2/6/2023 | |
| 10724195 N | 2/9/2023 | 2/9/2023 | |
| 10724226 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10724233 N | 11/9/2022 | 11/9/2022 | |
| 10724235 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10724247 N | 12/30/2022 | 12/30/2022 | |
| 10724248 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10724313 N | 6/28/2022 | | |
| 10724361 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10724377 N | 6/22/2022 | | |
| 10724396 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10724411 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10724459 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10724473 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10724488 N | 2/10/2023 | 2/10/2023 | |
| 10724501 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10724567 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10724584 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10724614 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10724619 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10724638 N | 12/7/2022 | | |
| 10724658 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10724704 N | 7/7/2022 | 7/7/2022 | |
| 10724770 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10724778 N | 6/22/2022 | | |
| 10724779 N | 6/21/2022 | 6/21/2022 | 6/21/2022 |
| 10724782 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10724790 N | 6/22/2022 | | |
| 10724840 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10724848 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10724853 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10724857 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10724859 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10724869 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10724874 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10724881 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10724890 N | 2/16/2023 | 2/16/2023 | |
| 10724922 N | 9/29/2022 | 9/29/2022 | |
| 10724956 N | 9/29/2022 | 9/29/2022 | |
| 10724957 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10725006 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10725012 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10725028 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10725032 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10725069 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10725095 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10725166 N | 12/7/2022 | | |
| 10725175 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10725223 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10725229 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10725233 N | 6/23/2022 | | |
| 10725249 N | 6/23/2022 | | |
| 10725313 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10725365 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10725369 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10725381 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10725384 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10725394 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10725401 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10725448 N | 2/28/2023 | 2/28/2023 | |
| 10725516 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10725547 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10725578 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10725637 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10725652 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10725660 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10725661 N | 6/21/2022 | | |
| 10725666 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10725685 N | 6/22/2022 | | |
| 10725731 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10725776 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10725780 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10725785 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10725787 N | 9/22/2022 | 9/22/2022 | |
| 10725788 N | 6/22/2022 | | |
| 10725801 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10725839 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10725843 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10725851 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10725858 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10725863 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10725875 N | 6/21/2022 | | |
| 10725884 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10725894 N | 9/30/2022 | | |
| 10725908 N | 9/30/2022 | | |
| 10725943 N | 8/3/2022 | 8/3/2022 | |
| 10725947 N | 6/21/2022 | | |
| 10726047 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10726093 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10726132 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |

| | | | |
|---|---|---|---|
| 10726209 N | 6/22/2022 | | |
| 10726244 N | 6/22/2022 | | |
| 10726276 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10726305 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10726315 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10726327 R | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10726334 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10726362 N | 2/22/2023 | 2/22/2023 | |
| 10726366 N | 2/22/2023 | 2/22/2023 | |
| 10726370 N | 2/22/2023 | 2/22/2023 | |
| 10726375 N | 2/22/2023 | 2/22/2023 | |
| 10726423 N | 12/1/2022 | 12/1/2022 | |
| 10726427 N | 12/1/2022 | 12/1/2022 | |
| 10726428 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10726474 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10726476 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10726479 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10726481 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10726498 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10726499 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10726575 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10726590 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10726592 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10726593 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10726595 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10726606 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10726689 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10726695 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10726715 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10726726 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10726727 N | 1/17/2023 | | |
| 10726767 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10726774 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10726775 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10726777 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10726781 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10726783 N | 8/24/2022 | | |
| 10726816 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10726867 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10726871 N | 1/20/2023 | 1/20/2023 | |
| 10726878 N | 1/26/2023 | 1/26/2023 | |
| 10726894 N | 10/12/2022 | | |
| 10726900 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10726903 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10726906 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10726913 N | 11/1/2022 | 11/1/2022 | |
| 10726915 N | 11/1/2022 | 11/1/2022 | |

| | | | |
|---|---|---|---|
| 10726917 N | 11/1/2022 | 11/1/2022 | |
| 10726924 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10726928 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10726931 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10726933 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10726996 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10727006 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10727010 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10727122 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10727183 N | 6/22/2022 | | |
| 10727201 N | 10/24/2022 | 10/24/2022 | |
| 10727233 N | 6/22/2022 | | |
| 10727265 N | 6/23/2022 | | |
| 10727292 N | 6/22/2022 | | |
| 10727293 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10727296 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10727304 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10727343 N | 6/22/2022 | | |
| 10727400 N | 6/22/2022 | | |
| 10727497 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10727498 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10727499 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10727500 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10727587 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10727606 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10727610 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10727613 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10727619 N | 6/22/2022 | | |
| 10727633 N | 6/22/2022 | | |
| 10727638 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10727711 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10727717 N | 11/4/2022 | 11/4/2022 | |
| 10727756 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10727769 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10727923 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10727969 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10727980 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10727983 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10727987 R | 7/5/2022 | 7/5/2022 | 7/5/2022 |
| 10728060 N | 11/28/2022 | | |
| 10728134 N | 12/1/2022 | 12/1/2022 | |
| 10728150 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10728203 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10728224 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10728232 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10728280 N | 8/8/2022 | | |
| 10728286 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10728315 R | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10728393 N | 6/27/2022 | | |
| 10728420 N | 2/24/2023 | | |
| 10728439 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10728476 R | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10728510 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10728625 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10728666 R | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10728703 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10728727 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10728768 N | 6/24/2022 | | |
| 10728781 N | 6/24/2022 | | |
| 10728865 N | 12/5/2022 | | |
| 10728904 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10729119 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10729122 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10729130 N | 10/31/2022 | 10/31/2022 | |
| 10729132 N | 10/31/2022 | 10/31/2022 | |
| 10729135 N | 10/31/2022 | 10/31/2022 | |
| 10729140 N | 9/14/2022 | 9/14/2022 | |
| 10729236 N | 10/3/2022 | | |
| 10729327 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10729333 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10729385 N | 11/7/2022 | | |
| 10729411 N | 1/3/2023 | 1/3/2023 | |
| 10729420 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10729436 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10729440 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10729444 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10729463 N | 9/7/2022 | | |
| 10729465 N | 9/7/2022 | | |
| 10729559 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10729560 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10729564 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10729612 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10730656 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10730712 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10730725 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10730751 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10730756 R | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10730772 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10730845 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10730880 N | 12/13/2022 | 12/13/2022 | |
| 10730965 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10731028 N | 12/13/2022 | 12/13/2022 | |
| 10731030 R | 8/22/2022 | 8/22/2022 | |
| 10731039 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |

| | | | |
|---|---|---|---|
| 10731043 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10731050 N | 1/4/2023 | 1/4/2023 | |
| 10731127 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10731150 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10731296 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10731350 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10731358 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10731370 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10731387 N | 6/27/2022 | 6/27/2022 | 6/27/2022 |
| 10731437 N | 6/30/2022 | | |
| 10731462 N | 6/30/2022 | 7/13/2022 | 7/13/2022 |
| 10731518 R | 1/20/2022 | 1/20/2022 | 1/20/2022 |
| 10731640 N | 9/15/2022 | 9/15/2022 | |
| 10731645 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10731666 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10731700 N | 6/23/2022 | 6/23/2022 | 6/23/2022 |
| 10731711 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10731713 N | 12/6/2022 | 12/6/2022 | |
| 10731770 N | 1/11/2023 | 1/11/2023 | |
| 10731785 N | 1/11/2023 | 1/11/2023 | |
| 10731953 N | 1/23/2023 | | |
| 10732070 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10732094 N | 6/23/2022 | | |
| 10732108 N | 6/23/2022 | | |
| 10732114 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10732118 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10732124 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10732129 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10732199 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10732236 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10732271 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10732288 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10732296 N | 6/23/2022 | | |
| 10732320 N | 6/23/2022 | | |
| 10732329 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10732356 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10732402 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10732495 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10732547 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10732615 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10732621 N | 2/24/2023 | | |
| 10732637 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10732734 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10732795 N | 6/23/2022 | | |
| 10732854 N | 9/6/2022 | | |
| 10732884 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10732906 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |

| | | | |
|---|---|---|---|
| 10732919 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10732934 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10732941 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10732944 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10732965 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10732966 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10732971 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10732972 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10732975 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10732981 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10732988 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10733027 N | 4/19/2019 | 6/23/2022 | 6/23/2022 |
| 10733067 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10733075 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10733096 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10733149 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10733153 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10733154 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10733160 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10733195 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10733231 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10733251 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10733270 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10733281 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10733333 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10733359 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10733563 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10733585 N | 12/30/2022 | 12/29/2022 | 12/29/2022 |
| 10733588 N | 12/30/2022 | 12/29/2022 | 12/29/2022 |
| 10733636 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10733688 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10733693 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10733705 N | 2/24/2023 | 2/24/2023 | |
| 10733736 R | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10733754 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10733803 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10733808 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10733834 N | 2/13/2023 | 2/13/2023 | |
| 10733848 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10733854 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10733855 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10733863 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10733869 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10733886 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10733900 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10733903 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10733907 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |

| | | | |
|---|---|---|---|
| 10733914 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10733916 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10733924 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10733927 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10733939 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10733962 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10733973 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10733975 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10733985 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10734009 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10734022 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10734038 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10734045 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10734048 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10734059 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10734084 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10734117 N | 10/24/2022 | | 10/24/2022 |
| 10734160 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10734291 N | 12/15/2022 | 12/15/2022 | |
| 10734297 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10734353 N | 8/11/2022 | | |
| 10734366 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10734390 R | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10734391 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10734397 N | 6/24/2022 | | |
| 10734402 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10734408 N | 6/24/2022 | | |
| 10734436 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10734445 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10734491 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10734520 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10734569 R | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10734585 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10734586 N | 11/30/2022 | | |
| 10734587 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10734621 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10734670 N | 6/24/2022 | | |
| 10734675 N | 6/24/2022 | | |
| 10734701 N | 1/23/2023 | 1/23/2023 | |
| 10734755 N | 6/24/2022 | | |
| 10734782 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10734795 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10734807 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10734823 N | 9/8/2022 | | |
| 10734858 N | 6/24/2022 | | |
| 10734882 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10734883 N | 6/24/2022 | | |

| | | | |
|---|---|---|---|
| 10734887 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10734891 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10734904 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10734978 R | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10735037 N | 12/6/2021 | | |
| 10735050 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10735304 N | 6/24/2022 | | |
| 10735324 N | 6/24/2022 | | |
| 10735365 N | 6/24/2022 | | |
| 10735374 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10735513 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10735523 N | 9/27/2022 | 9/23/2022 | 9/23/2022 |
| 10735533 N | 2/27/2023 | 2/27/2023 | |
| 10735609 N | 11/18/2022 | 11/18/2022 | |
| 10735700 N | 1/19/2023 | 1/19/2023 | |
| 10735822 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10735824 R | 7/19/2022 | 7/19/2022 | |
| 10735829 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10735890 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10735914 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10735943 N | 7/1/2022 | | |
| 10735957 N | 7/1/2022 | | |
| 10735974 N | 6/29/2022 | | |
| 10736006 R | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10736037 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10736040 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10736043 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10736048 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10736052 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10736061 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10736064 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10736067 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10736152 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10736161 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10736166 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10736171 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10736174 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10736178 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10736197 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10736202 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10736205 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10736207 N | 1/11/2023 | 1/11/2023 | |
| 10736208 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10736213 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10736217 N | 9/20/2022 | 9/20/2022 | 10/24/2022 |
| 10736219 N | 8/4/2022 | 8/4/2022 | |
| 10736220 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10736300 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10736365 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10736370 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10736420 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10736455 N | 1/10/2023 | 12/6/2022 | 12/6/2022 |
| 10736499 N | 10/14/2022 | | |
| 10736512 N | 2/22/2023 | | 2/22/2023 |
| 10736517 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10736532 N | 11/8/2022 | 11/8/2022 | |
| 10736536 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10736540 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10736543 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10736544 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10736546 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10736550 N | 12/30/2022 | | |
| 10736558 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10736572 N | 9/26/2022 | | |
| 10736598 N | 11/23/2022 | | |
| 10736604 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10736618 N | 2/13/2023 | 2/13/2023 | |
| 10736636 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10736645 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10736652 N | 8/3/2022 | | |
| 10736668 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10736679 N | 11/18/2022 | 11/18/2022 | |
| 10736691 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10736696 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10736698 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10736719 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10736724 N | 12/23/2022 | | |
| 10736732 N | 3/6/2023 | | |
| 10736782 N | 10/20/2022 | 10/20/2022 | |
| 10736794 N | 9/6/2022 | | |
| 10736801 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10736802 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10736807 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10736816 N | 8/16/2022 | 8/16/2022 | |
| 10736818 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10736820 N | 11/14/2022 | 11/14/2022 | |
| 10736823 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10736824 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10736825 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10736830 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10736831 N | 8/15/2022 | 8/15/2022 | |
| 10736838 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10736842 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10736847 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |

| | | | |
|---|---|---|---|
| 10736851 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10736856 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10736869 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10736870 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10736874 N | 11/1/2022 | 11/1/2022 | |
| 10736879 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10736886 N | 1/5/2023 | | |
| 10736890 N | 6/25/2022 | 6/25/2022 | 6/25/2022 |
| 10736894 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10736895 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10736899 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10736903 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10736923 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10736931 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10736933 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10736937 N | 10/18/2022 | 10/18/2022 | |
| 10736938 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10736940 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10736943 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10736950 N | 10/18/2022 | 10/18/2022 | |
| 10736954 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10736959 N | 10/18/2022 | 10/18/2022 | |
| 10736967 N | 1/5/2023 | | |
| 10736970 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10736972 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10736973 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10736974 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10736996 N | 6/27/2022 | 6/27/2022 | |
| 10737006 N | 11/28/2022 | | |
| 10737009 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10737011 N | 11/28/2022 | | |
| 10737022 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10737033 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10737054 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10737058 N | 11/1/2022 | 11/1/2022 | |
| 10737059 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10737066 N | 2/15/2023 | 2/15/2023 | |
| 10737069 N | 12/8/2022 | | |
| 10737070 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10737073 N | 12/8/2022 | | |
| 10737100 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10737101 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10737103 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10737127 N | 8/15/2022 | | |
| 10737145 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10737149 R | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10737152 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |

| | | | |
|---|---|---|---|
| 10737162 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10737172 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10737173 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10737177 N | 6/27/2022 | 6/27/2022 | |
| 10737180 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10737187 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10737193 N | 9/14/2022 | | |
| 10737194 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10737203 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10737204 N | 9/14/2022 | | |
| 10737206 N | 11/1/2022 | 11/1/2022 | |
| 10737207 N | 9/29/2022 | 9/23/2022 | 9/29/2022 |
| 10737227 N | 8/30/2022 | 8/30/2022 | |
| 10737234 N | 8/30/2022 | 8/30/2022 | |
| 10737236 N | 10/13/2022 | 10/13/2022 | |
| 10737242 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10737246 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10737254 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10737297 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10737311 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10737319 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10737322 N | 9/13/2022 | 9/13/2022 | |
| 10737326 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10737351 N | 11/23/2022 | | |
| 10737361 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10737385 N | 2/10/2023 | 2/10/2023 | |
| 10737387 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10737407 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10737413 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10737421 N | 2/24/2023 | 2/24/2023 | |
| 10737425 N | 10/13/2022 | 10/13/2022 | |
| 10737436 N | 8/2/2022 | 7/18/2022 | 7/18/2022 |
| 10737455 N | 10/28/2022 | 10/28/2022 | |
| 10737461 N | 10/28/2022 | 10/28/2022 | |
| 10737469 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10737491 N | 10/28/2022 | 10/28/2022 | |
| 10737501 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10737503 N | 9/20/2022 | 9/20/2022 | 10/20/2022 |
| 10737507 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10737508 N | 12/19/2022 | 12/19/2022 | |
| 10737524 N | 7/15/2022 | 7/15/2022 | |
| 10737534 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10737552 N | 10/13/2022 | 10/13/2022 | |
| 10737555 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10737565 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10737571 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10737574 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |

| | | | |
|---|---|---|---|
| 10737588 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10737593 N | 12/20/2022 | 12/23/2022 | 12/20/2022 |
| 10737596 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10737601 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10737604 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10737606 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10737639 N | 2/14/2023 | 2/14/2023 | |
| 10737649 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10737653 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10737657 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10737664 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10737670 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10737675 N | 1/12/2023 | 1/12/2023 | |
| 10737683 N | 1/12/2023 | | 1/12/2023 |
| 10737692 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10737701 N | 2/16/2023 | 2/16/2023 | |
| 10737702 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10737704 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10737712 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10737719 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10737736 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10737739 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10737743 N | 9/14/2022 | | |
| 10737746 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10737752 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10737766 N | 10/12/2022 | | |
| 10737779 N | 7/30/2022 | 7/30/2022 | 7/30/2022 |
| 10737810 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10737815 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10737817 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10737819 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10737820 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10737823 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10737826 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10737828 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10737830 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10737839 N | 8/30/2022 | 8/30/2022 | 9/15/2022 |
| 10737857 N | 9/19/2022 | 9/19/2022 | 12/6/2022 |
| 10737867 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10737875 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10737879 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10737881 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10737886 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10737898 N | 7/22/2022 | 7/22/2022 | |
| 10737900 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10737904 N | 7/22/2022 | 7/22/2022 | |
| 10737907 N | 7/22/2022 | 7/22/2022 | |

| | | | |
|---|---|---|---|
| 10737911 N | 7/22/2022 | 7/22/2022 | |
| 10737974 N | 7/22/2022 | 7/22/2022 | |
| 10737978 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10737979 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10737983 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10737986 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10737988 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10737998 N | 2/2/2023 | 2/2/2023 | |
| 10738004 N | 11/18/2022 | 11/18/2022 | |
| 10738042 N | 11/28/2022 | | |
| 10738051 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10738056 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10738062 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10738083 N | 8/9/2022 | | |
| 10738086 N | 10/11/2022 | | |
| 10738099 N | 8/9/2022 | | |
| 10738100 N | 10/11/2022 | | |
| 10738109 N | 8/9/2022 | | |
| 10738125 N | 11/22/2022 | 11/22/2022 | |
| 10738131 N | 11/22/2022 | 11/22/2022 | |
| 10738133 N | 11/22/2022 | 11/22/2022 | |
| 10738137 N | 11/22/2022 | 11/22/2022 | |
| 10738164 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10738169 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10738170 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10738172 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10738187 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10738188 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10738288 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10738290 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10738299 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10738306 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10738356 N | 10/6/2022 | 10/6/2022 | |
| 10738364 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10738367 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10738370 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10738373 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10738388 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10738419 N | 10/11/2022 | | |
| 10738420 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10738427 N | 10/12/2022 | | 10/12/2022 |
| 10738432 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10738444 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10738449 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10738454 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10738496 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10738504 N | 1/4/2023 | 1/4/2023 | |

| | | | |
|---|---|---|---|
| 10738516 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10738538 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10738553 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10738565 R | 8/4/2022 | 8/4/2022 | |
| 10738590 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10738652 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10738666 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10738683 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10738690 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10738695 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10738697 N | 11/23/2022 | 11/23/2022 | |
| 10738698 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10738704 N | 9/2/2022 | | |
| 10738705 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10738719 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10738721 N | 2/2/2023 | | |
| 10738738 N | 10/13/2022 | 10/13/2022 | |
| 10738742 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10738743 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10738756 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10738761 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10738774 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10738775 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10738781 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10738782 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10738785 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10738788 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10738794 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10738796 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10738799 N | 12/14/2022 | 12/14/2022 | |
| 10738803 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10738805 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10738806 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10738811 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10738812 N | 12/16/2022 | | 12/16/2022 |
| 10738817 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10738829 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10738830 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10738836 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10738837 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10738840 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10738843 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10738846 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10738849 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10738850 N | 7/29/2022 | 7/26/2022 | 7/29/2022 |
| 10738851 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10738853 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |

| | | | |
|---|---|---|---|
| 10738857 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10738863 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10738868 N | 7/19/2022 | 7/19/2022 | 1/23/2023 |
| 10738871 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10738875 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10738879 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10738886 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10738890 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10738894 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10738897 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10738902 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10738925 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10738927 N | 12/16/2022 | | 12/16/2022 |
| 10738933 N | 12/16/2022 | | 12/16/2022 |
| 10738939 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10738941 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10738944 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10738951 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10738956 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10738959 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10738963 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10738965 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10738966 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10738970 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10738984 N | 2/22/2023 | | |
| 10738988 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10738993 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10739003 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10739004 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10739012 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10739015 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10739033 N | 2/24/2023 | 2/24/2023 | |
| 10739035 N | 1/30/2023 | | |
| 10739040 N | 8/1/2022 | | |
| 10739042 N | 1/30/2023 | | |
| 10739051 N | 8/1/2022 | | |
| 10739060 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10739070 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10739080 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10739084 N | 12/12/2022 | | |
| 10739085 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10739088 N | 12/7/2022 | 12/7/2022 | |
| 10739090 N | 12/12/2022 | | |
| 10739095 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10739102 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10739111 N | 11/3/2022 | | |
| 10739117 N | 1/27/2023 | 1/27/2023 | |

| | | | |
|---|---|---|---|
| 10739143 N | 10/4/2022 | 10/4/2022 | |
| 10739155 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10739161 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10739170 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10739173 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10739200 N | 10/4/2022 | 10/4/2022 | |
| 10739215 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10739219 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10739227 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10739229 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10739231 N | 2/15/2023 | 2/15/2023 | |
| 10739233 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10739239 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10739259 N | 10/4/2022 | 10/4/2022 | |
| 10739261 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10739262 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10739264 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10739267 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10739292 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10739298 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10739304 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10739313 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10739335 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10739337 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10739339 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10739341 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10739343 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10739363 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10739364 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10739379 N | 8/1/2022 | | |
| 10739380 N | 1/12/2023 | 1/12/2023 | |
| 10739401 N | 2/9/2023 | | 2/9/2023 |
| 10739403 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10739412 N | 1/12/2023 | 1/12/2023 | |
| 10739416 N | 1/12/2023 | 1/12/2023 | |
| 10739443 N | 11/21/2022 | 11/21/2022 | |
| 10739447 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10739451 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10739455 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10739461 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10739462 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10739470 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10739482 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10739486 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10739490 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10739492 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10739494 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |

| | | | |
|---|---|---|---|
| 10739496 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10739498 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10739499 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10739502 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10739508 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10739511 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10739513 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10739517 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10739521 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10739525 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10739529 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10739532 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10739533 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10739534 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10739537 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10739542 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10739553 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10739592 N | 11/8/2022 | 11/8/2022 | |
| 10739594 N | 12/22/2022 | | |
| 10739597 N | 8/23/2022 | 8/18/2022 | 8/18/2022 |
| 10739632 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10739712 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10739721 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10739725 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10739726 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10739765 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10739770 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10739776 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10739780 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10739791 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10739796 N | 1/31/2023 | 1/31/2023 | 1/27/2023 |
| 10739799 N | 1/27/2023 | 1/27/2023 | 1/31/2023 |
| 10739802 N | 1/31/2023 | 1/27/2023 | 1/27/2023 |
| 10739826 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10739864 N | 8/5/2022 | 8/5/2022 | |
| 10739893 N | 7/18/2022 | 7/18/2022 | |
| 10739899 N | 7/18/2022 | 7/18/2022 | |
| 10739974 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10739979 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10739980 N | 7/14/2022 | 11/22/2022 | 11/22/2022 |
| 10739983 N | 7/14/2022 | | |
| 10739985 N | 7/14/2022 | | |
| 10740023 N | 10/7/2022 | | |
| 10740025 N | 10/7/2022 | | |
| 10740027 N | 10/7/2022 | | |
| 10740030 N | 10/7/2022 | | |
| 10740047 N | 11/21/2022 | 11/21/2022 | |

| | | | |
|---|---|---|---|
| 10740058 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10740083 N | 3/6/2023 | | |
| 10740127 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10740137 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10740138 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10740139 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10740142 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10740157 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10740166 N | 10/20/2022 | | |
| 10740180 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10740195 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10740198 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10740202 N | 2/15/2023 | 2/15/2023 | |
| 10740208 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10740213 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10740217 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10740230 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10740232 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10740258 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10740275 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10740276 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10740279 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10740284 R | 2/13/2023 | | |
| 10740286 R | 2/13/2023 | | |
| 10740308 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10740312 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10740321 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10740327 R | 8/1/2022 | | |
| 10740337 N | 9/21/2022 | 9/21/2022 | |
| 10740347 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10740354 N | 2/15/2023 | 2/15/2023 | |
| 10740394 N | 6/28/2022 | | |
| 10740397 N | 6/28/2022 | | |
| 10740411 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10740434 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10740488 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10740492 N | 8/29/2022 | 8/29/2022 | |
| 10740507 N | 1/5/2023 | 1/5/2023 | |
| 10740517 N | 9/12/2022 | | |
| 10740551 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10740552 N | 11/14/2022 | | |
| 10740558 N | 1/13/2023 | 1/13/2023 | |
| 10740591 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10740628 N | 6/28/2022 | | |
| 10740645 N | 6/28/2022 | | |
| 10740677 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10740683 N | 6/27/2022 | | |

| | | | |
|---|---|---|---|
| 10740724 N | 6/28/2022 | | |
| 10740747 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10740756 N | 6/28/2022 | | |
| 10740784 N | 6/28/2022 | | |
| 10740813 N | 11/7/2022 | 11/7/2022 | |
| 10740818 N | 6/28/2022 | | |
| 10740829 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10740859 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10740887 N | 1/31/2023 | 1/31/2023 | |
| 10740952 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10740969 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10741011 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10741021 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10741050 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10741066 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10741081 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10741097 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10741113 N | 9/12/2022 | | |
| 10741128 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10741135 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10741144 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10741148 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10741163 N | 7/30/2022 | 9/23/2022 | 9/23/2022 |
| 10741166 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10741168 N | 7/30/2022 | 9/23/2022 | 9/23/2022 |
| 10741243 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10741261 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10741268 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10741275 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10741281 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10741351 N | 9/12/2022 | | |
| 10741509 N | 12/19/2022 | 12/19/2022 | |
| 10741515 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10741547 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10741620 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10741654 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10741655 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10741657 N | 9/12/2022 | | |
| 10741715 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10741807 N | 9/12/2022 | | |
| 10741841 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10741894 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10741904 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10741905 N | 6/29/2022 | | |
| 10741916 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10742104 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10742111 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |

| | | | |
|---|---|---|---|
| 10742123 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10742126 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10742160 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10742164 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10742176 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10742180 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10742181 N | 10/17/2022 | | |
| 10742186 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10742211 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10742224 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10742228 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10742267 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10742275 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10742310 N | 11/16/2022 | | |
| 10742334 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10742343 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10742348 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10742354 N | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 10742363 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10742375 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10742376 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10742395 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10742401 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10742403 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10742409 N | 11/2/2021 | | |
| 10742420 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10742424 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10742441 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10742460 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10742501 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10742516 N | 1/25/2023 | 1/25/2023 | |
| 10742562 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10742612 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10742667 R | | 11/9/2022 | 11/9/2022 |
| 10742771 N | 12/5/2022 | 12/5/2022 | |
| 10742875 N | 11/19/2022 | 11/19/2022 | 11/19/2022 |
| 10742882 N | 11/19/2022 | | |
| 10742889 N | 11/19/2022 | | |
| 10742893 N | 11/19/2022 | | |
| 10742911 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10742916 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10742960 R | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10742992 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10743003 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10743141 N | 11/18/2022 | 11/18/2022 | |
| 10743149 N | 11/18/2022 | 11/18/2022 | |
| 10743155 N | 11/18/2022 | 11/18/2022 | |

USA012802

| | | | |
|---|---|---|---|
| 10743158 N | 10/26/2022 | | 10/26/2022 |
| 10743163 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10743216 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10743218 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10743219 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10743227 N | 1/23/2023 | | |
| 10743260 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10743276 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10743278 N | 10/7/2022 | 10/7/2022 | |
| 10743341 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10743342 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10743381 N | 12/23/2022 | | |
| 10743387 N | 2/27/2023 | 2/27/2023 | |
| 10743418 N | 10/3/2022 | 10/3/2022 | |
| 10743423 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10743451 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10743455 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10743460 N | 12/8/2022 | | |
| 10743462 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10743493 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10743562 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10743631 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10743644 N | 11/2/2022 | | |
| 10743666 N | 8/16/2022 | 8/16/2022 | |
| 10743668 N | 8/16/2022 | 8/16/2022 | |
| 10743674 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10743680 N | 12/21/2022 | 12/21/2022 | |
| 10743707 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10743713 N | 9/16/2022 | | |
| 10743718 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10743720 N | 2/27/2023 | 2/27/2023 | |
| 10743730 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10743745 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10743748 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10743754 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10743758 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10743803 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10743822 N | 7/11/2022 | 7/11/2022 | |
| 10743824 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10743878 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10743924 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10743929 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10743953 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10743958 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10744004 N | 10/21/2022 | 10/21/2022 | |
| 10744018 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10744042 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |

| | | | |
|---|---|---|---|
| 10744072 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10744086 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10744100 N | 11/30/2022 | | |
| 10744103 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10744175 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10744190 N | 8/8/2022 | 8/8/2022 | |
| 10744197 N | 11/23/2022 | 11/23/2022 | |
| 10744216 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10744217 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10744220 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10744224 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10744234 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10744282 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10744300 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10744317 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10744337 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10744361 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10744371 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10744390 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10744403 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10744459 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10744463 N | 6/28/2022 | | |
| 10744466 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10744499 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10744561 N | 11/25/2022 | | |
| 10744617 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10744620 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10744621 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10744622 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10744623 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10744640 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10744658 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10744671 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10744696 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10744772 N | 1/9/2023 | 1/9/2023 | |
| 10744817 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10744822 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10744834 N | 1/9/2023 | 1/9/2023 | |
| 10744855 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10744881 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10744908 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10744920 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10744948 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10744965 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10745000 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10745066 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10745119 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10745136 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10745232 N | 2/14/2023 | 2/14/2023 | |
| 10745244 N | 2/14/2023 | 2/14/2023 | |
| 10745292 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10745321 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10745348 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10745352 N | 10/12/2022 | | |
| 10745354 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10745385 N | 8/15/2022 | | |
| 10745423 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10745463 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10745476 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10745489 N | 6/29/2022 | | |
| 10745510 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10745517 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10745519 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10745520 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10745524 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10745584 N | 6/29/2022 | | |
| 10745610 N | 7/27/2021 | | |
| 10745639 N | 8/30/2022 | 8/30/2022 | |
| 10745655 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10745699 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 10745775 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10745788 N | 10/13/2022 | 10/13/2022 | |
| 10745830 N | 11/23/2022 | 11/23/2022 | |
| 10745840 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10745927 N | 1/23/2023 | 1/23/2023 | |
| 10745928 N | 7/6/2022 | | |
| 10745940 N | 1/23/2023 | 1/23/2023 | |
| 10745942 N | 10/17/2022 | 10/17/2022 | |
| 10745966 N | 6/29/2022 | | |
| 10746076 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10746151 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10746156 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10746167 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10746177 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10746233 N | 3/2/2023 | | |
| 10746282 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10746291 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10746380 N | 9/2/2022 | 9/2/2022 | |
| 10746389 N | 9/2/2022 | 9/2/2022 | |
| 10746410 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10746411 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10746426 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10746428 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10746430 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |

| | | | |
|---|---|---|---|
| 10746437 N | 10/18/2022 | | |
| 10746439 N | 10/18/2022 | | |
| 10746460 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10746462 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10746468 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10746471 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10746479 N | 9/19/2022 | 11/4/2022 | 9/19/2022 |
| 10746486 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10746502 N | 8/30/2022 | 8/30/2022 | |
| 10746515 N | 2/21/2023 | 2/21/2023 | |
| 10746518 N | 11/23/2022 | 11/23/2022 | |
| 10746521 N | 11/30/2022 | | |
| 10746522 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10746523 N | 11/30/2022 | | |
| 10746524 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10746528 N | 10/13/2022 | | |
| 10746538 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10746546 N | 12/19/2022 | 12/19/2022 | |
| 10746555 N | 11/2/2022 | 11/2/2022 | |
| 10746560 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10746563 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10746567 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10746570 N | 8/8/2022 | | |
| 10746594 N | 11/22/2022 | 11/22/2022 | |
| 10746597 N | 1/31/2023 | 1/31/2023 | |
| 10746599 N | 11/22/2022 | 11/22/2022 | |
| 10746620 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10746630 N | 9/7/2022 | | 9/7/2022 |
| 10746653 N | 1/13/2023 | | |
| 10746659 N | 1/13/2023 | 1/13/2023 | |
| 10746660 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10746662 N | 1/13/2023 | 1/13/2023 | |
| 10746664 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10746681 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10746723 N | 12/1/2022 | 12/1/2022 | |
| 10746728 N | 12/22/2022 | 12/22/2022 | |
| 10746730 N | 12/22/2022 | 12/22/2022 | |
| 10746732 N | 12/22/2022 | 12/22/2022 | |
| 10746735 N | 10/17/2022 | 10/17/2022 | |
| 10746736 N | 10/21/2022 | 10/21/2022 | |
| 10746739 N | 12/7/2022 | 12/7/2022 | |
| 10746740 N | 12/7/2022 | 12/7/2022 | |
| 10746742 N | 10/17/2022 | 10/17/2022 | |
| 10746748 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10746761 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10746764 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10746772 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |

| | | | |
|---|---|---|---|
| 10746783 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10746818 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10746835 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10746843 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10746872 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10746878 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10746892 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10746894 N | 6/29/2022 | | |
| 10746903 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10746917 N | 11/8/2022 | 11/8/2022 | |
| 10746927 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10746946 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10746954 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10746955 N | 6/29/2022 | | |
| 10746968 N | 2/13/2023 | 2/13/2023 | |
| 10746974 N | 2/13/2023 | 2/13/2023 | |
| 10746981 N | 2/13/2023 | 2/13/2023 | |
| 10747003 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10747016 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10747022 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10747058 N | 11/8/2022 | 11/8/2022 | |
| 10747074 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10747083 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10747089 N | 6/29/2022 | | |
| 10747111 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10747113 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10747127 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10747131 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10747132 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10747133 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10747153 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10747154 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10747171 N | 7/11/2022 | 7/11/2022 | |
| 10747181 N | 8/1/2022 | | |
| 10747194 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10747195 R | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10747200 N | 1/31/2023 | | 1/31/2023 |
| 10747230 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10747235 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10747249 N | 4/20/2022 | 1/23/2023 | 1/23/2023 |
| 10747287 R | | 8/26/2022 | 8/26/2022 |
| 10747290 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10747305 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10747338 N | 6/29/2022 | | |
| 10747344 N | 10/3/2022 | 10/3/2022 | |
| 10747346 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10747356 N | 6/29/2022 | | |

| | | | |
|---|---|---|---|
| 10747357 N | 8/16/2022 | 2/13/2023 | 2/13/2023 |
| 10747387 N | 2/28/2023 | 2/28/2023 | |
| 10747399 N | 2/28/2023 | 2/28/2023 | |
| 10747402 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10747409 N | 2/28/2023 | 2/28/2023 | |
| 10747411 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10747418 N | 6/29/2022 | | |
| 10747423 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10747430 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10747437 N | 6/29/2022 | | |
| 10747439 N | 10/31/2022 | 10/31/2022 | |
| 10747450 N | 11/30/2022 | | |
| 10747504 N | 10/19/2022 | 10/19/2022 | |
| 10747516 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10747520 N | 8/26/2022 | 8/26/2022 | |
| 10747525 N | 8/26/2022 | 8/26/2022 | |
| 10747528 N | 8/26/2022 | 8/26/2022 | |
| 10747561 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10747600 N | 6/29/2022 | | |
| 10747616 N | 6/29/2022 | | |
| 10747648 N | 6/29/2022 | | |
| 10747659 N | 6/29/2022 | | |
| 10747729 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10747743 N | 5/25/2022 | 5/25/2022 | 5/25/2022 |
| 10747763 N | 7/26/2022 | 7/26/2022 | |
| 10747773 N | 7/26/2022 | 7/26/2022 | |
| 10747844 N | 1/9/2023 | 1/9/2023 | |
| 10747852 R | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10747950 N | 7/1/2022 | 7/1/2022 | 7/1/2022 |
| 10748057 N | 6/29/2022 | | |
| 10748134 N | 7/25/2022 | 7/25/2022 | |
| 10748169 N | 6/29/2022 | | |
| 10748194 N | 7/27/2022 | 7/27/2022 | |
| 10748252 N | 6/29/2022 | | |
| 10748329 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10748342 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10748358 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10748412 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10748429 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10748455 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10748459 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10748462 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10748465 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10748468 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10748469 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10748513 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10748593 N | 10/5/2022 | 10/5/2022 | |

| | | | |
|---|---|---|---|
| 10748689 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10748703 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10748784 N | 8/6/2022 | 8/6/2022 | 8/6/2022 |
| 10748828 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10748865 N | 7/6/2022 | 7/6/2022 | 7/6/2022 |
| 10748879 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10748904 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10748924 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10748946 N | 1/26/2023 | 1/26/2023 | |
| 10749037 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10749059 R | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10749092 R | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10749111 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10749126 N | 10/21/2022 | 10/21/2022 | |
| 10749216 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10749256 N | 8/2/2022 | 8/9/2022 | 8/9/2022 |
| 10749294 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10749360 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10749370 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10749379 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10749465 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10749478 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10749480 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10749482 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10749565 N | 9/8/2022 | | |
| 10749568 N | 10/24/2022 | 10/24/2022 | |
| 10749571 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10749575 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10749579 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10749581 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10749587 N | 1/17/2023 | 1/17/2023 | |
| 10749616 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10749617 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10749618 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10749619 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10749620 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10749625 N | 2/13/2023 | 2/13/2023 | |
| 10749636 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10749640 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10749661 N | 10/18/2022 | 10/18/2022 | |
| 10749666 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10749688 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10749696 N | 9/19/2022 | 9/19/2022 | |
| 10749698 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10749702 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10749707 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10749713 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |

USA012809

| | | | |
|---|---|---|---|
| 10749719 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10749755 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10749757 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10749766 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10749782 N | 2/6/2023 | 2/6/2023 | |
| 10749787 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10749790 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10749794 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10749823 N | 8/3/2022 | 8/3/2022 | |
| 10749826 N | 10/21/2022 | 10/21/2022 | |
| 10749828 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10749831 N | 2/28/2023 | | |
| 10749857 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10749861 N | 7/18/2022 | 7/18/2022 | |
| 10749886 N | 11/28/2022 | 11/28/2022 | |
| 10749911 N | 10/7/2022 | 10/7/2022 | |
| 10749914 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10749917 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10749928 N | 9/2/2022 | | |
| 10749929 N | 12/1/2022 | | |
| 10749947 N | 8/5/2022 | 8/5/2022 | |
| 10749955 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10749956 N | 8/16/2022 | | |
| 10749958 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10749959 N | 1/6/2023 | 1/6/2023 | |
| 10749960 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10749967 N | 9/12/2022 | 9/12/2022 | |
| 10749971 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10749974 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10749983 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10749993 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10750024 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10750026 N | 6/30/2022 | | |
| 10750028 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10750048 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10750053 N | 6/30/2022 | 6/30/2022 | 6/30/2022 |
| 10750056 N | 10/12/2022 | | |
| 10750060 N | 10/12/2022 | | |
| 10750067 N | 6/30/2022 | | |
| 10750070 N | 6/30/2022 | | |
| 10750078 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10750111 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10750116 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10750130 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10750148 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10750159 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10750176 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |

| | | | |
|---|---|---|---|
| 10750180 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10750210 N | 9/1/2022 | | |
| 10750224 N | 11/14/2022 | 7/22/2022 | 11/14/2022 |
| 10750237 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10750281 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10750311 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10750330 N | 12/1/2022 | 12/1/2022 | 12/29/2022 |
| 10750459 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10750461 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10750465 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10750473 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10750490 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10750501 N | 10/27/2021 | 10/27/2021 | 10/27/2021 |
| 10750525 N | 10/26/2021 | 10/26/2021 | 10/26/2021 |
| 10750540 N | 1/24/2023 | 1/24/2023 | |
| 10750700 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10750714 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10750748 N | 1/31/2023 | 1/31/2023 | |
| 10750749 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10750766 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10750767 N | 12/5/2022 | 12/5/2022 | |
| 10750774 N | 6/30/2022 | | |
| 10750799 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10750849 N | 7/12/2022 | | |
| 10750880 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10750891 N | 7/14/2022 | | |
| 10750914 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10750985 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10751054 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10751082 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10751147 N | 10/19/2022 | 10/19/2022 | |
| 10751229 N | 1/26/2023 | 1/26/2023 | |
| 10751288 N | 10/31/2022 | 10/31/2022 | |
| 10751299 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10751305 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10751314 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10751328 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10751344 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10751348 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10751359 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10751384 R | | 8/23/2022 | 8/23/2022 |
| 10751499 N | 10/27/2022 | 10/27/2022 | 1/3/2023 |
| 10751602 N | 9/13/2022 | 9/13/2022 | |
| 10751639 N | 6/30/2022 | | |
| 10751664 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10751677 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10751719 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |

| | | | |
|---|---|---|---|
| 10751774 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10751809 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10751812 N | 7/1/2022 | | |
| 10751845 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10751917 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10751930 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10751943 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10751947 N | 1/3/2023 | 1/3/2023 | |
| 10751955 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10751968 N | 2/27/2023 | | |
| 10751972 N | 2/21/2023 | 2/21/2023 | |
| 10752027 N | 1/5/2023 | 1/5/2023 | |
| 10752034 N | 10/17/2022 | 10/17/2022 | |
| 10752094 N | 11/3/2022 | | |
| 10752099 N | 11/3/2022 | | |
| 10752108 N | 11/3/2022 | | |
| 10752113 N | 8/16/2022 | 8/16/2022 | |
| 10752116 N | 8/16/2022 | 8/16/2022 | |
| 10752131 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10752191 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10752222 N | 1/31/2023 | | |
| 10752224 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10752230 N | 1/20/2023 | | |
| 10752232 N | 1/20/2023 | | |
| 10752235 N | 1/20/2023 | | |
| 10752245 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10752319 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10752334 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10752347 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10752409 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10752412 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10752414 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10752430 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10752437 N | 2/7/2023 | | |
| 10752446 N | 2/7/2023 | | |
| 10752450 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10752457 N | 2/7/2023 | | |
| 10752459 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10752475 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10752498 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10752519 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10752560 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10752566 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10752593 N | 10/29/2022 | 10/29/2022 | 10/29/2022 |
| 10752657 N | 8/2/2022 | 8/2/2022 | |
| 10752660 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10752661 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10752671 N | 12/19/2022 | 12/19/2022 | |
| 10752686 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10752697 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10752699 N | 11/7/2022 | | |
| 10752701 N | 10/31/2022 | | |
| 10752717 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10752739 N | 11/15/2022 | 11/15/2022 | |
| 10752751 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10752761 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10752763 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10752768 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10752771 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10752775 N | 12/22/2022 | 12/22/2022 | |
| 10752806 N | 12/22/2022 | 12/22/2022 | |
| 10752808 N | 12/7/2022 | 12/7/2022 | |
| 10752832 N | 3/1/2023 | 3/1/2023 | |
| 10752840 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10752843 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10752847 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10752873 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10752877 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10752879 N | 7/19/2022 | 2/24/2023 | |
| 10752891 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10752902 N | 3/2/2023 | | |
| 10752918 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10752936 N | 9/12/2022 | | |
| 10752970 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10752971 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10752972 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10752973 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10752974 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10752975 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10752982 N | 10/12/2022 | | |
| 10752984 N | 7/7/2022 | | |
| 10752985 N | 10/12/2022 | | |
| 10752986 N | 7/7/2022 | | |
| 10752999 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10753003 N | 7/7/2022 | | |
| 10753018 N | 11/15/2022 | 11/15/2022 | |
| 10753023 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10753024 N | 11/15/2022 | 11/15/2022 | |
| 10753033 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10753061 N | 12/8/2022 | | 12/8/2022 |
| 10753079 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10753095 N | 7/5/2022 | | |
| 10753106 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10753141 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |

| | | | |
|---|---|---|---|
| 10753147 R | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10753156 N | 7/8/2022 | | |
| 10753157 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10753164 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10753170 N | 1/3/2023 | 1/3/2023 | |
| 10753208 N | 1/3/2023 | 1/3/2023 | |
| 10753242 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10753248 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10753320 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10753354 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10753365 N | 7/21/2022 | | |
| 10753385 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10753388 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10753392 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10753515 N | 7/1/2022 | | |
| 10753520 N | 7/1/2022 | | |
| 10753524 N | 7/5/2022 | | |
| 10753533 N | 7/1/2022 | | |
| 10753535 N | 2/1/2023 | | |
| 10753541 N | 7/1/2022 | | |
| 10753549 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10753594 N | 7/5/2022 | | |
| 10753653 N | 8/11/2022 | | |
| 10753656 N | 8/11/2022 | | |
| 10753673 N | 7/5/2022 | | |
| 10753678 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10753684 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10753724 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10753740 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10753759 N | 10/5/2022 | 10/5/2022 | |
| 10753764 N | 10/5/2022 | 10/5/2022 | |
| 10753765 N | 9/9/2022 | | |
| 10753770 N | 7/5/2022 | | |
| 10753773 N | 10/5/2022 | 10/5/2022 | |
| 10753774 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10753779 N | 10/5/2022 | 10/5/2022 | |
| 10753788 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10753797 N | 12/16/2022 | 12/16/2022 | |
| 10753810 N | 12/16/2022 | 12/16/2022 | |
| 10753812 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10753822 N | 12/16/2022 | 12/16/2022 | |
| 10753908 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10753910 N | 10/4/2022 | 10/4/2022 | |
| 10753929 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10754015 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10754022 N | 7/5/2022 | | |
| 10754027 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |

| | | | |
|---|---|---|---|
| 10754035 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10754125 N | 7/5/2022 | | |
| 10754184 N | 7/5/2022 | | |
| 10754197 N | 7/5/2022 | | |
| 10754245 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10754259 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10754265 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10754297 R | 9/10/2022 | 9/10/2022 | 9/10/2022 |
| 10754322 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10754351 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10754357 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10754363 R | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10754365 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10754398 N | 7/5/2022 | | |
| 10754570 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10754571 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10754578 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10754580 R | 9/10/2022 | 9/10/2022 | 9/10/2022 |
| 10754585 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10754613 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10754616 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10754619 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10754621 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10754653 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10754711 N | 9/6/2022 | | |
| 10754714 N | 9/6/2022 | | |
| 10754720 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10754758 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10754760 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10754763 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10754788 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10754795 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10754798 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10754853 N | 9/6/2022 | | |
| 10754857 N | 9/6/2022 | | |
| 10754862 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10754946 N | 10/4/2022 | 10/4/2022 | |
| 10755030 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10755042 N | 12/8/2022 | | 12/8/2022 |
| 10755071 N | 8/24/2022 | | |
| 10755198 N | 2/8/2023 | 2/8/2023 | |
| 10755208 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10755226 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10755228 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10755233 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10755248 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10755253 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |

| | | | |
|---|---|---|---|
| 10755257 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10755327 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10755343 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10755349 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10755390 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10755429 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10755468 N | 7/21/2022 | 7/21/2022 | |
| 10755480 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10755497 N | 12/1/2022 | | |
| 10755556 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10755558 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10755560 N | 2/17/2023 | 2/17/2023 | |
| 10755570 N | 2/17/2023 | 2/17/2023 | |
| 10755592 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10755662 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10755665 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10755667 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10755668 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10755669 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10755670 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10755672 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10755711 N | 7/2/2022 | 7/2/2022 | 7/2/2022 |
| 10755817 N | 10/3/2022 | 10/3/2022 | |
| 10755846 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10755863 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10755970 N | 2/7/2023 | 2/7/2023 | |
| 10756134 N | 12/14/2022 | 12/14/2022 | |
| 10756136 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10756139 N | 12/14/2022 | 12/14/2022 | |
| 10756140 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10756142 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10756144 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10756145 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10756160 N | 12/14/2022 | 12/14/2022 | |
| 10756163 N | 12/14/2022 | 12/14/2022 | |
| 10756168 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10756170 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10756209 N | 10/28/2022 | 10/28/2022 | |
| 10756242 N | 8/8/2022 | 8/8/2022 | |
| 10756246 N | 2/2/2023 | 2/2/2023 | |
| 10756249 N | 2/2/2023 | 2/2/2023 | |
| 10756251 N | 2/2/2023 | 2/2/2023 | |
| 10756260 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10756273 N | 7/28/2022 | | |
| 10756277 N | 7/28/2022 | | |
| 10756280 N | 7/28/2022 | | |
| 10756284 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |

| | | | |
|---|---|---|---|
| 10756288 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10756291 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10756328 N | 10/13/2022 | | |
| 10756331 N | 10/13/2022 | | |
| 10756351 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10756356 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10756362 N | 9/21/2022 | 9/21/2022 | 11/9/2022 |
| 10756366 N | 9/21/2022 | | |
| 10756541 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10756565 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10756568 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10756582 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10756601 N | 9/1/2022 | | |
| 10756615 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10756653 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10756658 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10756661 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10756700 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10756717 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10756719 N | 1/24/2023 | | |
| 10756731 N | 11/3/2022 | 11/3/2022 | |
| 10756783 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10756799 N | 2/3/2023 | 2/3/2023 | |
| 10756800 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10756855 N | 10/24/2022 | 10/24/2022 | |
| 10756856 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10756858 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10756860 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10756889 N | 1/30/2023 | 1/30/2023 | |
| 10756892 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10756893 N | 8/30/2022 | | |
| 10756903 N | 12/6/2022 | 12/6/2022 | |
| 10756908 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10756948 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10756973 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10757051 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10757073 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10757088 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10757096 N | 11/28/2022 | 11/28/2022 | |
| 10757110 N | 12/16/2022 | | |
| 10757118 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10757122 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10757123 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10757124 N | 10/17/2022 | | |
| 10757127 N | 10/17/2022 | | |
| 10757130 N | 10/17/2022 | | |
| 10757138 N | 11/26/2022 | 11/26/2022 | 11/26/2022 |

| | | | |
|---|---|---|---|
| 10757250 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10757256 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10757260 N | 2/6/2023 | 2/6/2023 | |
| 10757269 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10757288 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10757319 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10757341 N | 1/24/2023 | 1/24/2023 | |
| 10757399 N | 11/30/2022 | 11/30/2022 | |
| 10757419 N | 3/1/2023 | 3/1/2023 | |
| 10757423 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10757432 N | 9/23/2022 | 12/1/2022 | 12/1/2022 |
| 10757440 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10757487 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10757490 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10757493 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10757504 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10757511 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10757512 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10757568 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10757575 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10758603 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10758639 N | 9/19/2022 | 9/19/2022 | |
| 10758643 N | 9/19/2022 | 9/19/2022 | |
| 10758716 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10758719 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10758727 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10758729 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10758731 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10758732 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10758736 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10758741 N | 3/1/2023 | 3/1/2023 | |
| 10758746 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10758761 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10758771 N | 2/22/2023 | 2/22/2023 | |
| 10758772 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10758775 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10758780 N | 11/9/2022 | 11/9/2022 | |
| 10758783 N | 11/9/2022 | 11/9/2022 | |
| 10758785 N | 11/9/2022 | 11/9/2022 | |
| 10758799 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10758816 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10758883 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10758901 N | 11/23/2022 | 11/23/2022 | |
| 10758910 N | 3/2/2023 | 3/2/2023 | |
| 10758916 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10758939 N | 2/21/2023 | 2/21/2023 | |
| 10758940 N | 2/13/2023 | 2/13/2023 | |

| | | | |
|---|---|---|---|
| 10758945 N | 2/13/2023 | 2/13/2023 | |
| 10758965 N | 8/5/2022 | 8/5/2022 | |
| 10758969 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10758973 N | 10/25/2022 | 10/25/2022 | |
| 10758985 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10758997 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10758999 N | 11/18/2022 | 11/18/2022 | |
| 10759002 N | 9/29/2022 | 9/29/2022 | |
| 10759005 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10759016 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10759075 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10759092 R | 9/30/2022 | 9/30/2022 | |
| 10759095 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10759105 R | 2/22/2023 | | |
| 10759111 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10759163 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10759187 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10759190 N | 2/21/2023 | 2/21/2023 | |
| 10759201 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10759209 N | 12/19/2022 | 12/19/2022 | |
| 10759213 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10759216 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10759221 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10759246 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10759263 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10759300 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10759313 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10759316 N | 1/23/2023 | 1/23/2023 | |
| 10759328 N | 2/2/2023 | 2/2/2023 | |
| 10759333 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10759344 N | 10/31/2022 | 10/31/2022 | |
| 10759362 N | 2/15/2023 | | |
| 10759363 N | 2/15/2023 | | |
| 10759365 N | 2/15/2023 | | |
| 10759372 N | 9/7/2022 | | |
| 10759378 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10759385 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10759395 N | 10/31/2022 | 10/31/2022 | |
| 10759437 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10759447 N | 7/25/2022 | 7/25/2022 | |
| 10759454 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10759457 N | 11/15/2022 | | |
| 10759472 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10759498 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10759510 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10759517 N | 7/26/2022 | 7/21/2022 | 7/21/2022 |
| 10759526 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |

| | | | |
|---|---|---|---|
| 10759528 N | 11/18/2022 | 11/18/2022 | |
| 10759553 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10759564 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10759565 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10759566 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10759578 N | 2/16/2023 | | |
| 10759581 N | 2/16/2023 | | |
| 10759596 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10759599 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10759621 N | 10/17/2022 | 10/17/2022 | |
| 10759632 N | 1/19/2023 | | |
| 10759643 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10759658 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10759675 N | 11/17/2022 | 11/17/2022 | |
| 10759676 N | 1/13/2023 | 1/13/2023 | |
| 10759698 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10759700 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10759716 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10759723 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10759724 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10759733 N | 11/28/2022 | | |
| 10759735 N | 11/28/2022 | | |
| 10759743 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10759747 N | 9/23/2022 | 10/27/2022 | 9/23/2022 |
| 10759761 N | 2/22/2023 | 2/22/2023 | |
| 10759780 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10759800 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10759807 N | 11/29/2022 | 11/29/2022 | |
| 10759810 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10759811 N | 12/5/2022 | 12/5/2022 | |
| 10759813 N | 11/29/2022 | 11/29/2022 | |
| 10759815 N | 11/29/2022 | 11/29/2022 | |
| 10759847 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10759894 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10759899 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10759903 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10759905 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10759906 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10759909 N | 11/22/2022 | 11/22/2022 | |
| 10759924 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10759972 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10759983 N | 10/11/2022 | | |
| 10759988 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10760041 N | 9/26/2022 | | |
| 10760042 N | 9/26/2022 | | |
| 10760064 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10760112 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |

| | | | |
|---|---|---|---|
| 10760134 N | 7/25/2022 | | |
| 10760160 N | 12/19/2022 | 12/19/2022 | |
| 10760164 N | 12/19/2022 | 12/19/2022 | |
| 10760167 N | 12/19/2022 | 12/19/2022 | |
| 10760170 N | 12/19/2022 | 12/19/2022 | |
| 10760277 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10760314 N | 3/3/2023 | 3/3/2023 | |
| 10760316 N | 3/3/2023 | 3/3/2023 | |
| 10760318 N | 3/3/2023 | 3/3/2023 | |
| 10760319 N | 3/3/2023 | 3/3/2023 | |
| 10760329 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10760361 N | 10/3/2022 | | |
| 10760363 N | 10/3/2022 | | |
| 10760420 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10760422 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10760423 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10760425 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10760428 N | 12/2/2022 | 12/2/2022 | |
| 10760435 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10760442 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10760443 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10760452 N | 10/4/2022 | 10/11/2022 | 12/22/2022 |
| 10760467 N | 2/28/2023 | 2/28/2023 | |
| 10760471 N | 2/7/2023 | 2/7/2023 | |
| 10760493 N | 10/5/2022 | | |
| 10760557 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10760627 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10760660 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10760665 N | 11/7/2022 | | |
| 10760677 N | 10/20/2022 | | |
| 10760699 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10760703 R | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10760718 N | 2/10/2023 | 2/10/2023 | |
| 10760719 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10760720 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10760721 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10760731 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10760734 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10760738 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10760772 N | 12/28/2022 | 12/28/2022 | |
| 10760792 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10760795 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10760809 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10760810 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10760812 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10760837 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10760838 N | 1/26/2023 | | |

| | | | |
|---|---|---|---|
| 10760857 N | 2/3/2023 | | |
| 10760859 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10760880 N | 12/7/2022 | | |
| 10760883 N | 9/19/2022 | 9/19/2022 | |
| 10760892 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10760893 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10760955 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10760959 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10760965 N | 8/25/2022 | | |
| 10760979 N | 12/2/2022 | 12/2/2022 | |
| 10760986 N | 1/30/2023 | | |
| 10760998 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10761001 N | 3/7/2023 | 3/7/2023 | |
| 10761046 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10761076 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10761083 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10761137 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10761140 N | 8/25/2022 | 8/25/2022 | 8/23/2022 |
| 10761149 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10761167 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10761177 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10761301 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10761465 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10761488 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10761514 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10761524 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10761528 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10761544 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10761556 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10761557 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10761571 N | 12/12/2022 | | |
| 10761580 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10761586 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10761618 N | 4/28/2022 | 7/5/2022 | 7/5/2022 |
| 10761620 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10761645 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10761649 N | 5/20/2021 | 7/5/2022 | 7/5/2022 |
| 10761673 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10761708 N | 11/8/2022 | 11/8/2022 | |
| 10761733 N | 10/13/2022 | | |
| 10761737 N | 11/22/2022 | 11/22/2022 | |
| 10761797 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10761807 N | 10/17/2022 | 10/17/2022 | |
| 10761936 N | 12/12/2022 | 12/22/2022 | 12/12/2022 |
| 10761944 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10761950 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10761978 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10761998 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10762008 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10762050 N | 8/26/2022 | | |
| 10762202 N | 8/11/2022 | | |
| 10762209 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10762319 N | 7/25/2022 | | |
| 10762327 N | 9/26/2022 | 9/26/2022 | |
| 10762340 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10762341 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10762387 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10762403 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10762404 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10762410 N | 7/7/2022 | 7/7/2022 | 7/7/2022 |
| 10762478 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10762482 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10762503 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10762510 N | 11/3/2022 | 11/3/2022 | |
| 10762515 N | 8/15/2022 | | |
| 10762579 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10762585 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10762590 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10762612 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10762646 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10762769 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10762799 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10762803 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10762807 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10762921 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10762926 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10762930 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10762935 N | 10/17/2022 | 10/17/2022 | 11/28/2022 |
| 10762947 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10763012 N | 10/24/2022 | 10/24/2022 | |
| 10763035 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10763036 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10763077 N | 9/29/2022 | 9/29/2022 | |
| 10763091 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10763131 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10763136 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10763169 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10763232 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10763245 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10763247 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10763248 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10763260 N | 2/14/2023 | 2/14/2023 | |
| 10763318 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10763354 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |

| | | | |
|---|---|---|---|
| 10763355 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10763358 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10763362 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10763375 N | 2/21/2023 | 2/21/2023 | |
| 10763387 N | 2/9/2023 | 2/9/2023 | |
| 10763389 N | 2/9/2023 | 2/9/2023 | |
| 10763396 N | 2/10/2023 | 2/10/2023 | |
| 10763399 N | 2/21/2023 | | |
| 10763443 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10763513 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10763520 N | 10/14/2022 | | |
| 10763580 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10763585 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10763587 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10763588 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10763592 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10763631 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10763633 N | 11/9/2022 | 11/9/2022 | 11/14/2022 |
| 10763736 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10763745 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10763749 N | 10/5/2022 | | |
| 10763781 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10763795 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10763796 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10763820 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10763829 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10763830 N | 7/20/2022 | | |
| 10763835 N | 11/28/2022 | | |
| 10763904 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10763981 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10763989 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10763998 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10764050 N | 8/15/2022 | | |
| 10764108 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10764119 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10764153 N | 7/14/2022 | | |
| 10764176 N | 7/14/2022 | | |
| 10764187 N | 7/14/2022 | | |
| 10764240 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10764246 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10764250 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10764261 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10764263 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10764267 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10764270 N | | 1/23/2023 | 1/23/2023 |
| 10764271 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10764276 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |

| | | | |
|---|---|---|---|
| 10764307 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10764330 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10764397 R | | 7/6/2022 | 7/6/2022 |
| 10764492 N | 12/13/2022 | | |
| 10764532 N | 7/6/2022 | | |
| 10764540 N | 11/22/2022 | 11/22/2022 | |
| 10764549 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10764660 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10764663 N | 10/16/2022 | | |
| 10764673 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10764697 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10764715 N | 8/5/2022 | 8/5/2022 | |
| 10764739 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10764760 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10764813 N | 8/15/2022 | 8/15/2022 | |
| 10764826 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10764831 N | 8/15/2022 | 8/15/2022 | |
| 10764844 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10764872 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10764884 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10764898 N | 8/16/2022 | | |
| 10764915 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10764916 N | 8/16/2022 | | |
| 10764918 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10764920 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10764950 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10764956 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10765007 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10765034 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10765038 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10765044 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10765053 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10765065 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10765083 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10765091 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10765096 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10765117 N | 2/7/2023 | | 2/7/2023 |
| 10765136 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10765146 N | 2/19/2023 | 2/19/2023 | |
| 10765218 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10765231 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10765262 N | 2/7/2023 | | 2/7/2023 |
| 10765287 R | 3/5/2023 | 3/5/2023 | 3/5/2023 |
| 10765331 N | 12/19/2022 | | |
| 10765356 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10765374 N | 11/2/2022 | | |
| 10765421 N | 11/28/2022 | | |

| | | | |
|---|---|---|---|
| 10765462 N | 10/31/2022 | | |
| 10765476 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10765491 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10765534 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10765545 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10765560 R | 1/16/2023 | 1/18/2023 | 1/18/2023 |
| 10765621 N | 2/27/2023 | | |
| 10765633 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10765650 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10765652 N | 1/5/2023 | 1/5/2023 | |
| 10765684 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10765686 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10765716 N | 8/4/2022 | | |
| 10765745 N | 11/3/2022 | 11/3/2022 | |
| 10765757 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10765769 R | 2/24/2023 | | |
| 10765797 N | 7/20/2022 | | |
| 10765808 N | 7/20/2022 | | |
| 10765879 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10765954 N | 2/8/2022 | | |
| 10765958 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10766063 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10766114 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10766138 N | 8/3/2022 | | |
| 10766168 N | 8/3/2022 | | |
| 10766183 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10766193 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10766205 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10766210 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10766215 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10766236 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10766290 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10766311 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10766312 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10766320 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10766324 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10766395 N | 1/30/2023 | 1/30/2023 | |
| 10766435 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10766436 N | 11/16/2022 | 11/16/2022 | |
| 10766447 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10766459 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10766489 N | 8/3/2022 | | |
| 10766508 N | 10/19/2022 | | |
| 10766510 N | 10/19/2022 | | |
| 10766515 N | 10/19/2022 | | |
| 10766517 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10766600 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |

| | | | |
|---|---|---|---|
| 10766608 N | 10/20/2022 | | |
| 10766609 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10766610 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10766623 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10766628 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10766632 N | 11/17/2022 | 11/17/2022 | |
| 10766633 N | 9/2/2022 | | |
| 10766646 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10766652 N | 7/18/2022 | 7/18/2022 | |
| 10766674 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10766728 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10766736 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10766768 N | 1/30/2023 | 1/30/2023 | |
| 10766776 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10766781 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10766785 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10766796 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10766808 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10766829 N | 11/25/2022 | | |
| 10766906 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10766941 N | 7/7/2022 | | |
| 10766946 N | 7/7/2022 | | |
| 10766960 N | 7/7/2022 | | |
| 10766989 N | 7/7/2022 | | |
| 10767002 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10767052 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10767056 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10767137 R | | 1/23/2023 | |
| 10767153 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10767161 R | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10767178 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10767210 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10767240 N | 7/12/2022 | 1/6/2023 | 1/6/2023 |
| 10767264 N | 7/12/2022 | | |
| 10767271 N | 7/12/2022 | | |
| 10767284 N | 7/7/2022 | | |
| 10767285 N | 7/7/2022 | | |
| 10767293 N | 7/7/2022 | | |
| 10767301 N | 7/7/2022 | | |
| 10767306 N | 7/7/2022 | | |
| 10767308 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10767317 N | 11/22/2022 | | |
| 10767332 N | 7/7/2022 | | |
| 10767334 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10767336 N | 10/12/2022 | | |
| 10767397 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10767439 N | 12/6/2022 | 12/6/2022 | |

| | | | |
|---|---|---|---|
| 10767457 N | 12/6/2022 | 12/6/2022 | |
| 10767464 N | 12/6/2022 | 12/6/2022 | |
| 10767475 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10767490 N | 7/7/2022 | | |
| 10767498 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10767527 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10767540 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10767570 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10767587 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10767609 N | 7/7/2022 | | |
| 10767645 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10767677 N | 9/18/2022 | 9/18/2022 | 9/18/2022 |
| 10767730 R | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10767743 N | 1/25/2023 | 1/25/2023 | |
| 10767847 N | 2/7/2023 | | |
| 10767884 N | 2/7/2023 | 2/7/2023 | |
| 10768012 N | 11/4/2022 | | |
| 10768154 N | 11/30/2022 | | |
| 10768163 N | 11/30/2022 | | |
| 10768318 N | 9/12/2022 | | |
| 10768392 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10768413 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10768420 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10768425 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10768426 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10768431 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10768434 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10768440 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10768482 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10768486 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10768489 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10768506 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10768513 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10768524 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10768571 N | 11/23/2022 | | |
| 10768690 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10768790 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10768973 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10769021 N | 12/29/2022 | 12/29/2022 | |
| 10769024 N | 12/29/2022 | 12/29/2022 | |
| 10769032 N | 12/29/2022 | 12/29/2022 | |
| 10769063 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10769072 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10769151 N | 7/8/2022 | | |
| 10769173 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10769195 N | 10/12/2022 | | |
| 10769218 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |

| | | | |
|---|---|---|---|
| 10769250 N | 7/8/2022 | | |
| 10769264 N | 10/31/2022 | 10/31/2022 | |
| 10769267 N | 10/31/2022 | 10/31/2022 | |
| 10769282 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10769290 N | 11/4/2022 | 11/4/2022 | |
| 10769313 N | 7/8/2022 | | |
| 10769322 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10769336 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10769355 N | 7/28/2022 | | |
| 10769457 N | 11/30/2022 | 11/30/2022 | |
| 10769465 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10769508 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10769526 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10769609 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10769654 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10769679 R | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10769693 N | 11/22/2022 | 11/22/2022 | |
| 10769698 N | 10/25/2022 | 10/25/2022 | |
| 10769703 N | 1/20/2023 | 1/20/2023 | |
| 10769704 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10769705 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10769793 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10769798 N | 1/24/2023 | 1/24/2023 | |
| 10769799 N | 12/27/2022 | 12/27/2022 | |
| 10769801 N | 11/30/2022 | 11/30/2022 | |
| 10769820 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10769826 N | 12/27/2022 | 12/27/2022 | 2/6/2023 |
| 10769829 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10769830 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10769872 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10769940 N | 1/18/2023 | 1/18/2023 | |
| 10769943 N | 9/1/2022 | | |
| 10769971 N | 7/8/2022 | | |
| 10770008 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10770048 N | 7/8/2022 | 7/8/2022 | 7/8/2022 |
| 10770063 N | 12/21/2022 | 12/21/2022 | |
| 10770069 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10770097 N | 12/6/2021 | | |
| 10770102 N | 12/6/2021 | | |
| 10770105 R | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10770135 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10770181 N | 7/8/2022 | | |
| 10770211 N | 7/8/2022 | | |
| 10770256 N | 7/8/2022 | | |
| 10770282 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10770311 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10770335 N | 12/6/2022 | | |

| | | | |
|---|---|---|---|
| 10770342 N | 12/12/2022 | | |
| 10770348 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10770349 N | 11/18/2022 | | |
| 10770368 N | 11/18/2022 | | |
| 10770404 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10770407 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10770415 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10770533 N | 12/20/2022 | 12/19/2022 | 12/19/2022 |
| 10770543 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10770573 N | 8/15/2022 | | |
| 10770575 N | 12/20/2022 | 12/19/2022 | 12/19/2022 |
| 10770579 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10770582 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10770584 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10770590 N | 12/20/2022 | 12/19/2022 | 12/19/2022 |
| 10770597 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10770621 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10770631 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10770643 N | 7/8/2022 | | |
| 10770644 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10770694 N | 9/14/2022 | | |
| 10770702 R | | 9/22/2022 | 9/22/2022 |
| 10770708 N | 7/8/2022 | | |
| 10770715 N | 9/14/2022 | | |
| 10770732 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10770769 N | 7/8/2022 | | |
| 10770779 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10770793 N | 7/29/2022 | | |
| 10770814 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10770837 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10770838 N | 7/8/2022 | | |
| 10770888 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10770973 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10770977 R | 10/20/2022 | 10/21/2022 | 10/21/2022 |
| 10770981 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10770992 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10770994 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10771032 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10771054 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10771133 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10771169 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10771253 N | 12/1/2022 | | |
| 10771254 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10771259 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10771270 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10771275 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10771301 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |

| | | | |
|---|---|---|---|
| 10771307 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10771336 N | 1/3/2021 | 12/19/2022 | 12/19/2022 |
| 10771372 N | 11/14/2022 | | |
| 10771403 N | 9/26/2022 | | |
| 10771525 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10771527 N | 11/23/2022 | 11/23/2022 | |
| 10771537 R | | 7/8/2022 | 7/8/2022 |
| 10771618 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10771636 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10771643 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10771721 N | 11/17/2022 | 11/17/2022 | |
| 10771725 N | 11/17/2022 | 11/17/2022 | |
| 10771731 N | 11/17/2022 | 11/17/2022 | |
| 10771841 N | 12/1/2022 | 12/1/2022 | |
| 10772071 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10772105 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10772138 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10772148 N | 10/13/2022 | 10/13/2022 | |
| 10772151 N | 10/13/2022 | 10/13/2022 | |
| 10772156 N | 10/13/2022 | 10/13/2022 | |
| 10772159 N | 10/13/2022 | 10/13/2022 | |
| 10772226 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10772265 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10772302 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10772315 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10772318 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10772330 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10772339 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10772362 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10772367 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10772377 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10772381 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10772383 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10772424 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10772436 N | 12/2/2022 | | |
| 10772453 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10772553 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10772569 R | 12/12/2022 | 12/12/2022 | |
| 10772570 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10772628 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10772650 N | 2/24/2023 | 2/24/2023 | |
| 10772654 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10772668 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10772670 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10772671 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10772710 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10772717 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |

| | | | |
|---|---|---|---|
| 10772718 N | 9/1/2022 | | |
| 10772722 N | 12/23/2022 | 12/23/2022 | |
| 10772743 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10772766 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10772768 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10772769 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10772774 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10772789 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 10772790 N | 1/3/2023 | | |
| 10772793 N | 1/3/2023 | | |
| 10772831 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10772848 N | 3/1/2023 | 3/1/2023 | |
| 10772858 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10772862 N | 1/5/2023 | | |
| 10772879 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10772926 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10772929 N | 11/29/2022 | 11/29/2022 | |
| 10772958 N | 12/9/2022 | 12/9/2022 | |
| 10772979 N | 1/25/2023 | 1/25/2023 | |
| 10772996 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10773008 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10773010 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10773015 N | 11/21/2022 | 11/21/2022 | |
| 10773016 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10773027 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10773030 N | 8/17/2022 | 8/17/2022 | |
| 10773088 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10773092 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10773132 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10773268 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10773359 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10773423 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10773448 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10773560 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10773568 N | 9/23/2022 | | |
| 10773584 N | 8/17/2022 | 8/23/2022 | 8/23/2022 |
| 10773589 N | 9/23/2022 | | |
| 10773596 N | 2/9/2023 | 2/13/2023 | |
| 10773626 N | 10/24/2022 | 10/24/2022 | |
| 10773639 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10773650 N | 8/17/2022 | 8/23/2022 | 8/23/2022 |
| 10773651 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10773660 N | 9/13/2022 | 9/13/2022 | |
| 10773779 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10773785 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10773795 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10773808 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |

| | | | |
|---|---|---|---|
| 10773814 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10773834 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10773859 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10773862 N | 8/5/2022 | 8/5/2022 | |
| 10773865 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10773866 N | 8/5/2022 | 8/5/2022 | |
| 10773904 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10773979 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10774093 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10774104 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10774183 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10774189 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10774261 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10774264 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10774266 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10774420 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10774429 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10774431 N | 12/22/2022 | 12/22/2022 | |
| 10774457 N | 10/11/2022 | | |
| 10774464 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10774468 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10774477 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10774479 N | 8/16/2022 | 8/16/2022 | |
| 10774514 N | 1/25/2023 | 1/25/2023 | 1/23/2023 |
| 10774517 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10774532 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10774554 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10774556 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10774581 N | 11/29/2022 | 11/29/2022 | |
| 10774587 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10774601 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10774613 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10774740 N | 10/11/2022 | | |
| 10774763 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10774834 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10774924 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10774930 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10774939 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10774950 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10774953 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10774959 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10774992 N | 2/27/2023 | 2/27/2023 | |
| 10775002 N | 7/28/2022 | 7/28/2022 | |
| 10775004 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10775033 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10775105 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10775152 N | 9/12/2022 | | |

| | | | |
|---|---|---|---|
| 10775178 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10775204 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10775206 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10775210 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10775255 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10775257 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10775259 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10775296 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10775306 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10775315 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10775320 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10775325 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10775326 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10775330 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10775452 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10775465 N | 11/23/2022 | | |
| 10775497 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10775521 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10775544 N | 1/26/2023 | 1/26/2023 | |
| 10775550 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10775562 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10775576 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10775626 N | 10/11/2022 | | |
| 10775677 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10775688 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10775706 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10775729 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10775738 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10775767 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10775768 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10775778 N | 1/26/2023 | 1/26/2023 | |
| 10775780 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10775781 N | 9/6/2022 | | |
| 10775793 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10775804 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10775829 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10775834 N | 1/25/2023 | 1/25/2023 | |
| 10775842 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10775861 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10775871 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10775874 N | 1/10/2023 | | |
| 10775876 N | 1/10/2023 | | |
| 10775890 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10775892 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10775922 R | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10775930 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10775944 N | 12/28/2022 | 12/28/2022 | |

| | | | |
|---|---|---|---|
| 10775952 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10775986 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10776018 N | 10/5/2022 | | |
| 10776025 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10776027 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10776061 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10776065 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10776086 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10776089 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10776100 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10776188 N | 12/18/2022 | 12/16/2022 | 12/16/2022 |
| 10776229 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10776239 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10776276 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10776279 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10776286 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10776293 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10776299 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10776357 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10776379 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10776384 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10776417 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10776431 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10776437 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10776440 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10776444 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10776450 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10776467 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10776478 N | 7/11/2022 | | |
| 10776485 N | 7/11/2022 | | |
| 10776500 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10776501 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10776505 N | 7/11/2022 | | |
| 10776525 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10776526 N | 1/3/2023 | 1/3/2023 | 2/13/2023 |
| 10776544 N | 1/3/2023 | 1/3/2023 | 2/13/2023 |
| 10776545 N | 7/11/2022 | | |
| 10776556 N | 7/11/2022 | | |
| 10776570 N | 7/11/2022 | | |
| 10776576 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10776588 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10776591 N | 8/26/2022 | | |
| 10776601 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10776615 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10776616 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10776625 N | 12/20/2022 | 12/20/2022 | |
| 10776649 N | 7/11/2022 | | |

| | | | |
|---|---|---|---|
| 10776654 R | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10776656 N | 7/12/2022 | | |
| 10776663 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10776669 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10776681 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10776685 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10776691 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10776711 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10776712 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10776722 N | 2/6/2023 | 2/6/2023 | |
| 10776750 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10776768 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10776775 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10776785 N | 2/6/2023 | | |
| 10776804 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10776822 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10776855 N | 7/11/2022 | 7/11/2022 | 7/11/2022 |
| 10776856 N | 3/25/2022 | | |
| 10776867 N | 7/11/2022 | | |
| 10776883 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10776892 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10776897 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10776912 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10776930 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10776932 N | 11/23/2022 | | |
| 10776951 N | 11/7/2022 | 11/7/2022 | |
| 10776975 N | 10/11/2022 | | |
| 10777021 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10777026 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10777053 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10777073 N | 7/20/2022 | 7/20/2022 | 7/20/2022 |
| 10777141 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10777149 N | 9/22/2022 | 9/22/2022 | |
| 10777218 N | 12/27/2022 | 12/27/2022 | |
| 10777278 N | 12/27/2022 | 12/27/2022 | |
| 10777280 N | 2/6/2023 | | |
| 10777288 N | 12/27/2022 | 12/27/2022 | |
| 10777329 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10777455 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10777516 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10777583 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10777640 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10777668 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10777717 N | 3/2/2023 | 3/2/2023 | |
| 10777723 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10777769 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10777781 N | 1/23/2023 | | |

| | | | |
|---|---|---|---|
| 10777807 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10777850 N | 9/22/2022 | 9/22/2022 | |
| 10777863 N | 2/17/2023 | 2/17/2023 | |
| 10777880 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10777912 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10778037 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10778071 N | 1/20/2023 | 1/20/2023 | |
| 10778130 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10778158 N | 9/13/2022 | | |
| 10778188 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10778211 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10778220 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10778245 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10778271 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10778284 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10778286 R | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10778304 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10778327 N | 10/31/2022 | | |
| 10778354 N | 11/1/2022 | 11/1/2022 | |
| 10778366 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10778369 N | 10/31/2022 | | |
| 10778397 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10778403 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10778442 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10778528 N | 10/20/2022 | | |
| 10778535 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10778539 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10778627 N | 7/29/2022 | | |
| 10778652 N | 11/26/2022 | 11/26/2022 | 11/26/2022 |
| 10778655 N | 11/26/2022 | 11/26/2022 | 11/26/2022 |
| 10778657 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10778659 N | 11/26/2022 | 11/26/2022 | 11/26/2022 |
| 10778735 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10778747 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10778758 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10778818 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10778820 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10778823 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10778868 N | 10/4/2022 | | |
| 10778874 N | 10/4/2022 | | |
| 10778879 N | 10/4/2022 | | |
| 10779043 N | 11/30/2022 | | |
| 10779045 N | 11/30/2022 | | |
| 10779051 N | 11/30/2022 | | |
| 10779083 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10779125 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10779133 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |

| | | | |
|---|---|---|---|
| 10779136 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10779140 N | 1/24/2023 | 1/24/2023 | |
| 10779142 N | 1/24/2023 | 1/24/2023 | |
| 10779171 N | 2/23/2023 | | |
| 10779215 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10779228 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10779242 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10779247 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10779262 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10779274 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10779384 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10779404 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10779416 N | 12/23/2022 | | |
| 10779419 N | 12/23/2022 | | |
| 10779420 N | 12/23/2022 | | |
| 10779488 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10779502 N | 12/13/2022 | 12/13/2022 | |
| 10779509 N | 7/25/2022 | | |
| 10779549 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10779552 N | 10/3/2022 | 10/3/2022 | |
| 10779577 N | 2/14/2023 | 2/14/2023 | |
| 10779590 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10779615 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10779632 N | 7/12/2022 | | |
| 10779650 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10779651 N | 7/12/2022 | | |
| 10779665 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10779716 N | 3/21/2022 | 3/21/2022 | 3/21/2022 |
| 10779719 N | 7/12/2022 | | |
| 10779721 N | 7/12/2022 | | |
| 10779725 N | 7/12/2022 | | |
| 10779768 N | 7/12/2022 | | |
| 10779779 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10779780 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10779784 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10779813 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10779832 R | 12/2/2022 | 12/19/2022 | 12/19/2022 |
| 10779834 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10779861 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10779893 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10779894 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10779900 N | 7/12/2022 | | |
| 10779944 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10779947 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10780002 N | 1/26/2023 | 1/26/2023 | |
| 10780020 N | 1/26/2023 | 1/26/2023 | |
| 10780035 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |

| | | | |
|---|---|---|---|
| 10780036 N | 7/12/2022 | | |
| 10780069 N | 8/8/2022 | 8/8/2022 | |
| 10780090 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10780136 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10780150 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10780153 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10780161 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10780171 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10780179 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10780191 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10780194 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10780215 N | 7/12/2022 | | |
| 10780236 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10780244 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10780247 N | 1/6/2023 | | 1/6/2023 |
| 10780255 N | 7/12/2022 | | |
| 10780286 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10780330 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10780345 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10780366 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10780397 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10780415 N | 9/19/2022 | 9/15/2022 | 9/15/2022 |
| 10780448 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10780450 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10780451 N | 9/8/2022 | 9/8/2022 | |
| 10780469 N | 10/21/2022 | 10/21/2022 | |
| 10780471 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10780512 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10780575 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10780586 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10780610 N | 7/12/2022 | | |
| 10780722 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10780821 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10780870 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10780874 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10780902 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10780904 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10780912 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10780960 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10780967 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10780971 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10781005 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10781028 N | 12/27/2022 | 12/27/2022 | |
| 10781048 N | 7/12/2022 | | |
| 10781070 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10781072 N | 12/27/2022 | 12/27/2022 | |
| 10781102 N | 2/21/2023 | 2/21/2023 | |

| | | | |
|---|---|---|---|
| 10781130 N | 7/20/2022 | | |
| 10781136 N | 7/12/2022 | | |
| 10781170 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10781174 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10781183 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10781187 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10781217 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10781221 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10781292 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10781295 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10781322 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10781356 N | 7/12/2022 | | |
| 10781386 N | 7/12/2022 | | |
| 10781393 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10781425 N | 2/3/2023 | 2/3/2023 | |
| 10781430 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10781449 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10781460 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10781478 N | 3/3/2023 | 2/10/2023 | 2/10/2023 |
| 10781481 N | 7/12/2022 | | |
| 10781508 N | 9/8/2022 | 7/25/2022 | |
| 10781526 N | 9/13/2022 | 7/26/2022 | 9/13/2022 |
| 10781539 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10781580 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10781621 R | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10781628 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10781633 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10781645 N | 3/8/2023 | | |
| 10781685 N | 12/19/2022 | 12/19/2022 | |
| 10781690 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10781695 N | 7/28/2022 | 7/28/2022 | |
| 10781698 N | 7/27/2022 | 8/2/2022 | |
| 10781705 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10781758 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10781766 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10781778 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10781784 N | 1/23/2023 | 1/23/2023 | |
| 10781789 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10781791 N | 9/19/2022 | 9/19/2022 | |
| 10781792 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10781819 N | 7/12/2022 | | |
| 10781822 N | 9/8/2022 | 9/8/2022 | |
| 10781837 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10781859 N | 9/14/2022 | 9/14/2022 | |
| 10781864 N | 9/14/2022 | 9/14/2022 | |
| 10781878 N | 8/4/2022 | 8/4/2022 | |
| 10781901 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |

| | | | |
|---|---|---|---|
| 10781919 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10781943 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10782009 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10782024 N | 8/30/2022 | | |
| 10782025 N | 7/12/2022 | 7/12/2022 | 7/12/2022 |
| 10782026 N | 1/21/2023 | 1/21/2023 | 1/21/2023 |
| 10782051 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10782054 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10782095 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10782100 N | 9/26/2022 | 9/26/2022 | |
| 10782116 N | 9/26/2022 | 9/26/2022 | |
| 10782125 N | 11/18/2022 | 11/18/2022 | |
| 10782127 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10782129 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10782130 N | 9/26/2022 | 9/26/2022 | |
| 10782131 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10782132 N | 9/26/2022 | 9/26/2022 | |
| 10782146 N | 2/8/2023 | 2/8/2023 | |
| 10782152 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10782162 N | 3/6/2023 | 12/19/2022 | 3/6/2023 |
| 10782169 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10782177 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10782182 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10782186 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10782187 N | 11/18/2022 | | |
| 10782192 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10782193 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10782199 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10782208 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10782221 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10782231 N | 12/19/2022 | 12/19/2022 | |
| 10782235 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10782244 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10782272 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10782300 N | 1/19/2023 | 1/19/2023 | |
| 10782302 N | 2/7/2023 | 2/7/2023 | |
| 10782306 N | 2/21/2023 | 2/21/2023 | |
| 10782308 N | 2/10/2023 | 2/10/2023 | |
| 10782315 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10782318 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10782321 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10782339 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10782362 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10782363 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10782366 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10782388 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10782398 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10782413 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10782417 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10782425 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10782433 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10782434 N | 8/16/2022 | | |
| 10782440 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10782445 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10782451 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10782454 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10782478 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10782483 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10782494 N | 1/17/2023 | 1/17/2023 | |
| 10782501 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10782505 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10782529 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10782534 N | 2/3/2023 | 2/3/2023 | |
| 10782535 N | 2/3/2023 | 2/3/2023 | |
| 10782541 N | 1/24/2023 | 1/24/2023 | |
| 10782550 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10782561 N | 8/1/2022 | 8/1/2022 | |
| 10782565 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10782570 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10782577 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10782578 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10782580 N | 2/7/2023 | 2/7/2023 | |
| 10782590 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10782593 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10782596 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10782601 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10782602 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10782619 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10782627 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10782637 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10782652 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10782660 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10782676 N | 1/30/2023 | 1/30/2023 | |
| 10782743 R | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10782748 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10782749 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10782751 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10782807 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10782821 N | 12/5/2022 | | |
| 10782825 N | 12/5/2022 | | |
| 10782826 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10782829 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10782831 R | 10/18/2022 | | |
| 10782832 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |

| | | | |
|---|---|---|---|
| 10782840 N | 12/8/2022 | 12/8/2022 | |
| 10782843 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10782844 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10782859 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10782861 N | 9/12/2022 | 9/12/2022 | |
| 10782863 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10782869 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10782878 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10782938 N | 1/25/2023 | 1/25/2023 | |
| 10782969 N | 10/12/2022 | | |
| 10782974 N | 10/12/2022 | | |
| 10782977 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10782986 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10782995 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10783003 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10783029 N | 12/9/2022 | | |
| 10783072 N | 1/25/2023 | 1/25/2023 | |
| 10783075 N | 12/14/2022 | 12/14/2022 | |
| 10783077 N | 12/14/2022 | 12/14/2022 | |
| 10783078 N | 12/14/2022 | 12/14/2022 | |
| 10783085 N | 1/24/2023 | 1/24/2023 | |
| 10783095 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10783099 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10783102 N | 10/31/2022 | | |
| 10783104 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10783107 N | 8/31/2022 | | |
| 10783109 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10783113 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10783132 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10783154 N | 9/28/2022 | 9/19/2022 | 9/19/2022 |
| 10783181 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10783243 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10783248 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10783255 N | 2/27/2023 | 2/27/2023 | |
| 10783262 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10783315 R | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10783326 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10783338 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10783344 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10783349 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10783415 N | 10/7/2022 | 10/7/2022 | |
| 10783419 N | 10/12/2022 | 10/12/2022 | |
| 10783438 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10783458 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10783464 N | 8/8/2022 | 8/8/2022 | |
| 10783504 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10783506 N | 10/24/2022 | | |

| | | | |
|---|---|---|---|
| 10783549 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10783563 N | 7/18/2022 | | |
| 10783622 N | 2/21/2023 | 2/21/2023 | |
| 10783642 N | 10/24/2022 | 10/24/2022 | |
| 10783671 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10783677 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10783678 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10783682 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10783766 N | 7/18/2022 | | |
| 10783776 N | 7/18/2022 | | |
| 10783791 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10783808 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10783813 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10783814 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10783838 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10783853 N | 11/15/2022 | | 11/15/2022 |
| 10783860 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10783875 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10783916 N | 8/10/2022 | 8/10/2022 | |
| 10783938 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10783991 N | 7/13/2022 | | |
| 10784014 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10784057 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10784077 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10784092 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10784142 R | 12/23/2022 | | |
| 10784147 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10784163 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10784213 N | 7/13/2022 | | |
| 10784233 N | 10/27/2022 | 10/27/2022 | |
| 10784241 N | 2/3/2023 | | |
| 10784247 N | 10/27/2022 | 10/27/2022 | |
| 10784258 N | 7/13/2022 | | |
| 10784269 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10784290 N | 7/13/2022 | | |
| 10784292 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10784300 N | 7/13/2022 | 7/13/2022 | 7/13/2022 |
| 10784331 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10784471 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10784476 N | 8/10/2022 | 8/10/2022 | |
| 10784484 N | 10/21/2022 | 10/21/2022 | |
| 10784537 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10784539 N | 10/4/2022 | | |
| 10784541 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10784566 N | 12/30/2022 | | |
| 10784576 N | 10/24/2022 | 10/24/2022 | |
| 10784620 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |

| | | | |
|---|---|---|---|
| 10784627 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10784671 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10784677 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10784691 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10784714 N | 7/15/2022 | 7/15/2022 | |
| 10784739 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10784750 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10784761 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10784784 N | 8/15/2022 | 8/15/2022 | |
| 10784927 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10784940 N | 7/13/2022 | | |
| 10784960 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10784986 N | 7/13/2022 | | |
| 10784994 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10784996 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10785027 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10785035 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10785080 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10785124 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10785140 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10785154 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10785156 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10785163 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10785173 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10785177 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10785187 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10785193 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10785228 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10785253 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10785254 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10785257 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10785263 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10785275 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10785290 N | 12/15/2022 | 12/15/2022 | |
| 10785293 N | 11/22/2022 | 11/22/2022 | |
| 10785316 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10785344 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10785364 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10785369 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10785377 N | 1/5/2023 | 1/5/2023 | |
| 10785393 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10785394 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10785395 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10785396 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10785410 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10785418 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10785423 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |

| | | | |
|---|---|---|---|
| 10785434 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10785436 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10785450 N | 12/16/2022 | 12/16/2022 | |
| 10785462 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10785490 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10785499 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10785514 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10785526 N | 11/1/2022 | 11/1/2022 | |
| 10785527 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10785545 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10785558 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10785571 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10785578 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10785619 N | 8/4/2022 | 8/4/2022 | |
| 10785641 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10785650 N | 12/1/2022 | 12/1/2022 | |
| 10785671 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10785673 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10785680 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10785698 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10785717 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10785719 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10785720 N | 8/23/2022 | 8/23/2022 | |
| 10785724 N | 2/15/2023 | 2/15/2023 | |
| 10785728 N | 2/15/2023 | 2/15/2023 | |
| 10785736 N | 2/15/2023 | 2/15/2023 | |
| 10785741 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10785748 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10785758 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10785767 N | 2/9/2023 | 2/9/2023 | |
| 10785770 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10785773 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10785777 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10785782 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10785795 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10785797 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10785807 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10785811 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10785815 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10785821 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10785840 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10785847 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10785854 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10785859 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10785872 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10785875 N | 2/10/2023 | | |
| 10785890 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10785896 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10785914 N | 2/6/2023 | 2/6/2023 | |
| 10785932 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10785933 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10785938 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10785966 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10785971 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10785974 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10785976 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10785985 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10785995 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10785996 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10785998 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10786011 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10786021 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10786025 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10786028 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10786035 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10786061 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10786077 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10786105 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10786118 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10786126 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10786131 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10786140 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10786175 R | 9/14/2022 | | |
| 10786193 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10786217 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10786232 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10786333 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10786350 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10786366 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10786379 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10786381 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10786383 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10786385 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10786389 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10786411 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10786419 N | 12/19/2022 | 12/19/2022 | |
| 10786439 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10786487 N | 9/12/2022 | | |
| 10786488 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10786500 N | 9/12/2022 | | |
| 10786502 N | 9/12/2022 | | |
| 10786512 N | 2/13/2023 | 2/13/2023 | |
| 10786519 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10786520 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |

| | | | |
|---|---|---|---|
| 10786539 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10786541 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10786544 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10786547 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10786549 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10786558 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10786563 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10786576 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10786578 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10786604 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10786624 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10786642 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10786649 N | 11/17/2022 | 11/17/2022 | |
| 10786657 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10786661 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10786663 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10786665 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10786744 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10786746 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10786782 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10786831 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10786840 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10786848 N | 12/21/2022 | 12/21/2022 | |
| 10786855 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10786871 N | 7/27/2022 | 7/27/2022 | 7/27/2022 |
| 10786910 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10786912 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10786919 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10786925 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10786935 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10786996 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10787011 N | 7/25/2022 | | |
| 10787015 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10787051 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10787097 N | 9/21/2022 | 9/21/2022 | |
| 10787109 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10787168 N | 7/18/2022 | | |
| 10787174 N | 10/18/2022 | 10/18/2022 | |
| 10787177 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10787204 N | 11/14/2022 | 11/14/2022 | |
| 10787220 N | 10/31/2022 | 10/31/2022 | |
| 10787236 N | 11/28/2022 | | |
| 10787249 N | 10/27/2022 | 10/27/2022 | |
| 10787252 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10787280 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10787285 N | 9/29/2022 | 9/29/2022 | |
| 10787388 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |

| | | | |
|---|---|---|---|
| 10787411 N | 7/18/2022 | | |
| 10787416 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10787425 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10787435 N | 7/19/2022 | | |
| 10787517 N | 7/14/2022 | | |
| 10787528 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10787549 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10787567 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10787575 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10787619 N | 11/15/2022 | | |
| 10787659 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10787662 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10787667 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10787714 N | 7/15/2022 | | |
| 10787718 N | 11/29/2022 | 1/13/2023 | 1/13/2023 |
| 10787742 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10787763 R | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10787788 N | 10/31/2022 | | |
| 10787793 N | 7/15/2022 | | |
| 10787797 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10787820 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10787834 N | 12/1/2022 | | |
| 10787839 N | 7/18/2022 | | |
| 10787961 N | 11/23/2022 | 11/23/2022 | |
| 10788000 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10788092 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10788093 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10788137 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10788151 N | 7/14/2022 | 7/14/2022 | 7/14/2022 |
| 10788235 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10788236 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10788239 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10788251 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10788273 N | 7/18/2022 | | |
| 10788381 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10788448 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10788506 N | 7/15/2022 | | |
| 10788531 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10788542 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10788572 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10788582 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10788623 N | 7/14/2022 | 7/15/2022 | 7/15/2022 |
| 10788648 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10788656 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10788665 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10788670 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10788679 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |

| | | | |
|---|---|---|---|
| 10788682 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10788684 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10788693 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10788708 N | 2/28/2023 | | |
| 10788737 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10788770 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10788782 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10788783 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10788787 N | 3/1/2023 | | |
| 10788805 N | 1/30/2023 | 1/30/2023 | |
| 10788815 N | 7/18/2022 | | |
| 10788817 N | 11/17/2022 | 11/17/2022 | |
| 10788850 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10788856 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10788870 N | 8/25/2022 | 8/25/2022 | |
| 10788874 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10788903 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10788912 N | 12/20/2022 | | |
| 10788915 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10788919 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10788946 N | 7/27/2022 | 7/27/2022 | |
| 10788955 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10788959 N | 1/24/2023 | 1/24/2023 | |
| 10788972 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10788981 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10788986 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10788994 N | 1/24/2023 | 1/24/2023 | |
| 10789018 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10789023 N | 10/19/2022 | | |
| 10789024 N | 1/12/2023 | | 1/12/2023 |
| 10789038 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10789045 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10789052 N | 8/3/2022 | 8/3/2022 | |
| 10789053 N | 2/10/2023 | 2/10/2023 | |
| 10789057 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10789074 N | 1/23/2023 | 1/23/2023 | |
| 10789089 N | 7/15/2022 | | |
| 10789101 N | 1/31/2023 | 1/31/2023 | |
| 10789113 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10789114 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10789145 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10789152 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10789158 N | 11/15/2022 | | |
| 10789168 N | 10/12/2022 | | |
| 10789173 N | 1/3/2023 | | |
| 10789186 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10789209 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |

| | | | |
|---|---|---|---|
| 10789213 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10789221 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10789226 N | 1/23/2023 | 1/23/2023 | |
| 10789232 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10789236 N | 9/27/2022 | 9/26/2022 | 9/26/2022 |
| 10789238 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10789242 N | 12/20/2022 | 12/20/2022 | |
| 10789245 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10789248 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10789251 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10789262 N | 2/10/2023 | 2/10/2023 | |
| 10789267 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10789275 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10789287 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10789288 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10789342 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10789344 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10789361 N | 1/13/2023 | 1/13/2023 | |
| 10789372 N | 10/26/2022 | 10/26/2022 | |
| 10789373 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10789378 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10789379 N | 1/18/2023 | | |
| 10789383 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10789384 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10789392 N | 10/17/2022 | 10/17/2022 | |
| 10789397 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10789402 N | 2/14/2023 | 2/14/2023 | |
| 10789414 N | 3/6/2023 | | |
| 10789419 N | 12/27/2022 | 12/27/2022 | |
| 10789421 N | 8/10/2022 | 8/10/2022 | |
| 10789426 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10789428 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10789431 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10789435 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10789445 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10789473 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10789486 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10789492 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10789494 N | 11/28/2022 | | |
| 10789506 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10789515 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10789519 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10789528 N | 8/10/2022 | | |
| 10789533 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10789534 N | 1/27/2023 | 1/27/2023 | |
| 10789535 N | 9/20/2022 | 9/20/2022 | |
| 10789551 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |

| | | | |
|---|---|---|---|
| 10789575 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10789579 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10789581 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10789585 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10789594 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10789617 N | 8/10/2022 | 8/10/2022 | |
| 10789631 N | 1/4/2023 | | |
| 10789635 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10789639 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10789643 N | 1/4/2023 | | |
| 10789686 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10789692 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10789699 N | 1/30/2023 | | |
| 10789700 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10789705 N | 10/24/2022 | | |
| 10789723 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10789729 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10789747 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10789848 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10789934 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10789950 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10790023 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10790028 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10790046 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10790059 N | 1/4/2023 | 1/4/2023 | |
| 10790060 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10790081 N | 9/27/2022 | 9/26/2022 | 9/26/2022 |
| 10790087 N | 1/17/2023 | 1/17/2023 | |
| 10790106 N | 12/6/2022 | | |
| 10790132 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10790188 N | 10/27/2022 | 10/27/2022 | |
| 10790200 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10790220 N | 2/14/2023 | | 2/14/2023 |
| 10790223 N | 11/14/2022 | | |
| 10790226 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10790227 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10790229 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10790231 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10790273 N | 11/7/2022 | 11/7/2022 | |
| 10790281 N | 11/7/2022 | 11/7/2022 | |
| 10790283 N | 11/7/2022 | 11/7/2022 | |
| 10790344 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10790350 N | 7/18/2022 | | |
| 10790357 N | 7/18/2022 | | |
| 10790358 N | 7/18/2022 | | |
| 10790389 N | 7/18/2022 | | |
| 10790397 N | 7/18/2022 | | |

| | | | |
|---|---|---|---|
| 10790429 R | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10790440 N | 7/18/2022 | | |
| 10790453 N | 7/18/2022 | | |
| 10790454 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10790462 N | 7/18/2022 | | |
| 10790475 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10790513 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10790541 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10790557 N | 7/15/2022 | | |
| 10790595 N | 8/31/2022 | 8/31/2022 | |
| 10790597 N | 7/28/2022 | | |
| 10790628 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10790641 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10790651 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10790718 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10790729 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10790739 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10790749 N | 1/26/2023 | 1/25/2023 | 1/25/2023 |
| 10790774 N | 8/11/2022 | | |
| 10790818 N | 12/26/2022 | 12/26/2022 | 12/26/2022 |
| 10790831 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10791016 N | 2/7/2023 | | |
| 10791086 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10791092 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10791110 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10791146 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10791147 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10791159 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10791160 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10791161 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10791205 N | 7/15/2022 | 7/15/2022 | 7/15/2022 |
| 10791211 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10791212 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10791222 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10791259 N | 1/3/2023 | | |
| 10791260 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10791373 N | 11/4/2022 | | |
| 10791382 N | 8/5/2022 | 8/5/2022 | |
| 10791404 N | 7/18/2022 | | |
| 10791412 N | 7/18/2022 | | |
| 10791413 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10791456 N | 10/25/2022 | 10/25/2022 | |
| 10791553 N | 7/15/2022 | | |
| 10791579 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10791604 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10791616 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10791623 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |

| | | | |
|---|---|---|---|
| 10791627 N | 7/15/2022 | | |
| 10791752 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10791926 N | 7/18/2022 | | |
| 10791930 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10791934 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10791936 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10791937 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10791955 N | 3/1/2023 | 3/1/2023 | |
| 10792029 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10792067 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10792141 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10792146 N | 8/23/2022 | | |
| 10792151 N | 7/19/2022 | | |
| 10792172 N | 8/23/2022 | | |
| 10792187 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10792191 N | 8/23/2022 | | |
| 10792238 N | 11/1/2022 | | |
| 10792252 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10792266 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10792270 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10792273 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10792284 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10792288 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10792294 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10792295 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10792296 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10792300 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10792380 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10792386 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10792428 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10792458 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10792463 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10792468 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10792473 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10792477 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10792603 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10792611 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10792615 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10792618 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10792740 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10792871 N | 1/30/2023 | 1/30/2023 | |
| 10792897 N | 8/17/2022 | | |
| 10792898 N | 8/17/2022 | | |
| 10792993 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10792996 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10793050 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10793053 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |

| | | | |
|---|---|---|---|
| 10793060 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10793065 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10793066 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10793067 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10793084 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10793091 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10793117 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10793143 N | 1/23/2023 | | |
| 10793146 N | 3/8/2023 | | |
| 10793169 N | 3/3/2023 | 3/3/2023 | |
| 10793181 N | 3/3/2023 | 3/3/2023 | |
| 10793186 N | 11/9/2022 | 11/9/2022 | |
| 10793187 N | 11/9/2022 | 11/9/2022 | |
| 10793190 N | 11/9/2022 | 11/9/2022 | |
| 10793215 N | 10/24/2022 | 10/24/2022 | |
| 10793221 N | 10/24/2022 | 10/24/2022 | |
| 10793225 N | 10/24/2022 | 10/24/2022 | |
| 10793294 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10793315 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10793316 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10793326 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10793328 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10793329 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10793503 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10793506 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10793522 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10793630 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10793662 N | 8/15/2022 | 8/15/2022 | |
| 10793685 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10793690 N | 12/8/2022 | 12/15/2022 | 12/15/2022 |
| 10793693 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10793770 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10793890 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10794135 N | 10/18/2022 | | |
| 10794136 N | 10/18/2022 | | |
| 10794137 N | 10/18/2022 | | |
| 10794139 N | 12/21/2022 | | |
| 10794140 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10794141 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10794143 N | 12/21/2022 | | |
| 10794144 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10794145 N | 12/21/2022 | | |
| 10794146 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10794159 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10794161 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10794162 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10794449 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |

| | | | |
|---|---|---|---|
| 10794451 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10794453 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10794486 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10794497 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10794524 N | 11/28/2022 | 11/28/2022 | |
| 10794525 N | 1/30/2023 | 1/30/2023 | |
| 10794529 N | 1/30/2023 | 1/30/2023 | |
| 10794541 N | 11/1/2022 | 11/1/2022 | |
| 10794573 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10794585 N | 1/5/2023 | 1/5/2023 | |
| 10794596 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10794618 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10794629 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10794645 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10794724 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10794729 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10794732 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10794740 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10794745 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10794763 N | 11/23/2022 | 11/15/2022 | 11/15/2022 |
| 10794766 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10794786 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10794799 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10794802 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10794803 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10794806 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10794823 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10794835 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10794878 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10794884 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10794886 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10794941 N | 7/25/2022 | 10/28/2022 | |
| 10794978 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10795017 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10795018 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10795020 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10795028 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10795113 N | 10/26/2022 | | |
| 10795115 N | 7/19/2022 | | |
| 10795127 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10795145 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10795210 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10795311 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10795383 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10795393 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10795395 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10795409 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10795412 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10795418 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10795440 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10795500 N | 12/21/2022 | 12/21/2022 | |
| 10795506 N | 12/13/2022 | 12/13/2022 | |
| 10795547 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10795578 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10795656 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10795711 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10795724 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10795758 N | 11/17/2022 | 11/17/2022 | |
| 10795759 N | 2/27/2023 | 2/27/2023 | |
| 10795782 N | 12/27/2022 | | 12/27/2022 |
| 10795812 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10795865 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10795909 N | 1/17/2023 | | |
| 10796004 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10796048 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10796061 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10796066 N | 10/25/2022 | 10/25/2022 | |
| 10796068 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10796079 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10796178 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10796197 N | 1/9/2023 | 1/9/2023 | |
| 10796230 N | 9/26/2022 | | |
| 10796231 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10796235 N | 9/26/2022 | | |
| 10796237 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10796239 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10796261 N | 11/14/2022 | | |
| 10796291 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10796293 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10796336 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10796374 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10796391 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10796394 N | 10/17/2022 | 10/17/2022 | |
| 10796398 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10796405 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10796409 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10796412 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10796423 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10796429 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10796437 N | 12/1/2022 | 12/1/2022 | |
| 10796438 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10796440 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10796475 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10796483 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |

| | | | |
|---|---|---|---|
| 10796488 N | 2/27/2023 | 2/27/2023 | |
| 10796489 N | 2/27/2023 | 2/27/2023 | |
| 10796491 N | 2/27/2023 | 2/27/2023 | |
| 10796493 N | 2/27/2023 | 2/27/2023 | |
| 10796541 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10796544 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10796546 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10796567 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10796602 N | 12/21/2022 | 12/21/2022 | |
| 10796606 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10796608 N | 7/29/2022 | | |
| 10796614 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10796619 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10796650 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10796660 N | 10/3/2022 | | |
| 10796680 N | | 10/26/2022 | 10/26/2022 |
| 10796688 N | 12/19/2022 | 12/19/2022 | |
| 10796693 N | 10/21/2022 | 10/21/2022 | |
| 10796698 N | 12/19/2022 | 12/19/2022 | |
| 10796716 N | | 8/4/2022 | |
| 10796726 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10796775 N | 7/18/2022 | | |
| 10796788 N | 7/18/2022 | | |
| 10796802 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10796836 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10796916 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10796933 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10796944 N | 10/25/2022 | | |
| 10796948 N | 10/25/2022 | 10/25/2022 | |
| 10796956 N | 10/25/2022 | | |
| 10796967 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10796973 N | 7/18/2022 | | |
| 10797012 N | 12/19/2022 | 12/19/2022 | |
| 10797022 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10797023 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10797034 N | 12/19/2022 | 12/19/2022 | |
| 10797052 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10797060 N | 7/18/2022 | | |
| 10797081 N | 7/18/2022 | 7/18/2022 | 7/18/2022 |
| 10797141 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10797167 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10797188 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10797234 N | 1/27/2023 | 1/27/2023 | |
| 10797235 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10797273 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10797286 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10797293 N | 12/2/2022 | 12/20/2022 | 12/20/2022 |

| | | | |
|---|---|---|---|
| 10797385 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10797399 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10797450 N | 9/26/2022 | | |
| 10797461 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10797477 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10797491 N | 7/22/2022 | 7/22/2022 | |
| 10797493 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10797498 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10797514 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10797550 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10797593 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10797645 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10797670 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10797691 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10797703 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10797730 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10797754 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10797825 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10797844 R | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10797875 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10797910 N | 7/18/2022 | | |
| 10798008 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10798021 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10798022 N | 7/21/2022 | 7/21/2022 | 7/21/2022 |
| 10798176 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10798208 N | 7/18/2022 | | |
| 10798312 N | 1/26/2023 | | |
| 10798318 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10798353 N | 7/19/2022 | | |
| 10798394 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10798464 N | 7/19/2022 | | |
| 10798467 N | 7/19/2022 | | |
| 10798472 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10798555 N | 10/17/2022 | | |
| 10798567 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10798577 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10798581 N | 10/17/2022 | | |
| 10798598 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10798613 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10798615 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10798620 N | 4/7/2022 | | |
| 10798636 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10798658 N | 4/7/2022 | | |
| 10798679 N | 9/6/2022 | 9/6/2022 | |
| 10798681 N | 7/19/2022 | | |
| 10798723 N | 8/23/2022 | 8/17/2022 | 8/17/2022 |
| 10798761 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |

| | | | |
|---|---|---|---|
| 10798771 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10798892 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10798904 N | 10/6/2022 | 10/6/2022 | |
| 10798914 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10798933 R | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10798958 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10799161 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10799172 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10799173 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10799174 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10799175 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10799177 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10799179 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10799268 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10799446 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10799448 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10799454 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10799457 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10799462 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10799465 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10799467 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10799505 N | 11/8/2022 | | |
| 10799507 N | 11/8/2022 | | |
| 10799529 N | 10/31/2022 | | |
| 10799538 N | 10/31/2022 | | |
| 10799563 N | 9/22/2022 | 9/22/2022 | 9/26/2022 |
| 10799624 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10799694 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10799744 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10799757 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10799780 N | 8/8/2022 | | |
| 10799789 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10799806 N | 8/8/2022 | | |
| 10799833 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10799841 N | 11/30/2022 | | |
| 10799857 N | 2/22/2023 | 2/22/2023 | |
| 10799886 N | 8/19/2022 | 8/19/2022 | |
| 10799892 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10799972 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10799997 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10800005 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10800070 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10800108 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10800198 N | 10/18/2022 | 10/18/2022 | |
| 10800307 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10800316 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10800327 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |

| | | | |
|---|---|---|---|
| 10800338 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10800345 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10800366 N | 7/19/2022 | | |
| 10800387 N | 7/19/2022 | | |
| 10800420 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10800424 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10800427 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10800430 N | 7/19/2022 | | |
| 10800450 N | 7/19/2022 | 7/19/2022 | |
| 10800563 N | 9/19/2022 | 9/19/2022 | |
| 10800567 N | 1/31/2023 | | |
| 10800703 N | 10/3/2022 | 10/3/2022 | |
| 10800714 N | 12/20/2022 | 12/20/2022 | |
| 10800759 N | 10/26/2022 | | |
| 10800786 N | 10/26/2022 | | |
| 10800788 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10800800 N | 10/26/2022 | | |
| 10800801 N | 10/7/2022 | | |
| 10800817 N | 9/14/2022 | | |
| 10800834 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10800848 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10800860 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10800866 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10800876 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10800897 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10800943 N | 10/3/2022 | 10/3/2022 | |
| 10800944 N | 9/12/2022 | | |
| 10800978 N | 3/1/2023 | 3/1/2023 | |
| 10800986 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10800995 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10801003 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10801031 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10801114 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10801128 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10801143 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10801183 N | 11/29/2022 | 11/29/2022 | |
| 10801200 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10801218 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10801231 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10801267 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10801307 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10801327 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10801508 N | 11/28/2022 | | |
| 10801509 N | 9/8/2022 | 9/8/2022 | |
| 10801524 N | 11/28/2022 | | |
| 10801687 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10801805 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |

| | | | |
|---|---|---|---|
| 10801839 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10801846 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10801860 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10801880 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10801890 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10801903 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10801914 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10801940 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10802020 N | 3/2/2023 | | |
| 10802062 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10802073 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10802107 N | 7/19/2022 | 7/19/2022 | 7/19/2022 |
| 10802114 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10802119 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10802133 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10802144 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10802164 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10802173 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10802174 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10802194 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10802216 N | 1/20/2023 | | |
| 10802221 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10802245 N | 9/7/2022 | | |
| 10802263 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10802297 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10802312 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10802322 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10802324 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10802365 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10802368 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10802369 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10802372 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10802375 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10802376 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10802381 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10802386 N | 11/28/2022 | | |
| 10802398 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10802415 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10802435 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10802466 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10802476 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10802477 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10802479 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10802486 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10802490 N | 11/18/2022 | 11/18/2022 | |
| 10802496 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10802497 N | 2/27/2023 | | |

| | | | |
|---|---|---|---|
| 10802502 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10802507 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10802510 N | 11/3/2022 | | |
| 10802511 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 10802520 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10802522 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10802533 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10802535 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10802538 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10802541 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10802542 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10802544 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10802553 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10802581 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10802585 N | 8/8/2022 | 8/8/2022 | 8/8/2022 |
| 10802592 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10802595 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10802608 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10802625 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10802643 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10802657 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10802675 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10802682 N | 1/30/2023 | | |
| 10802690 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10802693 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10802707 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10802710 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10802737 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10802749 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10802750 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10802792 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10802794 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10802798 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10802799 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10802810 N | 11/3/2022 | 11/3/2022 | |
| 10802811 N | 10/26/2022 | | |
| 10802829 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10802841 N | 11/15/2022 | 11/15/2022 | |
| 10802855 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10802871 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10802907 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10802957 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10803001 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10803003 N | 7/20/2022 | | |
| 10803010 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10803011 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10803059 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |

| | | | |
|---|---|---|---|
| 10803083 N | 2/7/2023 | | |
| 10803096 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10803101 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10803118 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10803560 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10803616 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10803619 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10803621 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10803720 N | 7/20/2022 | | |
| 10803747 N | 7/20/2022 | | |
| 10803752 N | 7/20/2022 | | |
| 10803788 N | 7/20/2022 | | |
| 10803808 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10803849 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10803863 N | 7/29/2022 | | |
| 10803889 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10803892 N | 10/28/2022 | 10/28/2022 | |
| 10803923 N | 7/20/2022 | | |
| 10803929 N | 7/20/2022 | | |
| 10803934 N | 7/20/2022 | | |
| 10803943 N | 7/20/2022 | | |
| 10803949 N | 7/20/2022 | | |
| 10803956 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10803982 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10803989 N | 7/20/2022 | | |
| 10804015 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10804085 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10804213 N | 7/20/2022 | | |
| 10804243 N | 7/22/2022 | 7/22/2022 | 7/22/2022 |
| 10804296 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10804336 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10804356 R | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10804366 N | 10/28/2022 | | |
| 10804394 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10804400 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10804414 N | 7/20/2022 | | |
| 10804477 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10804481 N | 9/26/2022 | 9/26/2022 | |
| 10804527 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10804569 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10804575 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10804591 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10804595 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10804613 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10804837 N | 12/20/2022 | | 12/20/2022 |
| 10804926 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10804984 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |

| | | | |
|---|---|---|---|
| 10805206 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10805222 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10805341 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10805454 N | 1/31/2023 | 1/31/2023 | |
| 10805684 N | 7/29/2022 | 7/29/2022 | |
| 10805735 N | 8/17/2022 | | |
| 10805757 N | 11/15/2022 | 11/15/2022 | |
| 10805770 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10805781 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10805789 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10805816 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10805817 N | 10/24/2022 | | |
| 10805829 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10805831 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10805843 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10805849 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10805863 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10805889 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10805894 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10805903 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10805913 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10805923 N | 8/17/2022 | 8/17/2022 | |
| 10805924 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10805940 N | 9/2/2022 | 9/2/2022 | |
| 10805961 N | 2/13/2023 | 2/13/2023 | |
| 10805972 N | 12/2/2022 | | |
| 10805973 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10805986 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10806008 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10806047 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10806066 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10806068 N | 2/14/2023 | 2/14/2023 | |
| 10806084 N | 1/4/2023 | | |
| 10806099 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10806114 N | 12/5/2022 | | 12/5/2022 |
| 10806177 N | 8/9/2022 | 8/9/2022 | |
| 10806192 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10806231 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10806270 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10806271 N | 12/16/2022 | 12/16/2022 | |
| 10806278 N | 12/16/2022 | 12/16/2022 | |
| 10806279 N | 2/7/2023 | 2/7/2023 | |
| 10806281 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10806284 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10806285 N | 12/16/2022 | 12/16/2022 | |
| 10806288 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10806313 N | 12/29/2022 | 12/29/2022 | |

| | | | |
|---|---|---|---|
| 10806315 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10806366 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10806367 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10806389 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10806396 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10806426 N | 2/15/2023 | 2/15/2023 | |
| 10806436 N | 2/6/2023 | 2/6/2023 | |
| 10806438 N | 2/15/2023 | 2/15/2023 | |
| 10806445 N | 9/13/2022 | | |
| 10806449 N | 2/15/2023 | 2/15/2023 | |
| 10806452 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10806462 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10806482 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10806560 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10806580 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10806592 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10806596 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10806599 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10806607 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10806614 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10806623 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10806631 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10806645 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10806657 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10806662 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10806671 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10806764 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10807104 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10807131 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10807137 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10807144 N | 9/8/2022 | 9/2/2022 | 9/2/2022 |
| 10807151 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10807156 N | 9/8/2022 | 9/2/2022 | 9/2/2022 |
| 10807164 N | 9/8/2022 | 9/2/2022 | 9/2/2022 |
| 10807174 N | 11/25/2022 | | |
| 10807200 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10807203 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10807254 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10807304 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10807335 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10807357 R | 1/30/2023 | | |
| 10807370 N | 3/8/2023 | | |
| 10807390 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10807518 N | 12/2/2022 | 12/2/2022 | |
| 10807519 N | 2/24/2023 | 2/24/2023 | |
| 10807522 N | 7/21/2022 | | |
| 10807540 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10807543 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10807566 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10807590 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10807700 N | 7/26/2022 | | |
| 10807730 N | 9/7/2022 | | |
| 10807742 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10807751 N | 9/7/2022 | | |
| 10807757 N | 11/15/2022 | 11/15/2022 | |
| 10807762 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10807770 N | 7/26/2022 | | |
| 10807792 N | 7/26/2022 | | |
| 10807881 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10807888 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10807937 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10807959 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10807999 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10808021 N | 7/26/2022 | | |
| 10808063 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10808122 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10808124 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10808142 N | 7/26/2022 | | |
| 10808153 N | 7/17/2022 | | |
| 10808202 N | 7/21/2022 | | |
| 10808245 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 10808262 N | 10/11/2022 | | |
| 10808325 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10808462 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10808484 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10808491 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10808565 N | 8/2/2022 | 8/2/2022 | |
| 10808569 N | 7/21/2022 | | |
| 10808590 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10808592 N | 7/26/2022 | | |
| 10808607 N | 7/26/2022 | | |
| 10808628 N | 7/26/2022 | | |
| 10808665 N | 1/9/2023 | | 1/9/2023 |
| 10808673 N | 7/26/2022 | | |
| 10808684 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10808689 N | 1/9/2023 | | 1/9/2023 |
| 10808694 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10808700 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10808707 N | 7/26/2022 | | |
| 10808718 N | 7/26/2022 | | |
| 10808742 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10808809 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10808822 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10808825 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |

| | | | |
|---|---|---|---|
| 10808826 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10808836 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10808839 N | 10/11/2022 | | |
| 10808852 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10808870 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10808992 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10809050 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10809095 N | 2/23/2023 | | |
| 10809203 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10809256 N | 11/30/2022 | 11/30/2022 | |
| 10809280 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10809319 N | 1/4/2023 | | |
| 10809321 N | 1/4/2023 | | |
| 10809324 N | 1/4/2023 | | |
| 10809341 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10809356 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10809366 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10809372 N | 2/15/2023 | 2/15/2023 | |
| 10809377 N | 10/8/2022 | 10/8/2022 | 10/8/2022 |
| 10809387 R | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10809402 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10809420 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10809427 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10809428 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10809441 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10809464 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10809479 N | 1/11/2023 | 1/11/2023 | |
| 10809487 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10809489 N | 9/24/2022 | | |
| 10809504 N | 9/2/2022 | 9/2/2022 | |
| 10809513 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10809534 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10809536 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10809539 N | 9/13/2022 | 9/13/2022 | |
| 10809550 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10809570 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10809590 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10809606 N | 9/24/2022 | | |
| 10809618 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10809637 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10809648 N | 8/18/2022 | | |
| 10809657 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10809682 N | 12/23/2022 | | |
| 10809689 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10809705 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10809716 N | 2/6/2023 | 2/6/2023 | |
| 10809720 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |

| | | | |
|---|---|---|---|
| 10809726 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10809753 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10809789 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10809792 N | 2/1/2023 | 2/1/2023 | |
| 10809834 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10809908 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10809917 N | 3/6/2023 | 3/6/2023 | |
| 10809963 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10809967 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10809970 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10809992 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10809996 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10810004 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10810008 N | 12/1/2022 | | |
| 10810034 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10810035 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10810046 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10810064 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10810080 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10810082 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10810100 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10810116 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10810119 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10810121 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10810227 N | 1/30/2023 | | |
| 10810236 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10811570 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10811618 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10811624 N | 9/6/2022 | | |
| 10811678 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10811705 N | 11/22/2022 | 11/22/2022 | |
| 10811709 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10811725 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10811732 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10811738 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10811819 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10811823 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10811826 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10811864 N | 7/22/2022 | | |
| 10811891 N | 7/22/2022 | | |
| 10811894 N | 7/22/2022 | | |
| 10811927 N | 7/22/2022 | | |
| 10811929 N | 7/22/2022 | | |
| 10811994 N | 7/22/2022 | | |
| 10811997 N | 7/22/2022 | | |
| 10812032 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10812037 N | 8/11/2022 | | |

| | | | |
|---|---|---|---|
| 10812049 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10812122 N | 9/27/2022 | | |
| 10812130 N | 9/27/2022 | | |
| 10812134 N | 9/27/2022 | | |
| 10812153 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10812181 N | 7/28/2022 | | |
| 10812194 N | 7/22/2022 | | |
| 10812207 N | 7/22/2022 | | |
| 10812211 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 10812224 N | 7/22/2022 | | |
| 10812232 N | 7/22/2022 | | |
| 10812261 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10812303 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10812388 N | 7/22/2022 | | |
| 10812447 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10812478 N | 7/26/2022 | 7/26/2022 | 7/26/2022 |
| 10812501 N | 7/28/2022 | | |
| 10812560 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10812595 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10812673 N | 7/28/2022 | | |
| 10812701 N | 7/26/2022 | | |
| 10812793 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10812842 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10813160 N | 8/30/2022 | 9/6/2022 | |
| 10813178 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10813255 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10813261 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10813278 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10813287 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10813302 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10813308 R | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10813363 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10813436 N | 12/12/2022 | | |
| 10813441 N | 12/12/2022 | | |
| 10813451 N | 12/12/2022 | | |
| 10813532 R | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10813679 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10813788 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10813789 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10814222 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10814282 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10814284 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10815364 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10815408 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10815419 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10815499 N | 11/14/2022 | | |
| 10815512 N | 1/31/2023 | 1/31/2023 | |

| | | | |
|---|---|---|---|
| 10815519 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10815544 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10815545 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10815555 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10815565 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10815570 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10815820 N | 12/19/2022 | 12/19/2022 | |
| 10815825 N | 12/19/2022 | | |
| 10815894 N | 2/10/2023 | 2/10/2023 | |
| 10815927 N | 12/5/2022 | | |
| 10815931 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10815938 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10815952 N | 1/12/2023 | 1/12/2023 | |
| 10816011 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10816014 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10816027 N | 12/12/2022 | 12/22/2022 | 12/12/2022 |
| 10816041 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10816050 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10816051 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10816083 N | 1/17/2023 | 1/17/2023 | |
| 10816094 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10816101 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10816104 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10816109 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10816115 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10816343 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10816431 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10816498 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10816501 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10816533 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10816541 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10816543 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10816547 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10816551 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10816553 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10816569 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10816604 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10816660 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10816721 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10816769 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10816857 N | 1/3/2023 | | |
| 10816926 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10816970 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10817062 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10817345 N | 2/25/2023 | 2/25/2023 | 2/25/2023 |
| 10817451 N | 2/21/2023 | | |
| 10817484 N | 10/5/2022 | | |

| | | | |
|---|---|---|---|
| 10817501 N | 12/29/2022 | 12/29/2022 | |
| 10817506 N | 12/29/2022 | 12/29/2022 | |
| 10817560 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10817562 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10817568 N | 12/28/2022 | | |
| 10817569 N | 12/28/2022 | | |
| 10817575 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10817579 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10817581 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10817588 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10817596 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10817598 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10817647 N | 9/6/2022 | | |
| 10817671 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10817672 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10817673 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10817674 N | 2/8/2023 | 2/8/2023 | |
| 10817676 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10817685 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10817688 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10817690 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10817692 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10817702 N | 10/5/2022 | | |
| 10817707 N | 12/1/2022 | | 12/1/2022 |
| 10817715 N | 8/29/2022 | 8/29/2022 | |
| 10817725 N | 12/7/2022 | | |
| 10817792 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10817810 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10817816 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10817824 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10817828 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10817833 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10817850 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10817855 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10817942 N | 1/30/2023 | 1/30/2023 | |
| 10817979 N | 1/30/2023 | 1/30/2023 | |
| 10818107 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10818141 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10818145 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10818151 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10818195 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10818199 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10818208 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10818211 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10818218 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10818230 N | 1/3/2023 | | |
| 10818276 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |

| | | | |
|---|---|---|---|
| 10818292 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10818301 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10818346 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10818354 N | 10/25/2022 | 10/25/2022 | |
| 10818451 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10818464 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10818474 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10818478 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10818510 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10818521 N | 12/9/2022 | 12/12/2022 | 12/12/2022 |
| 10818582 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10818590 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10818614 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10818620 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10818628 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10818636 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10818640 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10818816 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10818922 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10818926 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10819020 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10819061 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10819131 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10819203 R | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10819256 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10819309 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10819331 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10819335 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10819339 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10819386 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10819426 N | 10/3/2022 | 10/3/2022 | |
| 10819516 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10819550 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10819555 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10819579 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10819584 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10819604 N | 1/30/2023 | | |
| 10819632 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10819638 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10819640 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10819642 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10819781 N | 9/1/2022 | | |
| 10819815 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10819825 N | 2/22/2023 | 2/22/2023 | |
| 10819833 N | 11/22/2022 | 11/22/2022 | |
| 10819856 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10819858 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |

| | | | |
|---|---|---|---|
| 10820009 N | 3/7/2023 | 3/7/2023 | |
| 10820015 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10820042 N | 10/13/2022 | | |
| 10820043 N | 10/13/2022 | | |
| 10820069 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10820070 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10820098 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10820156 N | 10/12/2022 | 10/17/2022 | 10/12/2022 |
| 10820170 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10820199 N | 9/8/2022 | | |
| 10820286 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10820288 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10820323 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10820327 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10820329 N | 9/1/2022 | | |
| 10820344 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10820354 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10820357 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10820358 N | 2/24/2023 | | |
| 10820363 N | 2/24/2023 | | |
| 10820364 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10820366 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10820371 N | 11/25/2022 | | |
| 10820380 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10820416 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10820423 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10820445 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10820459 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10820471 N | 8/17/2022 | 8/17/2022 | |
| 10820480 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10820499 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10820504 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10820519 N | 11/14/2022 | | |
| 10820538 N | 9/12/2022 | | |
| 10820549 N | 8/31/2022 | | |
| 10820554 N | 7/29/2022 | | |
| 10820559 N | 7/29/2022 | | |
| 10820599 N | 9/19/2022 | 9/19/2022 | |
| 10820600 N | 9/19/2022 | 9/19/2022 | |
| 10820603 N | 9/19/2022 | 9/19/2022 | |
| 10820660 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10820678 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10820712 N | 7/25/2022 | | |
| 10820752 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10820754 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10820756 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10820797 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

| | | | |
|---|---|---|---|
| 10820820 N | 7/25/2022 | 7/25/2022 | 7/25/2022 |
| 10820876 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10820897 N | 7/25/2022 | | |
| 10820919 N | 11/17/2022 | 11/17/2022 | |
| 10820942 N | 7/25/2022 | | |
| 10820976 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10821135 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10821139 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10821146 N | 7/25/2022 | | |
| 10821150 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10821152 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10821180 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10821209 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10821227 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10821240 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10821244 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10821321 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10821335 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10821336 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10821343 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10821347 R | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10821349 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10821397 N | 7/29/2022 | | |
| 10821418 N | 7/29/2022 | | |
| 10821435 N | 7/29/2022 | | |
| 10821469 N | 7/29/2022 | | |
| 10821510 N | 7/29/2022 | | |
| 10821542 N | 7/25/2022 | | |
| 10821563 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 10821580 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10821629 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10821632 N | 5/5/2022 | 11/4/2022 | |
| 10821648 N | 11/25/2022 | 11/25/2022 | |
| 10821775 N | 7/25/2022 | | |
| 10821798 N | 7/25/2022 | | |
| 10821805 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10821832 N | 9/9/2022 | | |
| 10821838 N | 7/25/2022 | | |
| 10821868 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10821871 N | 7/25/2022 | | |
| 10821879 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10821888 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10821923 N | 1/5/2023 | 1/5/2023 | |
| 10821924 N | 1/5/2023 | 1/5/2023 | |
| 10821955 N | 12/28/2022 | | |
| 10822013 N | 7/25/2022 | | |
| 10822027 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |

| | | | |
|---|---|---|---|
| 10822052 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10822155 R | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10822226 N | 7/29/2022 | | |
| 10822251 N | 8/4/2022 | | |
| 10822293 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10822353 N | 7/29/2022 | | |
| 10822385 N | 7/29/2022 | | |
| 10822398 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10822437 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10822452 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10822464 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10822465 N | 7/25/2022 | | |
| 10822687 N | 9/6/2022 | | |
| 10822689 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10822729 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10822843 R | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10822897 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10822943 N | 2/9/2023 | 2/9/2023 | |
| 10822945 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10822971 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10822978 N | 10/3/2022 | 10/3/2022 | |
| 10823075 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10823138 N | 8/26/2022 | 8/26/2022 | |
| 10823162 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10823321 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10823409 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10823414 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10823448 N | 1/30/2023 | | |
| 10823483 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10823489 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10823532 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10823537 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10823649 N | 1/19/2023 | 1/19/2023 | |
| 10823773 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10823814 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10823838 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10823860 N | 9/6/2022 | | |
| 10823874 N | 10/26/2022 | 10/26/2022 | |
| 10823879 N | 10/26/2022 | 10/26/2022 | |
| 10823967 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10823969 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10823972 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10823979 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10823981 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10823984 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10823989 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10824006 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |

| | | | |
|---|---|---|---|
| 10824052 N | 1/30/2023 | 1/30/2023 | |
| 10824055 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10824071 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10824072 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10824100 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10824154 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10824173 R | 12/30/2022 | 12/30/2022 | |
| 10824185 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10824235 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10824241 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10824254 N | 9/21/2022 | 9/21/2022 | |
| 10824301 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10824337 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10824483 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10824484 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10824551 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10824572 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10824637 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10824660 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10824663 N | 10/5/2022 | | |
| 10824668 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10824681 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10824728 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10824735 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10824739 N | 10/5/2022 | | |
| 10824770 N | 10/12/2022 | | |
| 10824776 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10824789 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10824796 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10824800 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10824803 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10824830 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10824836 R | 1/4/2023 | | |
| 10824855 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10824877 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10824879 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10824891 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10824896 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10824920 N | 11/21/2022 | 11/21/2022 | |
| 10824935 N | 8/5/2022 | 8/5/2022 | 8/5/2022 |
| 10824945 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10824961 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10824974 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10825002 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10825022 N | 11/30/2022 | | |
| 10825055 N | 11/21/2022 | 11/21/2022 | |
| 10825057 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |

| | | | |
|---|---|---|---|
| 10825063 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10825091 N | 11/9/2022 | | |
| 10825093 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10825098 N | 11/9/2022 | | |
| 10825103 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10825106 N | 11/9/2022 | | |
| 10825144 N | 11/3/2022 | | |
| 10825157 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10825169 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10825170 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10825177 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10825210 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10825211 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10825285 N | 7/26/2022 | | |
| 10825387 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10825394 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10825410 N | 7/29/2022 | | |
| 10825417 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10825427 N | 7/29/2022 | | |
| 10825446 N | 7/29/2022 | | |
| 10825464 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10825471 N | 7/29/2022 | | |
| 10825485 N | 7/29/2022 | | |
| 10825491 N | 11/25/2022 | 11/25/2022 | |
| 10825494 N | 7/29/2022 | | |
| 10825513 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10825536 N | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10825540 N | 11/18/2022 | 11/18/2022 | |
| 10825546 R | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10825590 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10825609 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10825638 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10825658 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10825678 N | 3/2/2023 | | |
| 10825693 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10825699 N | 8/4/2022 | | |
| 10825734 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10825753 N | 7/29/2022 | | |
| 10825801 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10825853 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10825867 N | 11/22/2022 | 11/22/2022 | |
| 10825870 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10825881 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10825897 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10825905 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10825906 N | 1/11/2023 | 1/11/2023 | |
| 10825962 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |

| | | | |
|---|---|---|---|
| 10825988 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10826023 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10826190 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10826222 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10826272 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10826287 N | 9/19/2022 | 9/19/2022 | |
| 10826316 N | 11/14/2022 | 11/14/2022 | |
| 10826349 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10826370 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10826372 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10826379 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10826437 N | 2/7/2023 | 2/7/2023 | |
| 10826467 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10826480 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10826486 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10826494 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10826495 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10826587 N | 8/12/2022 | 8/12/2022 | |
| 10826597 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10826646 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10826738 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10826740 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10826760 N | 11/18/2022 | | |
| 10826795 N | 12/16/2022 | 12/16/2022 | |
| 10826818 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10826822 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10826829 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10826836 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10826857 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10826864 N | 12/22/2022 | 12/22/2022 | |
| 10826871 N | 12/14/2022 | 12/14/2022 | |
| 10826873 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10826917 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10826926 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10826933 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10826940 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10826949 N | 9/8/2022 | | |
| 10826982 N | 3/6/2023 | | |
| 10826985 N | 7/14/2022 | 12/14/2022 | 12/14/2022 |
| 10826994 N | 9/22/2022 | 9/22/2022 | |
| 10827002 N | 7/29/2022 | | |
| 10827005 N | 9/12/2022 | 9/12/2022 | |
| 10827006 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10827014 N | 11/15/2022 | 12/1/2022 | |
| 10827019 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10827022 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10827033 N | 2/13/2023 | 2/13/2023 | |

| | | | |
|---|---|---|---|
| 10827040 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10827071 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10827079 N | 8/1/2022 | 9/1/2022 | 9/1/2022 |
| 10827102 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10827109 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10827112 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10827119 N | 11/21/2022 | | |
| 10827120 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10827132 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10827133 N | 12/8/2022 | 12/8/2022 | |
| 10827159 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10827166 N | 8/26/2022 | 8/26/2022 | |
| 10827167 N | 8/25/2022 | 8/25/2022 | |
| 10827173 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10827176 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10827186 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10827188 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10827196 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10827199 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10827202 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10827204 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10827217 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10827225 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10827238 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10827240 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10827242 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10827246 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10827254 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10827263 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10827267 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10827278 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10827281 N | 2/1/2023 | | |
| 10827289 N | 2/28/2023 | | |
| 10827295 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10827296 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10827300 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10827308 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10827332 N | 11/22/2022 | | |
| 10827340 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10827382 N | 11/4/2022 | | 11/7/2022 |
| 10827384 N | 11/23/2022 | 11/23/2022 | |
| 10827419 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10827439 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10827451 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10827501 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10827516 N | 2/22/2023 | 2/22/2023 | |
| 10827522 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |

| | | | |
|---|---|---|---|
| 10827532 N | 8/29/2022 | | |
| 10827538 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10827581 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10827585 N | 10/24/2022 | 10/21/2022 | 10/21/2022 |
| 10827605 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10827630 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10827637 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10827698 N | 11/4/2022 | 11/4/2022 | |
| 10827699 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10827700 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10827704 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10827705 N | 8/5/2022 | 8/5/2022 | |
| 10827706 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10827708 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10827710 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10827725 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10827743 N | 9/22/2022 | 9/22/2022 | |
| 10827747 N | 9/22/2022 | 9/22/2022 | |
| 10827803 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10827807 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10827809 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10827830 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10827877 N | 8/22/2022 | 8/22/2022 | |
| 10827932 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10827942 N | 11/28/2022 | 11/28/2022 | |
| 10827943 N | 11/28/2022 | 11/28/2022 | |
| 10827965 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10827996 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10828002 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10828006 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10828018 N | 9/19/2022 | 9/19/2022 | |
| 10828024 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10828027 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10828030 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10828031 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10828041 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10828042 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10828065 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10828077 N | 10/3/2022 | | |
| 10828088 N | 11/22/2022 | 11/22/2022 | |
| 10828089 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10828094 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10828097 N | 8/18/2022 | 8/18/2022 | |
| 10828128 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10828131 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10828139 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10828147 N | 11/7/2022 | 11/7/2022 | |

| | | | |
|---|---|---|---|
| 10828151 N | 11/17/2022 | 11/17/2022 | |
| 10828198 N | 1/10/2023 | 1/10/2023 | |
| 10828211 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10828227 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10828232 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10828252 N | 10/17/2022 | | |
| 10828272 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10828281 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10828295 N | 8/22/2022 | | |
| 10828297 N | 1/20/2023 | 1/20/2023 | |
| 10828313 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10828318 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10828319 N | 10/7/2022 | 10/7/2022 | |
| 10828324 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10828332 N | 10/26/2022 | | |
| 10828334 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10828335 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10828344 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10828363 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10828394 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10828397 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10828452 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10828502 N | 12/5/2022 | | |
| 10828522 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10828550 N | 12/5/2022 | | |
| 10828598 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10828622 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10828677 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10828702 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10828712 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10828796 N | 2/3/2023 | 2/3/2023 | |
| 10828817 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10828847 N | | 9/27/2022 | 9/27/2022 |
| 10828849 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10828863 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10828866 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10828870 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10828875 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10828879 N | 9/14/2022 | | |
| 10828892 R | 10/23/2022 | 10/23/2022 | 10/23/2022 |
| 10828910 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10828916 N | 11/16/2022 | 11/16/2022 | |
| 10828942 N | 11/2/2022 | | |
| 10828961 R | 10/13/2022 | 10/13/2022 | |
| 10828975 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10828978 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10828987 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |

| | | | |
|---|---|---|---|
| 10828989 N | 11/29/2022 | | |
| 10828992 N | 10/13/2022 | | |
| 10829004 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10829022 N | 11/14/2022 | 11/14/2022 | |
| 10829028 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10829031 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10829072 N | 12/22/2022 | 12/22/2022 | |
| 10829085 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10829114 N | 8/1/2022 | | |
| 10829121 N | 11/16/2022 | 11/16/2022 | |
| 10829156 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10829165 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10829238 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10829245 N | 8/11/2022 | 8/11/2022 | |
| 10829256 N | 8/1/2022 | | |
| 10829286 N | 8/1/2022 | | |
| 10829339 N | 12/1/2022 | 12/1/2022 | |
| 10829350 N | 12/1/2022 | 12/1/2022 | |
| 10829351 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10829373 N | 2/22/2023 | 2/22/2023 | |
| 10829378 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10829380 N | 11/4/2022 | 11/4/2022 | 11/7/2022 |
| 10829388 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10829452 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10829463 N | 10/21/2022 | 10/21/2022 | |
| 10829473 N | 8/1/2022 | | |
| 10829515 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10829521 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10829526 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10829528 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10829631 N | 8/26/2022 | 8/26/2022 | |
| 10829663 N | 11/16/2022 | 11/16/2022 | |
| 10829702 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10829749 N | 9/19/2022 | 9/19/2022 | |
| 10829764 N | 8/2/2022 | 11/23/2022 | |
| 10829825 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10829830 N | 10/5/2022 | | |
| 10829844 N | 10/5/2022 | | |
| 10829875 R | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10829970 N | 7/28/2022 | | |
| 10830018 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10830026 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10830058 N | 8/8/2022 | | |
| 10830063 N | 11/16/2022 | 11/16/2022 | |
| 10830089 N | 10/11/2022 | | |
| 10830093 N | 7/28/2022 | | |
| 10830095 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |

| | | | |
|---|---|---|---|
| 10830103 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10830114 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10830125 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10830155 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10830159 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10830266 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10830277 N | 8/19/2022 | 10/25/2022 | 10/25/2022 |
| 10830283 N | 12/19/2022 | 12/19/2022 | |
| 10830292 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10830324 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10830383 N | 10/3/2022 | 10/3/2022 | |
| 10830450 N | 9/19/2022 | 9/19/2022 | |
| 10830460 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10830462 N | 9/19/2022 | 9/19/2022 | |
| 10830465 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10830474 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10830513 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10830527 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10830536 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10830593 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10830651 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10830692 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10830762 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10830784 N | 11/15/2022 | 11/15/2022 | |
| 10830791 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10830821 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10830824 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10830840 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10830841 N | 1/27/2023 | 1/27/2023 | |
| 10830866 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10830873 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10830894 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10830903 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10830905 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10830933 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10830968 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10830989 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10831004 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10831013 N | 2/9/2023 | 2/9/2023 | |
| 10831057 N | 2/7/2023 | 2/7/2023 | |
| 10831093 N | 12/27/2022 | | |
| 10831096 N | 9/9/2022 | 9/6/2022 | |
| 10831115 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10831144 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10831150 N | 9/26/2022 | 9/26/2022 | |
| 10831155 N | 8/3/2022 | 8/3/2022 | 8/3/2022 |
| 10831180 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |

| | | | |
|---|---|---|---|
| 10831184 N | 1/9/2023 | 1/9/2023 | |
| 10831278 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10831284 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10831287 N | 3/2/2023 | 3/2/2023 | |
| 10831294 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10831299 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10831312 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10831320 N | 10/4/2022 | | |
| 10831325 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10831341 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10831346 R | 8/10/2022 | 8/10/2022 | 8/10/2022 |
| 10831350 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10831354 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10831373 N | 9/30/2022 | 9/30/2022 | |
| 10831379 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10831384 N | 1/23/2023 | 1/23/2023 | |
| 10831386 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10831406 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10831407 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10831412 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10831433 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10831437 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10831460 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10831495 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10831501 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10831515 N | 8/12/2022 | 8/12/2022 | 8/12/2022 |
| 10831525 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10831543 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10831558 N | 8/30/2022 | 11/4/2022 | 11/4/2022 |
| 10831585 N | 12/23/2022 | | |
| 10831638 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10831650 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10831653 N | 7/27/2022 | | |
| 10831654 N | 9/14/2022 | 9/14/2022 | |
| 10831659 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10831664 N | 11/7/2022 | 11/7/2022 | |
| 10831677 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10831693 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10831715 N | 10/11/2022 | | |
| 10831717 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10831719 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10831727 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10831740 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10831744 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10831787 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10831819 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10831841 N | 9/26/2022 | 9/26/2022 | |

| | | | |
|---|---|---|---|
| 10831891 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10831905 N | 1/9/2023 | | |
| 10831916 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10832011 N | 10/26/2022 | | |
| 10832013 N | 10/26/2022 | | |
| 10832014 N | 10/26/2022 | | |
| 10832245 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10832256 N | 8/30/2022 | 8/30/2022 | |
| 10832265 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10832283 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10832291 N | 8/24/2022 | 8/24/2022 | |
| 10832300 N | 9/6/2022 | 9/6/2022 | |
| 10832301 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10832315 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10832327 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10832340 N | 10/11/2022 | 10/11/2022 | |
| 10832353 N | 12/23/2022 | 12/23/2022 | |
| 10832355 N | 12/23/2022 | 12/23/2022 | |
| 10832367 R | 11/29/2022 | 11/29/2022 | 9/14/2022 |
| 10832369 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10832376 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10832452 N | 1/23/2023 | | |
| 10832456 N | 10/3/2022 | 10/3/2022 | |
| 10832460 N | 10/3/2022 | 10/3/2022 | |
| 10832464 N | 10/3/2022 | 10/3/2022 | |
| 10832670 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10832671 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10832678 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10832702 N | 12/21/2022 | 12/21/2022 | |
| 10832944 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10832963 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10832974 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10832975 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10833054 N | 7/25/2022 | 2/2/2023 | 2/2/2023 |
| 10833111 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10833124 N | 12/21/2022 | 10/4/2022 | 10/4/2022 |
| 10833128 R | 11/22/2022 | 11/22/2022 | |
| 10833129 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10833133 N | 12/21/2022 | 10/4/2022 | 10/4/2022 |
| 10833155 N | 8/9/2022 | 8/9/2022 | |
| 10833226 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10833238 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10833285 N | 8/9/2022 | 8/9/2022 | |
| 10833293 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10833307 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10833308 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10833324 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |

| | | | |
|---|---|---|---|
| 10833325 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10833331 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10833335 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10833343 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10833366 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10833445 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10833503 N | 7/28/2022 | | |
| 10833619 N | 9/22/2022 | | |
| 10833628 N | 9/22/2022 | | |
| 10833640 N | 7/29/2022 | | |
| 10833672 N | 8/30/2022 | | |
| 10833699 N | 7/28/2022 | | |
| 10833734 N | 8/2/2022 | | |
| 10833746 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10833755 N | 8/2/2022 | | |
| 10833770 N | 8/2/2022 | | |
| 10833787 N | 8/2/2022 | | |
| 10833829 N | 8/2/2022 | | |
| 10833839 N | 8/2/2022 | | |
| 10833841 N | 2/7/2023 | 2/7/2023 | |
| 10833842 N | 7/28/2022 | | |
| 10833850 N | 8/2/2022 | | |
| 10833853 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10833859 N | 8/2/2022 | | |
| 10833903 N | 8/2/2022 | | |
| 10833920 N | 9/16/2022 | | |
| 10834036 N | 8/22/2022 | | |
| 10834056 N | 7/29/2022 | 9/12/2022 | 9/12/2022 |
| 10834080 N | 8/22/2022 | | |
| 10834247 N | 1/12/2023 | | |
| 10834258 N | 7/28/2022 | | |
| 10834291 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10834340 N | 10/11/2022 | 10/11/2022 | |
| 10834383 N | 8/31/2022 | 8/31/2022 | |
| 10834395 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10834515 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10834536 N | 3/3/2023 | | |
| 10834582 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10834662 N | | 7/28/2022 | |
| 10834801 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10834806 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10834834 N | 9/5/2022 | 9/5/2022 | 9/5/2022 |
| 10834841 R | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10834842 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10834875 N | 8/2/2022 | | |
| 10834891 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10834918 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |

| | | | |
|---|---|---|---|
| 10834921 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10834943 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10834945 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10834960 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10834967 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10834969 N | 11/15/2022 | 11/15/2022 | |
| 10834979 N | 1/9/2023 | 1/9/2023 | |
| 10834986 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10834988 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10834998 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10835020 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10835021 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10835025 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10835102 N | 9/26/2022 | 9/26/2022 | |
| 10835114 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10835116 N | 9/1/2022 | | |
| 10835121 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10835148 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10835149 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10835154 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10835187 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10835197 N | 1/23/2023 | | |
| 10835211 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10835212 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10835213 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10835255 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10835276 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10835298 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10835323 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10835333 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10835336 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10835387 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10835402 N | 10/13/2022 | | |
| 10835414 N | 9/22/2022 | 9/22/2022 | 9/15/2022 |
| 10835421 N | 9/22/2022 | 9/22/2022 | 9/15/2022 |
| 10835428 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10835438 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10835442 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10835446 N | 2/21/2023 | | |
| 10835454 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10835474 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10835480 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10835539 N | 1/4/2023 | | |
| 10835541 N | 10/11/2022 | | |
| 10835562 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10835570 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10835609 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |

| | | | |
|---|---|---|---|
| 10835634 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10835640 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10835647 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10835754 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10835771 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10835805 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10835821 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10835824 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10835826 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10835830 N | 1/24/2023 | 1/24/2023 | |
| 10835857 N | 1/17/2023 | 1/17/2023 | |
| 10835859 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10835860 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10835862 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10835864 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10835866 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10835875 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10835879 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10835889 N | 9/12/2022 | 9/14/2022 | 9/14/2022 |
| 10835900 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10835925 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10835932 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10835936 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10835947 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10835962 N | 12/5/2022 | | |
| 10835971 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10835974 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10835979 N | 11/8/2022 | 11/8/2022 | |
| 10835994 N | 11/7/2022 | | |
| 10835999 N | 10/17/2022 | | |
| 10836002 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10836028 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10836035 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10836036 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10836037 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10836039 N | 2/13/2023 | | 2/13/2023 |
| 10836040 N | 10/13/2022 | 10/13/2022 | |
| 10836053 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10836087 N | 12/21/2022 | 12/21/2022 | |
| 10836095 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10836156 N | 11/17/2022 | | |
| 10836224 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10836225 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10836250 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10836262 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10836264 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10836266 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |

| | | | |
|---|---|---|---|
| 10836269 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10836287 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10836312 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10836316 N | 10/27/2022 | 10/27/2022 | |
| 10836353 N | 8/15/2022 | 8/15/2022 | |
| 10836533 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10836535 R | 3/3/2023 | 3/3/2023 | |
| 10836605 N | 11/28/2022 | | |
| 10836617 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10836637 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10836645 N | 8/3/2022 | | |
| 10836656 N | 8/4/2022 | | |
| 10836660 N | 8/4/2022 | | |
| 10836688 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10836735 N | 8/2/2022 | | |
| 10836744 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10836753 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10836762 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10836763 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10836768 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10836773 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10836805 N | 7/29/2022 | | |
| 10836827 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10836865 N | 8/1/2022 | 8/1/2022 | 8/1/2022 |
| 10836893 N | 7/26/2022 | | |
| 10836911 N | 11/21/2022 | | 11/21/2022 |
| 10836920 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10836933 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10836945 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10836957 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10836961 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10836974 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10836976 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10836985 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10837012 N | 6/24/2022 | 6/24/2022 | 6/24/2022 |
| 10837031 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10837040 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10837051 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10837078 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10837087 N | 7/29/2022 | | |
| 10837102 N | | | 1/24/2023 |
| 10837112 N | 12/15/2022 | | |
| 10837139 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10837178 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10837215 N | 7/29/2022 | | |
| 10837218 N | 9/26/2022 | | |
| 10837225 N | 1/20/2023 | 1/20/2023 | |

| | | | |
|---|---|---|---|
| 10837235 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10837244 N | 10/7/2022 | 10/11/2022 | 10/11/2022 |
| 10837258 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10837346 N | 8/4/2022 | | |
| 10837370 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10837380 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10837386 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10837408 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10837417 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10837440 N | 8/4/2022 | | |
| 10837444 R | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10837473 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10837508 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10837519 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10837521 N | 8/17/2022 | | |
| 10837530 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10837538 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10837561 N | | 1/23/2023 | 1/23/2023 |
| 10837604 N | 11/29/2022 | 11/29/2022 | |
| 10837643 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10837656 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10837672 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10837683 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10837702 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10837708 N | 9/23/2022 | 9/26/2022 | |
| 10837722 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10837738 N | 11/7/2022 | | |
| 10837745 N | 11/7/2022 | | |
| 10837800 N | 7/29/2022 | | |
| 10837815 N | 8/2/2022 | | |
| 10837816 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10837842 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10837866 N | 7/29/2022 | | |
| 10837924 N | 10/25/2022 | 10/25/2022 | |
| 10837936 N | 10/25/2022 | 10/25/2022 | |
| 10838095 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10838108 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10838187 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10838197 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10838206 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10838208 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10838226 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10838232 N | 8/9/2022 | 1/4/2023 | 1/4/2023 |
| 10838234 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10838253 N | 12/20/2022 | | 12/20/2022 |
| 10838391 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10838398 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |

| | | | |
|---|---|---|---|
| 10838405 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10838445 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10838466 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10838505 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10838576 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10838598 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10838603 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10838620 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10838645 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10838651 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10838656 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10838691 N | 2/8/2023 | 2/8/2023 | |
| 10838711 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10838717 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10838727 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10838728 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10838736 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10838751 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10838754 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10838771 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10838784 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10838792 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10838793 N | 1/19/2023 | 1/19/2023 | |
| 10838794 N | 1/19/2023 | 1/19/2023 | |
| 10838803 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10838841 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10838886 N | 12/27/2022 | 12/27/2022 | |
| 10838901 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10838902 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10838909 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10838932 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10839044 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10839115 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10839117 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10839199 N | 11/2/2022 | | |
| 10839319 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10839382 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10839392 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10839458 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10839463 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10839469 N | 12/22/2022 | 12/22/2022 | |
| 10839509 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10839514 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10839534 N | 1/13/2023 | | |
| 10839570 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10839643 N | 11/17/2022 | 11/17/2022 | |
| 10839650 N | 11/17/2022 | 11/17/2022 | |

| | | | |
|---|---|---|---|
| 10839652 N | 11/18/2022 | 11/18/2022 | |
| 10839761 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10839762 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10839772 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10839773 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10839776 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10839777 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10839780 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10839784 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10839794 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10839848 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10839854 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10840897 N | 11/14/2022 | | |
| 10840901 N | 11/14/2022 | | |
| 10840902 N | 11/14/2022 | | |
| 10840928 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10840929 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10840931 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10840933 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10841006 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10841015 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10841032 N | 1/4/2023 | 1/4/2023 | |
| 10841044 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10841059 N | 11/15/2022 | 11/15/2022 | |
| 10841096 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10841101 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10841110 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10841114 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10841117 N | 8/31/2022 | | |
| 10841118 N | 12/12/2022 | 12/12/2022 | |
| 10841129 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10841134 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10841191 N | 11/14/2022 | | |
| 10841206 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10841231 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10841232 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10841241 N | 12/16/2022 | | |
| 10841251 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10841256 N | 1/19/2023 | | |
| 10841258 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10841260 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10841264 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10841271 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10841274 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10841302 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10841327 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10841351 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |

| | | | |
|---|---|---|---|
| 10841396 N | 11/22/2022 | | |
| 10841464 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10841476 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10841499 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10841507 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10841548 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10841579 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10841584 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10841597 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10841599 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10841603 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10841630 N | 1/10/2023 | | |
| 10841647 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10841655 N | 1/26/2023 | 1/26/2023 | |
| 10841675 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10841714 N | 1/13/2023 | 1/13/2023 | |
| 10841726 N | 11/1/2022 | 11/1/2022 | 11/7/2022 |
| 10841730 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10841746 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10841755 N | 9/30/2022 | 9/30/2022 | |
| 10841766 N | 9/30/2022 | 9/30/2022 | |
| 10841777 N | 9/30/2022 | 9/30/2022 | |
| 10841783 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10841790 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10841798 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10841806 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10841822 N | 11/8/2022 | 11/8/2022 | 11/7/2022 |
| 10841887 N | 11/16/2022 | | |
| 10841914 N | 11/3/2022 | 11/3/2022 | |
| 10841915 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10841935 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10841936 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10841945 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10841951 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10841957 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10841972 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10841976 N | 2/9/2023 | | |
| 10841984 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10841991 N | 8/4/2022 | 8/4/2022 | 8/4/2022 |
| 10841992 N | 2/9/2023 | | |
| 10842001 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10842006 N | 2/9/2023 | | |
| 10842036 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10842039 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10842069 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10842082 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10842144 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |

| | | | |
|---|---|---|---|
| 10842166 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10842175 N | 1/23/2023 | 1/23/2023 | |
| 10842185 N | 1/23/2023 | 1/23/2023 | |
| 10842200 N | 1/23/2023 | 1/23/2023 | |
| 10842206 N | 1/23/2023 | 1/23/2023 | |
| 10842243 N | 11/22/2022 | 11/22/2022 | |
| 10842245 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10842331 N | 11/22/2022 | 11/22/2022 | |
| 10842351 N | 11/22/2022 | 11/22/2022 | |
| 10842415 N | 12/12/2022 | 12/12/2022 | |
| 10842425 N | 10/24/2022 | 10/25/2022 | 10/25/2022 |
| 10842471 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10842511 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10842512 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10842516 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10842519 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10842578 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10842668 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10842695 N | 9/20/2022 | 9/20/2022 | |
| 10842701 N | 9/20/2022 | 9/20/2022 | |
| 10842704 N | 9/20/2022 | 9/20/2022 | |
| 10842711 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10842744 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10842789 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10842815 N | 11/22/2022 | 11/22/2022 | |
| 10842868 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10842874 N | 1/19/2023 | | |
| 10842899 N | 9/12/2022 | | |
| 10842903 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10842909 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10842914 N | 9/15/2022 | | |
| 10842921 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10842923 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10842928 N | 10/12/2022 | 10/12/2022 | |
| 10842962 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10842998 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10843002 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10843013 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10843024 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10843051 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10843057 N | 1/17/2023 | 1/17/2023 | |
| 10843068 N | 11/18/2022 | 11/18/2022 | |
| 10843070 N | 11/18/2022 | 11/18/2022 | |
| 10843080 N | 9/9/2022 | 9/12/2022 | 9/12/2022 |
| 10843086 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10843091 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10843107 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |

| | | | |
|---|---|---|---|
| 10843115 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10843149 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10843151 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10843154 N | 10/6/2022 | | |
| 10843157 N | 10/6/2022 | | |
| 10843158 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10843159 N | 10/6/2022 | | |
| 10843173 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10843235 N | 11/9/2022 | | |
| 10843259 N | 11/16/2022 | 11/16/2022 | |
| 10843270 N | 9/29/2022 | 9/29/2022 | 11/4/2022 |
| 10843285 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10843290 N | 11/7/2022 | | |
| 10843292 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10843299 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10843305 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10843318 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10843325 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10843332 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10843333 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10843354 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10843365 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10843387 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10843388 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10843398 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10843400 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10843406 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10843424 N | 12/13/2022 | | |
| 10843425 N | 8/17/2022 | | |
| 10843445 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10843450 N | 11/3/2022 | 11/3/2022 | |
| 10843453 N | 11/1/2022 | 11/1/2022 | |
| 10843473 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10843484 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10843490 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10843522 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10843570 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10843588 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10843590 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10843591 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10843593 N | 1/24/2023 | 1/24/2023 | |
| 10843597 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10843603 N | 12/7/2022 | | |
| 10843605 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10843613 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10843614 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10843629 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 10843639 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10843662 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10843664 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10843674 N | 10/3/2022 | 10/3/2022 | |
| 10843677 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10843679 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10843683 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10843688 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10843692 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10843696 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10843697 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10843702 N | 11/16/2022 | | |
| 10843703 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10843713 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10843745 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10843755 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10843813 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10843815 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10843838 N | 8/8/2022 | | |
| 10843840 N | 2/3/2023 | 2/3/2023 | |
| 10843842 N | 2/3/2023 | 2/3/2023 | |
| 10843855 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10843866 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10843870 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10843884 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10843895 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10843918 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10843931 N | 1/17/2023 | 1/17/2023 | |
| 10843934 N | 12/6/2022 | | |
| 10843941 N | 1/17/2023 | 1/17/2023 | |
| 10843946 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10843957 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10843959 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10843960 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10843961 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10843970 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10844014 N | 12/1/2022 | 12/1/2022 | |
| 10844018 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10844030 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10844036 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10844039 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10844092 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10844103 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10844112 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10844153 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10844208 N | 3/2/2023 | | 3/2/2023 |
| 10844217 N | 11/28/2022 | | |

| | | | |
|---|---|---|---|
| 10844228 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10844237 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10844254 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10844256 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10844290 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10844292 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10844296 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10844297 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10844301 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10844307 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10844309 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10844310 N | 2/1/2023 | | |
| 10844315 N | 2/1/2023 | | |
| 10844319 N | 2/1/2023 | | |
| 10844346 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10844384 N | 2/14/2023 | 2/14/2023 | |
| 10844411 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10844471 N | 8/30/2022 | 8/30/2022 | |
| 10844476 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10844485 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10844486 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10844495 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10845495 N | 12/7/2022 | 12/7/2022 | |
| 10845498 N | 9/27/2022 | | |
| 10845530 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10845539 N | 11/7/2022 | 11/7/2022 | |
| 10845626 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10845629 N | 9/19/2022 | 9/19/2022 | 9/15/2022 |
| 10845721 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10845747 N | 9/8/2022 | | |
| 10845771 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10845834 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10845835 N | 12/12/2022 | 12/12/2022 | |
| 10845837 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10845842 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10845847 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10845861 N | 11/21/2022 | 11/21/2022 | |
| 10845866 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10845870 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10845881 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10845884 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10845887 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10845901 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10845912 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10845915 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10845928 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10845949 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |

| | | | |
|---|---|---|---|
| 10845952 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10845974 N | 11/2/2022 | 11/2/2022 | |
| 10845983 N | 11/2/2022 | 11/2/2022 | |
| 10845992 N | 11/2/2022 | 11/2/2022 | |
| 10845995 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10846002 N | 11/2/2022 | 11/2/2022 | |
| 10846041 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10846045 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10846069 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10846071 N | 10/21/2022 | 10/21/2022 | |
| 10846096 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10846124 N | 11/22/2022 | | |
| 10846125 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10846129 N | 11/22/2022 | | |
| 10846143 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10846153 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10846157 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10846168 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10846183 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10846190 N | 10/19/2022 | | |
| 10846250 N | 12/30/2022 | | |
| 10846256 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10846257 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10846264 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10846267 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10846274 N | 2/3/2023 | 2/3/2023 | |
| 10846284 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10846292 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10846295 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10846296 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10846299 N | 11/30/2022 | 11/30/2022 | |
| 10846306 N | 11/30/2022 | 11/30/2022 | |
| 10846316 N | 10/12/2022 | | |
| 10846334 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10846348 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10846350 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10846354 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10846355 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10846362 N | 11/28/2022 | | |
| 10846364 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10846368 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10846372 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10846379 N | 2/1/2023 | 2/1/2023 | |
| 10846386 N | 12/22/2022 | 12/22/2022 | |
| 10846390 N | 9/6/2022 | | 9/20/2022 |
| 10846395 N | 11/14/2022 | 11/14/2022 | |
| 10846402 N | 12/21/2022 | 12/21/2022 | |

| | | | |
|---|---|---|---|
| 10846408 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10846411 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10846415 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10846428 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10846429 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10846454 N | 1/23/2023 | 1/23/2023 | |
| 10846475 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10846524 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10846538 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10846584 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10846610 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10846615 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10846649 N | 9/22/2022 | 9/22/2022 | |
| 10846651 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10846662 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10846667 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10846669 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10846677 N | 12/27/2022 | | |
| 10846734 N | 9/9/2022 | | |
| 10846796 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10846798 N | 12/23/2022 | | |
| 10846831 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10846839 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10846868 N | 8/16/2022 | 8/16/2022 | |
| 10846872 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10846878 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10846879 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10846887 N | 10/6/2022 | 10/6/2022 | |
| 10846891 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10846893 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10846894 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10846958 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10847045 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10847046 N | 8/11/2022 | | |
| 10847051 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10847052 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10847069 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10847082 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10847106 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10847137 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10847140 N | 8/2/2022 | | |
| 10847181 N | 8/1/2022 | | |
| 10847238 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10847268 N | 10/31/2022 | | |
| 10847302 N | 8/2/2022 | | |
| 10847306 N | 8/1/2022 | | |
| 10847312 N | 8/2/2022 | | |

| | | | |
|---|---|---|---|
| 10847321 N | 8/2/2022 | | |
| 10847323 N | 3/1/2023 | | |
| 10847333 N | 3/1/2023 | | |
| 10847342 N | 3/1/2023 | | |
| 10847347 N | 3/1/2023 | | |
| 10847369 N | 8/19/2022 | 8/19/2022 | 8/19/2022 |
| 10847372 N | 1/4/2023 | 1/4/2023 | |
| 10847375 N | 11/18/2022 | 11/18/2022 | |
| 10847384 N | 8/16/2022 | | |
| 10847387 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10847399 N | 1/4/2023 | 1/4/2023 | |
| 10847431 N | 1/4/2023 | 1/4/2023 | |
| 10847448 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10847503 N | 7/27/2022 | | |
| 10847508 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10847511 N | 9/13/2022 | | |
| 10847539 N | 8/23/2022 | | |
| 10847542 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10847573 N | 8/4/2022 | | |
| 10847651 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10847654 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10847683 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10847692 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10847724 N | 10/24/2022 | 10/24/2022 | |
| 10847730 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10847770 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10847782 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10847783 N | 11/10/2022 | 11/10/2022 | |
| 10847802 N | 8/1/2022 | | |
| 10847816 N | 8/30/2022 | | |
| 10847889 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10847897 N | 8/2/2022 | | |
| 10847905 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10847929 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10847932 N | 8/2/2022 | | |
| 10847940 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10848073 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10848078 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10848086 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10848095 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10848100 N | 11/7/2022 | 11/7/2022 | |
| 10848101 N | 8/4/2022 | | |
| 10848177 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10848262 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10848281 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10848316 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10848324 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |

| | | | |
|---|---|---|---|
| 10848326 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10848337 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10848340 N | 8/23/2022 | 10/25/2022 | 10/25/2022 |
| 10848346 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10848417 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10848450 N | 9/13/2022 | | |
| 10848483 N | 11/14/2022 | 11/14/2022 | |
| 10848507 N | 9/13/2022 | | |
| 10848527 N | 1/20/2023 | 1/20/2023 | |
| 10848534 N | 1/20/2023 | 1/20/2023 | |
| 10848546 N | 1/20/2023 | 1/20/2023 | |
| 10848552 N | 1/20/2023 | 1/20/2023 | |
| 10848584 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10848591 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10848593 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10848597 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10848729 N | 12/23/2022 | | |
| 10848734 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10848744 N | 8/2/2022 | 8/2/2022 | 8/2/2022 |
| 10848912 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10848924 N | 8/4/2022 | | |
| 10848945 N | 8/4/2022 | | |
| 10848967 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10848969 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10849016 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10849057 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10849096 N | 12/29/2022 | 12/29/2022 | |
| 10849097 N | 8/16/2022 | 8/18/2022 | 8/18/2022 |
| 10849098 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10849112 N | 8/3/2022 | | |
| 10849120 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10849198 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10849353 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10849412 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10849435 N | 9/19/2022 | 9/19/2022 | |
| 10849438 N | 1/9/2023 | | |
| 10849441 N | 1/9/2023 | | |
| 10849444 N | 1/9/2023 | | |
| 10849478 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10849547 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10849549 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10849558 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10849563 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10849566 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10849570 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10849719 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10849885 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |

| | | | |
|---|---|---|---|
| 10849893 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10849896 N | 10/6/2022 | | |
| 10849898 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10849922 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10850006 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10850007 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10850010 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10850029 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10850031 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10850042 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10850082 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10850155 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10850165 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10850168 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10850178 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10850184 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10850190 N | 10/12/2022 | 10/12/2022 | |
| 10850203 N | 1/23/2023 | | |
| 10850204 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10850231 N | 1/26/2023 | 1/26/2023 | |
| 10850234 R | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10850274 N | 10/25/2022 | | |
| 10850282 N | 9/29/2022 | | |
| 10850295 R | 1/18/2023 | 1/18/2023 | |
| 10850304 N | 10/1/2022 | 10/1/2022 | 10/1/2022 |
| 10850347 N | 12/1/2022 | | |
| 10850372 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10850376 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10850381 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10850383 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10850397 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10850403 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10850514 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10850518 N | 10/5/2022 | | |
| 10850527 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10850530 N | 10/19/2022 | 10/19/2022 | |
| 10850531 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10850532 N | 10/19/2022 | 10/19/2022 | |
| 10850534 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10850540 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10850564 N | 11/23/2022 | 11/23/2022 | |
| 10850586 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10850589 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10850603 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10850611 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10850682 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10850726 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10850763 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10850766 N | 12/6/2022 | 12/6/2022 | |
| 10850784 N | 11/22/2022 | | |
| 10850895 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10850911 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10850997 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10851016 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10851038 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10851046 N | 8/2/2022 | 10/12/2022 | 10/12/2022 |
| 10851052 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10851058 N | 11/2/2022 | | |
| 10851059 N | 8/3/2022 | | |
| 10851069 N | 8/3/2022 | | |
| 10851091 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10851114 N | 8/2/2022 | | |
| 10851268 N | 8/2/2022 | | |
| 10851330 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10851342 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10851344 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10851345 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10851405 N | 8/2/2022 | | |
| 10851422 N | 8/2/2022 | | |
| 10851458 N | 12/19/2022 | 12/19/2022 | |
| 10851459 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10851463 N | 12/14/2022 | 12/14/2022 | |
| 10851469 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10851471 R | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10851490 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10851500 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10851596 N | 8/2/2022 | | |
| 10851644 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10851715 N | 7/28/2022 | | |
| 10851764 N | 8/2/2022 | | |
| 10851767 N | 8/2/2022 | | |
| 10851777 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10851791 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10851794 N | 8/3/2022 | | |
| 10851842 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10851853 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10851860 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10851883 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10851995 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10852012 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10852104 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10852122 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10852250 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10852310 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |

| | | | |
|---|---|---|---|
| 10852350 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10852355 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10852368 N | 7/15/2022 | | |
| 10852398 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10852559 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10852671 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10852685 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10852784 N | 8/3/2022 | | |
| 10852789 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10852828 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10852945 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10852978 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10853007 N | 10/13/2022 | | |
| 10853023 N | 10/24/2022 | | |
| 10853100 N | 11/18/2022 | 11/18/2022 | |
| 10853102 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10853125 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10853132 N | 12/30/2022 | | |
| 10853202 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10853330 N | 1/19/2023 | | |
| 10853339 N | 1/19/2023 | | |
| 10853441 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10853501 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10853510 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10853546 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10853549 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10853624 N | 7/20/2022 | 10/28/2022 | 10/28/2022 |
| 10853627 N | 11/23/2022 | 11/23/2022 | |
| 10853645 N | 10/27/2022 | 10/28/2022 | 10/28/2022 |
| 10853690 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10853696 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10853795 N | 9/8/2022 | 10/17/2022 | 10/17/2022 |
| 10854041 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10854045 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10854047 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10854052 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10854135 N | 2/27/2023 | 2/27/2023 | |
| 10854143 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10854155 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10854158 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10854171 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10854231 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10854308 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10854353 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10854378 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10854385 N | 9/6/2022 | | |
| 10854388 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |

USA012905

| | | | |
|---|---|---|---|
| 10854390 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10854404 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10854430 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10854434 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10854449 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10854453 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10854463 N | 10/11/2022 | 10/5/2022 | 10/11/2022 |
| 10854467 N | 1/3/2023 | | |
| 10854487 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10854489 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10854490 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10854516 N | 12/1/2022 | 12/1/2022 | |
| 10854599 N | 9/26/2022 | | |
| 10854651 N | 1/30/2023 | 1/27/2023 | |
| 10854654 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10854659 N | 2/10/2023 | | 2/10/2023 |
| 10854662 N | 1/30/2023 | 1/27/2023 | |
| 10854707 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10854743 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10854758 N | 9/19/2022 | | |
| 10854774 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10854837 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10854840 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10854841 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10854873 N | 10/17/2022 | | |
| 10854878 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10854881 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10854892 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10855016 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10855017 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10855069 N | 8/3/2022 | | |
| 10855090 N | 12/16/2022 | 12/16/2022 | |
| 10855138 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10855160 N | 12/13/2022 | 12/13/2022 | |
| 10855184 R | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10855224 N | 1/23/2023 | 1/23/2023 | |
| 10855297 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10855309 N | 8/3/2022 | | |
| 10855323 N | 8/3/2022 | | |
| 10855330 R | 3/2/2023 | 3/2/2023 | |
| 10855378 N | 3/2/2023 | | |
| 10855415 N | 8/16/2022 | | |
| 10855440 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10855489 N | 8/4/2022 | | |
| 10855494 N | 8/16/2022 | | |
| 10855531 N | 8/4/2022 | | |
| 10855549 N | 8/4/2022 | | |

USA012906

| | | | |
|---|---|---|---|
| 10855561 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10855563 N | 8/16/2022 | | |
| 10855713 N | 8/4/2022 | | |
| 10855757 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10855834 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10855874 N | 8/5/2022 | | |
| 10855898 N | 8/5/2022 | | |
| 10855902 N | 8/16/2022 | | |
| 10855964 N | 8/18/2022 | | |
| 10855980 N | 8/18/2022 | | |
| 10856073 N | 9/29/2022 | 9/29/2022 | |
| 10856092 N | 12/28/2022 | | |
| 10856152 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10856160 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10856252 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10856274 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10856292 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10856371 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10856452 N | 9/26/2022 | | |
| 10856551 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10856568 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10856644 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10856655 N | 2/7/2017 | 2/10/2022 | |
| 10856693 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10856715 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10856726 N | 10/31/2022 | | |
| 10856749 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10856760 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10856817 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10856822 N | 11/21/2022 | 11/21/2022 | |
| 10856829 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10856834 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10856865 N | 9/6/2022 | | |
| 10856889 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10856902 N | 12/22/2022 | | |
| 10856910 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10856921 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10856924 N | 8/20/2022 | 10/18/2022 | 10/18/2022 |
| 10856932 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10856936 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10856977 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10856995 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10857022 N | 10/31/2022 | | |
| 10857023 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10857060 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10857081 N | 1/5/2023 | 1/5/2023 | |
| 10857082 N | 1/5/2023 | 1/5/2023 | |

| | | | |
|---|---|---|---|
| 10857087 N | 1/5/2023 | 1/5/2023 | |
| 10857172 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10857300 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10857302 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10857310 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10857319 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10857351 N | 2/14/2023 | 2/14/2023 | |
| 10857357 N | 2/14/2023 | 2/14/2023 | |
| 10857450 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10857518 N | 12/23/2022 | 12/23/2022 | |
| 10857542 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10857552 N | 1/3/2023 | | |
| 10857679 N | 10/18/2022 | 10/18/2022 | |
| 10857759 N | 10/26/2022 | | |
| 10857807 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10857809 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10857811 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10857842 N | 9/2/2022 | | |
| 10857844 N | 9/2/2022 | | |
| 10857845 N | 9/2/2022 | | |
| 10857881 N | 12/23/2022 | 12/23/2022 | |
| 10857890 N | 11/18/2022 | 11/18/2022 | |
| 10857907 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10857941 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10857995 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10858030 N | 11/7/2022 | 11/7/2022 | |
| 10858045 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10858051 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10858060 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10858074 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10858076 N | 12/16/2022 | | |
| 10858081 N | 12/16/2022 | | |
| 10858096 N | 2/1/2023 | 2/1/2023 | |
| 10858144 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10858184 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10858201 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10858236 N | 1/23/2023 | | 1/23/2023 |
| 10858284 N | 12/7/2022 | | |
| 10858330 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10858333 N | 11/30/2022 | 11/30/2022 | |
| 10858337 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10858347 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10858350 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10858392 N | 8/17/2022 | | |
| 10858402 N | 8/17/2022 | | |
| 10858406 N | 8/17/2022 | | |
| 10858446 N | | 1/27/2023 | 1/27/2023 |

| | | | |
|---|---|---|---|
| 10858469 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10858501 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10858503 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10858547 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10858594 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10858625 N | 9/28/2022 | | |
| 10858657 N | 9/30/2022 | | |
| 10858671 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10858673 N | 1/9/2023 | | |
| 10858684 N | 1/9/2023 | | |
| 10858774 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10858900 N | 9/7/2022 | | |
| 10858933 N | 9/30/2022 | | 9/30/2022 |
| 10859069 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10859104 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10859122 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10859222 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10859225 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10859246 N | 6/28/2022 | 1/5/2023 | 1/5/2023 |
| 10859251 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10859272 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10859296 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10859312 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10859315 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10859378 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10859381 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10859434 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10859449 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10859458 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10859460 N | 7/14/2022 | | |
| 10859482 N | 9/29/2022 | | |
| 10859503 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10859518 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10859547 N | 11/17/2022 | | |
| 10859553 N | 11/17/2022 | | |
| 10859560 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10859564 N | 11/17/2022 | | |
| 10859611 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10859624 N | 7/29/2022 | | |
| 10859684 R | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10859719 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10859727 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10859748 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10859780 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10859798 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10859883 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10860209 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 10860234 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10860312 N | 12/1/2022 | 12/1/2022 | 12/2/2022 |
| 10860339 N | 3/14/2022 | | |
| 10860391 N | 9/16/2022 | | |
| 10860459 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10860477 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10860499 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10860541 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10860556 N | 10/18/2022 | 10/18/2022 | |
| 10860558 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10860576 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10860614 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10860896 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10861020 R | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10861179 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10861208 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10861216 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10861232 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10861234 N | 10/11/2022 | | |
| 10861240 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10861348 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10861405 N | 2/24/2023 | 2/24/2023 | |
| 10861413 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10861450 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10861515 N | 10/11/2022 | | |
| 10861521 N | 10/11/2022 | | |
| 10861554 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10861579 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10861584 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10861588 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10861606 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10861624 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10861636 N | 1/24/2023 | 1/24/2023 | |
| 10861678 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10861716 N | 1/17/2023 | | |
| 10861748 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10861767 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10861812 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10861818 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10861823 N | 10/5/2022 | 2/9/2023 | 2/9/2023 |
| 10861824 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10861825 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10861829 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10861849 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10861863 N | 9/6/2022 | | |
| 10861881 N | 3/6/2023 | 3/6/2023 | |
| 10861888 N | 12/6/2022 | 12/6/2022 | |

| | | | |
|---|---|---|---|
| 10861928 N | 2/22/2023 | 2/22/2023 | |
| 10861977 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10861990 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10862091 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10862109 N | 9/27/2022 | 9/14/2022 | 9/14/2022 |
| 10862124 N | 9/22/2022 | | |
| 10862134 N | 11/21/2022 | 11/21/2022 | |
| 10862140 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10862145 N | 11/18/2022 | 11/18/2022 | |
| 10862160 N | 12/7/2022 | | |
| 10862247 N | 9/1/2022 | 9/1/2022 | |
| 10862282 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10862360 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10862365 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10862403 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10862405 N | 11/4/2022 | | |
| 10862408 N | 11/4/2022 | | |
| 10862412 N | 9/26/2022 | 9/26/2022 | |
| 10862414 N | 12/21/2022 | 12/21/2022 | |
| 10862425 N | 2/28/2023 | 2/28/2023 | |
| 10862426 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10862450 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10862453 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10862459 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10862462 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10862476 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10862483 N | 10/3/2022 | | 10/4/2022 |
| 10862495 N | 11/7/2022 | | |
| 10862509 N | 10/7/2022 | | |
| 10862513 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10862517 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10862525 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10862533 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10862547 N | 10/28/2022 | | |
| 10862562 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10862563 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10862622 N | 12/22/2022 | 12/22/2022 | |
| 10862629 N | 2/21/2023 | 2/21/2023 | |
| 10862634 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10862639 N | 2/13/2023 | 2/13/2023 | |
| 10862665 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10862682 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10862689 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10862711 N | 12/5/2022 | 12/5/2022 | |
| 10862712 N | 12/7/2022 | | |
| 10862718 N | 10/3/2022 | 10/3/2022 | |
| 10862764 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |

| | | | |
|---|---|---|---|
| 10862775 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10862777 N | 1/18/2023 | | |
| 10862803 N | 3/25/2022 | 8/5/2022 | 8/5/2022 |
| 10862805 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10862868 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10862875 N | 8/9/2022 | 8/9/2022 | 8/9/2022 |
| 10862886 N | 8/5/2022 | | |
| 10862897 N | 8/9/2022 | | |
| 10862903 N | 8/9/2022 | | |
| 10862953 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10862959 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10862962 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10862969 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10862976 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10863048 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10863060 N | 8/30/2022 | | |
| 10863084 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10863135 N | 1/20/2023 | 1/20/2023 | |
| 10863181 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10863200 N | 9/1/2022 | | |
| 10863220 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10863231 N | 3/8/2023 | 3/8/2023 | |
| 10863243 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10863318 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10863347 N | 1/25/2023 | | 1/25/2023 |
| 10863360 N | 1/25/2023 | 1/25/2023 | |
| 10863367 N | 11/4/2022 | | |
| 10863463 N | 9/29/2022 | 9/29/2022 | |
| 10863474 N | 8/5/2022 | | |
| 10863509 N | 8/5/2022 | | |
| 10863537 N | 8/5/2022 | | |
| 10863543 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10863593 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10863648 N | 8/25/2022 | | |
| 10863675 N | 8/17/2022 | | |
| 10863684 N | 8/17/2022 | | |
| 10863788 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10863921 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10863960 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10863975 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10864012 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10864033 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10864042 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10864052 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10864122 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10864178 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10864188 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |

| | | | |
|---|---|---|---|
| 10864207 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10864227 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10864265 N | 8/9/2022 | | |
| 10864272 N | 8/9/2022 | | |
| 10864297 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10864308 N | 8/9/2022 | | |
| 10864338 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10864506 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10864520 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10864526 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10864539 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10864545 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10864576 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10864656 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10864678 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10864696 N | 8/11/2022 | 8/11/2022 | |
| 10864744 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10864781 N | 1/31/2023 | | |
| 10864789 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10864791 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10864794 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10864830 N | 2/17/2023 | 2/17/2023 | |
| 10864888 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10864892 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10865001 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10865013 N | 8/5/2022 | | |
| 10865033 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10865050 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10865060 N | 1/24/2023 | | |
| 10865115 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10865135 N | 10/3/2022 | 10/3/2022 | |
| 10865176 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10865190 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10865199 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10865221 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10865268 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10865274 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10865276 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10865298 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10865302 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10865315 N | 9/20/2022 | 9/20/2022 | |
| 10865351 N | 2/2/2023 | 2/2/2023 | |
| 10865378 N | 2/24/2023 | | |
| 10865384 N | 1/30/2023 | 1/30/2023 | |
| 10865389 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10865399 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10865403 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |

| | | | |
|---|---|---|---|
| 10865438 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10865441 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10865453 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10865494 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10865501 N | 2/28/2023 | | |
| 10865544 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10865554 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10865577 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10865586 N | 9/12/2022 | | |
| 10865595 N | 9/12/2022 | | |
| 10865603 N | 9/12/2022 | | |
| 10865611 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10865624 N | 10/27/2022 | 10/27/2022 | |
| 10865631 N | 9/13/2022 | 9/13/2022 | |
| 10865663 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10865691 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10865700 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10865736 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10865769 N | 11/23/2022 | | 11/23/2022 |
| 10865777 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10865835 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10865862 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10865864 N | 9/6/2022 | 9/6/2022 | |
| 10865869 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10865872 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10865873 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10865876 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10865880 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10865891 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10865971 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10865975 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10866032 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10866119 N | 11/8/2022 | 11/8/2022 | |
| 10866132 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10866141 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10866179 N | 2/27/2023 | 2/27/2023 | |
| 10866184 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10866186 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10866187 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10866189 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10866198 N | 2/3/2023 | 2/3/2023 | |
| 10866201 N | 1/23/2023 | | |
| 10866237 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10866314 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10866322 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10866336 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10866339 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |

| | | | |
|---|---|---|---|
| 10866351 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10866353 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10866368 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10866370 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10866379 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10866425 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10866428 N | 9/26/2022 | 9/26/2022 | |
| 10866434 N | 10/21/2022 | 10/21/2022 | |
| 10866453 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10866458 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10866463 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10866485 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10866486 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10866492 N | 11/8/2022 | 11/8/2022 | |
| 10866493 N | 1/19/2023 | 1/19/2023 | |
| 10866505 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10866507 N | 12/15/2022 | 12/15/2022 | |
| 10866508 N | 12/13/2022 | | |
| 10866512 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10866514 N | 10/21/2022 | | 10/21/2022 |
| 10866515 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10866517 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10866521 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10866530 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10866537 N | 9/20/2022 | 9/20/2022 | |
| 10866586 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10866588 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10866617 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10866621 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10866622 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10866624 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10866625 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10866626 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10866628 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10866629 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10866631 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10866632 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10866636 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10866639 N | 2/13/2023 | 2/13/2023 | |
| 10866642 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10866645 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10866651 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10866678 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10866679 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10866685 N | 2/10/2023 | 2/10/2023 | |
| 10866686 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10866688 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |

| | | | |
|---|---|---|---|
| 10866702 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10866712 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10866716 N | 12/19/2022 | | |
| 10866727 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10866728 N | 9/7/2022 | 9/7/2022 | |
| 10866746 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10866748 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10866751 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10866752 N | 11/8/2022 | 11/8/2022 | |
| 10866754 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10866763 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10866776 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10866783 N | 10/6/2022 | 10/6/2022 | |
| 10866786 N | 2/7/2023 | 2/7/2023 | |
| 10866795 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10866828 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10866851 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10866868 N | 2/14/2023 | 2/14/2023 | |
| 10866893 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10866914 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10866917 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10866947 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10866965 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10866980 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10866986 N | 8/23/2022 | 8/23/2022 | |
| 10867007 N | 8/23/2022 | 8/23/2022 | |
| 10867019 N | 2/13/2023 | 2/13/2023 | |
| 10867037 N | 2/13/2023 | 2/13/2023 | |
| 10867040 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10867046 N | 9/7/2022 | 9/7/2022 | |
| 10867049 N | 9/7/2022 | 9/7/2022 | |
| 10867056 N | 12/12/2022 | 12/12/2022 | |
| 10867065 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10867073 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10867080 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10867088 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10867096 N | 8/23/2022 | 8/23/2022 | |
| 10867101 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10867137 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10867142 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10867146 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10867149 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10867159 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10867206 N | 11/30/2022 | | |
| 10867218 N | 1/13/2023 | 1/13/2023 | |
| 10867258 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10867279 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |

| | | | |
|---|---|---|---|
| 10867287 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10867288 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10867304 N | 12/30/2022 | 12/30/2022 | |
| 10867319 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10867327 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10867339 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10867348 N | 12/2/2022 | 12/2/2022 | |
| 10867358 N | 12/2/2022 | 12/2/2022 | |
| 10867400 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10867413 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10867430 N | 11/7/2022 | 11/7/2022 | |
| 10867448 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10867516 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10867526 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10867527 N | 1/3/2023 | 1/3/2023 | |
| 10867528 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10867530 N | 1/3/2023 | 1/3/2023 | |
| 10867533 N | 1/3/2023 | 1/3/2023 | |
| 10867550 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10867551 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10867556 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10867565 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10867571 N | 11/18/2022 | 11/18/2022 | |
| 10867577 N | 1/19/2023 | 1/19/2023 | |
| 10867599 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10867602 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10867646 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10867656 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10867687 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10867701 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10867707 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10867714 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10867717 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10867719 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10867722 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10867733 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10867802 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10867808 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10867821 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10867824 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10867835 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10867837 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10867840 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10867843 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10867847 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10867858 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10867880 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |

| | | | |
|---|---|---|---|
| 10867889 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10867922 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10867928 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10867938 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10868002 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10868007 N | 11/14/2022 | 11/14/2022 | |
| 10868008 N | 11/14/2022 | 11/14/2022 | |
| 10868028 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10868038 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10868044 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10868060 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10868064 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10868070 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10868088 N | 1/25/2023 | | |
| 10868140 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10868151 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10868188 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10868226 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10868250 N | 3/1/2023 | 3/1/2023 | |
| 10868261 N | 3/1/2023 | 3/1/2023 | |
| 10868274 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10868280 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10868291 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10868301 N | 9/10/2022 | 10/26/2022 | 10/26/2022 |
| 10868330 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10868345 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10868370 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10868374 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10868409 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10868414 N | 1/4/2023 | | |
| 10868431 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10868474 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10868490 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10868533 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10868551 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10868563 N | 12/20/2022 | 12/20/2022 | |
| 10868567 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10868612 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10868673 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10868682 N | 2/8/2023 | | |
| 10868683 N | 12/29/2022 | 12/29/2022 | |
| 10868696 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10868721 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10868731 N | 1/4/2023 | 1/4/2023 | |
| 10868737 N | 10/31/2022 | | |
| 10868760 N | 11/3/2022 | 11/3/2022 | |
| 10868763 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |

| | | | |
|---|---|---|---|
| 10868776 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10868783 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10868810 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10868816 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10868817 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10868825 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10868831 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10868847 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10868858 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10868893 N | 3/3/2023 | 3/3/2023 | |
| 10868898 N | 2/28/2023 | | |
| 10868922 N | 3/2/2023 | | |
| 10868926 N | 3/3/2023 | 3/3/2023 | |
| 10868935 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10868953 N | 2/24/2023 | | |
| 10868980 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10869014 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10869020 N | 12/21/2022 | 12/21/2022 | |
| 10869025 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10869074 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10869093 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10869108 N | 11/14/2022 | 11/14/2022 | |
| 10869111 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10869139 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10869145 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10869171 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10869184 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10869186 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10869190 N | 12/14/2022 | 12/14/2022 | |
| 10869191 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10869201 N | 2/22/2023 | | |
| 10869206 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10869219 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10869226 N | 10/5/2022 | | |
| 10869229 N | 10/5/2022 | | |
| 10869234 N | 10/5/2022 | | |
| 10869239 N | 10/5/2022 | | |
| 10869310 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10869346 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10869356 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10869394 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10869413 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10869423 N | 2/1/2023 | | |
| 10869425 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10869428 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10869474 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10869489 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |

| | | | |
|---|---|---|---|
| 10869495 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10869496 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10869515 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10869516 N | 10/12/2022 | | 10/12/2022 |
| 10869563 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10869565 N | 6/21/2022 | | |
| 10869572 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10869576 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10869588 N | 12/1/2022 | 12/1/2022 | |
| 10869598 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10869613 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10869615 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10869617 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10869626 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10869627 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10869641 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10869654 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10869681 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10869685 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10869687 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10869688 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10869689 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10869693 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10869705 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10869708 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10869718 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10869746 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10869760 N | 1/18/2023 | 1/18/2023 | |
| 10869769 N | 9/14/2022 | 9/14/2022 | 9/22/2022 |
| 10869774 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10869780 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10869851 N | 9/8/2022 | | |
| 10869866 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10869874 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10869875 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10869881 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10869888 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10869912 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10869921 N | 10/3/2022 | | |
| 10869924 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10869950 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10869963 N | 2/2/2023 | | |
| 10869987 N | 9/14/2022 | 9/14/2022 | 9/22/2022 |
| 10869990 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10869992 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10870013 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10870069 N | 1/24/2023 | 1/24/2023 | |

| | | | |
|---|---|---|---|
| 10870079 N | 8/29/2022 | | |
| 10870090 N | 8/29/2022 | | |
| 10870097 N | 8/29/2022 | | |
| 10870105 N | 8/29/2022 | | |
| 10870127 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10870158 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10870171 N | 10/4/2022 | | |
| 10870185 N | 9/1/2022 | | |
| 10870197 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10870203 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10870207 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10870233 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10870245 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10870254 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10870280 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10870295 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10870298 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10870329 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10870338 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10870339 N | 11/3/2022 | | |
| 10870342 N | 11/3/2022 | | |
| 10870378 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10870391 N | 12/6/2022 | 12/6/2022 | |
| 10870402 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10870408 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10870427 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10870444 N | 8/16/2022 | 8/16/2022 | 8/16/2022 |
| 10870459 N | 10/27/2022 | 10/27/2022 | |
| 10870475 N | 10/27/2022 | 10/27/2022 | |
| 10870500 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10870504 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10870532 N | 2/28/2023 | 2/28/2023 | |
| 10870534 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10870538 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10870557 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10870582 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10870591 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10870592 N | 12/22/2022 | | |
| 10870610 N | 12/23/2022 | | |
| 10870617 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10870628 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10870630 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10870636 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10870643 N | 2/24/2023 | | |
| 10870669 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10870685 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10870747 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |

| | | | |
|---|---|---|---|
| 10870754 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10870760 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10870787 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10870806 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10870813 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10870818 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10870873 N | 11/28/2022 | 11/28/2022 | |
| 10870878 N | 10/5/2022 | | |
| 10870893 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10870896 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10870901 N | 2/22/2023 | 2/22/2023 | |
| 10870904 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10870909 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10870910 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10870912 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10870915 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10870954 N | 1/5/2023 | 1/5/2023 | |
| 10870970 N | 2/17/2023 | 2/17/2023 | |
| 10870983 N | 2/17/2023 | 2/17/2023 | |
| 10870988 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10871010 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10871013 N | 12/23/2022 | | |
| 10871019 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10871036 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10871047 N | 11/29/2022 | 11/29/2022 | |
| 10871054 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10871060 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10871134 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10871277 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10871354 N | 10/7/2022 | 10/7/2022 | |
| 10871364 N | 12/27/2022 | 12/27/2022 | |
| 10871365 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10871370 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10871373 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10871378 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10871380 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10871385 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10871390 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10871391 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10871398 N | 12/28/2022 | 12/28/2022 | |
| 10871445 N | 10/21/2022 | 10/21/2022 | |
| 10871447 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10871455 N | 12/15/2022 | 12/15/2022 | |
| 10871456 N | 9/23/2022 | | |
| 10871488 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10871521 N | 3/3/2023 | 3/3/2023 | |
| 10871564 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10871574 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10871666 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10871765 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10871798 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10871799 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10871807 N | 12/23/2022 | 12/23/2022 | |
| 10871809 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10871828 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10871843 N | 12/29/2022 | 12/29/2022 | |
| 10871849 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10871870 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10871888 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10871890 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10871903 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10871911 N | 2/16/2023 | 2/16/2023 | |
| 10871940 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10871963 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10871968 N | 2/8/2023 | 2/8/2023 | |
| 10871971 N | 9/26/2022 | | |
| 10872005 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10872033 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10872038 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10872041 N | 10/11/2022 | 10/11/2022 | |
| 10872042 N | 10/11/2022 | 10/11/2022 | |
| 10872043 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10872046 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10872047 N | 10/11/2022 | 10/11/2022 | |
| 10872049 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10872052 N | 10/12/2022 | 10/12/2022 | |
| 10872071 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10872074 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10872077 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10872101 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10872111 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10872113 N | 12/2/2022 | 12/2/2022 | |
| 10872116 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10872117 N | 12/2/2022 | 12/2/2022 | |
| 10872121 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10872129 N | 9/1/2022 | | |
| 10872130 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10872135 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10872137 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10872148 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10872149 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10872150 N | 2/2/2023 | | |
| 10872181 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10872196 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |

| | | | |
|---|---|---|---|
| 10872312 N | 8/16/2022 | | |
| 10872348 N | 10/12/2022 | 10/13/2022 | 10/13/2022 |
| 10872395 N | 8/9/2022 | | |
| 10872403 N | 8/9/2022 | | |
| 10872436 N | 8/9/2022 | | |
| 10872445 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10872457 N | 8/9/2022 | | |
| 10872478 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10872482 N | 8/9/2022 | | |
| 10872502 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10872573 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10872707 N | 10/7/2022 | 10/7/2022 | |
| 10872714 N | 8/9/2022 | | |
| 10872721 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10872757 N | 8/9/2022 | | |
| 10872793 N | 8/9/2022 | | |
| 10872838 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10872908 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10872924 N | 8/8/2022 | | |
| 10873057 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10873061 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10873131 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10873141 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10873179 N | 8/9/2022 | | |
| 10873209 N | 8/9/2022 | | |
| 10873235 N | 8/9/2022 | | |
| 10873262 N | 8/9/2022 | | |
| 10873280 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10873330 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10873370 N | 8/11/2022 | | |
| 10873391 N | 8/11/2022 | | |
| 10873392 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10873439 N | 8/11/2022 | | |
| 10873462 N | 11/14/2022 | 11/14/2022 | |
| 10873477 N | 8/11/2022 | | |
| 10873490 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10873655 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10873680 N | 1/3/2023 | 1/3/2023 | |
| 10873689 N | 8/26/2022 | | |
| 10873692 R | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10873706 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10873713 N | 8/8/2022 | | |
| 10873745 N | 11/5/2022 | 11/5/2022 | 11/5/2022 |
| 10873816 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10873981 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10873986 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10873990 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |

| | | | |
|---|---|---|---|
| 10874009 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10874055 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10874098 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10874127 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10874336 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10874351 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10874430 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10874446 N | 11/7/2022 | 11/7/2022 | |
| 10874478 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10874519 N | 8/9/2022 | 8/29/2022 | 8/29/2022 |
| 10874542 N | 8/9/2022 | 8/29/2022 | 8/29/2022 |
| 10874571 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10874586 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10874613 N | 11/28/2022 | | |
| 10874719 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10874722 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10874749 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10874861 N | 3/2/2023 | 3/2/2023 | |
| 10874904 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10875055 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10875063 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10875070 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10875075 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10875220 N | 1/17/2023 | | |
| 10875221 N | 11/15/2022 | 11/15/2022 | |
| 10875237 N | 11/15/2022 | 11/15/2022 | |
| 10875240 N | 11/15/2022 | 11/15/2022 | |
| 10875249 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10875252 N | 2/16/2023 | 2/16/2023 | |
| 10875259 N | 2/16/2023 | 2/16/2023 | |
| 10875265 N | 2/16/2023 | 2/16/2023 | |
| 10875273 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10875278 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10875286 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10875293 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10875303 N | 12/8/2022 | | |
| 10875505 N | 1/17/2023 | 1/17/2023 | |
| 10875542 N | 9/30/2022 | 9/30/2022 | |
| 10875563 N | 10/26/2022 | 10/26/2022 | |
| 10875569 N | 8/15/2022 | 8/15/2022 | |
| 10875583 N | 1/10/2023 | 1/10/2023 | |
| 10875597 N | 2/1/2023 | 2/1/2023 | |
| 10875605 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10875626 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10875637 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10875655 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10875675 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |

| | | | |
|---|---|---|---|
| 10875722 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10875731 N | 10/5/2022 | 10/5/2022 | |
| 10875745 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10875747 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10875790 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10875852 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10875857 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10875875 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10875914 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10875916 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10875919 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10875923 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10875925 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10875926 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10875939 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10875941 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10875958 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10875959 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10875988 N | 1/6/2023 | 1/6/2023 | |
| 10876006 N | 1/12/2023 | 1/12/2023 | |
| 10876012 N | 10/21/2022 | 12/9/2022 | 12/9/2022 |
| 10876038 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10876043 N | 11/22/2022 | | |
| 10876054 N | 1/31/2023 | 1/31/2023 | |
| 10876064 N | 8/29/2022 | | |
| 10876075 N | 11/29/2022 | 11/29/2022 | |
| 10876087 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10876094 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10876118 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10876146 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10876163 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10876176 N | 12/7/2022 | | |
| 10876210 N | 11/28/2022 | | |
| 10876211 N | 11/28/2022 | | |
| 10876215 N | 11/7/2022 | 11/7/2022 | |
| 10876229 N | 11/3/2022 | 11/3/2022 | |
| 10876232 N | 12/27/2022 | | |
| 10876268 N | 11/7/2022 | 11/7/2022 | |
| 10876287 N | 12/8/2022 | 12/8/2022 | |
| 10876343 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10876372 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10876454 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10876459 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10876474 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10876479 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10876489 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10876490 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |

| | | | |
|---|---|---|---|
| 10876510 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10876548 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10876758 N | 2/21/2023 | 2/21/2023 | |
| 10876825 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10876860 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10876890 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10876914 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10876924 N | 10/26/2022 | | |
| 10876954 N | 12/30/2022 | 12/30/2022 | |
| 10876963 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10876964 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10876974 N | 8/9/2022 | 8/16/2022 | 8/16/2022 |
| 10876995 N | 1/30/2023 | 1/30/2023 | |
| 10877012 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10877013 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10877014 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10877092 N | 8/9/2022 | 8/16/2022 | 8/16/2022 |
| 10877125 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10877140 N | 8/9/2022 | 8/16/2022 | 8/16/2022 |
| 10877187 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10877201 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10877218 N | 12/6/2022 | | |
| 10877223 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10877228 N | 12/6/2022 | | |
| 10877235 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10877268 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10877277 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10877284 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10877298 N | 8/9/2022 | | |
| 10877302 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10877316 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10877317 N | 8/9/2022 | | |
| 10877318 N | 10/6/2022 | 10/14/2022 | 10/14/2022 |
| 10877334 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10877335 N | 10/6/2022 | 10/14/2022 | 10/14/2022 |
| 10877336 N | 8/9/2022 | | |
| 10877345 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10877361 N | 10/3/2022 | 10/3/2022 | 10/11/2022 |
| 10877362 N | 12/6/2022 | 12/6/2022 | |
| 10877372 N | 12/6/2022 | 12/6/2022 | |
| 10877392 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10877396 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10877413 N | 12/6/2022 | 12/6/2022 | |
| 10877447 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10877470 N | 8/29/2022 | 8/31/2022 | 8/29/2022 |
| 10877497 N | 12/20/2022 | 12/20/2022 | |
| 10877685 N | 1/5/2023 | 1/5/2023 | |

| | | | |
|---|---|---|---|
| 10877845 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10877851 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10877862 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10877869 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10877870 N | 8/9/2022 | | |
| 10877875 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10878016 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10878028 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10878039 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10878069 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10878075 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10878093 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10878111 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10878119 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10878120 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10878122 N | 11/28/2022 | | |
| 10878159 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10878160 N | 11/28/2022 | | |
| 10878174 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10878183 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10878208 R | | 11/14/2022 | 11/14/2022 |
| 10878254 N | 11/1/2022 | | |
| 10878258 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10878360 N | 2/24/2023 | 2/24/2023 | |
| 10878448 N | 8/9/2022 | | |
| 10878456 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10878622 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10878661 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10878663 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10878727 N | 8/22/2022 | 8/22/2022 | 8/22/2022 |
| 10878743 N | 8/22/2022 | | |
| 10878754 N | 8/22/2022 | | |
| 10878802 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10878816 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10878914 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10878968 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10878969 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10878980 N | 9/2/2022 | | |
| 10878984 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10879042 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10879284 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10879287 N | 9/19/2022 | 9/19/2022 | |
| 10879290 N | 9/19/2022 | 9/19/2022 | |
| 10879357 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10879362 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10879363 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10879369 N | 11/1/2022 | | |

| | | | |
|---|---|---|---|
| 10879440 N | 1/10/2023 | 1/10/2023 | |
| 10879553 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10879557 N | 2/6/2023 | | |
| 10879561 N | 9/1/2022 | | |
| 10879564 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10879619 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10879663 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10879693 N | 8/29/2022 | 8/29/2022 | |
| 10879761 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10879784 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10879787 N | 11/30/2022 | 11/30/2022 | |
| 10879795 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10879796 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10879803 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10879806 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10879914 N | 10/24/2022 | 10/24/2022 | |
| 10879916 N | 10/24/2022 | 10/24/2022 | |
| 10879940 N | 12/21/2022 | 12/21/2022 | |
| 10879947 N | 12/21/2022 | 12/21/2022 | |
| 10879951 N | 12/21/2022 | 12/21/2022 | |
| 10879984 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10879989 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10880007 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10880013 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10880033 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10880048 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10880055 N | 2/2/2023 | 2/2/2023 | |
| 10880066 N | 10/28/2022 | | |
| 10880078 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10880082 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10880093 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10880094 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10880098 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10880107 N | 12/17/2022 | 12/17/2022 | 12/17/2022 |
| 10880129 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10880140 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10880144 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10880150 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10880159 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10880162 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10880169 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10880196 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10880202 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10880215 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10880217 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10880223 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10880243 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |

| | | | |
|---|---|---|---|
| 10880274 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10880299 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10880307 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10880320 N | 12/23/2022 | 12/23/2022 | |
| 10880367 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10880401 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10880448 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10880463 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10880487 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10880504 N | 8/15/2022 | | |
| 10880542 N | 10/18/2022 | | |
| 10880546 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10880550 N | 8/12/2022 | | |
| 10880600 N | 8/12/2022 | | |
| 10880614 N | 1/10/2023 | 1/10/2023 | |
| 10880640 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10880664 N | 8/12/2022 | | |
| 10880675 N | 8/12/2022 | | |
| 10880682 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10880689 N | 8/16/2022 | | |
| 10880714 N | 8/16/2022 | | |
| 10880731 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10880778 N | 8/16/2022 | | |
| 10880784 N | 11/30/2022 | 11/30/2022 | |
| 10880789 N | 8/10/2022 | | |
| 10880801 N | 8/12/2022 | | |
| 10880821 N | 8/10/2022 | | |
| 10880830 N | 8/10/2022 | | |
| 10880840 N | 8/16/2022 | | |
| 10880846 N | 8/12/2022 | | |
| 10880868 N | 8/12/2022 | | |
| 10880887 N | 8/12/2022 | | |
| 10880888 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10880911 N | 8/12/2022 | | |
| 10880912 N | 2/28/2023 | | |
| 10880954 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10880962 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10880973 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10881108 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10881183 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10881190 N | 12/15/2022 | 12/15/2022 | |
| 10881197 N | 10/27/2022 | 10/27/2022 | |
| 10881373 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10881374 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10881405 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10881425 N | 8/15/2022 | | |
| 10881475 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10881476 N | 11/8/2022 | 11/8/2022 | |
| 10881480 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10881491 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10881497 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10881500 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10881501 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10881539 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10881707 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10881722 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10881830 N | 10/24/2022 | 10/24/2022 | |
| 10881842 N | 10/24/2022 | 10/24/2022 | |
| 10881849 N | 11/17/2022 | 11/17/2022 | |
| 10881910 N | 1/17/2023 | | |
| 10881975 N | 8/11/2022 | 8/11/2022 | 8/11/2022 |
| 10882001 N | 2/17/2023 | 2/17/2023 | |
| 10882008 N | 2/17/2023 | 2/17/2023 | |
| 10882011 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10882015 N | 1/19/2023 | | |
| 10882018 N | 2/17/2023 | 2/17/2023 | |
| 10882039 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10882077 N | 10/31/2022 | 10/31/2022 | |
| 10882098 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10882101 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10882162 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10882172 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10882300 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10882304 N | 9/21/2022 | 9/21/2022 | |
| 10882356 N | 10/28/2022 | 10/28/2022 | |
| 10882376 N | 10/28/2022 | 10/28/2022 | |
| 10882383 N | 10/28/2022 | 10/28/2022 | |
| 10882390 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10882411 N | 10/28/2022 | 10/28/2022 | |
| 10882482 N | 11/30/2022 | 11/30/2022 | |
| 10882506 N | 11/30/2022 | 11/30/2022 | |
| 10882515 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10882548 N | 8/17/2022 | | |
| 10882575 N | 8/17/2022 | | |
| 10882592 N | 8/17/2022 | | |
| 10882608 N | 8/17/2022 | | |
| 10882776 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10882780 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10882790 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10882795 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10882805 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10882858 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10882931 N | 1/3/2023 | 1/3/2023 | |
| 10883047 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |

| | | | |
|---|---|---|---|
| 10883082 N | 12/16/2022 | 12/16/2022 | |
| 10883140 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10883145 N | 2/16/2023 | | |
| 10883199 N | 12/15/2022 | 12/15/2022 | |
| 10883303 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10883346 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10883410 N | 11/28/2022 | | |
| 10883505 N | 12/21/2022 | 12/21/2022 | |
| 10883524 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10883531 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10883555 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10883580 N | 12/23/2022 | | |
| 10883659 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10883689 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10883693 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10883699 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10883718 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10883856 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10883870 N | 8/12/2022 | | |
| 10883930 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10884019 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10884028 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10884032 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10884055 N | 10/12/2022 | 10/12/2022 | |
| 10884057 N | 10/12/2022 | 11/3/2022 | |
| 10884060 N | 3/3/2023 | 3/3/2023 | |
| 10884089 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10884103 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10884133 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10884160 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10884164 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10884165 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10884194 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10884196 N | 2/13/2023 | | 2/13/2023 |
| 10884228 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10884232 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10884246 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10884254 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10884256 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10884282 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10884307 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10884310 N | 10/6/2022 | | |
| 10884312 N | 1/31/2023 | | |
| 10884334 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10884335 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10884336 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10884340 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |

| | | | |
|---|---|---|---|
| 10884396 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10884407 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10884459 N | 8/11/2022 | | |
| 10884460 N | 8/11/2022 | | |
| 10884463 N | 8/11/2022 | | |
| 10884467 N | 8/11/2022 | | |
| 10884554 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10884601 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10884633 N | 11/17/2022 | 11/17/2022 | |
| 10884704 N | 1/3/2023 | | |
| 10884749 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10884771 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10884789 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10884818 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10884838 R | | 1/4/2023 | |
| 10884853 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10884945 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10885033 N | 12/21/2022 | | |
| 10885044 N | 12/21/2022 | | |
| 10885057 N | 12/21/2022 | | |
| 10885067 N | 12/21/2022 | | |
| 10885118 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10885156 N | 2/10/2023 | | |
| 10885182 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10885227 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10885250 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10885370 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10885389 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10885424 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10885474 R | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10885476 N | 8/11/2022 | | |
| 10885503 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10885589 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10885599 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10885650 N | 11/7/2022 | | |
| 10885679 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10885688 R | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10885742 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |
| 10885783 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10885798 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10885811 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10885867 N | 10/31/2022 | | |
| 10885888 N | 10/31/2022 | | |
| 10885921 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10885934 N | 10/31/2022 | | |
| 10885941 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10885961 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10886017 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10886026 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10886049 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10886068 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10886208 N | 8/11/2022 | | |
| 10886215 N | 8/15/2022 | | |
| 10886227 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10886236 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10886338 N | 8/11/2022 | | |
| 10886361 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10886394 R | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10886430 N | 8/11/2022 | | |
| 10886481 N | 8/11/2022 | | |
| 10886511 N | 8/11/2022 | | |
| 10886546 N | 3/4/2023 | 3/4/2023 | 3/4/2023 |
| 10886677 N | 9/6/2022 | | |
| 10886683 N | 8/11/2022 | | |
| 10886751 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10886811 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10886916 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10886991 N | 2/14/2023 | | |
| 10887026 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10887033 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10887038 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10887044 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10887061 N | 2/28/2023 | 2/28/2023 | |
| 10887066 N | 2/28/2023 | 2/28/2023 | |
| 10887072 N | 2/28/2023 | 2/28/2023 | |
| 10887151 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10887201 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10887207 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10887208 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10887274 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10887303 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10887309 N | 2/13/2023 | 2/13/2023 | |
| 10887345 N | 11/18/2022 | 11/18/2022 | |
| 10887349 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10887361 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10887405 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10887425 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10887436 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10887463 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10887467 N | 9/19/2022 | 9/19/2022 | |
| 10887486 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10887587 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10887602 N | 10/11/2022 | | |
| 10887607 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10887610 N | 11/28/2022 | 11/28/2022 | |
| 10887630 N | 11/9/2022 | 11/8/2022 | 11/8/2022 |
| 10887645 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10887661 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10887666 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10887670 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10887691 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10887733 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10887746 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10887763 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10887765 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10887767 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10887768 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10887797 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10887799 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10887848 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10887873 N | 3/2/2023 | 3/2/2023 | |
| 10887986 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10887995 N | 1/6/2023 | | |
| 10888042 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10888053 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10888107 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10888111 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10888115 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10888117 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10888119 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10888122 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10888126 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10888128 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10888223 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10888227 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10888258 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10888264 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10888277 N | 10/12/2022 | | 10/12/2022 |
| 10888284 N | 10/12/2022 | 10/12/2022 | |
| 10888296 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10888297 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10888299 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10888310 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10888326 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10888473 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10888476 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10888482 N | 11/2/2022 | 11/2/2022 | |
| 10888489 N | 8/16/2022 | | |
| 10888491 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10888498 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10888506 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |

| | | | |
|---|---|---|---|
| 10888514 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10888528 N | 8/16/2022 | | |
| 10888565 N | 8/15/2022 | | |
| 10888581 N | 8/15/2022 | | |
| 10888588 N | 8/16/2022 | | |
| 10888626 N | 8/16/2022 | | |
| 10888649 N | 8/15/2022 | | |
| 10888682 N | 8/15/2022 | | |
| 10888691 N | 8/16/2022 | | |
| 10888701 N | 8/15/2022 | | |
| 10888706 N | 8/16/2022 | | |
| 10888741 N | 8/29/2022 | | |
| 10888772 N | 8/16/2022 | | |
| 10888774 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10888775 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10888784 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10888786 N | 10/3/2022 | | |
| 10888790 N | 8/16/2022 | | |
| 10888793 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10888795 N | 10/3/2022 | | |
| 10888830 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10888873 N | 8/16/2022 | | |
| 10888958 N | 8/16/2022 | | |
| 10889149 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10889156 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10889166 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10889172 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10889179 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10889188 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10889252 N | 8/12/2022 | | |
| 10889254 N | 1/26/2023 | 1/26/2023 | |
| 10889304 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10889331 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10889427 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10889460 N | 2/3/2023 | 2/3/2023 | |
| 10889516 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10889564 N | 2/3/2023 | 2/3/2023 | |
| 10889577 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10889589 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10889590 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10889615 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10889819 N | 9/6/2022 | | |
| 10889839 N | 9/6/2022 | | |
| 10889845 N | 2/10/2023 | 2/10/2023 | |
| 10889848 N | 9/6/2022 | | |
| 10889864 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10889907 N | 8/12/2022 | | |

USA012936

| | | | |
|---|---|---|---|
| 10889943 N | 8/15/2022 | | |
| 10889965 N | 8/15/2022 | | |
| 10890050 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10890171 N | 8/15/2022 | | |
| 10890392 N | 11/28/2022 | 11/28/2022 | |
| 10890556 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10890718 N | 10/21/2022 | 10/21/2022 | |
| 10890722 N | 10/21/2022 | 10/21/2022 | |
| 10890735 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10890761 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10890765 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10890793 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10890796 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10890800 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10890911 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10890915 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10890918 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10890923 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10890929 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10890973 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10891051 N | 2/24/2023 | 2/24/2023 | |
| 10891052 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10891068 N | 2/28/2023 | | |
| 10891099 N | 1/3/2023 | 1/3/2023 | 10/27/2022 |
| 10891135 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10891175 N | 10/31/2022 | | |
| 10891200 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10891204 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10891237 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10891304 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10891450 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10891454 N | 9/21/2022 | 9/21/2022 | |
| 10891458 N | 1/23/2023 | 1/23/2023 | |
| 10891479 N | 10/28/2022 | 10/28/2022 | |
| 10891483 N | 10/28/2022 | 10/28/2022 | |
| 10891485 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10891533 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10891552 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10891572 N | 2/27/2023 | 2/27/2023 | |
| 10891585 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10891624 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10891660 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10891686 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10891712 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10891736 N | 11/18/2022 | 11/18/2022 | |
| 10891760 N | 10/26/2022 | | 10/26/2022 |
| 10891803 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |

USA012937

| | | | |
|---|---|---|---|
| 10891814 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10891831 N | 8/15/2022 | | |
| 10892833 N | 8/15/2022 | | |
| 10892834 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10892836 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10892844 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10892858 N | 11/28/2022 | | |
| 10892892 N | 8/15/2022 | | |
| 10892897 N | 8/15/2022 | | |
| 10892900 N | 8/15/2022 | | |
| 10892952 N | 8/16/2022 | | |
| 10892959 N | 8/16/2022 | | |
| 10892965 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10892969 N | 8/16/2022 | | |
| 10893072 N | 8/15/2022 | | |
| 10893081 N | 8/15/2022 | | |
| 10893084 N | 8/15/2022 | | |
| 10893103 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10893104 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10893161 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10893212 N | 1/17/2023 | | |
| 10893279 N | 8/16/2022 | | |
| 10893359 N | 8/17/2022 | | |
| 10893397 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10893400 N | 8/15/2022 | | |
| 10893434 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10893445 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10893451 N | 8/15/2022 | | |
| 10893596 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10894005 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10894007 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10894212 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10894213 N | 11/7/2022 | | |
| 10894220 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10894222 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10894233 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10894238 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10894279 N | 9/27/2022 | | |
| 10894288 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10895337 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10895354 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10895357 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10895361 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10895400 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10895449 N | 12/22/2022 | 12/22/2022 | |
| 10895452 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10895454 N | 12/22/2022 | 12/22/2022 | |

| | | | |
|---|---|---|---|
| 10895489 N | 11/3/2022 | | |
| 10895504 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10895511 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10895522 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10895586 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10895593 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10895625 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10895652 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10895661 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10895666 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10895669 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10895689 N | 2/15/2023 | | |
| 10895691 N | 11/22/2022 | 11/22/2022 | |
| 10895702 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10895713 N | 1/11/2023 | | |
| 10895750 N | 3/7/2023 | 3/7/2023 | |
| 10895768 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10895769 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10895796 N | 12/6/2022 | | |
| 10895798 N | 10/11/2022 | 10/11/2022 | |
| 10895808 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10895810 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10895811 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10895818 N | 10/11/2022 | 10/11/2022 | |
| 10895879 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10895882 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10895884 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10895891 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10895904 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10895911 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10895915 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10895921 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10895947 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10895949 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10896054 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10896059 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10896077 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10896104 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10896108 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10896122 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10896123 N | 11/17/2022 | | |
| 10896140 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10896174 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10896182 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10896184 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10896198 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10896205 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |

| | | | |
|---|---|---|---|
| 10896219 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10896227 N | 1/13/2023 | | |
| 10896236 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10896269 N | 11/17/2022 | | |
| 10896274 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10896275 N | 11/16/2022 | | |
| 10896278 N | 11/16/2022 | | |
| 10896280 N | 10/31/2022 | | |
| 10896294 N | 10/11/2022 | | |
| 10896298 N | 9/13/2022 | | |
| 10896301 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10896302 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10896305 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10896316 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10896318 N | 1/18/2023 | 1/18/2023 | |
| 10896324 N | 2/28/2023 | 2/21/2023 | 2/21/2023 |
| 10896342 N | 9/9/2022 | | |
| 10896374 N | 9/19/2022 | 9/19/2022 | |
| 10896394 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10896403 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10896441 N | 3/6/2023 | | |
| 10896449 N | 3/6/2023 | | |
| 10896457 N | 3/6/2023 | | |
| 10896467 N | 3/6/2023 | | |
| 10896565 N | 2/22/2023 | | |
| 10896569 N | 2/22/2023 | | |
| 10896573 N | 2/22/2023 | | |
| 10896576 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10896588 N | 11/15/2022 | 11/15/2022 | |
| 10896618 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10896647 N | 11/14/2022 | | |
| 10896807 N | 11/25/2022 | 11/25/2022 | |
| 10896821 N | 11/25/2022 | 11/25/2022 | |
| 10897029 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10897064 N | 12/1/2022 | | |
| 10897068 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10897076 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10897089 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10897117 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10897152 N | 2/22/2023 | 2/22/2023 | |
| 10897175 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10897205 N | 2/22/2023 | | |
| 10897254 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10897259 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10897268 N | 1/27/2023 | 1/27/2023 | |
| 10897274 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10897290 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |

| | | | |
|---|---|---|---|
| 10897293 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10897296 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10897311 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10897329 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10897338 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10897341 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10897342 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10897343 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10897345 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10897349 N | 11/2/2022 | 11/2/2022 | |
| 10897352 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10897353 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10897355 N | 11/2/2022 | 11/2/2022 | |
| 10897356 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10897357 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10897360 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10897375 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10897376 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10897399 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10897407 N | 9/22/2022 | | |
| 10897412 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10897461 N | 3/2/2023 | 3/2/2023 | |
| 10897615 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10897616 N | 11/2/2022 | 11/2/2022 | |
| 10897653 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10897723 N | 9/13/2022 | | |
| 10897726 N | 9/13/2022 | | |
| 10897818 N | 10/5/2022 | | |
| 10897835 N | 10/31/2022 | 10/31/2022 | |
| 10898128 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10898197 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10898210 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10898213 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10898285 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10898288 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10898291 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10898340 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10898362 N | 1/18/2023 | 1/18/2023 | |
| 10898540 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10898564 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10898619 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10898685 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10898923 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10898999 N | 8/26/2022 | | |
| 10899031 N | 10/11/2022 | | |
| 10899048 N | 8/16/2022 | | |
| 10899060 N | 8/16/2022 | | |

| | | | |
|---|---|---|---|
| 10899072 N | 8/16/2022 | | |
| 10899119 N | 8/15/2022 | | |
| 10899143 N | 8/16/2022 | | |
| 10899146 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10899183 N | 11/6/2022 | | |
| 10899185 N | 11/6/2022 | | |
| 10899186 N | 11/6/2022 | | |
| 10899187 N | 11/6/2022 | | |
| 10899230 N | 8/16/2022 | | |
| 10899238 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10899250 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10899273 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10899280 N | 10/12/2022 | 10/12/2022 | |
| 10899298 N | 1/17/2023 | 1/17/2023 | |
| 10899299 N | 8/16/2022 | | |
| 10899320 N | 8/16/2022 | | |
| 10899402 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10899418 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10899430 N | 1/23/2023 | 1/23/2023 | |
| 10899432 N | 8/16/2022 | | |
| 10899481 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10899532 N | 8/16/2022 | | |
| 10899555 N | | 8/15/2022 | |
| 10899556 N | 8/16/2022 | | |
| 10899590 N | 8/16/2022 | | |
| 10899632 N | 8/15/2022 | | |
| 10899685 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10899704 N | 8/15/2022 | | |
| 10899724 N | 8/15/2022 | | |
| 10899738 N | 8/16/2022 | | |
| 10899801 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10899823 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10899832 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10899843 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10899870 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10899879 N | 8/15/2022 | | |
| 10899886 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10899898 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10899911 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10899953 N | 8/16/2022 | | |
| 10899961 N | 10/6/2022 | 10/6/2022 | |
| 10899981 N | 8/15/2022 | | |
| 10900007 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10900014 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10900027 N | 8/16/2022 | | |
| 10900038 N | 8/16/2022 | | |
| 10900048 N | 8/16/2022 | | |

| | | | |
|---|---|---|---|
| 10900205 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10900287 N | 2/16/2023 | 2/16/2023 | |
| 10900297 N | 2/16/2023 | 2/16/2023 | |
| 10900299 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10900368 N | 2/1/2023 | | |
| 10900419 N | 8/15/2022 | | |
| 10900467 N | 10/4/2022 | | |
| 10900478 N | 11/15/2022 | 11/15/2022 | |
| 10900496 N | 11/15/2022 | 11/15/2022 | |
| 10900538 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10900578 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10900605 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10900638 N | 12/21/2022 | 12/21/2022 | |
| 10900649 N | 12/21/2022 | 12/21/2022 | |
| 10900667 N | 12/21/2022 | 12/21/2022 | |
| 10900672 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10900805 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10900810 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10900822 N | 11/17/2022 | | |
| 10900823 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10900829 N | 10/24/2022 | | |
| 10900840 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10900841 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10900845 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10900846 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10900902 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10900907 N | 11/30/2022 | 11/30/2022 | |
| 10900915 N | 9/15/2022 | 9/15/2022 | |
| 10900919 N | 8/15/2022 | | |
| 10900925 N | 11/30/2022 | 11/30/2022 | |
| 10900939 N | 11/30/2022 | 11/30/2022 | |
| 10900953 N | 11/30/2022 | 11/30/2022 | |
| 10900956 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10900979 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10900984 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10900999 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10901003 N | 9/15/2022 | 9/15/2022 | |
| 10901020 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10901039 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10901075 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10901076 N | 10/31/2022 | 10/31/2022 | |
| 10901079 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10901153 N | 8/15/2022 | 8/15/2022 | 8/15/2022 |
| 10901217 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10901315 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10901322 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10901328 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |

| | | | |
|---|---|---|---|
| 10901347 N | 2/1/2023 | | |
| 10901358 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10901408 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10901441 N | 9/14/2022 | | |
| 10901479 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10901487 N | 12/13/2022 | | 12/13/2022 |
| 10901495 N | 9/6/2022 | | |
| 10901500 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10901501 N | 9/6/2022 | | |
| 10901507 N | 9/6/2022 | | |
| 10901511 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10901543 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10901546 N | 12/8/2022 | 12/8/2022 | |
| 10901616 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10901623 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10901625 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10901629 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10901648 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10901667 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10901677 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10901699 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10901765 N | 11/2/2022 | | |
| 10901817 N | 1/11/2023 | 1/11/2023 | |
| 10901825 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10901836 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10901876 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10901878 N | 2/10/2023 | 2/10/2023 | |
| 10901894 N | 1/18/2023 | 1/18/2023 | |
| 10901909 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10901911 N | 12/15/2022 | | |
| 10901913 N | 2/9/2023 | 2/9/2023 | |
| 10901924 N | 11/3/2022 | | |
| 10901931 N | 11/3/2022 | | |
| 10901951 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10902008 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10902025 N | 9/26/2022 | | |
| 10902137 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10902165 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10902171 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10902176 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10902180 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10902183 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10902215 N | 10/13/2022 | | |
| 10902218 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10902221 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10902234 N | 11/2/2022 | | |
| 10902240 N | 3/6/2023 | | |

| | | | |
|---|---|---|---|
| 10902248 N | 12/8/2022 | 12/8/2022 | |
| 10902264 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10902269 N | 10/5/2022 | 10/5/2022 | |
| 10902294 N | 1/17/2023 | | |
| 10902296 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10902329 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10902339 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10902364 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10902371 N | 12/5/2022 | 12/5/2022 | |
| 10902373 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10902399 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10902407 N | 9/30/2022 | 9/30/2022 | |
| 10902473 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10902477 N | 11/30/2022 | | |
| 10902480 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10902488 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10902520 N | 2/24/2023 | 2/24/2023 | |
| 10902528 N | 8/16/2022 | | |
| 10902535 N | 8/16/2022 | | |
| 10902594 N | 10/11/2022 | | |
| 10902652 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10902827 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10902854 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10902859 N | 8/16/2022 | | |
| 10902875 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10902903 N | 6/22/2022 | | |
| 10902949 N | 11/17/2022 | 11/17/2022 | |
| 10903020 N | 8/25/2022 | 8/25/2022 | 8/25/2022 |
| 10903160 N | 1/10/2023 | 1/10/2023 | |
| 10903171 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10903175 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10903189 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10903198 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10903207 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10903232 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10903245 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10903248 N | 8/16/2022 | | |
| 10903253 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10903257 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10903397 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10903433 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10903444 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10903452 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10903530 N | 7/28/2022 | 7/28/2022 | 7/28/2022 |
| 10903532 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10903534 N | 8/18/2022 | | |
| 10903581 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |

| | | | |
|---|---|---|---|
| 10903598 N | 11/14/2022 | | |
| 10903651 N | 8/16/2022 | | |
| 10903691 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10903712 N | 12/15/2022 | | |
| 10903720 N | 12/15/2022 | | |
| 10903734 N | 12/15/2022 | | |
| 10903752 N | 11/3/2022 | | |
| 10903835 N | 1/9/2023 | 1/9/2023 | |
| 10903867 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10903880 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10903895 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10903949 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10903958 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10903983 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10904019 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10904032 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10904094 N | 12/6/2022 | 12/6/2022 | |
| 10904103 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10904128 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10904151 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10904152 N | 11/30/2022 | 11/30/2022 | |
| 10904178 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10904194 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10904244 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10904271 N | 10/28/2022 | | |
| 10904283 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10904312 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10904333 N | 10/25/2022 | 10/25/2022 | |
| 10904340 N | 10/4/2022 | 10/4/2022 | |
| 10904374 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10904384 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10904411 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10904426 N | 10/13/2022 | | |
| 10904429 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10904439 N | 11/2/2022 | | |
| 10904444 N | 3/18/2014 | 8/16/2022 | |
| 10904446 N | 11/8/2022 | | |
| 10904467 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10904477 N | 11/7/2022 | 11/7/2022 | |
| 10904491 N | 2/17/2023 | 2/17/2023 | |
| 10904532 N | 9/12/2022 | 10/31/2022 | 10/31/2022 |
| 10904541 N | 9/16/2022 | 9/16/2022 | |
| 10904570 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10904590 N | 2/21/2023 | | |
| 10904613 N | 2/27/2023 | 2/27/2023 | |
| 10904614 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10904616 N | 11/14/2022 | 11/14/2022 | |

| | | | |
|---|---|---|---|
| 10904619 N | 11/21/2022 | 11/21/2022 | |
| 10904633 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10904639 N | 10/13/2022 | | |
| 10904657 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10904662 N | 9/14/2022 | 9/14/2022 | |
| 10904665 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10904674 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10904680 N | 11/14/2022 | 11/14/2022 | |
| 10904692 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10904701 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10904704 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10904706 N | 11/28/2022 | 11/28/2022 | |
| 10904729 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10904770 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10904784 N | 8/16/2022 | | |
| 10904911 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10904951 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10904991 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10905003 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10905020 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10905042 N | 11/3/2022 | 11/7/2022 | 11/3/2022 |
| 10905072 N | 10/17/2022 | | |
| 10905075 N | 10/17/2022 | | |
| 10905151 N | 11/16/2022 | 11/16/2022 | |
| 10905156 N | 11/16/2022 | 11/16/2022 | |
| 10905161 N | 11/16/2022 | 11/16/2022 | |
| 10905212 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10905234 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10905294 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10905320 N | 1/4/2023 | 1/4/2023 | |
| 10905331 N | 11/2/2022 | 11/2/2022 | |
| 10905340 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10905352 N | 11/2/2022 | 11/2/2022 | |
| 10905400 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10905490 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10905503 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10905511 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10905533 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10905542 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10905549 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10905568 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10905591 N | 11/29/2022 | 11/29/2022 | |
| 10905593 N | 11/29/2022 | 11/29/2022 | |
| 10905595 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10905599 N | 11/29/2022 | 11/29/2022 | |
| 10905651 N | 12/29/2022 | 12/29/2022 | |
| 10905657 N | 12/29/2022 | 12/29/2022 | |

| | | | |
|---|---|---|---|
| 10905665 N | 12/29/2022 | 12/29/2022 | |
| 10905831 N | 10/13/2022 | | |
| 10905833 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10905837 N | 10/3/2022 | | |
| 10905840 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10905848 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10905855 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10905887 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10905891 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10905892 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10905895 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10905910 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10905928 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10905945 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10905993 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10906019 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10906020 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10906043 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10906054 N | 12/15/2022 | 12/15/2022 | |
| 10906079 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10906090 N | 1/17/2023 | 1/17/2023 | |
| 10906126 N | 9/21/2022 | 9/21/2022 | |
| 10906133 N | 9/21/2022 | 9/21/2022 | |
| 10906135 N | 9/21/2022 | 9/21/2022 | |
| 10906155 N | 10/24/2022 | 10/24/2022 | |
| 10906158 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10906168 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10906188 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10906202 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10906209 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10906210 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10906212 N | 10/19/2022 | 10/19/2022 | |
| 10906213 N | 10/19/2022 | 10/19/2022 | |
| 10906216 N | 10/19/2022 | 10/19/2022 | |
| 10906304 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10906307 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10906313 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10906323 N | 12/28/2022 | 12/28/2022 | |
| 10906327 N | 11/1/2022 | | |
| 10906353 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10906359 N | 10/12/2022 | | |
| 10906362 N | 3/7/2023 | 3/7/2023 | |
| 10906375 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10906376 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10906377 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10906379 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10906412 N | 3/4/2023 | 3/4/2023 | 3/4/2023 |

| | | | |
|---|---|---|---|
| 10906415 N | 3/4/2023 | 3/4/2023 | 3/4/2023 |
| 10906447 N | 3/3/2023 | | 3/3/2023 |
| 10906452 N | 11/2/2022 | | |
| 10906463 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10906483 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10906542 N | 8/17/2022 | | |
| 10906567 N | 2/14/2023 | | |
| 10906573 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10906597 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10906618 N | 8/17/2022 | | |
| 10906627 N | 10/26/2022 | | 10/26/2022 |
| 10906670 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10906697 N | 8/17/2022 | | |
| 10906713 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10906727 N | 8/17/2022 | | |
| 10906739 N | 9/12/2022 | 9/12/2022 | |
| 10906743 N | 9/12/2022 | 9/12/2022 | |
| 10906751 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10906784 N | 8/17/2022 | | |
| 10906791 N | 10/31/2022 | | |
| 10906829 N | 8/17/2022 | | |
| 10906845 N | 8/17/2022 | | |
| 10906850 N | 8/17/2022 | | |
| 10906875 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10906910 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10906924 N | 8/17/2022 | | |
| 10906942 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10906944 N | 8/17/2022 | | |
| 10906961 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10907041 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10907149 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10907163 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10907170 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10907176 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10907181 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10907182 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10907199 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10907213 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10907230 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10907360 N | 8/30/2022 | | |
| 10907369 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10907427 N | 8/17/2022 | | |
| 10907450 N | 8/17/2022 | | |
| 10907454 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10907464 N | 8/24/2022 | | |
| 10907541 N | 8/23/2022 | | |
| 10907565 N | 8/23/2022 | | |

| | | | |
|---|---|---|---|
| 10907568 N | 8/31/2022 | | |
| 10907574 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10907576 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10907581 N | 8/23/2022 | | |
| 10907582 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10907585 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10907634 N | 8/23/2022 | | |
| 10907735 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10907789 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10907848 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10907896 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10907901 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10907902 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10907957 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10907976 N | 8/17/2022 | | |
| 10907997 N | 8/17/2022 | | |
| 10908009 N | 12/22/2022 | 12/22/2022 | |
| 10908044 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10908060 N | 8/17/2022 | | |
| 10908065 N | 8/17/2022 | | |
| 10908073 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10908080 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10908088 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10908098 N | 8/17/2022 | | |
| 10908107 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10908156 N | 8/17/2022 | | |
| 10908239 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10908295 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10908297 N | 11/2/2022 | 11/2/2022 | |
| 10908305 N | 11/2/2022 | 11/2/2022 | |
| 10908320 N | 11/2/2022 | 11/2/2022 | |
| 10908365 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10908383 R | 9/28/2022 | 9/28/2022 | |
| 10908517 N | 8/17/2022 | | |
| 10908601 N | 8/23/2022 | | |
| 10908618 N | 8/17/2022 | 8/17/2022 | 8/17/2022 |
| 10908634 N | 8/18/2022 | | |
| 10908662 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10908671 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10908680 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10908695 N | 8/17/2022 | | |
| 10908699 N | 8/18/2022 | | |
| 10908710 N | 8/18/2022 | | |
| 10908723 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10908759 N | 8/17/2022 | | |
| 10909027 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10909037 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10909048 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10909096 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10909162 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10909171 R | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10909199 N | 3/1/2023 | 3/1/2023 | |
| 10909205 N | 3/1/2023 | 3/1/2023 | |
| 10909265 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10909326 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10909350 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10909387 N | 8/19/2022 | 8/19/2022 | |
| 10909391 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10909396 N | 8/19/2022 | 8/19/2022 | |
| 10909515 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10909525 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10909531 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10909633 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10909718 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10909729 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10909739 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10909763 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10909773 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10909800 N | 10/31/2022 | 10/31/2022 | |
| 10909823 N | 1/4/2023 | 1/4/2023 | |
| 10909911 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10909989 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10909992 N | 11/23/2022 | 11/23/2022 | |
| 10910033 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10910137 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10910251 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10910299 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10910351 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10910426 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10910453 N | 12/22/2022 | 12/22/2022 | |
| 10910456 N | 1/11/2023 | 1/11/2023 | |
| 10910462 N | 1/11/2023 | 1/11/2023 | |
| 10910468 N | 1/11/2023 | 1/11/2023 | |
| 10910502 N | 1/31/2023 | 1/31/2023 | |
| 10910510 N | 9/26/2022 | 9/26/2022 | |
| 10910519 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10910520 N | 12/1/2022 | | |
| 10910522 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10910525 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10910529 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10910541 N | 1/5/2023 | 1/5/2023 | |
| 10910569 N | 3/6/2023 | | |
| 10910599 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10910602 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |

| | | | |
|---|---|---|---|
| 10910605 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10910607 N | 2/22/2023 | | |
| 10910613 N | 9/13/2022 | 9/13/2022 | |
| 10910615 N | 9/26/2022 | | |
| 10910617 N | 9/13/2022 | 9/13/2022 | |
| 10910639 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10910679 N | 2/27/2023 | 2/27/2023 | |
| 10910698 N | 1/30/2023 | 1/30/2023 | |
| 10910709 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10910710 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10910721 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10910737 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10910745 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10910764 N | 11/15/2022 | 1/9/2023 | 1/9/2023 |
| 10910772 N | 11/15/2022 | 1/9/2023 | 1/9/2023 |
| 10910773 N | 1/25/2023 | 1/25/2023 | |
| 10910818 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10910831 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10910856 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10910872 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10910892 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10910896 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10910903 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10910924 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10910963 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10910985 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10911029 N | 2/9/2023 | 2/9/2023 | |
| 10911034 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10911048 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10911055 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10911056 N | 1/17/2023 | 1/17/2023 | |
| 10911061 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10911070 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10911071 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10911089 N | 8/18/2022 | | |
| 10911094 N | 8/18/2022 | | |
| 10911095 N | 8/18/2022 | | |
| 10911098 N | 8/18/2022 | | |
| 10911143 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10911178 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10911181 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10911188 N | 11/9/2022 | 11/16/2022 | 11/16/2022 |
| 10911194 N | 11/9/2022 | 11/16/2022 | 11/16/2022 |
| 10911195 N | 11/9/2022 | 11/16/2022 | 11/16/2022 |
| 10911208 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10911325 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10911328 N | 8/18/2022 | | |

| | | | |
|---|---|---|---|
| 10911353 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10911419 N | 8/18/2022 | | |
| 10911426 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10911438 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10911469 N | 10/12/2022 | 10/12/2022 | |
| 10911486 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10911490 N | 12/1/2022 | 12/1/2022 | |
| 10911519 N | 8/31/2022 | | |
| 10911530 N | 9/16/2022 | 9/16/2022 | |
| 10911560 N | 8/18/2022 | | |
| 10911566 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10911572 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10911591 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10911630 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10911640 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10911672 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10911737 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10911765 N | 2/9/2023 | 2/9/2023 | |
| 10911782 N | 8/18/2022 | | |
| 10911820 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10911824 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10911836 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10911848 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10911868 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10911907 N | 9/15/2022 | 9/15/2022 | |
| 10911910 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10911929 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10911963 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10911965 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10911990 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10911993 N | 9/7/2022 | | |
| 10911995 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10912010 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10912057 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10912079 N | 11/2/2022 | | |
| 10912088 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10912126 N | 8/18/2022 | | |
| 10912156 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10912168 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10912243 N | 11/16/2022 | | |
| 10912277 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10912315 R | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10912361 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10912365 N | 8/18/2022 | | |
| 10912464 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10912503 N | 9/25/2022 | 9/25/2022 | 9/25/2022 |
| 10912582 N | 8/18/2022 | | |

| | | | |
|---|---|---|---|
| 10912613 N | 8/18/2022 | | |
| 10912633 N | 8/18/2022 | | |
| 10912647 N | 8/18/2022 | | |
| 10912659 N | 8/18/2022 | | |
| 10912660 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10912671 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10912696 N | 10/26/2022 | 10/26/2022 | |
| 10912786 N | 10/11/2022 | 10/11/2022 | |
| 10912844 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10912883 N | 3/2/2023 | 3/2/2023 | |
| 10912961 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10912971 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10912977 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10913017 N | 8/18/2022 | 8/18/2022 | 8/18/2022 |
| 10913040 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10913077 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10913095 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10913113 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10913128 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10913148 N | 2/27/2023 | 2/27/2023 | |
| 10913166 N | 2/22/2023 | 2/22/2023 | |
| 10913186 N | 10/11/2022 | 10/11/2022 | |
| 10913201 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10913208 N | 8/22/2022 | | |
| 10913224 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10913231 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10913237 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10913256 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10913263 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10913269 N | 8/22/2022 | | |
| 10913308 N | 11/3/2022 | 11/3/2022 | |
| 10913315 N | 10/24/2022 | 10/24/2022 | |
| 10913321 N | 9/13/2022 | 9/13/2022 | |
| 10913339 N | 12/14/2022 | 12/14/2022 | |
| 10913361 N | 2/27/2023 | 2/27/2023 | |
| 10913395 N | 10/12/2022 | 10/12/2022 | |
| 10913412 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10913414 N | 11/7/2022 | 11/7/2022 | |
| 10913467 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10913514 N | 1/18/2023 | 1/18/2023 | |
| 10913563 N | 11/18/2022 | 12/5/2022 | 12/5/2022 |
| 10913643 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10913831 N | 11/23/2022 | 11/23/2022 | |
| 10913836 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10913846 N | 1/25/2023 | | |
| 10913867 N | 11/21/2022 | 11/21/2022 | |
| 10913869 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |

| | | | |
|---|---|---|---|
| 10913872 N | 11/21/2022 | 11/21/2022 | |
| 10913873 N | 11/21/2022 | 11/21/2022 | |
| 10913924 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10913945 N | 11/23/2022 | 11/23/2022 | |
| 10913980 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10914001 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10914022 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10914062 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10914067 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10914075 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10914080 N | 12/23/2022 | | |
| 10914169 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10914172 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10914218 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10914234 N | 2/13/2023 | 2/13/2023 | |
| 10914306 N | 11/22/2022 | | |
| 10914311 N | 11/22/2022 | | |
| 10914315 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10914384 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10914412 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10914435 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10914476 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10914556 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10914568 N | 2/22/2023 | 2/22/2023 | |
| 10914591 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10914597 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10914667 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10914726 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10914729 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10914734 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10914735 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10914746 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10914748 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10914749 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10914766 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10914773 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10914779 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10914781 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10914787 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10914790 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10914792 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10914793 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10914873 N | 2/14/2023 | 2/14/2023 | |
| 10914887 N | 11/4/2022 | | |
| 10914904 N | 1/31/2023 | 1/31/2023 | |
| 10914981 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10915022 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10915023 N | 2/16/2023 | 2/16/2023 | |
| 10915030 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10915033 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10915036 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10915040 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10915044 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10915047 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10915050 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10915056 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10915076 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10915088 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10915103 N | 11/17/2022 | | |
| 10915120 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10915130 N | 12/21/2022 | 12/21/2022 | |
| 10915151 N | 11/16/2022 | 11/16/2022 | |
| 10915189 N | 2/28/2023 | 2/28/2023 | |
| 10915232 N | 1/5/2023 | | |
| 10915240 N | 11/16/2022 | 11/16/2022 | |
| 10915244 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10915291 N | 2/9/2023 | 2/9/2023 | |
| 10915293 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10915296 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10915341 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10915391 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10915458 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10915535 N | 11/4/2022 | 11/4/2022 | |
| 10915584 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10915629 N | 9/8/2022 | | |
| 10915659 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10915676 N | 8/23/2022 | | |
| 10915680 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10915694 N | 8/23/2022 | | |
| 10915702 N | 8/23/2022 | | |
| 10915775 N | 8/23/2022 | | |
| 10915777 N | 8/19/2022 | | |
| 10915829 N | 8/22/2022 | | |
| 10915903 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10915904 N | 8/23/2022 | | |
| 10915966 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10915970 N | 8/23/2022 | | |
| 10916075 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10916080 N | 11/10/2022 | 11/10/2022 | 11/15/2022 |
| 10916118 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10916124 N | 9/6/2022 | | |
| 10916140 N | 7/12/2022 | | |
| 10916178 N | 8/23/2022 | | |
| 10916195 N | 8/26/2022 | | |

| | | | |
|---|---|---|---|
| 10916206 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10916267 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10916336 N | 8/22/2022 | | |
| 10916340 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10916377 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10916389 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10916426 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10916432 N | 8/23/2022 | | |
| 10916436 N | 8/22/2022 | | |
| 10916447 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10916448 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10916451 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10916468 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10916474 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10916484 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10916517 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10916525 N | 8/23/2022 | | |
| 10916531 N | 8/26/2022 | 8/26/2022 | 8/26/2022 |
| 10916545 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10916562 N | 12/27/2022 | | 12/27/2022 |
| 10916566 N | 8/23/2022 | | |
| 10916582 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10916590 N | 8/23/2022 | | |
| 10916621 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10916628 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10916651 N | 8/23/2022 | | |
| 10916744 N | 8/23/2022 | | |
| 10916774 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10916790 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10916799 N | 1/24/2023 | 1/24/2023 | 1/26/2023 |
| 10916804 N | 8/22/2022 | | |
| 10916869 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10917052 N | 2/13/2023 | 2/10/2023 | 2/10/2023 |
| 10917209 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10917249 N | 8/24/2022 | | |
| 10917408 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10917498 N | 8/22/2022 | | |
| 10917696 N | 8/24/2022 | | |
| 10917737 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10917762 N | 8/26/2022 | | |
| 10917901 N | 11/18/2022 | 11/18/2022 | |
| 10917914 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10917978 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10917986 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10917991 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10918017 N | 2/13/2023 | 2/13/2023 | |
| 10918069 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |

| | | | |
|---|---|---|---|
| 10918282 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10918284 N | 12/29/2022 | 12/29/2022 | |
| 10918308 N | 12/23/2022 | 12/23/2022 | |
| 10918498 N | 2/9/2023 | 2/9/2023 | |
| 10918505 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10918556 N | 12/2/2022 | 12/2/2022 | |
| 10918562 N | 10/20/2022 | 10/20/2022 | |
| 10918617 N | 11/21/2022 | 11/21/2022 | |
| 10918619 N | 11/21/2022 | 11/21/2022 | |
| 10918647 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10918655 N | 11/3/2022 | 11/3/2022 | |
| 10918724 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10918726 N | 12/23/2022 | | |
| 10918727 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10918732 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10918734 N | 10/24/2022 | 10/24/2022 | |
| 10918735 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10918822 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10918909 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10918913 N | 10/28/2022 | 10/28/2022 | |
| 10918930 N | 2/22/2023 | 2/22/2023 | |
| 10918974 N | 2/6/2023 | 2/6/2023 | |
| 10918992 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10919018 N | 2/16/2023 | 2/16/2023 | 3/3/2023 |
| 10919026 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10919029 N | 1/27/2023 | | 1/27/2023 |
| 10919052 N | 10/31/2022 | | |
| 10919058 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10919124 N | 2/2/2023 | | 2/2/2023 |
| 10919131 N | 2/2/2023 | | 2/2/2023 |
| 10919135 N | 2/2/2023 | | 2/2/2023 |
| 10919141 N | 9/19/2022 | 9/19/2022 | |
| 10919143 N | 9/19/2022 | 9/19/2022 | |
| 10919147 N | 9/19/2022 | 9/19/2022 | |
| 10919149 N | 9/19/2022 | 9/19/2022 | |
| 10919163 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10919167 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10919219 N | 11/28/2022 | 11/28/2022 | |
| 10919222 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10919362 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10919409 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10919431 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10919436 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10919484 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10919493 N | 11/24/2022 | 11/24/2022 | 11/24/2022 |
| 10919520 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10919522 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10919528 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10919537 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10919549 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10919557 N | 10/26/2022 | 10/26/2022 | |
| 10919562 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10919566 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10919570 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10919588 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10919597 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10919616 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10919621 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10919631 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10919641 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10919644 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10919659 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10919668 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10919688 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10919696 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10919701 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10919710 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10919719 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10919730 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10919829 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10919860 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10919867 N | | 12/28/2022 | 12/28/2022 |
| 10919874 N | | 12/28/2022 | 12/28/2022 |
| 10919877 N | | 12/28/2022 | 12/28/2022 |
| 10919928 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10919932 N | 9/16/2022 | 9/16/2022 | |
| 10919936 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10919949 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10919950 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10919951 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10919952 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10919968 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10919981 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10919984 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10919987 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10919989 N | 1/19/2023 | 1/19/2023 | |
| 10920036 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10920046 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10920055 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10920061 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10920073 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10920086 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10920122 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10920129 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |

| | | | |
|---|---|---|---|
| 10920145 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10920157 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10920167 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10920186 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10920216 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10920231 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10920243 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10920251 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10920255 N | 1/6/2023 | | |
| 10920260 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10920333 N | 2/24/2023 | 2/24/2023 | |
| 10920355 N | 10/24/2022 | 10/24/2022 | |
| 10920357 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10920361 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10920363 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10920374 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10920395 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10920401 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10920402 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10920408 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10920409 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10920414 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10920416 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10920424 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10920438 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10920448 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10920453 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10920454 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10920455 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10920459 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10920533 N | 2/16/2023 | 2/16/2023 | |
| 10920614 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10920727 N | 6/9/2022 | 6/9/2022 | 6/9/2022 |
| 10920733 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10920737 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10920744 N | 8/23/2022 | | |
| 10920747 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10920748 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10920755 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10920786 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10920803 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10920814 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10920844 N | 2/10/2023 | | 2/10/2023 |
| 10920845 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10920855 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10920859 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10920878 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |

| | | | |
|---|---|---|---|
| 10920891 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10920899 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10920904 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10920905 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10920908 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10920914 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10920925 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10920931 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10920932 N | 1/24/2023 | 1/24/2023 | 1/26/2023 |
| 10920953 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10920978 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10920988 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10920995 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10921007 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10921015 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10921025 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10921030 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10921072 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10921095 N | 9/12/2022 | | |
| 10921096 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10921101 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10921117 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10921120 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10921132 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10921204 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10921269 N | 2/16/2023 | | |
| 10921276 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10921301 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10921333 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10921374 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10921405 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10921454 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10921460 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10921461 N | 11/9/2022 | 11/9/2022 | |
| 10921462 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10921468 N | 11/9/2022 | 11/9/2022 | |
| 10921470 N | 10/28/2022 | 10/28/2022 | |
| 10921485 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10921507 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10921546 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10921552 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10921557 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10921580 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10921586 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10921593 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10921606 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10921620 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |

| | | | |
|---|---|---|---|
| 10921625 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10921639 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10921669 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10921670 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10921671 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10921676 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10921682 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10921683 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10921759 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10921774 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10921813 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10921857 N | 9/30/2022 | 9/30/2022 | |
| 10921873 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10921877 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10921980 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10921984 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10922014 N | 12/29/2022 | 12/29/2022 | |
| 10922025 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10922034 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10922035 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10922041 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10922084 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10922085 N | 1/28/2023 | 1/28/2023 | 1/28/2023 |
| 10922107 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10922108 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10922127 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10922134 N | 12/19/2022 | 12/19/2022 | |
| 10922146 N | 1/17/2023 | 1/17/2023 | |
| 10922154 N | 12/15/2022 | 12/15/2022 | |
| 10922176 N | 12/1/2022 | 12/1/2022 | |
| 10922183 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10922188 N | 2/1/2023 | 2/1/2023 | |
| 10922217 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10922221 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10922225 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10922250 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10922251 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10922252 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10922254 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10922256 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10922287 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10922309 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10922311 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10922319 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10922321 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10922334 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10922335 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |

| | | | |
|---|---|---|---|
| 10922336 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10922427 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10922428 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10922431 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10922446 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10922449 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10922451 N | 10/17/2022 | | |
| 10922456 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10922465 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10922483 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10922494 N | 9/6/2022 | 9/6/2022 | 9/7/2022 |
| 10922495 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10922527 N | 12/22/2022 | 12/22/2022 | |
| 10922531 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10922534 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10922569 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10922587 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10922594 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10922595 N | 7/25/2022 | 2/27/2023 | |
| 10922601 N | 2/6/2023 | 2/6/2023 | |
| 10922647 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10922690 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10922696 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10922700 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10922727 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10922751 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10922756 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10922763 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10922764 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10922767 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10922772 N | 2/2/2023 | 2/2/2023 | |
| 10922773 N | 2/2/2023 | 2/2/2023 | |
| 10922774 N | 2/2/2023 | 2/2/2023 | |
| 10922775 N | 2/2/2023 | 2/2/2023 | |
| 10922777 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10922808 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10922820 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10922846 N | 12/19/2022 | 12/19/2022 | |
| 10922847 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10922854 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10922855 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10922889 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10922894 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10922908 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10922914 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10922921 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10922923 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |

| | | | |
|---|---|---|---|
| 10922958 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10922963 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10922969 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10922972 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10922980 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10922988 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10922989 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10922993 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10923024 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10923025 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10923033 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10923075 N | 8/23/2022 | | |
| 10923080 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10923081 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10923095 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10923114 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10923119 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10923142 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10923146 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10923159 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10923166 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10923171 N | 10/4/2022 | 10/4/2022 | |
| 10923193 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10923200 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10923212 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10923274 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10923290 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10923297 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10923314 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10923328 N | 8/24/2022 | | |
| 10923405 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10923431 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10923435 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10923437 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10923443 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10923447 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10923451 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10923464 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10923565 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10923579 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10923582 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10923609 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10923639 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10923675 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10923681 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10923686 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10923693 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |

| | | | |
|---|---|---|---|
| 10923694 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10923700 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10923721 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10923722 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10923724 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10923728 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10923731 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10923804 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10923817 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10923833 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10923854 N | 12/6/2022 | 12/6/2022 | 12/7/2022 |
| 10923859 N | 12/6/2022 | 12/6/2022 | 12/7/2022 |
| 10923865 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10923872 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10923874 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10923982 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10924078 N | 2/27/2023 | 2/27/2023 | |
| 10924096 N | 11/14/2022 | | |
| 10924104 N | 11/14/2022 | | |
| 10924109 N | 11/14/2022 | | |
| 10924190 N | 11/7/2022 | | |
| 10924224 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10924270 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10924275 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10924280 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10924316 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10924370 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10924406 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10924438 N | 12/23/2022 | 12/23/2022 | |
| 10924448 N | 2/14/2023 | | 2/14/2023 |
| 10924453 N | 2/14/2023 | | 2/14/2023 |
| 10924456 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10924459 N | 2/14/2023 | | 2/14/2023 |
| 10924465 N | | 2/8/2023 | 2/8/2023 |
| 10924470 N | | 2/8/2023 | 2/8/2023 |
| 10924474 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10924480 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10924490 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10924491 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10924556 N | 2/17/2023 | 2/17/2023 | |
| 10924566 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10924571 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10924576 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10924711 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10924717 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10924720 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10924723 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |

| | | | |
|---|---|---|---|
| 10924749 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10924795 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10924811 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10924813 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10924832 N | 1/27/2023 | 1/27/2023 | |
| 10924848 N | 2/10/2023 | | |
| 10924854 N | 11/15/2022 | 11/15/2022 | |
| 10924882 N | 11/30/2022 | | |
| 10924886 N | 11/30/2022 | | |
| 10924891 N | 11/30/2022 | | |
| 10924922 N | 10/21/2022 | 10/21/2022 | |
| 10924944 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10924949 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10924974 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10924983 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10924993 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10925002 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10925081 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10925095 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10925109 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10925123 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10925126 N | 11/15/2022 | 11/15/2022 | |
| 10925133 N | 11/9/2022 | 11/9/2022 | |
| 10925140 N | 11/9/2022 | 11/9/2022 | |
| 10925157 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10925225 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10925238 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10925242 N | 11/29/2022 | 11/29/2022 | |
| 10925246 N | 11/29/2022 | 11/29/2022 | |
| 10925261 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10925342 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10925444 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10925447 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10925448 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10925619 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10925637 N | 2/28/2023 | | |
| 10925644 N | 10/13/2022 | | |
| 10925645 N | 12/7/2022 | 12/7/2022 | |
| 10925650 N | 10/13/2022 | | |
| 10925662 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10925670 N | 2/28/2023 | | |
| 10925674 N | 2/28/2023 | | |
| 10925858 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10925873 N | 9/14/2022 | | |
| 10925949 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10925979 N | 8/24/2022 | | |
| 10926010 N | 11/30/2022 | | |

| | | | |
|---|---|---|---|
| 10926011 N | 8/23/2022 | | |
| 10926020 N | 8/24/2022 | | |
| 10926059 N | 8/24/2022 | | |
| 10926065 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10926095 N | 2/10/2023 | | |
| 10926116 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10926121 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10926129 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10926202 N | 9/30/2022 | 9/30/2022 | |
| 10926344 N | 11/15/2022 | | |
| 10926446 N | 1/11/2023 | | |
| 10926491 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10926530 N | 8/23/2022 | | |
| 10926548 N | 8/23/2022 | | |
| 10926677 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10926724 N | 8/23/2022 | | |
| 10926740 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10926741 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10926817 R | | 12/16/2022 | 12/16/2022 |
| 10926825 N | 8/24/2022 | | |
| 10926848 N | 8/25/2022 | | |
| 10926865 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10926945 N | 8/24/2022 | | |
| 10926957 N | 8/24/2022 | | |
| 10926966 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10926972 N | 10/13/2022 | | |
| 10926982 N | 8/24/2022 | | |
| 10927005 N | 8/24/2022 | | |
| 10927040 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10927048 N | 11/23/2022 | 11/23/2022 | |
| 10927107 N | 9/6/2022 | | |
| 10927117 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10927126 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10927128 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10927132 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10927273 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10927363 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10927368 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10927387 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10927474 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10927486 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10927508 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10927852 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10927920 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10927952 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10928055 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10928058 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |

| | | | |
|---|---|---|---|
| 10928135 N | 1/17/2023 | 1/17/2023 | |
| 10928139 N | 1/17/2023 | 1/17/2023 | |
| 10928161 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10928169 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10928172 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10928178 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10928179 N | 1/30/2023 | 1/26/2023 | 1/26/2023 |
| 10928267 N | 9/21/2022 | | |
| 10928280 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10928299 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10928440 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10928450 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10928468 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10928486 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10928629 N | 11/2/2022 | 11/2/2022 | |
| 10928635 N | 11/2/2022 | 11/2/2022 | |
| 10928687 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10928696 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10928702 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10928708 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10928752 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10928763 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10928824 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10928970 R | 11/3/2022 | 11/3/2022 | |
| 10928971 N | 11/25/2022 | 11/25/2022 | |
| 10928993 N | 11/2/2022 | 11/2/2022 | |
| 10928996 N | 11/8/2022 | 11/8/2022 | |
| 10929039 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10929044 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10929048 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10929082 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10929101 N | 1/25/2023 | | |
| 10929235 N | 2/7/2023 | | |
| 10929287 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10929406 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10929416 N | 1/27/2023 | 1/27/2023 | |
| 10929420 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10929436 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10929444 N | 3/3/2023 | 3/3/2023 | |
| 10929456 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10929484 N | 1/10/2023 | 1/10/2023 | |
| 10929493 N | 11/29/2022 | 11/29/2022 | |
| 10929504 N | 1/4/2023 | 1/4/2023 | |
| 10929516 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10929524 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10929533 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10929538 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |

| | | | |
|---|---|---|---|
| 10929541 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10929555 N | 11/23/2022 | | |
| 10929558 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10929571 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10929591 N | 10/28/2022 | | |
| 10929605 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10929615 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10929621 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10929624 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10929642 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10929643 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10929644 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10929674 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10929677 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10929725 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10929787 N | 12/13/2022 | 12/13/2022 | |
| 10929788 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10929793 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10929797 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10929804 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10929856 N | 3/1/2023 | | |
| 10929867 N | 11/16/2022 | | |
| 10929880 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10929894 N | 12/1/2022 | 12/1/2022 | |
| 10929922 N | 11/14/2022 | 11/14/2022 | |
| 10929986 N | 12/15/2022 | | |
| 10930025 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10930028 N | | 10/21/2022 | 10/21/2022 |
| 10930030 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10930049 N | | 10/21/2022 | 10/21/2022 |
| 10930053 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10930061 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10930067 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10930074 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10930078 N | 10/4/2022 | | |
| 10930086 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10930135 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10930208 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10930247 N | | 9/15/2022 | 9/15/2022 |
| 10930268 N | 8/24/2022 | | |
| 10930289 N | 8/24/2022 | | |
| 10930296 R | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10930300 N | | 9/15/2022 | 9/15/2022 |
| 10930303 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10930316 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10930336 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10930400 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |

| | | | |
|---|---|---|---|
| 10930419 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10930423 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10930428 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10930433 N | 8/24/2022 | 9/2/2022 | 9/2/2022 |
| 10930486 R | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10930528 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10930547 N | 8/24/2022 | | |
| 10930602 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10930620 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10930633 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10930636 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10930650 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10930669 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10930788 N | 8/23/2022 | 8/23/2022 | 8/23/2022 |
| 10930901 N | 1/12/2023 | 1/12/2023 | |
| 10930917 N | 1/12/2023 | 1/12/2023 | |
| 10930941 N | 1/12/2023 | 1/12/2023 | |
| 10931022 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10931034 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10931039 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10931044 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10931046 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10931123 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10931141 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10931144 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10931150 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10931207 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10931221 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10931243 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10931248 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10931257 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10931276 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10931285 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10931286 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10931296 N | 8/24/2022 | | |
| 10931297 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10931307 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10931312 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10931330 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10931343 N | 10/28/2022 | 10/28/2022 | |
| 10931355 N | 10/28/2022 | 10/28/2022 | |
| 10931370 N | 10/28/2022 | 10/28/2022 | |
| 10931386 N | 10/28/2022 | 10/28/2022 | |
| 10931396 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10931451 N | 8/23/2022 | | |
| 10931491 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10931558 N | 8/24/2022 | | |

| | | | |
|---|---|---|---|
| 10931619 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10931649 N | 2/17/2023 | 2/17/2023 | 2/21/2023 |
| 10931662 N | 2/17/2023 | 2/17/2023 | 2/21/2023 |
| 10931691 N | 8/31/2022 | | |
| 10931698 N | 8/24/2022 | | |
| 10931720 R | | 10/17/2022 | 10/17/2022 |
| 10931750 R | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10931751 N | 8/31/2022 | | |
| 10931770 N | 8/31/2022 | | |
| 10931775 N | 8/24/2022 | | |
| 10931871 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10931877 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10931943 N | 8/24/2022 | | |
| 10931991 N | 12/6/2022 | 12/6/2022 | |
| 10932117 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10932140 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10932177 N | 8/23/2022 | | |
| 10932203 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10932262 N | 8/23/2022 | | |
| 10932274 N | 8/23/2022 | | |
| 10932314 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10932354 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10932408 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10932426 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10932429 N | | 12/12/2022 | 12/12/2022 |
| 10932432 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10932440 N | | 12/12/2022 | 12/12/2022 |
| 10932444 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10932448 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10932451 N | 8/31/2022 | | |
| 10932459 N | 8/31/2022 | | |
| 10932546 N | 11/18/2022 | 11/18/2022 | |
| 10932553 N | 11/18/2022 | 11/18/2022 | |
| 10932566 N | 8/24/2022 | | |
| 10932596 N | 8/24/2022 | | |
| 10932620 N | 8/24/2022 | | |
| 10932765 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10932770 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10932777 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10932778 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10932782 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10932790 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10932807 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10932842 N | 10/11/2022 | 10/11/2022 | |
| 10932867 N | 11/30/2022 | 11/30/2022 | |
| 10932868 N | 10/19/2022 | 10/19/2022 | |
| 10932877 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |

| | | | |
|---|---|---|---|
| 10932885 N | 10/31/2022 | 10/31/2022 | |
| 10932904 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10932925 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10932934 R | | 9/9/2022 | 9/9/2022 |
| 10932956 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10932969 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10932971 N | 10/19/2022 | 10/19/2022 | |
| 10932981 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10932999 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10933015 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10933034 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10933063 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10933134 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10933167 N | 11/29/2022 | 11/29/2022 | |
| 10933193 N | 12/15/2022 | 12/15/2022 | |
| 10933214 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10933219 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10933230 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10933311 N | 1/19/2023 | 1/19/2023 | |
| 10933376 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10933394 N | 10/21/2022 | 10/21/2022 | |
| 10933450 N | 2/9/2023 | 2/9/2023 | |
| 10933461 N | 12/2/2022 | 12/2/2022 | |
| 10933586 N | 11/29/2022 | 11/29/2022 | |
| 10933600 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10933604 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10933609 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10933704 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10933705 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10933709 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10933757 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10933760 N | 10/7/2022 | 10/11/2022 | 10/11/2022 |
| 10933761 N | 10/7/2022 | 10/11/2022 | 10/7/2022 |
| 10933766 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10933777 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10933792 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10933795 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10933798 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10933865 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10933880 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10933903 N | 1/11/2023 | | 1/11/2023 |
| 10933915 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10933917 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10933921 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10933922 N | 12/5/2022 | 12/5/2022 | |
| 10933924 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10933925 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |

| | | | |
|---|---|---|---|
| 10933936 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10933941 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10933972 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10933976 N | 10/4/2022 | 10/4/2022 | |
| 10934001 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10934002 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10934028 N | 1/18/2023 | | |
| 10934030 N | 1/18/2023 | | |
| 10934090 N | 1/19/2023 | 1/19/2023 | |
| 10934095 N | 1/19/2023 | 1/19/2023 | |
| 10934097 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10934103 N | 1/30/2023 | 1/30/2023 | |
| 10934105 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10934111 N | 11/18/2022 | 11/18/2022 | |
| 10934160 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10934166 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10934171 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10934203 N | 10/12/2022 | | |
| 10934214 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10934315 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10934344 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10934373 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10934379 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10934382 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10934386 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10934399 N | 2/2/2023 | | |
| 10934424 N | 8/25/2022 | | |
| 10934452 N | 8/24/2022 | | |
| 10934475 N | 8/24/2022 | | |
| 10934484 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10934500 N | 9/8/2022 | 9/8/2022 | |
| 10934524 N | 8/24/2022 | 8/24/2022 | |
| 10934539 N | 8/24/2022 | | |
| 10934545 N | 12/21/2022 | 12/21/2022 | |
| 10934549 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10934555 N | 8/24/2022 | | |
| 10934562 N | 8/24/2022 | | |
| 10934567 N | 8/24/2022 | | |
| 10934581 N | 8/24/2022 | | |
| 10934587 N | 8/22/2022 | | |
| 10934618 N | 8/24/2022 | | |
| 10934700 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10934702 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10934709 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10934714 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10934760 N | 11/14/2022 | | |
| 10934849 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 10934911 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10934938 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10934963 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10935008 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10935037 N | 1/13/2023 | | 1/13/2023 |
| 10935055 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10935069 N | 8/25/2022 | | |
| 10935074 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10935075 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10935105 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10935186 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10935223 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10935243 N | 2/27/2023 | | |
| 10935261 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10935265 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10935267 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10935271 R | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10935275 N | 2/22/2023 | | |
| 10935316 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10935323 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10935340 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10935345 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10935405 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10935413 N | 11/23/2022 | 11/23/2022 | |
| 10935420 N | 8/24/2022 | 10/21/2022 | 10/21/2022 |
| 10935454 N | 11/28/2022 | | |
| 10935470 N | 11/28/2022 | | |
| 10935511 N | 8/24/2022 | | |
| 10935526 N | 8/24/2022 | | |
| 10935544 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10935563 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10935578 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10935628 N | 8/24/2022 | | |
| 10935713 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10935765 N | 9/2/2022 | | |
| 10935780 N | 2/21/2023 | 2/21/2023 | |
| 10935793 N | 2/21/2023 | 2/21/2023 | |
| 10935891 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10935893 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10936056 N | 3/7/2023 | 3/7/2023 | |
| 10936081 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10936116 N | 12/8/2022 | 12/12/2022 | 12/12/2022 |
| 10936130 N | 11/14/2022 | | |
| 10936139 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10936152 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10936199 N | 11/29/2022 | 11/29/2022 | |
| 10936212 N | 11/2/2022 | 11/1/2022 | 11/1/2022 |

| | | | |
|---|---|---|---|
| 10936256 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10936257 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10936258 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10936277 N | 9/2/2022 | 9/2/2022 | |
| 10936368 N | 1/19/2023 | 1/19/2023 | |
| 10936389 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10936483 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10936524 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10936560 N | 8/24/2022 | 8/24/2022 | 8/24/2022 |
| 10936583 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10936739 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10936755 N | 1/6/2023 | 1/6/2023 | |
| 10936801 N | 1/11/2023 | 1/11/2023 | |
| 10936828 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10936830 N | 11/14/2022 | 11/14/2022 | |
| 10936877 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10936885 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10936888 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10936894 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10936907 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10936909 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10936911 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10936916 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10936922 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10936937 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10936939 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10936940 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10936946 N | 2/15/2023 | 2/15/2023 | |
| 10936949 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10936958 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10936967 N | 2/1/2023 | 2/1/2023 | |
| 10936970 N | 9/8/2022 | 9/8/2022 | |
| 10937015 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10937043 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10937047 N | 1/25/2023 | | 1/25/2023 |
| 10937050 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10937053 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10937070 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10937123 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10937157 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10937158 N | 11/30/2022 | 11/30/2022 | |
| 10937175 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10937187 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10937213 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10937214 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10937217 N | 3/1/2023 | 3/1/2023 | |
| 10937221 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |

| | | | |
|---|---|---|---|
| 10937246 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10937257 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10937272 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10937299 N | 11/7/2022 | 11/7/2022 | |
| 10937316 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10937319 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10937322 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10937338 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10937359 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10937376 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10937385 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10937416 N | 2/28/2023 | 2/28/2023 | |
| 10937431 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10937443 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10937764 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10937768 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10937782 N | 11/14/2022 | | |
| 10937798 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10937801 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10937806 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10937811 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10937822 N | 3/6/2023 | 3/6/2023 | |
| 10937844 N | 10/18/2022 | 10/18/2022 | |
| 10937851 N | 9/19/2022 | 9/19/2022 | |
| 10937882 N | 10/26/2022 | 10/26/2022 | |
| 10937914 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10937916 N | 3/6/2023 | 3/6/2023 | |
| 10937930 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10937978 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10938059 N | 11/30/2022 | | |
| 10938133 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10938278 N | 1/18/2023 | 1/18/2023 | |
| 10938301 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10938303 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10938425 N | 1/10/2023 | 1/10/2023 | |
| 10938463 N | 1/3/2023 | 1/3/2023 | |
| 10938482 N | 11/22/2022 | 11/22/2022 | |
| 10938523 N | 10/26/2022 | 10/26/2022 | |
| 10938534 N | 10/31/2022 | | |
| 10938543 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10938556 N | 10/31/2022 | | |
| 10938561 N | 8/24/2022 | 11/14/2022 | 11/14/2022 |
| 10938571 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10938589 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10938643 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10938689 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10938744 N | 8/30/2022 | | |

| | | | |
|---|---|---|---|
| 10938771 N | 8/26/2022 | | |
| 10938780 N | 8/31/2022 | | |
| 10938816 N | 8/26/2022 | | |
| 10938852 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10938861 N | 8/26/2022 | | |
| 10938863 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10938873 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10938877 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10938917 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10938921 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10938931 N | 8/26/2022 | | |
| 10938942 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10938953 N | 12/8/2022 | | |
| 10938964 N | 8/26/2022 | | |
| 10938987 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10939002 N | 8/26/2022 | | |
| 10939029 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10939030 N | 8/25/2022 | | |
| 10939034 N | 8/26/2022 | | |
| 10939061 N | 2/17/2022 | 12/23/2022 | 12/23/2022 |
| 10939078 N | 2/17/2022 | 12/23/2022 | 12/23/2022 |
| 10939083 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10939085 N | 8/26/2022 | | |
| 10939104 N | 8/26/2022 | | |
| 10939107 N | 8/26/2022 | | |
| 10939142 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10939162 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10939183 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10939221 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10939328 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10939334 N | 8/25/2022 | | |
| 10939406 N | 2/3/2023 | | |
| 10939422 N | 2/3/2023 | | |
| 10939438 N | 8/31/2022 | | |
| 10939457 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10939477 N | 8/31/2022 | | |
| 10939485 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10939487 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10939493 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10939494 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10939502 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10939565 N | 5/19/2022 | | |
| 10939667 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10939779 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10939941 N | 11/4/2022 | 11/4/2022 | |
| 10939963 N | 12/9/2022 | | |
| 10940120 N | 11/28/2022 | 11/28/2022 | |

| | | | |
|---|---|---|---|
| 10940122 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10940213 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10940222 N | 2/17/2023 | 2/17/2023 | |
| 10940232 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10940243 N | 2/17/2023 | 2/17/2023 | |
| 10940275 R | 10/17/2022 | 10/17/2022 | 12/8/2022 |
| 10940292 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10940295 N | 12/30/2022 | 12/30/2022 | |
| 10940360 N | 1/18/2023 | 1/18/2023 | |
| 10940368 N | 1/25/2023 | 1/25/2023 | |
| 10940381 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10940392 N | 9/13/2022 | 9/13/2022 | |
| 10940464 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10940530 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10940550 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10940592 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10940634 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10940640 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10940647 N | 12/1/2022 | 12/1/2022 | |
| 10940659 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10940699 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10940703 N | 5/23/2022 | | |
| 10940708 N | 11/7/2022 | | |
| 10940723 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10940745 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10940756 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10940759 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10940795 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10940796 N | 12/7/2022 | | |
| 10940819 N | 2/1/2023 | 2/1/2023 | |
| 10940826 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10940847 N | 1/27/2023 | 1/27/2023 | |
| 10940861 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10940884 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10940886 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10940899 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10940904 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10940908 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10940914 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10940960 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10940961 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10940963 N | 11/8/2022 | 11/8/2022 | |
| 10940976 N | 11/8/2022 | 11/8/2022 | |
| 10940999 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10941012 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10941040 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10941057 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |

| | | | |
|---|---|---|---|
| 10941063 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10941069 N | 11/9/2022 | 11/9/2022 | |
| 10941079 N | 11/28/2022 | | 11/28/2022 |
| 10941081 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10941112 N | 9/16/2022 | | |
| 10941136 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10941166 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10941168 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10941172 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10941174 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10941181 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10941218 N | 10/12/2022 | 9/15/2022 | 9/15/2022 |
| 10941233 N | 2/7/2023 | 2/7/2023 | |
| 10941250 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10941277 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10941311 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10941360 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10941394 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10941399 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10941422 N | 9/26/2022 | 9/26/2022 | |
| 10941433 N | 1/4/2023 | 1/4/2023 | |
| 10941448 N | 12/2/2022 | 12/2/2022 | |
| 10941449 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10941484 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10941518 N | 12/16/2022 | 12/16/2022 | |
| 10941534 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10941547 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10941628 N | 1/4/2023 | 1/4/2023 | |
| 10941630 N | 1/4/2023 | 1/4/2023 | |
| 10941633 N | 1/4/2023 | 1/4/2023 | |
| 10941645 N | 12/21/2022 | 12/21/2022 | |
| 10941650 N | 12/21/2022 | 12/21/2022 | |
| 10941660 N | 12/21/2022 | 12/21/2022 | |
| 10941674 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10941696 N | 12/23/2022 | 12/23/2022 | |
| 10941733 N | 1/4/2023 | 1/4/2023 | |
| 10941739 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10941800 N | 11/22/2022 | 11/22/2022 | |
| 10941842 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10941880 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10941883 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10941885 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10941892 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10941931 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10941933 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10941979 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10941992 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |

| | | | |
|---|---|---|---|
| 10941998 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10942005 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10942023 N | 12/12/2022 | 12/12/2022 | |
| 10942098 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10942100 N | 11/21/2022 | 11/21/2022 | |
| 10942113 N | 1/24/2023 | 1/24/2023 | |
| 10942126 N | 10/27/2022 | | |
| 10942174 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10942214 N | 10/25/2022 | 10/25/2022 | |
| 10942230 N | 11/23/2022 | 11/23/2022 | |
| 10942234 N | 9/9/2022 | | |
| 10942261 N | 11/14/2022 | | |
| 10942317 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10942328 N | 1/12/2023 | 1/12/2023 | |
| 10942391 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10942424 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10942506 R | | 8/25/2022 | 8/25/2022 |
| 10942539 N | 9/2/2022 | | |
| 10942540 N | 9/2/2022 | | |
| 10942547 N | 8/26/2022 | | |
| 10942601 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10942607 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10942617 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10942660 N | 8/31/2022 | 8/31/2022 | 8/31/2022 |
| 10942733 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10942746 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10942776 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10942813 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10942815 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10942838 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10942865 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10942881 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10942895 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10942910 N | 8/29/2022 | | |
| 10942917 N | 1/19/2023 | 1/19/2023 | |
| 10942931 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10942942 N | 8/29/2022 | 8/29/2022 | |
| 10942947 N | 11/4/2022 | 11/4/2022 | |
| 10942992 N | 8/29/2022 | | |
| 10943038 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10943048 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10943083 N | 8/29/2022 | | |
| 10943099 N | 8/26/2022 | | |
| 10943178 R | 9/16/2022 | 9/16/2022 | |
| 10943334 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10943336 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10943349 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |

| | | | |
|---|---|---|---|
| 10943363 N | 3/1/2023 | 3/1/2023 | |
| 10943375 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10943385 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10943562 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10943580 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10943770 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10943834 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10943852 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10943863 N | 9/16/2022 | | |
| 10944036 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10944080 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10944216 N | 8/30/2022 | | |
| 10944228 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10944231 N | 8/30/2022 | | |
| 10944243 N | 8/30/2022 | | |
| 10944248 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10944258 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10944273 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10944308 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10944318 N | 12/12/2022 | 12/22/2022 | 12/22/2022 |
| 10944324 N | 11/17/2022 | | |
| 10944334 N | 11/17/2022 | | |
| 10944352 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10944355 N | 11/17/2022 | | |
| 10944402 R | | 11/23/2022 | 11/23/2022 |
| 10944437 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10944441 R | | 10/26/2022 | 10/26/2022 |
| 10944458 N | 8/29/2022 | | |
| 10944459 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10944462 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10944478 N | 1/27/2023 | 1/27/2023 | |
| 10944486 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10944522 N | 9/6/2022 | | |
| 10944554 N | 8/29/2022 | | |
| 10944576 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10944589 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10944593 N | 11/30/2022 | | |
| 10944612 N | 8/31/2022 | | |
| 10944626 N | 11/18/2022 | 11/18/2022 | |
| 10944641 N | 8/31/2022 | | |
| 10944648 R | | 10/11/2022 | |
| 10944656 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10944722 R | 1/14/2023 | 1/14/2023 | 1/14/2023 |
| 10944763 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10944863 N | 8/31/2022 | | |
| 10944883 N | 8/31/2022 | | |
| 10944892 N | 8/31/2022 | | |

| | | | |
|---|---|---|---|
| 10944915 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10944957 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10945282 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10945308 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10945312 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10945316 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10945359 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10945385 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10945471 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10945482 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10945484 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10945491 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10945500 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10945503 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10945590 N | 12/6/2022 | 12/6/2022 | |
| 10945600 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10945605 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10945630 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 10945677 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10945706 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10945711 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10945743 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10946799 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10946802 N | 1/24/2023 | 1/24/2023 | |
| 10946803 N | 1/24/2023 | 1/24/2023 | |
| 10946815 N | 10/17/2022 | | |
| 10946831 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10946834 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10946840 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10946942 N | 1/31/2023 | | |
| 10946943 N | 8/29/2022 | | |
| 10946946 N | 8/29/2022 | | |
| 10946950 N | 8/29/2022 | | |
| 10946951 N | 8/29/2022 | | |
| 10946955 N | 8/29/2022 | | |
| 10946998 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10947004 N | 12/29/2022 | 12/29/2022 | |
| 10947005 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10947028 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10947069 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10947090 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10947110 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10947131 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10947136 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10947146 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10947224 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10947229 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |

| | | | |
|---|---|---|---|
| 10947234 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10947284 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10947290 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10947295 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10947311 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10947312 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10947324 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10947358 N | 12/8/2022 | | |
| 10947371 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10947381 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10947405 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10947417 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10947441 N | 3/4/2023 | 3/4/2023 | 3/4/2023 |
| 10947443 N | 9/6/2022 | | |
| 10947446 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10947456 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10947462 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10947470 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10947492 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10947516 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10947537 N | 12/13/2022 | 12/13/2022 | |
| 10947580 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10947587 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10947592 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10947615 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10947652 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10947653 N | 8/31/2022 | | |
| 10947659 N | 8/31/2022 | | |
| 10947667 N | 8/31/2022 | | |
| 10947672 N | 8/31/2022 | | |
| 10947682 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10947685 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10947688 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10947690 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10947711 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10947776 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10947785 N | 8/31/2022 | | |
| 10947790 N | 8/31/2022 | | |
| 10947792 N | 11/23/2022 | | |
| 10947851 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10947969 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10947979 N | 2/2/2023 | 2/2/2023 | |
| 10948006 N | 12/15/2022 | 12/15/2022 | |
| 10948023 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10948039 N | 9/9/2022 | | |
| 10948048 N | 12/16/2022 | 12/16/2022 | |
| 10948080 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |

| | | | |
|---|---|---|---|
| 10948084 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10948088 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10948103 N | 12/8/2022 | | |
| 10948104 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10948110 N | 12/29/2022 | | |
| 10948124 N | 10/7/2022 | 11/2/2022 | |
| 10948172 N | 1/9/2023 | | |
| 10948176 N | 1/9/2023 | | |
| 10948179 N | 1/9/2023 | | |
| 10948418 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10948421 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10948423 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10948436 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10948594 N | 3/3/2023 | 3/3/2023 | |
| 10948700 N | 2/16/2023 | | |
| 10948713 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10948748 N | 10/13/2022 | 10/13/2022 | |
| 10948749 N | 12/29/2022 | | |
| 10948776 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10948783 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10948790 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10948792 N | 10/5/2022 | 10/5/2022 | |
| 10948815 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10948824 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10948846 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10948849 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10948851 N | 1/23/2023 | 1/23/2023 | |
| 10948857 N | 10/27/2022 | 10/27/2022 | |
| 10948894 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10948905 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10948909 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10948935 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10948959 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10948991 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10949000 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10949022 N | 12/29/2022 | 12/29/2022 | |
| 10949070 N | 10/31/2022 | 10/31/2022 | |
| 10949083 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10949088 N | 10/19/2022 | 10/19/2022 | |
| 10949104 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10949294 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10949338 N | 1/9/2023 | | |
| 10949346 N | 1/9/2023 | | |
| 10949348 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10949483 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10949508 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10949562 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |

| | | | |
|---|---|---|---|
| 10949611 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10949626 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10949709 N | 10/13/2022 | | |
| 10949710 N | 2/21/2023 | 2/21/2023 | |
| 10949870 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10949999 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10950024 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10950027 N | 11/23/2022 | | |
| 10950034 N | 11/23/2022 | | |
| 10950036 N | 11/23/2022 | | |
| 10950062 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10950142 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10950177 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10950181 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 10950188 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10950212 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10950221 N | 10/13/2022 | | |
| 10950223 N | 11/28/2022 | | 11/28/2022 |
| 10950354 N | 12/1/2022 | 12/1/2022 | |
| 10950358 N | 12/1/2022 | 12/1/2022 | |
| 10950363 N | 12/1/2022 | 12/1/2022 | |
| 10950366 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10950374 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10950384 N | 3/6/2023 | | |
| 10950389 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10950428 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10950529 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10950540 N | 10/24/2022 | 10/24/2022 | |
| 10950543 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10950562 N | 3/1/2023 | 3/1/2023 | |
| 10950620 N | 3/1/2023 | 3/1/2023 | |
| 10950644 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10950652 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10950720 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10950731 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10950744 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10950761 N | 9/28/2022 | 9/28/2022 | 9/28/2022 |
| 10950763 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10950782 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10950786 N | 11/14/2022 | 11/14/2022 | |
| 10950789 N | 1/31/2023 | | |
| 10950792 N | 1/9/2023 | 1/9/2023 | |
| 10950797 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10950818 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10950826 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10950875 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10950878 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |

| | | | |
|---|---|---|---|
| 10950880 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10950893 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10950924 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10950933 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10950991 N | 12/6/2022 | 12/6/2022 | |
| 10951006 N | 1/23/2023 | | |
| 10951073 N | 2/17/2023 | 2/17/2023 | |
| 10951078 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10951100 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10951101 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10951105 N | 11/21/2022 | 11/21/2022 | |
| 10951111 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10951191 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10951198 N | 1/17/2023 | 1/17/2023 | |
| 10951199 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10951207 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10951212 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10951230 N | 2/14/2023 | 2/14/2023 | |
| 10951233 N | 2/14/2023 | 2/14/2023 | |
| 10951238 N | 2/14/2023 | 2/14/2023 | |
| 10951262 N | 2/28/2023 | 2/28/2023 | |
| 10951263 N | 9/12/2022 | | |
| 10951268 N | 2/28/2023 | 2/28/2023 | |
| 10951282 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10951287 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10951294 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10951299 N | 3/1/2023 | | |
| 10951306 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10951311 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10951321 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10951335 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10951344 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10951353 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10951360 N | 9/14/2022 | | |
| 10951376 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10951389 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10951426 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10951463 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10951464 N | 8/29/2022 | | |
| 10951511 N | 8/29/2022 | | |
| 10951534 N | 8/30/2022 | | |
| 10951547 N | 8/29/2022 | | |
| 10951548 N | 8/30/2022 | | |
| 10951566 N | 8/30/2022 | | |
| 10951617 N | 11/14/2022 | 11/14/2022 | |
| 10951628 N | 8/29/2022 | | |
| 10951635 N | 8/29/2022 | | |

| | | | |
|---|---|---|---|
| 10951637 N | 1/19/2023 | 1/19/2023 | |
| 10951652 N | 2/23/2023 | | |
| 10951653 N | 3/3/2023 | | |
| 10951660 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10951724 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10951792 N | 10/24/2022 | 10/24/2022 | |
| 10951838 N | 8/30/2022 | | |
| 10951958 N | 8/31/2022 | | |
| 10951959 R | | 11/10/2022 | 11/10/2022 |
| 10951982 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10951983 N | 4/22/2022 | | |
| 10952013 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10952027 N | 1/13/2023 | 1/13/2023 | |
| 10952039 N | 7/30/2022 | 12/30/2022 | |
| 10952048 N | 8/29/2022 | 12/7/2022 | 12/7/2022 |
| 10952052 N | 4/22/2022 | | |
| 10952062 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10952064 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10952136 N | 8/31/2022 | | |
| 10952145 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10952161 N | 8/31/2022 | | |
| 10952194 N | 8/31/2022 | | |
| 10952207 N | 8/31/2022 | | |
| 10952225 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10952228 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10952234 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10952247 N | 8/29/2022 | 12/7/2022 | 12/7/2022 |
| 10952275 N | 8/29/2022 | 12/7/2022 | 12/7/2022 |
| 10952304 N | 8/29/2022 | 12/7/2022 | 12/7/2022 |
| 10952332 R | | 11/9/2022 | 11/9/2022 |
| 10952334 N | 8/29/2022 | 12/7/2022 | 12/7/2022 |
| 10952353 N | 8/31/2022 | | |
| 10952358 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10952369 N | 8/31/2022 | | |
| 10952402 N | 8/30/2022 | | |
| 10952403 N | 8/31/2022 | | |
| 10952431 N | 8/31/2022 | | |
| 10952436 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10952443 R | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10952467 N | 8/31/2022 | | |
| 10952471 N | 2/9/2023 | 2/9/2023 | |
| 10952474 N | 8/31/2022 | | |
| 10952504 N | 8/30/2022 | | |
| 10952507 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10952529 N | 11/7/2022 | | |
| 10952537 N | 9/6/2022 | | |
| 10952541 N | 8/30/2022 | | |

| | | | |
|---|---|---|---|
| 10952542 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10952559 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10952561 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10952593 N | 8/30/2022 | | |
| 10952609 N | 9/1/2022 | | |
| 10952678 N | 8/30/2022 | | |
| 10952732 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10952745 N | 8/30/2022 | | |
| 10952769 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10952787 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10952788 N | 11/2/2022 | | |
| 10952808 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10952811 N | 8/30/2022 | | |
| 10952824 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10952825 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10952831 N | 8/30/2022 | | |
| 10952844 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10952859 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10952873 N | 8/31/2022 | | |
| 10952874 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10952908 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10952958 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10952960 N | 9/26/2022 | | |
| 10952995 N | 11/2/2022 | | |
| 10952997 N | 9/7/2022 | | |
| 10953005 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10953016 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10953023 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10953042 N | 8/30/2022 | | |
| 10953085 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10953142 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10953143 N | 12/1/2022 | 12/1/2022 | |
| 10953162 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10953183 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10953193 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10953206 N | 2/19/2023 | 2/19/2023 | 2/19/2023 |
| 10953300 N | 10/11/2022 | | |
| 10953309 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10953341 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10953352 N | 10/11/2022 | | |
| 10953405 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10953485 N | 8/30/2022 | | |
| 10953751 N | 8/29/2022 | | |
| 10953855 N | 8/29/2022 | | |
| 10953876 N | 8/29/2022 | | |
| 10954125 N | 2/19/2023 | 2/19/2023 | 2/19/2023 |
| 10954131 N | 2/19/2023 | 2/19/2023 | 2/19/2023 |

| | | | |
|---|---|---|---|
| 10954158 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10954258 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10954294 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 10954317 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10954416 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10954506 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10954537 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10954621 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10954652 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10954676 N | 1/10/2023 | 1/10/2023 | |
| 10954808 N | 11/28/2022 | | |
| 10954832 N | 3/6/2023 | | |
| 10954887 N | 2/28/2023 | 2/28/2023 | |
| 10954908 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10954911 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10954925 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10954938 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10954944 N | 1/19/2023 | 1/19/2023 | |
| 10954968 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10954987 N | 11/16/2022 | | |
| 10955027 N | 10/4/2022 | 10/4/2022 | |
| 10955028 N | 10/4/2022 | 10/4/2022 | |
| 10955069 N | 9/22/2022 | | |
| 10955105 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10955109 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10955204 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10955212 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10955331 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10955345 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10955346 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10955411 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10955416 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10955474 N | 10/11/2022 | | |
| 10955599 N | 10/31/2022 | | |
| 10955729 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10955753 N | 9/21/2022 | 9/21/2022 | |
| 10955764 N | 1/12/2023 | 1/12/2023 | |
| 10955814 N | 8/30/2022 | | |
| 10955919 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10955928 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10955934 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10955946 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10955964 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10955971 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10956047 N | 11/14/2022 | | |
| 10956056 N | 11/7/2022 | | |
| 10956072 N | 8/31/2022 | | |

| | | | |
|---|---|---|---|
| 10956075 N | 2/23/2023 | | |
| 10956096 N | 8/31/2022 | | |
| 10956109 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10956131 N | 11/30/2022 | | |
| 10956174 R | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10956190 N | 11/7/2022 | | |
| 10956239 N | 8/31/2022 | | |
| 10956249 N | 11/28/2022 | | |
| 10956287 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10956289 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10956327 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10956362 N | 11/30/2022 | | |
| 10956385 N | 11/30/2022 | | |
| 10956391 N | 8/31/2022 | | |
| 10956402 N | 11/30/2022 | | |
| 10956412 N | 11/30/2022 | | |
| 10956416 N | 8/31/2022 | | |
| 10956518 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10956543 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10956655 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10956678 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10956694 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10956760 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10956783 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10956784 N | 8/30/2022 | | |
| 10956790 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10956797 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10956804 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10956806 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10956818 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10956836 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10956840 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10956861 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10956882 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10956885 N | 9/6/2022 | 9/6/2022 | 9/6/2022 |
| 10956938 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10956973 N | 8/30/2022 | | |
| 10957002 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10957047 N | 8/31/2022 | | |
| 10957075 N | 8/31/2022 | | |
| 10957101 N | 8/30/2022 | | |
| 10957102 N | 8/31/2022 | | |
| 10957162 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10957187 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10957242 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 10957244 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10957312 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |

| | | | |
|---|---|---|---|
| 10957313 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10957315 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10957321 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10957324 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10957330 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10957334 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10957340 N | 3/2/2023 | 3/2/2023 | |
| 10957400 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10957422 N | 2/16/2023 | 2/16/2023 | |
| 10957449 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10957509 N | 12/1/2022 | | |
| 10957529 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10957562 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10957704 R | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10957715 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10957724 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10957728 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10957749 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10957750 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10957753 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10957787 N | 10/26/2022 | 10/26/2022 | 10/21/2022 |
| 10957810 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10957812 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10957815 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10957850 N | 7/21/2022 | 10/19/2022 | 10/19/2022 |
| 10957854 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10957865 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10957918 N | 1/16/2023 | | |
| 10957938 N | 1/12/2023 | 1/12/2023 | |
| 10957943 N | 1/16/2023 | | |
| 10957956 N | 1/16/2023 | | |
| 10957963 N | 2/16/2023 | 2/16/2023 | |
| 10957967 N | 12/19/2022 | 12/19/2022 | |
| 10957973 N | 2/16/2023 | 2/16/2023 | |
| 10957990 N | 2/16/2023 | 2/16/2023 | |
| 10958038 N | 12/13/2022 | 12/13/2022 | |
| 10958041 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10958044 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10958082 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10958106 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10958136 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10958166 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10958167 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10958205 N | 11/19/2022 | 11/19/2022 | 11/19/2022 |
| 10958346 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10958624 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10958638 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |

| | | | |
|---|---|---|---|
| 10958649 N | 9/19/2022 | 9/19/2022 | 9/19/2022 |
| 10958651 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10958671 N | 1/3/2023 | 1/3/2023 | |
| 10958683 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10958867 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10958868 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10958925 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10958926 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10958927 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10958943 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10958946 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10958950 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10958974 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10958991 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10958995 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10959001 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10959002 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10959046 N | 11/17/2022 | 11/17/2022 | |
| 10959054 N | 9/13/2022 | 9/13/2022 | |
| 10959065 N | 2/1/2023 | | |
| 10959077 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10959092 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10959171 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10959186 N | 2/6/2023 | 2/6/2023 | |
| 10959235 N | 3/1/2023 | 3/1/2023 | |
| 10959251 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10959291 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10959305 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10959317 N | 12/29/2022 | 12/29/2022 | |
| 10959349 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10959371 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10959385 N | 3/8/2023 | | 3/8/2023 |
| 10959386 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10959398 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10959400 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10959402 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10959411 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10959414 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10959418 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10959422 R | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10959424 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 10959453 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10959496 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10959503 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10959511 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10959538 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10959548 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |

| | | | |
|---|---|---|---|
| 10959566 N | 9/1/2022 | | |
| 10959579 N | 9/7/2022 | | |
| 10959591 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10959613 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10959619 N | 8/31/2022 | | |
| 10959635 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10959640 N | 9/7/2022 | | |
| 10959641 N | 9/1/2022 | | |
| 10959669 N | 9/1/2022 | | |
| 10959675 N | 9/1/2022 | | |
| 10959680 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10959688 N | 8/31/2022 | 11/17/2022 | 11/17/2022 |
| 10959697 N | 9/7/2022 | | |
| 10959706 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10959708 N | 9/7/2022 | 11/17/2022 | 11/17/2022 |
| 10959727 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10959736 N | 9/1/2022 | | |
| 10959803 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10959821 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10959822 N | 10/6/2022 | | |
| 10959838 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10959849 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10959862 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10959869 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10959874 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10959875 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10959916 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10959939 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10959969 R | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10959988 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10960007 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 10960016 N | 9/7/2022 | | |
| 10960027 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10960036 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10960072 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10960083 N | 9/1/2022 | | |
| 10960092 N | 9/2/2022 | | |
| 10960094 N | 2/15/2023 | 2/15/2023 | |
| 10960108 N | 9/1/2022 | | |
| 10960117 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10960122 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10960131 N | 9/1/2022 | 2/8/2023 | 2/8/2023 |
| 10960148 N | 9/1/2022 | 12/20/2022 | 12/20/2022 |
| 10960212 N | 1/17/2023 | | |
| 10960234 R | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10960371 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10960448 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |

| | | | |
|---|---|---|---|
| 10960462 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10960474 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10960488 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10960489 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10960495 N | 3/1/2023 | 3/1/2023 | |
| 10960505 N | 1/30/2023 | | |
| 10960544 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10960569 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10960606 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10960618 N | 12/1/2014 | | |
| 10960620 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10960624 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10960635 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10960645 N | 8/31/2022 | | |
| 10960661 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10960669 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10960688 N | 12/15/2014 | | |
| 10960723 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10960734 N | 9/12/2022 | 9/12/2022 | |
| 10960800 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10960869 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10960891 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10960911 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10961004 N | 2/13/2023 | 2/13/2023 | |
| 10961054 N | 9/7/2022 | | |
| 10961063 N | 9/7/2022 | | |
| 10961065 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10961095 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10961129 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10961156 N | 9/7/2022 | | |
| 10961169 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 10961210 N | 2/17/2023 | 10/3/2022 | 10/3/2022 |
| 10961239 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10961248 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10961259 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10961268 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10961285 N | 10/14/2022 | 10/13/2022 | 10/13/2022 |
| 10961290 N | 12/15/2022 | 12/15/2022 | |
| 10961293 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10961302 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10961317 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10961331 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10961383 N | 9/1/2022 | | |
| 10961444 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10961446 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10961528 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10961546 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |

| | | | |
|---|---|---|---|
| 10961563 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10961574 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10961579 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10961584 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10961591 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10961614 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10961619 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10961631 N | 11/28/2022 | | |
| 10961639 N | 2/4/2022 | | |
| 10961648 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10961652 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10961677 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10961692 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10961715 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10961724 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10961725 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10961731 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10961733 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10961735 N | 2/23/2023 | | |
| 10961736 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 10961738 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10961745 N | 2/23/2023 | | |
| 10961752 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10961758 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10961759 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10961760 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 10961762 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10961766 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10961809 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10961826 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10961827 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10961855 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10961860 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10961881 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10961914 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10961927 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10961932 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10961954 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10961959 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10961961 N | 11/29/2022 | 11/29/2022 | |
| 10961992 N | 11/21/2022 | 11/21/2022 | |
| 10962025 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10962037 N | 11/7/2022 | | |
| 10962043 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10962096 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10962104 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10962113 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |

| | | | |
|---|---|---|---|
| 10962116 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10962143 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10962146 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10962147 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10962155 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10962201 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10962251 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10962264 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10962276 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10962443 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10962653 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10962710 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10962713 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10962715 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10962867 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10962899 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10962935 N | 2/24/2023 | | |
| 10962936 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10962939 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10962947 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10962985 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10963020 N | 10/28/2022 | | |
| 10963051 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10963091 N | 9/1/2022 | | |
| 10963142 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10963262 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10963286 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10963385 N | 11/14/2022 | | |
| 10963450 N | 9/2/2022 | | |
| 10963463 N | 9/1/2022 | | |
| 10963526 N | 9/2/2022 | | |
| 10963582 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10963589 N | 9/6/2022 | | |
| 10963716 N | 9/2/2022 | | |
| 10963750 N | 9/2/2022 | | |
| 10963769 N | | 9/1/2022 | |
| 10963869 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10963876 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10963883 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 10963970 N | 9/2/2022 | | |
| 10963986 N | 9/2/2022 | | |
| 10964062 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10964084 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10964112 N | 10/28/2022 | | |
| 10964114 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10964160 N | 9/1/2022 | | |
| 10964265 N | 9/1/2022 | 9/1/2022 | 9/1/2022 |

| | | | |
|---|---|---|---|
| 10964274 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10964296 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10964304 N | 11/23/2022 | 11/23/2022 | |
| 10964308 N | 9/1/2022 | | |
| 10964331 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10964334 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10964338 N | 2/14/2023 | 2/15/2023 | 2/15/2023 |
| 10964352 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10964369 N | 9/12/2022 | 9/12/2022 | 9/12/2022 |
| 10964394 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10964420 N | 9/1/2022 | | |
| 10964480 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10964482 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10964483 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10964484 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10964606 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10964616 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10964618 N | 9/1/2022 | | |
| 10964698 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10964706 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10964708 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10964714 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10964720 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10964787 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10964801 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10964805 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10964851 N | 2/10/2023 | 2/10/2023 | |
| 10964869 N | 9/23/2022 | 9/23/2022 | 9/23/2022 |
| 10964916 N | 9/15/2022 | 9/15/2022 | 9/15/2022 |
| 10964973 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10965018 N | 9/2/2022 | | |
| 10965032 N | 9/7/2022 | | |
| 10965043 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10965130 N | 9/7/2022 | | |
| 10965161 N | 9/2/2022 | | |
| 10965209 N | 9/13/2022 | | |
| 10965215 N | 9/13/2022 | | |
| 10965223 N | 9/13/2022 | | |
| 10965227 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10965238 N | 9/2/2022 | 9/2/2022 | 9/2/2022 |
| 10965242 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10965260 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 10965360 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10965361 N | 9/2/2022 | | |
| 10965411 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10965432 N | 9/7/2022 | | |
| 10965438 N | 9/7/2022 | | |

| | | | |
|---|---|---|---|
| 10965447 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10965450 N | 9/7/2022 | | |
| 10965471 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10965497 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10965513 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10965519 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10965523 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10965563 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10965601 N | 2/15/2023 | 2/15/2023 | |
| 10965622 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10965636 N | 12/2/2022 | 12/2/2022 | |
| 10965660 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10965708 N | 1/9/2023 | | |
| 10965725 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10965750 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10965828 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10965834 N | 3/2/2023 | | |
| 10965845 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10965891 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10965897 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10965919 N | 10/13/2022 | | |
| 10965939 N | 10/13/2022 | | |
| 10965947 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10965955 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10965959 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10966035 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10966040 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10966048 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10966069 N | 2/3/2023 | 2/3/2023 | |
| 10966074 N | 2/3/2023 | 2/3/2023 | |
| 10966076 N | 2/3/2023 | 2/3/2023 | |
| 10966100 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10966138 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10966153 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10966160 N | 12/8/2022 | 12/8/2022 | |
| 10966163 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10966170 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10966196 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10966225 N | 1/23/2023 | 1/23/2023 | |
| 10966291 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10966329 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10966331 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10966360 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10966409 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 10966739 N | 2/14/2023 | 2/14/2023 | |
| 10966747 N | 2/14/2023 | 2/15/2023 | |
| 10966749 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |

| | | | |
|---|---|---|---|
| 10966760 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10966838 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10966854 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10966855 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10966907 N | 9/2/2022 | | |
| 10966909 N | 9/2/2022 | | |
| 10966932 N | 9/7/2022 | | |
| 10966942 N | 9/7/2022 | | |
| 10966947 N | 9/2/2022 | | |
| 10966952 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10966990 N | 9/2/2022 | | |
| 10966998 N | 9/2/2022 | | |
| 10967032 N | 9/2/2022 | | |
| 10967046 N | 9/2/2022 | | |
| 10967047 N | 9/7/2022 | | |
| 10967062 N | 9/7/2022 | | |
| 10967066 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10967122 R | | 9/2/2022 | |
| 10967152 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10967207 N | 9/2/2022 | 9/8/2022 | |
| 10967287 N | 9/2/2022 | | |
| 10967292 N | 2/21/2023 | | |
| 10967326 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10967346 N | 3/7/2023 | 3/7/2023 | |
| 10967349 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 10967354 N | 9/2/2022 | | |
| 10967370 N | 3/7/2023 | 3/7/2023 | |
| 10967402 N | 9/2/2022 | | |
| 10967414 N | 3/2/2023 | 3/2/2023 | |
| 10967418 N | 9/2/2022 | | |
| 10967495 N | 9/7/2022 | | |
| 10967496 N | 9/2/2022 | | |
| 10967511 N | 9/7/2022 | | |
| 10967555 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10967559 N | 9/2/2022 | | |
| 10967563 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10967648 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10967657 N | 9/2/2022 | | |
| 10967736 N | 9/9/2022 | | |
| 10967745 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10967775 N | 9/6/2022 | | |
| 10967786 N | 9/7/2022 | | |
| 10967816 N | 9/7/2022 | | |
| 10967836 N | 9/8/2022 | | |
| 10967842 N | 9/6/2022 | | |
| 10967846 N | 9/7/2022 | | |
| 10967856 N | 9/2/2022 | | |

| | | | |
|---|---|---|---|
| 10967859 N | 9/2/2022 | | |
| 10967958 N | 9/7/2022 | | |
| 10967969 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10968151 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10968279 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10968294 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 10968376 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10968383 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10968393 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10968400 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10968463 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10968523 N | 9/2/2022 | | |
| 10968582 N | 9/2/2022 | | |
| 10968586 R | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10969004 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10969029 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10969074 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10969076 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10969085 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10969092 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10969122 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10969145 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10969165 N | 12/19/2022 | 12/19/2022 | |
| 10969167 N | 12/19/2022 | 12/19/2022 | |
| 10969171 N | 12/19/2022 | 12/19/2022 | |
| 10969174 N | 12/19/2022 | 12/19/2022 | |
| 10969203 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10969212 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10969214 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10969306 N | 2/13/2023 | 2/13/2023 | |
| 10969408 N | 12/7/2022 | | |
| 10969533 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10969570 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10969573 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10969605 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 10969626 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10969657 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 10969911 N | 11/8/2022 | 11/8/2022 | |
| 10969913 N | 11/8/2022 | 11/8/2022 | |
| 10969916 N | 11/8/2022 | 11/8/2022 | |
| 10970060 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10970097 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10970099 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10970101 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10970185 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 10970209 N | 11/29/2022 | 11/29/2022 | |
| 10970219 N | 11/16/2022 | | |

| | | | |
|---|---|---|---|
| 10970285 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10970291 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10970342 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10970351 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10970358 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 10970382 N | 1/5/2023 | 1/5/2023 | |
| 10970384 N | 1/5/2023 | 1/5/2023 | |
| 10970659 N | 11/18/2022 | | |
| 10971008 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10971009 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10971093 N | 11/14/2022 | | |
| 10971095 N | 11/14/2022 | | |
| 10971097 N | 11/14/2022 | | |
| 10971161 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10971172 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10971666 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10971705 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10971730 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 10971777 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10971801 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10971813 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10972051 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10972068 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10972077 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10972347 N | 12/27/2022 | | |
| 10972481 N | 11/9/2022 | 11/9/2022 | |
| 10972482 N | 11/9/2022 | 11/9/2022 | |
| 10972483 N | 11/9/2022 | 11/9/2022 | |
| 10972487 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 10972519 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10972521 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10972525 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10972532 N | 1/12/2023 | 1/12/2023 | |
| 10972534 N | 1/12/2023 | 1/12/2023 | |
| 10972539 N | 1/12/2023 | 1/12/2023 | |
| 10972593 N | 12/6/2022 | | |
| 10972761 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10972813 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10972817 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10972819 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10972823 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10972826 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10973214 N | 1/9/2023 | 1/9/2023 | |
| 10973220 N | 2/13/2023 | 2/13/2023 | |
| 10973221 N | 2/13/2023 | 2/13/2023 | |
| 10973442 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10973444 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |

| | | | |
|---|---|---|---|
| 10973447 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10973456 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10973606 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10973686 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10973783 N | 2/7/2023 | | |
| 10973790 N | 11/25/2022 | | |
| 10973795 N | 11/25/2022 | | |
| 10973817 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10973831 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10973904 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10973933 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10973953 N | 9/8/2022 | | |
| 10973959 N | 9/8/2022 | | |
| 10973963 N | 9/8/2022 | | |
| 10974010 N | 10/14/2022 | | |
| 10974012 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10974013 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10974061 N | 9/6/2022 | | |
| 10974062 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10974069 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10974080 N | 9/7/2022 | | |
| 10974081 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10974103 N | 9/6/2022 | | |
| 10974113 R | 10/6/2022 | 9/21/2022 | 10/6/2022 |
| 10974115 N | 9/8/2022 | 9/12/2022 | 9/12/2022 |
| 10974176 N | 9/8/2022 | 9/14/2022 | 9/14/2022 |
| 10974185 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10974198 N | 9/6/2022 | | |
| 10974204 N | 10/13/2022 | | |
| 10974207 N | 9/6/2022 | | |
| 10974210 N | 9/6/2022 | | |
| 10974229 N | 9/6/2022 | | |
| 10974232 N | 9/6/2022 | | |
| 10974257 N | 9/7/2022 | | |
| 10974279 N | 9/7/2022 | | |
| 10974286 N | 9/6/2022 | | |
| 10974302 N | 9/6/2022 | | |
| 10974316 N | 9/13/2022 | | |
| 10974338 N | 9/13/2022 | | |
| 10974402 N | 9/8/2022 | | |
| 10974433 N | 9/8/2022 | | |
| 10974471 N | 9/6/2022 | | |
| 10974596 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10974651 N | 9/8/2022 | | |
| 10974681 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10974723 N | 8/29/2022 | 8/29/2022 | 8/29/2022 |
| 10974741 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10974763 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 10974781 N | 9/6/2022 | | |
| 10974800 N | 8/29/2022 | | |
| 10974811 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10974977 N | 1/3/2023 | 1/3/2023 | |
| 10975045 N | 8/29/2022 | | |
| 10975073 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10975160 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10975241 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10975242 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10975285 N | 3/5/2023 | 3/5/2023 | 3/5/2023 |
| 10975425 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10975481 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10975546 N | 12/5/2022 | | |
| 10975776 N | 11/2/2022 | 9/30/2022 | 9/30/2022 |
| 10975794 N | 11/2/2022 | | 9/30/2022 |
| 10975860 N | 9/8/2022 | | |
| 10975968 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10975973 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10976101 N | 10/12/2022 | | |
| 10976111 N | 9/7/2022 | | |
| 10976229 N | 3/2/2023 | 3/2/2023 | |
| 10976332 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10976520 N | 10/13/2022 | | |
| 10976804 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10976827 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10976853 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10976949 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10976976 N | 6/5/2022 | | |
| 10976977 N | 6/5/2022 | | |
| 10976978 N | 6/5/2022 | | |
| 10976987 N | 3/2/2023 | | |
| 10976998 N | 2/2/2023 | 2/2/2023 | |
| 10977045 N | 9/7/2022 | | |
| 10977241 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10977274 N | 9/13/2022 | | |
| 10977315 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10977608 N | 9/7/2022 | | |
| 10977704 N | 9/8/2022 | | |
| 10977755 N | 9/7/2022 | | |
| 10977781 N | 9/13/2022 | | |
| 10977788 N | 11/30/2022 | | |
| 10977791 N | 9/13/2022 | | |
| 10977792 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10977810 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10977823 N | 1/9/2023 | 1/9/2023 | |
| 10977830 N | 9/8/2022 | | |

| | | | |
|---|---|---|---|
| 10977841 N | 1/9/2023 | 1/9/2023 | |
| 10977845 N | 11/23/2022 | | |
| 10977860 N | 9/9/2022 | | |
| 10977949 N | 9/8/2022 | 12/22/2022 | 12/22/2022 |
| 10977964 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10977998 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10978063 N | 9/8/2022 | | |
| 10978120 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10978139 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10978145 N | 9/8/2022 | 12/15/2022 | 12/15/2022 |
| 10978147 N | 9/7/2022 | 9/7/2022 | 9/7/2022 |
| 10978182 N | 9/7/2022 | | |
| 10978209 N | 9/7/2022 | | |
| 10978232 N | 9/9/2022 | 9/9/2022 | 9/9/2022 |
| 10978330 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10978348 N | 9/19/2022 | 9/19/2022 | |
| 10978561 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 10978708 N | 9/8/2022 | | |
| 10978768 N | 1/17/2023 | | |
| 10978778 N | 9/8/2022 | | |
| 10978836 N | 9/8/2022 | 9/8/2022 | 9/8/2022 |
| 10978851 N | 3/3/2023 | 3/3/2023 | |
| 10978866 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10978869 N | 9/8/2022 | 9/8/2022 | 1/24/2023 |
| 10978882 N | 1/7/2023 | 1/7/2023 | 1/7/2023 |
| 10978905 N | 9/8/2022 | | |
| 10978944 N | 9/8/2022 | | |
| 10978987 N | 9/8/2022 | | |
| 10979031 N | 1/24/2023 | | |
| 10979079 N | 9/8/2022 | | |
| 10979184 N | 9/7/2022 | | |
| 10979200 N | 9/8/2022 | | |
| 10979211 N | 9/7/2022 | | |
| 10979517 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10979736 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10979832 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10979902 N | 2/13/2023 | | |
| 10979944 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10979972 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 10979975 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10980003 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10980004 N | 12/16/2022 | 12/16/2022 | |
| 10980005 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10980011 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10980021 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10980023 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 10980024 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 10980026 N | 11/28/2022 | | |
| 10980027 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10980082 N | 1/3/2023 | 1/3/2023 | |
| 10980113 N | 9/8/2022 | | |
| 10980116 N | 9/8/2022 | | |
| 10980124 N | 2/15/2023 | 2/15/2023 | |
| 10980170 N | 9/8/2022 | | |
| 10980178 N | 9/8/2022 | | |
| 10980186 N | 9/8/2022 | | |
| 10980189 N | 9/8/2022 | | |
| 10980326 N | 10/28/2022 | | |
| 10980400 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10980418 N | 11/25/2022 | | |
| 10980423 N | 11/25/2022 | | |
| 10980432 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10980497 N | 9/8/2022 | | |
| 10980509 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 10980532 R | | 11/28/2022 | 11/28/2022 |
| 10980541 N | 9/12/2022 | | |
| 10980576 N | 9/12/2022 | | |
| 10980588 N | 2/22/2023 | 2/22/2023 | |
| 10980607 N | 9/12/2022 | | |
| 10980621 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10980643 N | 9/10/2022 | | |
| 10980663 R | | 9/7/2022 | |
| 10980716 N | 9/13/2022 | | |
| 10980723 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10980727 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10980772 N | 9/13/2022 | | |
| 10980790 N | 9/13/2022 | | |
| 10980792 N | 9/13/2022 | | |
| 10980812 N | 9/13/2022 | | |
| 10980822 N | 9/13/2022 | | |
| 10980825 N | 9/13/2022 | | |
| 10980829 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10980864 N | 9/8/2022 | | |
| 10980868 N | 9/13/2022 | | |
| 10980879 N | 9/8/2022 | | |
| 10980918 N | 9/14/2022 | | |
| 10980922 N | 9/8/2022 | | |
| 10980936 N | 9/8/2022 | | |
| 10980956 N | 12/6/2022 | | |
| 10980971 N | 9/8/2022 | | |
| 10980978 N | 9/8/2022 | | |
| 10980997 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10981009 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10981120 N | 12/6/2022 | | |

| | | | |
|---|---|---|---|
| 10981232 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10981349 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10981392 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10981504 N | 9/8/2022 | | |
| 10981656 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10981665 N | 2/23/2023 | 2/23/2023 | |
| 10981795 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10981804 N | 10/11/2022 | 10/12/2022 | 10/12/2022 |
| 10981934 N | 9/8/2022 | | |
| 10981964 N | 9/10/2022 | | |
| 10982127 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10982198 N | 9/9/2022 | | |
| 10982213 N | 9/13/2022 | | |
| 10982281 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 10982296 N | 9/12/2022 | | |
| 10982301 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10982511 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 10982580 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10982614 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10982721 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 10982790 N | 1/25/2023 | | |
| 10982964 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10982969 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10982999 N | 9/9/2022 | | |
| 10983006 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10983073 N | 10/3/2022 | 10/3/2022 | 10/3/2022 |
| 10983102 N | 9/10/2022 | | |
| 10983171 N | 9/12/2022 | | |
| 10983175 N | 9/13/2022 | | |
| 10983203 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 10983230 R | 10/24/2022 | 10/24/2022 | |
| 10983233 N | 9/12/2022 | | |
| 10983241 N | 9/12/2022 | | |
| 10983247 R | 10/21/2022 | 10/21/2022 | |
| 10983268 N | 9/12/2022 | | |
| 10983350 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 10983366 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10983426 N | 9/13/2022 | | |
| 10983429 N | 3/6/2023 | 3/6/2023 | |
| 10983436 N | 9/13/2022 | | |
| 10983459 N | 11/16/2022 | 11/16/2022 | |
| 10983473 N | 9/13/2022 | | |
| 10983529 N | 9/13/2022 | | |
| 10983625 N | 3/6/2023 | 3/6/2023 | |
| 10983649 N | 9/13/2022 | | |
| 10983685 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10983715 N | 11/28/2022 | | |

| | | | |
|---|---|---|---|
| 10983725 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 10983906 N | 9/10/2022 | | |
| 10983913 N | 2/16/2023 | 2/16/2023 | |
| 10983928 N | 9/12/2022 | | |
| 10983939 N | 9/15/2022 | | |
| 10984045 N | 2/16/2023 | 2/16/2023 | |
| 10984111 N | 4/8/2022 | 11/7/2022 | 11/7/2022 |
| 10984119 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10984163 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 10984281 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10984354 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10984426 N | 2/2/2023 | | |
| 10984500 N | 12/2/2022 | | |
| 10984546 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10984588 N | 2/6/2023 | 2/6/2023 | |
| 10984621 N | 2/3/2023 | | |
| 10984626 N | 9/12/2022 | | |
| 10984642 N | 2/2/2023 | | |
| 10984694 N | 2/6/2023 | 2/6/2023 | |
| 10984727 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 10984843 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 10984905 N | 2/8/2023 | | |
| 10984913 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10984921 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10984923 N | 2/2/2023 | | |
| 10984932 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 10984933 N | 2/2/2023 | | |
| 10985032 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10985333 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10985335 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10985380 N | 2/27/2023 | 2/27/2023 | |
| 10985484 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 10985666 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10985678 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10985686 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 10985695 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10985721 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10985739 N | 3/7/2023 | 3/7/2023 | |
| 10985744 N | 3/7/2023 | 3/7/2023 | |
| 10986031 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10986213 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 10986228 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10986516 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10986517 N | 1/26/2023 | | |
| 10986538 N | 1/26/2023 | | |
| 10986566 N | 2/22/2023 | | |
| 10986614 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |

| | | | |
|---|---|---|---|
| 10986810 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10986904 N | 2/6/2023 | 2/6/2023 | |
| 10987123 N | 1/23/2023 | 1/23/2023 | |
| 10987358 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10987360 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10987361 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10987386 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10987389 N | 1/23/2023 | 1/23/2023 | |
| 10987533 N | 2/6/2023 | 2/6/2023 | |
| 10987620 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 10987627 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10987722 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 10987758 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10987761 N | 10/3/2022 | 10/3/2022 | |
| 10987766 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10987783 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10987785 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10987794 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 10987797 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10987799 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 10987804 N | 11/21/2022 | | 11/21/2022 |
| 10987806 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10987807 N | 12/19/2022 | 12/19/2022 | |
| 10987824 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10987872 N | 2/17/2023 | 2/17/2023 | |
| 10987891 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 10987900 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10987901 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 10987905 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 10987920 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 10987930 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10987933 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10987937 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10987939 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 10987952 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10987954 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 10987965 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10987968 N | 10/24/2022 | | |
| 10987986 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10987997 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10988000 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10988001 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10988002 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10988004 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10988023 N | 11/9/2022 | 11/7/2022 | |
| 10988048 N | 1/31/2023 | | |
| 10988086 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 10988114 N | 2/16/2023 | 2/16/2023 | |
| 10988115 N | 2/16/2023 | 2/16/2023 | |
| 10988128 N | 11/3/2022 | 11/3/2022 | |
| 10988133 N | 2/22/2023 | 2/22/2023 | |
| 10988141 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10988143 N | 2/16/2023 | 2/16/2023 | |
| 10988145 N | 11/3/2022 | | |
| 10988154 N | 9/13/2022 | | |
| 10988157 N | 9/13/2022 | | |
| 10988160 N | 9/13/2022 | | |
| 10988164 N | 9/13/2022 | | |
| 10988178 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10988186 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10988400 N | 9/12/2022 | | |
| 10988447 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 10988465 N | 9/14/2022 | | |
| 10988490 R | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 10988506 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10988508 N | 9/15/2022 | | |
| 10988536 N | 9/15/2022 | | |
| 10988576 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 10988593 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10988600 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 10988627 N | 9/14/2022 | | |
| 10988644 N | 9/14/2022 | | |
| 10988655 N | 9/14/2022 | | |
| 10988662 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10988686 N | 9/14/2022 | | |
| 10988700 N | 9/14/2022 | | |
| 10988719 N | 9/13/2022 | | |
| 10988770 R | | 11/14/2022 | 11/14/2022 |
| 10988792 R | | 11/28/2022 | 11/28/2022 |
| 10988808 N | 9/15/2022 | | |
| 10988845 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10988908 N | 9/19/2022 | | |
| 10988945 N | 9/14/2022 | | |
| 10988985 N | 9/19/2022 | | |
| 10989064 N | 9/14/2022 | | |
| 10989102 N | 9/14/2022 | | |
| 10989165 N | 9/14/2022 | | |
| 10989173 N | 9/14/2022 | | |
| 10989178 N | 2/10/2023 | 2/10/2023 | |
| 10989372 N | 2/21/2023 | 2/21/2023 | |
| 10989386 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 10989435 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 10989641 N | 6/12/2022 | 11/4/2022 | 11/4/2022 |
| 10989701 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |

| | | | |
|---|---|---|---|
| 10989721 R | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10989821 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 10989968 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 10989989 N | 9/13/2022 | | |
| 10989994 N | 9/13/2022 | | |
| 10990001 N | 9/13/2022 | | |
| 10990005 N | 9/13/2022 | | |
| 10990013 N | 9/13/2022 | | |
| 10990028 N | 9/13/2022 | | |
| 10990083 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10990091 N | 9/13/2022 | | |
| 10990097 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10990113 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 10990157 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10990245 R | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 10990290 N | 9/14/2022 | | |
| 10990335 N | 9/26/2022 | | |
| 10990401 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10990418 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 10990459 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 10990498 N | 9/13/2022 | | |
| 10990499 N | 9/13/2022 | | |
| 10990503 N | 9/13/2022 | | |
| 10990554 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10990565 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10990619 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10990636 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10990661 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 10990696 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10990880 N | 2/22/2023 | | |
| 10990885 N | 2/22/2023 | | |
| 10990890 N | 2/22/2023 | | |
| 10990891 N | 2/22/2023 | | |
| 10991020 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10991112 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 10991187 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 10991196 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 10991197 N | 9/13/2022 | | |
| 10991203 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 10991216 N | 9/13/2022 | | |
| 10991225 N | 9/13/2022 | | |
| 10991229 N | 9/13/2022 | | |
| 10991376 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 10991383 N | 1/17/2023 | 1/17/2023 | |
| 10991388 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 10991391 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 10991409 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |

| | | | |
|---|---|---|---|
| 10991465 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 10991481 N | 2/27/2023 | | |
| 10991525 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 10991537 N | 10/4/2022 | | |
| 10991546 N | 9/13/2022 | | |
| 10991569 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10991582 N | 10/13/2022 | | |
| 10991594 N | 9/13/2022 | 9/13/2022 | 9/13/2022 |
| 10991606 N | 1/25/2023 | | |
| 10991607 N | 3/6/2023 | 3/6/2023 | |
| 10991610 N | 9/15/2022 | | |
| 10991626 N | 9/13/2022 | | |
| 10991629 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 10991638 N | 9/13/2022 | | |
| 10991644 N | 9/13/2022 | | |
| 10991649 N | 9/13/2022 | | |
| 10991659 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 10991682 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 10991701 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10991733 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10991741 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 10991744 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10991764 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 10991788 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10991806 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 10991809 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10991911 N | 4/27/2022 | | |
| 10991938 N | 4/27/2022 | | |
| 10991947 N | 9/13/2022 | | |
| 10991993 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10992064 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10992131 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 10992193 N | 10/12/2022 | 3/1/2023 | 3/1/2023 |
| 10992224 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10992234 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10992241 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 10992244 N | 2/9/2023 | 2/10/2023 | 2/10/2023 |
| 10992256 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 10992578 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 10992591 N | 9/13/2022 | | |
| 10992674 R | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 10992700 R | | 11/4/2022 | 11/4/2022 |
| 10992711 N | 9/13/2022 | | |
| 10992732 N | 9/13/2022 | | |
| 10992828 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10992887 R | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 10992889 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |

| | | | |
|---|---|---|---|
| 10993159 N | 9/13/2022 | | |
| 10993165 N | 9/13/2022 | | |
| 10993224 N | 9/15/2022 | | |
| 10993235 N | 9/15/2022 | | |
| 10993263 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10993277 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 10993299 N | 6/27/2022 | 1/6/2023 | 1/6/2023 |
| 10993303 N | 9/26/2022 | | |
| 10993355 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10993372 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10993428 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10993431 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10993436 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10993573 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10993599 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 10993631 N | 11/22/2022 | 11/3/2022 | 11/3/2022 |
| 10993635 N | 9/16/2022 | 1/17/2023 | 1/17/2023 |
| 10993791 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 10993817 N | 3/1/2023 | | |
| 10993980 N | 12/6/2022 | 12/6/2022 | |
| 10993995 N | 12/6/2022 | 12/6/2022 | |
| 10994029 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 10994140 N | 9/23/2022 | 11/3/2022 | 11/3/2022 |
| 10994176 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 10994192 N | 9/23/2022 | 11/3/2022 | 11/3/2022 |
| 10994226 N | 10/13/2022 | | |
| 10994265 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 10994287 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 10994381 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 10994444 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 10994460 N | 9/22/2022 | | |
| 10994567 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 10994605 N | 12/3/2022 | 12/3/2022 | 12/3/2022 |
| 10994696 N | 12/7/2022 | | |
| 10994776 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10994816 N | 9/14/2022 | | |
| 10994817 N | 9/15/2022 | | |
| 10994829 N | 9/14/2022 | | |
| 10994849 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10994855 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10994873 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10994878 N | 9/14/2022 | | |
| 10994892 N | 9/16/2022 | 9/17/2022 | 9/17/2022 |
| 10994896 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10994943 N | 9/14/2022 | | |
| 10994945 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10994970 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |

| | | | |
|---|---|---|---|
| 10994978 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10994981 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10994988 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10994997 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10995002 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 10995057 N | 9/16/2022 | | |
| 10995060 N | 9/15/2022 | | |
| 10995073 N | 9/15/2022 | | |
| 10995080 N | 9/16/2022 | | |
| 10995095 N | 9/15/2022 | | |
| 10995104 N | 9/15/2022 | | |
| 10995111 N | 9/16/2022 | | |
| 10995145 R | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 10995186 N | 9/14/2022 | 9/14/2022 | 9/14/2022 |
| 10995252 N | 9/14/2022 | | |
| 10995283 N | 9/15/2022 | | |
| 10995316 N | 9/15/2022 | | |
| 10995369 N | 2/28/2023 | 2/28/2023 | |
| 10995383 N | 9/15/2022 | | |
| 10995599 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10995633 N | 1/29/2023 | 1/29/2023 | 1/29/2023 |
| 10995708 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10995767 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10995775 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10995784 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 10995843 N | 4/4/2022 | 12/2/2022 | |
| 10995845 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10995880 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 10995888 N | 9/16/2022 | 9/16/2022 | 9/16/2022 |
| 10995998 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10996008 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10996022 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 10996030 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 10996035 R | 3/6/2023 | 3/6/2023 | |
| 10996047 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 10996132 N | 9/14/2022 | | |
| 10996188 N | 2/11/2023 | 2/11/2023 | 2/11/2023 |
| 10996373 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 10996507 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 10997075 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 10997085 N | 12/8/2022 | 12/8/2022 | |
| 10997091 N | 12/8/2022 | 12/8/2022 | |
| 10997257 N | 9/15/2022 | 9/17/2022 | 9/17/2022 |
| 10997311 N | 9/20/2022 | | |
| 10997330 R | | 11/11/2022 | 11/11/2022 |
| 10997333 N | 9/16/2022 | | |
| 10997362 N | 9/16/2022 | | |

| | | | |
|---|---|---|---|
| 10997420 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 10997421 N | 9/22/2022 | | |
| 10997426 N | 9/22/2022 | | |
| 10997440 N | 9/15/2022 | | |
| 10997448 N | 9/21/2022 | | |
| 10997455 N | 9/21/2022 | | |
| 10997461 N | 9/15/2022 | | |
| 10997474 N | 9/16/2022 | 11/1/2022 | 11/1/2022 |
| 10997500 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 10997534 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 10997703 N | 9/22/2022 | | |
| 10997711 N | 9/22/2022 | | |
| 10997718 N | 9/22/2022 | | |
| 10997727 N | 9/22/2022 | | |
| 10997786 N | 9/26/2022 | | |
| 10997795 N | 9/22/2022 | | |
| 10997802 N | 9/26/2022 | | |
| 10997814 N | 9/22/2022 | | |
| 10997815 N | 9/15/2022 | | |
| 10997816 N | 9/26/2022 | | |
| 10997826 N | 9/26/2022 | | |
| 10997828 N | 9/15/2022 | | |
| 10997831 N | 9/22/2022 | | |
| 10997841 N | 9/22/2022 | | |
| 10997854 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 10997866 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 10997891 N | 9/15/2022 | | |
| 10997902 N | 9/15/2022 | | |
| 10997931 N | 9/15/2022 | | |
| 10997945 N | 9/15/2022 | | |
| 10997951 N | 9/15/2022 | | |
| 10998025 N | 2/14/2023 | | 2/14/2023 |
| 10998041 N | 2/14/2023 | | 2/14/2023 |
| 10998082 N | 9/15/2022 | | |
| 10998110 N | 9/15/2022 | | |
| 10998160 N | 9/15/2022 | | |
| 10998168 N | 11/29/2022 | 11/29/2022 | |
| 10998185 N | 9/15/2022 | | |
| 10998224 N | 4/18/2022 | | |
| 10998413 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10998441 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 10998633 N | 9/15/2022 | | |
| 10998641 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 10998695 N | 9/15/2022 | | |
| 10998698 N | 9/15/2022 | | |
| 10998707 N | 9/15/2022 | | |
| 10998708 N | 9/15/2022 | | |

| | | | |
|---|---|---|---|
| 10998719 N | 9/15/2022 | | |
| 10998723 N | 9/15/2022 | | |
| 10998730 N | 9/9/2022 | | |
| 10998754 N | 9/15/2022 | | |
| 10999027 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10999454 N | 1/11/2023 | 1/11/2023 | |
| 10999825 N | 9/16/2022 | | |
| 10999834 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 10999843 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10999848 N | 9/19/2022 | | |
| 10999849 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 10999853 N | 9/16/2022 | | |
| 10999857 N | 9/16/2022 | | |
| 10999883 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 10999907 N | 12/21/2022 | 12/21/2022 | |
| 10999916 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 10999940 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 10999957 N | 10/4/2022 | | |
| 10999975 N | 9/17/2022 | | |
| 11000041 N | 10/31/2022 | | |
| 11000047 N | 9/17/2022 | 9/17/2022 | 9/17/2022 |
| 11000091 N | 1/12/2023 | | |
| 11000096 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11000098 N | 1/12/2023 | | |
| 11000101 N | 1/12/2023 | | |
| 11000195 N | 9/19/2022 | | |
| 11000204 N | 9/20/2022 | | |
| 11000216 N | 9/19/2022 | | |
| 11000252 N | 9/19/2022 | | |
| 11000266 N | 9/19/2022 | | |
| 11000276 N | 9/19/2022 | | |
| 11000294 N | 9/16/2022 | | |
| 11000381 N | 9/20/2022 | | |
| 11000391 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11000416 N | 11/15/2022 | | |
| 11000461 N | 9/20/2022 | | |
| 11000478 N | 9/20/2022 | | |
| 11000538 N | 9/20/2022 | | |
| 11000546 N | 9/20/2022 | | |
| 11000560 N | 9/20/2022 | | |
| 11000579 N | 9/20/2022 | | |
| 11000686 N | 9/16/2022 | 9/17/2022 | 9/17/2022 |
| 11000883 N | 9/21/2022 | | |
| 11000892 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 11000898 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 11000903 N | 10/5/2022 | | |
| 11000913 N | 10/5/2022 | | |

| | | | |
|---|---|---|---|
| 11000940 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11000975 N | 9/20/2022 | 9/20/2022 | |
| 11001006 N | 9/20/2022 | 9/20/2022 | |
| 11001078 N | 9/19/2022 | | |
| 11001343 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 11001808 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11001880 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 11001895 N | 11/18/2022 | 11/18/2022 | |
| 11001925 N | 9/20/2022 | | |
| 11001927 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11001928 N | 9/20/2022 | | |
| 11001930 N | 9/20/2022 | | |
| 11001932 N | 9/20/2022 | | |
| 11002346 N | 1/23/2023 | 1/23/2023 | |
| 11002473 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11002492 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11002572 N | 11/3/2022 | | |
| 11002660 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11002662 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11002663 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11002747 N | 11/18/2022 | 11/18/2022 | |
| 11002765 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11002768 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11002795 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11002869 N | 11/18/2022 | | |
| 11002882 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11003036 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11003305 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11003694 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11003906 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11003919 N | 12/8/2022 | | |
| 11004158 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11004193 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11004293 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11004565 R | | 9/19/2022 | |
| 11004728 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11004733 N | 5/24/2022 | 3/6/2023 | 3/6/2023 |
| 11004779 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11004783 R | 12/13/2022 | | 12/13/2022 |
| 11004994 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 11005239 R | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11005493 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11005575 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11005580 N | 12/8/2022 | | |
| 11005882 R | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11005889 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11005955 N | 9/20/2022 | | |

| | | | |
|---|---|---|---|
| 11006241 N | 11/9/2022 | 11/9/2022 | |
| 11006253 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11006661 N | 10/31/2022 | | |
| 11006745 N | 9/21/2022 | | |
| 11006748 N | 9/21/2022 | | |
| 11006749 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11006755 N | 9/21/2022 | | |
| 11006759 N | 9/21/2022 | | |
| 11006789 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11006871 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11006893 N | 9/21/2022 | 1/18/2023 | 1/18/2023 |
| 11006905 N | 9/21/2022 | 1/18/2023 | 1/18/2023 |
| 11006911 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11006918 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11006919 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11006923 N | 9/21/2022 | 1/18/2023 | 1/18/2023 |
| 11006942 N | 9/21/2022 | | |
| 11006955 N | 9/21/2022 | | |
| 11006976 N | 9/21/2022 | | |
| 11007004 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11007008 N | 9/21/2022 | | |
| 11007012 N | 12/15/2022 | 12/15/2022 | |
| 11007040 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 11007105 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11007146 N | 11/22/2022 | 11/22/2022 | |
| 11007154 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11007182 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 11007287 N | 11/2/2022 | | 10/31/2022 |
| 11007325 N | 10/11/2022 | | |
| 11007346 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11007365 N | 11/2/2022 | | 10/31/2022 |
| 11007376 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 11007397 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11007420 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11007428 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11007449 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 11007520 N | 9/22/2022 | | |
| 11007532 N | 9/22/2022 | | |
| 11007668 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 11007680 N | 9/22/2022 | 9/22/2022 | 9/22/2022 |
| 11007822 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 11007868 N | 11/15/2022 | 11/15/2022 | |
| 11007870 N | 10/17/2022 | | |
| 11007877 N | 11/15/2022 | 11/15/2022 | |
| 11007894 N | 11/15/2022 | 11/15/2022 | |
| 11007922 N | 12/21/2022 | 12/21/2022 | |
| 11007925 N | 10/17/2022 | | |

| | | | |
|---|---|---|---|
| 11007928 N | 11/17/2022 | | |
| 11007931 N | 9/22/2022 | | |
| 11007944 N | 9/22/2022 | | |
| 11007973 N | 9/22/2022 | | |
| 11007976 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11007986 N | 9/22/2022 | | |
| 11008067 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11008231 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11008439 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11008440 N | 9/20/2022 | | |
| 11008474 N | 9/27/2022 | | |
| 11008665 N | 9/12/2019 | | |
| 11008746 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11008792 N | 9/20/2022 | | |
| 11008837 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11008863 N | 9/27/2022 | | |
| 11008881 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11008892 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 11008935 N | 9/21/2022 | 9/21/2022 | 9/21/2022 |
| 11009082 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11009946 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 11009968 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11009994 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11009997 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11010002 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11010011 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11010030 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11010083 N | 9/21/2022 | | |
| 11010108 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11010203 N | 9/26/2022 | | |
| 11010251 N | 9/23/2022 | | |
| 11010287 N | 9/22/2022 | | |
| 11010371 N | 9/26/2022 | | |
| 11010386 N | 9/27/2022 | | |
| 11010404 N | 9/26/2022 | | |
| 11010409 N | 9/22/2022 | | |
| 11010435 N | 11/3/2022 | | |
| 11010437 N | 9/21/2022 | | |
| 11010459 N | 9/26/2022 | | |
| 11010483 N | 9/27/2022 | | |
| 11010484 N | 9/22/2022 | | |
| 11010497 N | 9/22/2022 | | |
| 11010508 N | 9/21/2022 | | |
| 11010515 N | 12/5/2022 | 12/5/2022 | |
| 11010536 N | 9/21/2022 | | |
| 11010551 N | 9/21/2022 | | |
| 11010561 N | 12/5/2022 | 12/5/2022 | |

| | | | |
|---|---|---|---|
| 11010562 N | 9/21/2022 | | |
| 11010583 N | 11/3/2022 | | |
| 11010587 N | 1/30/2023 | 1/30/2023 | |
| 11010588 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 11010598 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11010599 N | 9/22/2022 | | |
| 11010616 N | 9/23/2022 | 9/24/2022 | 9/24/2022 |
| 11010648 N | 9/24/2022 | 9/24/2022 | 9/24/2022 |
| 11010649 N | 9/21/2022 | | |
| 11010660 N | 9/21/2022 | | |
| 11010683 N | 11/3/2022 | | |
| 11010685 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11010686 N | 9/22/2022 | | |
| 11010713 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11010738 N | 10/4/2022 | | |
| 11010741 N | 9/22/2022 | | |
| 11010755 N | 9/27/2022 | | |
| 11010788 R | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 11010813 N | 9/22/2022 | | |
| 11010831 N | 10/23/2022 | 1/9/2023 | 1/9/2023 |
| 11010845 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11010936 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11010994 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11010998 N | 10/31/2022 | 10/31/2022 | |
| 11011004 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11011057 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11011121 N | 11/16/2022 | | |
| 11011144 N | 9/22/2022 | | |
| 11011189 N | 9/22/2022 | | |
| 11011198 N | 9/22/2022 | | |
| 11011238 N | 9/23/2022 | | |
| 11011276 N | 9/21/2022 | | |
| 11011383 N | 1/25/2023 | 1/25/2023 | |
| 11011576 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11011807 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11011820 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11011834 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11011861 N | 11/25/2022 | | |
| 11011905 N | 1/2/2023 | 1/2/2023 | 1/2/2023 |
| 11012007 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11012012 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11012145 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11012151 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 11012336 N | 9/22/2022 | | |
| 11012561 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11012575 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11012662 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 11012669 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11012770 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11012925 N | 3/2/2023 | 3/2/2023 | |
| 11012946 N | 9/22/2022 | | |
| 11012960 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11013038 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11013080 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11013129 R | 2/23/2023 | | |
| 11013176 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11013181 N | 9/22/2022 | | |
| 11013199 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11013200 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11013210 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11013218 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11013274 N | 9/23/2022 | | |
| 11013287 N | 1/6/2023 | | |
| 11013289 N | 9/23/2022 | | |
| 11013296 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11013315 N | 1/6/2023 | | |
| 11013324 N | 9/26/2022 | | |
| 11013330 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11013334 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 11013340 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11013352 N | 9/26/2022 | | |
| 11013355 N | 10/5/2022 | | |
| 11013370 N | 10/5/2022 | | |
| 11013372 N | 9/26/2022 | | |
| 11013395 N | 9/26/2022 | | |
| 11013409 N | 9/26/2022 | | |
| 11013416 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11013437 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11013457 N | 9/26/2022 | | |
| 11013512 N | 9/23/2022 | | |
| 11013523 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11013529 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 11013559 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 11013579 N | 9/26/2022 | | |
| 11013585 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11013593 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 11013594 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 11013629 N | 10/12/2022 | | |
| 11013638 N | 9/27/2022 | | |
| 11013649 N | 9/27/2022 | | |
| 11013652 N | 9/27/2022 | | |
| 11013663 N | 9/26/2022 | | |
| 11013670 N | 9/27/2022 | | |
| 11013675 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |

| | | | |
|---|---|---|---|
| 11013734 N | 4/15/2022 | | |
| 11013845 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 11013852 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 11013864 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 11013867 N | | 3/2/2023 | 3/2/2023 |
| 11013876 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 11013885 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 11013935 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 11014170 R | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11014179 N | 5/9/2022 | | |
| 11014215 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11014397 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 11014430 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11014459 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11014553 N | 2/15/2023 | 2/15/2023 | |
| 11014560 N | 2/15/2023 | 2/15/2023 | |
| 11014737 R | 12/10/2022 | 12/10/2022 | 12/10/2022 |
| 11014828 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11014839 N | 11/30/2022 | 11/30/2022 | |
| 11014859 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11014865 R | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 11014883 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11014887 N | 9/22/2022 | | |
| 11014912 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 11015224 N | 10/6/2022 | 10/6/2022 | 2/16/2023 |
| 11015231 N | 10/6/2022 | 2/16/2023 | 2/16/2023 |
| 11015303 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11015573 N | 12/1/2022 | | |
| 11015579 N | 12/1/2022 | | |
| 11015580 N | 12/1/2022 | | |
| 11015598 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11015717 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11015851 N | 9/23/2022 | | |
| 11015855 N | 9/23/2022 | | |
| 11015856 N | 9/23/2022 | | |
| 11015861 N | 9/26/2022 | | |
| 11015870 N | 9/23/2022 | | |
| 11015885 N | 9/23/2022 | | |
| 11015891 N | 9/23/2022 | | |
| 11015966 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 11016031 N | 9/26/2022 | | |
| 11016074 N | 11/21/2022 | 11/21/2022 | |
| 11016144 N | 1/20/2023 | 1/20/2023 | |
| 11016193 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11016417 N | 2/28/2023 | 2/28/2023 | |
| 11016583 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11016645 N | 9/26/2022 | | |

| | | | |
|---|---|---|---|
| 11016652 N | 9/26/2022 | | |
| 11016659 N | 9/26/2022 | | |
| 11016670 N | 9/26/2022 | | |
| 11016818 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11016842 N | 9/23/2022 | | |
| 11016848 N | 1/18/2023 | | |
| 11017081 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 11017330 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11017446 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11017625 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11017835 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11017837 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11018102 N | | 1/13/2023 | 1/13/2023 |
| 11018190 N | 9/27/2022 | | |
| 11018192 N | 9/27/2022 | | |
| 11018193 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11018208 N | 9/27/2022 | | |
| 11018214 N | 9/27/2022 | | |
| 11018219 N | 9/27/2022 | | |
| 11018343 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11018370 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11018490 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11018597 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 11018685 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11018861 N | 9/24/2022 | 11/9/2022 | 11/9/2022 |
| 11018907 N | 9/30/2022 | 9/30/2022 | 9/30/2022 |
| 11019234 N | 12/27/2022 | 12/27/2022 | |
| 11019235 N | 12/27/2022 | 12/27/2022 | |
| 11019237 N | 12/27/2022 | 12/27/2022 | |
| 11019363 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11019364 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11020219 N | 1/5/2023 | | |
| 11020320 N | | 2/1/2023 | |
| 11020325 N | 9/27/2022 | | |
| 11020326 N | 9/27/2022 | | |
| 11020327 N | 9/27/2022 | | |
| 11020331 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11020365 N | 10/5/2022 | | |
| 11020392 N | 10/5/2022 | | |
| 11020395 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 11020410 N | 10/5/2022 | | |
| 11020418 N | 10/5/2022 | | |
| 11020426 N | 10/5/2022 | | |
| 11020514 N | 9/26/2022 | 9/26/2022 | 9/26/2022 |
| 11020536 N | 10/5/2022 | | |
| 11020546 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11020567 N | 10/5/2022 | | |

| | | | |
|---|---|---|---|
| 11020596 N | 9/27/2022 | | |
| 11020613 N | 9/22/2022 | | |
| 11020642 N | 9/27/2022 | | |
| 11020687 R | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 11020696 N | 9/27/2022 | | 11/30/2022 |
| 11020707 N | 10/4/2022 | 10/4/2022 | 10/4/2022 |
| 11020744 N | 10/5/2022 | | |
| 11020767 N | 9/27/2022 | | |
| 11020809 N | 10/5/2022 | | |
| 11020839 N | 10/5/2022 | | |
| 11020840 N | 9/27/2022 | | |
| 11020980 N | 9/27/2022 | | |
| 11021033 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 11021056 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11021063 R | 11/20/2022 | 11/20/2022 | 11/20/2022 |
| 11021168 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 11021220 R | 10/28/2022 | 10/28/2022 | |
| 11021614 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11021632 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11021932 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11021975 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 11022035 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 11022177 R | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 11022188 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11022199 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11022293 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11022491 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11022756 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11022846 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 11022860 N | 12/7/2022 | 12/7/2022 | |
| 11022946 N | 3/3/2023 | | |
| 11023025 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11023032 N | 12/7/2022 | 12/7/2022 | |
| 11023174 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11023264 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11023322 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11023437 N | 9/28/2022 | | |
| 11023822 N | 9/27/2022 | | |
| 11023823 N | 9/27/2022 | 9/27/2022 | 9/27/2022 |
| 11024023 N | 9/28/2022 | | |
| 11024186 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11024732 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 11024884 N | 9/27/2022 | | |
| 11024886 N | 12/23/2022 | 12/23/2022 | |
| 11024894 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11024987 N | 1/12/2023 | 1/12/2023 | |
| 11024993 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |

| | | | |
|---|---|---|---|
| 11025031 N | 10/12/2022 | 10/12/2022 | |
| 11025048 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 11025112 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 11025242 N | 9/28/2022 | | |
| 11025663 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11025678 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11025770 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 11025771 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 11025851 N | 12/7/2022 | 12/7/2022 | |
| 11025853 N | 12/7/2022 | 12/7/2022 | |
| 11026112 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11026117 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 11026397 R | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11026788 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11026893 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11026933 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11026952 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11027012 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11027401 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11027687 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11027693 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 11027703 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11027706 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11027720 R | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 11027754 R | 10/21/2022 | 10/21/2022 | |
| 11027993 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11027994 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11027995 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11027996 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11028062 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11028295 N | 11/8/2022 | 11/8/2022 | |
| 11028647 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11028713 N | 2/28/2023 | 2/28/2023 | |
| 11028719 N | 2/28/2023 | 2/28/2023 | |
| 11028723 N | 2/28/2023 | | |
| 11028728 N | 2/28/2023 | | |
| 11028729 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11028731 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11028738 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11028893 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11028895 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11028896 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11028897 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11028901 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11028925 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11028926 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11029119 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |

| | | | |
|---|---|---|---|
| 11029126 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11029190 N | 10/24/2022 | 10/24/2022 | 10/24/2022 |
| 11029413 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11029438 R | | 11/16/2022 | 11/16/2022 |
| 11029575 N | 9/29/2022 | | |
| 11029702 N | 9/29/2022 | | |
| 11029777 N | 1/23/2023 | | |
| 11029903 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11030103 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11030276 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 11030390 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11030404 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11030419 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11030699 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 11031241 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 11031705 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11031895 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11032157 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11032403 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 11032411 N | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 11032582 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11032670 N | 10/1/2022 | | |
| 11032693 N | 10/1/2022 | | |
| 11032704 N | 10/1/2022 | | |
| 11032767 N | 10/3/2022 | | |
| 11032791 N | 10/1/2022 | | |
| 11032811 N | 10/1/2022 | | |
| 11032818 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 11032820 N | 10/1/2022 | | |
| 11032826 N | 10/1/2022 | | |
| 11033085 N | | 11/17/2022 | 11/17/2022 |
| 11033307 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11033338 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11033792 R | | 10/27/2022 | 10/27/2022 |
| 11033891 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11034808 N | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 11034982 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11035818 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11037224 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 11037315 N | 10/4/2022 | | |
| 11037352 N | 10/4/2022 | | |
| 11037366 N | 10/4/2022 | | |
| 11037407 N | 10/4/2022 | | |
| 11037427 N | 10/4/2022 | | |
| 11037521 N | 10/3/2022 | | |
| 11037531 N | 10/3/2022 | | |
| 11037548 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |

| | | | |
|---|---|---|---|
| 11037549 N | 10/4/2022 | | |
| 11037552 N | 10/3/2022 | | |
| 11037566 N | 10/4/2022 | | |
| 11037569 N | 10/3/2022 | | |
| 11037577 N | 10/4/2022 | | |
| 11037580 N | 2/24/2023 | 2/24/2023 | 2/27/2023 |
| 11037598 N | 10/4/2022 | | |
| 11037601 N | 10/3/2022 | | |
| 11037608 N | 10/4/2022 | | |
| 11037611 N | 10/3/2022 | | |
| 11037626 N | 10/4/2022 | | |
| 11037629 N | 10/4/2022 | | |
| 11037640 N | 10/4/2022 | | |
| 11037658 N | 10/4/2022 | | |
| 11037664 N | 10/4/2022 | | |
| 11037677 N | 10/4/2022 | | |
| 11037700 N | 1/6/2023 | | |
| 11037709 N | 10/3/2022 | | |
| 11037713 N | 10/3/2022 | | |
| 11037716 N | 10/4/2022 | | |
| 11037731 N | 10/4/2022 | | |
| 11037754 N | 10/4/2022 | | |
| 11037814 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11037826 N | 10/4/2022 | | |
| 11037848 N | 10/4/2022 | | |
| 11037883 N | 10/4/2022 | | |
| 11037895 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11037969 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11038057 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11038088 N | 10/3/2022 | | |
| 11038093 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11038345 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11038362 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11038449 N | 10/4/2022 | | |
| 11038461 N | 10/4/2022 | | |
| 11038480 N | 10/4/2022 | | |
| 11038493 N | 10/4/2022 | | |
| 11038499 N | 10/4/2022 | | |
| 11038515 N | 10/4/2022 | | |
| 11038614 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11038724 N | 10/4/2022 | | |
| 11038770 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11038810 N | 10/4/2022 | | |
| 11039069 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 11039087 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 11039095 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |
| 11039104 N | 10/10/2022 | 10/10/2022 | 10/10/2022 |

| | | | |
|---|---|---|---|
| 11039446 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11039597 N | 10/7/2022 | | |
| 11039894 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11040157 N | 10/5/2022 | | |
| 11040178 N | 10/5/2022 | | |
| 11040182 N | 10/5/2022 | | |
| 11040188 N | 10/5/2022 | | |
| 11040198 N | 10/5/2022 | | |
| 11040208 N | 10/5/2022 | | |
| 11040226 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11040243 N | 10/4/2022 | | |
| 11040283 N | 10/5/2022 | | |
| 11040296 N | 10/5/2022 | | |
| 11040359 N | 1/5/2023 | 1/5/2023 | |
| 11040400 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11040460 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11040496 N | 3/6/2023 | 3/6/2023 | |
| 11040514 N | 3/6/2023 | 3/6/2023 | |
| 11040624 N | 10/12/2022 | | |
| 11040644 N | 10/11/2022 | | |
| 11040674 N | 10/11/2022 | | |
| 11040706 N | 10/11/2022 | | |
| 11040715 N | 2/22/2023 | | |
| 11040718 N | 10/4/2022 | | |
| 11040788 N | 10/4/2022 | | |
| 11040791 N | 1/27/2023 | 1/27/2023 | |
| 11040817 N | 10/4/2022 | | |
| 11040841 N | 10/5/2022 | 10/5/2022 | 10/5/2022 |
| 11040855 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 11040868 N | 10/4/2022 | | |
| 11040885 N | 10/4/2022 | | |
| 11040908 N | 10/5/2022 | | |
| 11040925 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11040928 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11040951 N | 10/4/2022 | | |
| 11040972 N | 10/5/2022 | | |
| 11040975 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11040989 N | 10/5/2022 | | |
| 11041011 N | 10/5/2022 | | |
| 11041219 N | 10/31/2022 | | |
| 11041244 N | 11/16/2022 | 11/16/2022 | |
| 11041334 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11041341 N | 10/4/2022 | | |
| 11041358 N | 10/4/2022 | | |
| 11041408 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 11041473 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11041855 N | 10/31/2022 | | |

| | | | |
|---|---|---|---|
| 11042040 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11042080 N | 10/5/2022 | | |
| 11042186 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 11042210 R | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11042218 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 11042325 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11042385 R | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11042451 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11042849 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11042870 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11043647 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 11043863 N | 10/11/2022 | | |
| 11043908 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11043956 N | 10/5/2022 | | |
| 11043978 N | 3/7/2023 | 3/7/2023 | |
| 11044075 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11044150 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11044238 N | 10/5/2022 | | |
| 11044262 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11044299 N | 10/5/2022 | | |
| 11044309 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11044415 N | 11/23/2022 | | |
| 11044424 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11044430 N | 11/23/2022 | | |
| 11044444 N | 11/23/2022 | | |
| 11044448 N | 12/6/2022 | | |
| 11044577 N | 10/5/2022 | | |
| 11044593 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11044617 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11044659 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11044692 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11044708 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11044732 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11044739 N | 10/5/2022 | | |
| 11044761 N | 10/5/2022 | | |
| 11044779 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11044782 N | 10/5/2022 | | |
| 11044803 N | 10/6/2022 | | |
| 11044868 N | 10/31/2022 | | |
| 11045009 N | 10/6/2022 | | |
| 11045079 N | 3/1/2023 | 3/1/2023 | |
| 11045239 N | 10/5/2022 | | |
| 11045280 N | 2/21/2023 | 2/21/2023 | |
| 11045315 N | 12/12/2022 | 12/12/2022 | |
| 11045359 N | 12/1/2022 | | |
| 11045390 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11045425 N | 10/6/2022 | | |

| | | | |
|---|---|---|---|
| 11045535 N | 10/6/2022 | | |
| 11045587 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11045612 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11045619 R | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11045663 R | | 10/27/2022 | 10/27/2022 |
| 11045700 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11045954 N | 10/5/2022 | | |
| 11045994 N | 10/5/2022 | | |
| 11046016 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 11046129 R | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11046984 N | 3/3/2023 | | |
| 11047005 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11047009 N | 10/31/2022 | | |
| 11047189 N | 3/2/2023 | | |
| 11047200 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11047346 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11047396 N | 2/22/2023 | | |
| 11047495 N | 10/6/2022 | | |
| 11047579 N | 10/6/2022 | | |
| 11047586 N | 10/6/2022 | | |
| 11047590 N | 10/6/2022 | | |
| 11047591 N | 10/6/2022 | | |
| 11047761 N | 11/25/2022 | | |
| 11047926 N | 10/6/2022 | | |
| 11047935 N | 10/7/2022 | | |
| 11047949 N | 10/7/2022 | | |
| 11047968 N | 10/6/2022 | | |
| 11047993 N | 10/7/2022 | | |
| 11048010 N | 10/7/2022 | | |
| 11048015 N | 2/14/2023 | | |
| 11048019 N | 10/6/2022 | | |
| 11048020 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11048027 N | 2/14/2023 | | |
| 11048030 N | 10/7/2022 | | |
| 11048038 N | 10/7/2022 | | |
| 11048053 N | 10/7/2022 | | |
| 11048081 N | 10/7/2022 | | |
| 11048097 N | 10/7/2022 | | |
| 11048124 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11048125 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11048133 N | 10/6/2022 | | |
| 11048138 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11048170 N | 10/6/2022 | | |
| 11048203 N | 10/11/2022 | | |
| 11048224 N | 10/11/2022 | | |
| 11048233 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11048241 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |

| | | | |
|---|---|---|---|
| 11048250 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11048251 N | 10/11/2022 | | |
| 11048256 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11048264 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11048439 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11048456 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11048477 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11048478 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11048498 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11048522 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11048535 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11048624 N | 10/9/2022 | | |
| 11048641 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11048647 N | 10/9/2022 | | |
| 11048661 N | 10/9/2022 | | |
| 11048767 N | 10/7/2022 | | |
| 11048787 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11048839 N | 2/27/2023 | 2/27/2023 | |
| 11048848 N | 2/27/2023 | 2/27/2023 | |
| 11049178 N | 10/7/2022 | | |
| 11049193 N | 10/7/2022 | | |
| 11049292 N | 10/6/2022 | 10/6/2022 | 10/6/2022 |
| 11049428 N | 2/16/2023 | | |
| 11049471 N | 10/12/2022 | 12/13/2022 | 12/13/2022 |
| 11049484 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11049791 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11049806 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 11049810 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11049813 N | 11/17/2022 | 11/17/2022 | |
| 11050367 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11050428 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11050435 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11050546 N | 2/13/2023 | | |
| 11050547 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11050667 N | 12/6/2022 | 12/6/2022 | |
| 11050848 R | | 11/8/2022 | 11/8/2022 |
| 11050905 N | 10/7/2022 | | |
| 11050910 N | 10/7/2022 | | |
| 11050912 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11050917 N | 2/2/2023 | | |
| 11050919 N | 10/7/2022 | | |
| 11050949 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11050965 N | 10/11/2022 | 10/11/2022 | |
| 11050976 N | 1/3/2023 | | |
| 11050982 N | 10/7/2022 | | |
| 11050988 N | 10/11/2022 | | |
| 11050993 N | 10/7/2022 | | |

| | | | |
|---|---|---|---|
| 11051005 N | 3/7/2023 | 3/7/2023 | |
| 11051010 N | 10/11/2022 | | |
| 11051020 N | 3/7/2023 | 3/7/2023 | |
| 11051039 N | 10/11/2022 | | |
| 11051109 N | 10/7/2022 | | |
| 11051133 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11051153 N | 10/7/2022 | | |
| 11051203 N | 10/9/2022 | | |
| 11051332 N | 10/31/2022 | | |
| 11051458 N | 10/11/2022 | | |
| 11051497 N | 10/11/2022 | | |
| 11051523 N | 10/11/2022 | | |
| 11051563 N | 11/2/2022 | | |
| 11051567 N | 10/11/2022 | | |
| 11051572 N | 11/2/2022 | | |
| 11051600 N | 10/11/2022 | | |
| 11051620 N | 10/11/2022 | | |
| 11052017 N | 10/11/2022 | | |
| 11052042 N | 10/11/2022 | | |
| 11052062 N | 10/11/2022 | | |
| 11052348 N | 10/7/2022 | 10/11/2022 | 10/11/2022 |
| 11052799 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11053413 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11053414 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11054617 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11054621 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11054623 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11054625 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11055896 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 11055925 N | 11/7/2022 | 11/7/2022 | |
| 11055932 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 11056647 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11057266 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11057267 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11057881 N | 1/27/2023 | 1/27/2023 | |
| 11057933 N | 12/28/2022 | | |
| 11058592 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11058602 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11058627 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11059204 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 11059235 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11059429 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 11060199 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11060596 N | 12/15/2022 | 12/15/2022 | |
| 11060631 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11060665 N | 10/24/2022 | 10/24/2022 | |
| 11060691 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |

| | | | |
|---|---|---|---|
| 11060742 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11060846 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11060912 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11061041 N | 1/4/2023 | | |
| 11061045 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11061100 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11061145 N | 10/18/2022 | | |
| 11061470 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11061520 N | 10/11/2022 | | |
| 11061536 N | 10/11/2022 | | |
| 11061566 N | 10/11/2022 | | |
| 11061622 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11061697 N | 10/12/2022 | | |
| 11061768 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11061796 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11061820 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11061834 N | 10/12/2022 | | |
| 11061858 N | 10/11/2022 | 10/11/2022 | 10/11/2022 |
| 11061941 N | 10/11/2022 | | |
| 11062007 N | 10/12/2022 | | |
| 11062058 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 11062085 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 11062116 N | 10/12/2022 | | |
| 11062136 N | 12/5/2022 | 12/5/2022 | |
| 11062255 N | 11/1/2022 | 11/1/2022 | |
| 11062311 N | 11/1/2022 | 11/1/2022 | |
| 11062386 N | 10/12/2022 | | |
| 11062510 N | 7/8/2022 | | |
| 11062598 R | 11/10/2022 | 11/10/2022 | 11/10/2022 |
| 11062665 N | 10/4/2022 | | |
| 11062916 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11063076 N | 10/11/2022 | 10/12/2022 | 10/12/2022 |
| 11063164 N | 2/1/2023 | | 2/1/2023 |
| 11063386 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11063553 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 11063579 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11064087 N | 11/16/2022 | 11/16/2022 | |
| 11064166 N | 11/28/2022 | | |
| 11064447 N | 10/19/2022 | | |
| 11064448 N | 11/16/2022 | | |
| 11064477 N | 10/12/2022 | | |
| 11064489 N | 10/13/2022 | | |
| 11064497 N | 10/13/2022 | | |
| 11064548 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11064552 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11064559 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11064577 N | 10/26/2022 | 10/26/2022 | |

| | | | |
|---|---|---|---|
| 11064583 N | 12/19/2022 | | 12/19/2022 |
| 11064590 N | 12/19/2022 | | 12/19/2022 |
| 11064611 R | 12/8/2022 | 12/8/2022 | |
| 11064684 N | 11/2/2022 | | |
| 11064686 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11064705 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11064719 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11064778 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11064781 N | 3/2/2023 | | |
| 11064786 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11064793 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11064829 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11064886 N | 11/28/2022 | | |
| 11064899 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11064970 N | 10/12/2022 | | |
| 11064989 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11064993 N | 10/14/2022 | | |
| 11065004 N | 11/8/2022 | 11/21/2022 | |
| 11065032 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11065094 N | 2/7/2023 | 2/6/2023 | |
| 11065137 R | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 11065140 N | 10/13/2022 | 12/1/2022 | |
| 11065175 N | 10/13/2022 | 12/1/2022 | |
| 11065188 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 11065300 R | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 11065388 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11065430 N | 3/6/2023 | 3/6/2023 | |
| 11065475 N | 12/6/2022 | 12/6/2022 | |
| 11065534 N | 11/27/2022 | 11/27/2022 | 11/27/2022 |
| 11065577 R | | 10/12/2022 | |
| 11065622 N | 10/13/2022 | | |
| 11065753 N | 10/12/2022 | | |
| 11065769 N | 10/12/2022 | | |
| 11065786 N | 10/13/2022 | | |
| 11065793 N | 10/13/2022 | | |
| 11065808 N | 10/13/2022 | | |
| 11065833 N | 10/12/2022 | | |
| 11065846 N | 10/12/2022 | 10/12/2022 | 10/12/2022 |
| 11065860 N | 10/13/2022 | | |
| 11065876 N | 10/12/2022 | | |
| 11065911 N | 2/15/2023 | 2/15/2023 | |
| 11066147 N | 10/12/2022 | | |
| 11066181 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11066186 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11066198 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11066470 N | 10/17/2022 | | |
| 11066482 N | 10/17/2022 | | |

| | | | |
|---|---|---|---|
| 11066510 N | 10/17/2022 | | |
| 11066516 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11066564 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11066580 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 11066609 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11066633 R | | 12/6/2022 | 12/6/2022 |
| 11066688 N | 10/17/2022 | | |
| 11066735 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11066837 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11066904 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11066946 N | 7/22/2022 | 3/6/2023 | 3/6/2023 |
| 11066963 N | 10/18/2022 | 12/23/2022 | 12/23/2022 |
| 11067023 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11067036 N | 12/27/2022 | 12/27/2022 | |
| 11067514 N | 2/7/2023 | 2/7/2023 | |
| 11067693 N | 12/8/2022 | 12/8/2022 | |
| 11067848 N | 12/7/2022 | 12/7/2022 | |
| 11067938 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11068088 N | 11/14/2022 | 11/14/2022 | |
| 11068091 N | 11/14/2022 | 11/14/2022 | |
| 11068096 N | 11/14/2022 | 11/14/2022 | |
| 11068289 N | 12/1/2022 | 12/1/2022 | |
| 11068412 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 11068431 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11068527 N | 2/7/2023 | 2/7/2023 | |
| 11068535 N | 2/7/2023 | 2/7/2023 | |
| 11068543 N | 2/7/2023 | 2/7/2023 | |
| 11068722 N | 10/13/2022 | 10/13/2022 | 10/13/2022 |
| 11068836 N | 10/31/2022 | | |
| 11068858 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11068982 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11068994 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11069031 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11069068 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11069078 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11069176 N | 2/16/2023 | 2/16/2023 | |
| 11069187 N | 2/16/2023 | 2/16/2023 | |
| 11069207 N | 2/16/2023 | 2/16/2023 | |
| 11069356 N | 10/17/2022 | | |
| 11069432 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11069449 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11069469 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11069754 N | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 11069838 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11069904 N | 10/13/2020 | | |
| 11069919 N | 10/13/2020 | | |
| 11070573 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |

| | | | |
|---|---|---|---|
| 11070582 N | 1/4/2023 | 1/4/2023 | |
| 11070590 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11070599 N | 12/21/2022 | | |
| 11070605 N | 1/11/2023 | 1/11/2023 | |
| 11070627 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11070662 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11071090 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11071194 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11071195 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11071196 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11071198 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11071270 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11071274 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11071543 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11071583 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 11071627 N | 10/18/2022 | | |
| 11071642 N | 10/14/2022 | 10/14/2022 | 10/14/2022 |
| 11071644 N | 10/18/2022 | | |
| 11071708 N | 11/9/2022 | | |
| 11071747 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11071826 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11071830 N | 12/5/2022 | 12/5/2022 | |
| 11071948 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11071975 N | 11/9/2022 | | |
| 11071992 N | 11/9/2022 | 11/14/2022 | |
| 11072005 N | 11/9/2022 | | |
| 11072011 N | 2/9/2023 | 2/9/2023 | |
| 11072036 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11072046 N | 10/14/2022 | | |
| 11072067 N | 2/21/2023 | 2/21/2023 | |
| 11072078 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11072122 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11072127 N | 10/17/2022 | | |
| 11072134 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11072160 N | 12/7/2022 | | |
| 11072171 N | 10/18/2022 | | |
| 11072187 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11072190 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11072194 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11072215 R | 11/17/2022 | 11/17/2022 | 11/17/2022 |
| 11072258 N | 10/14/2022 | | |
| 11072343 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11072360 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11072387 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11072447 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11072463 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11072533 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |

| | | | |
|---|---|---|---|
| 11072663 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11072764 N | 1/31/2023 | 1/31/2023 | |
| 11073058 N | 10/19/2022 | | |
| 11073167 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11073182 N | 1/11/2023 | 1/11/2023 | |
| 11073224 R | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11073244 N | 2/7/2017 | 2/10/2022 | |
| 11073296 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11073304 N | 1/17/2023 | 1/17/2023 | |
| 11073363 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11073397 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11073459 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11073525 R | | 11/17/2022 | 11/17/2022 |
| 11073833 N | 2/23/2023 | | |
| 11074232 N | 2/8/2023 | 2/8/2023 | |
| 11074437 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 11074532 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11074544 N | 10/31/2022 | | |
| 11074556 N | 10/31/2022 | | |
| 11074632 N | 12/19/2022 | 12/19/2022 | |
| 11074755 R | 10/20/2022 | | |
| 11074782 R | 10/20/2022 | | |
| 11074819 R | 10/20/2022 | | |
| 11074930 R | 10/20/2022 | | |
| 11074956 N | 2/23/2023 | | |
| 11075090 N | 11/28/2022 | | |
| 11075571 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11075579 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11075664 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11075760 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11075777 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11075915 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11076413 N | 12/6/2022 | 12/6/2022 | |
| 11076480 N | 12/6/2022 | 12/6/2022 | |
| 11076498 N | 1/10/2023 | 1/10/2023 | |
| 11076677 R | 10/20/2022 | | |
| 11076715 R | 10/21/2022 | | |
| 11076802 N | 11/14/2022 | | |
| 11076863 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11077092 N | 12/30/2022 | 12/30/2022 | |
| 11077341 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11077431 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 11077441 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11077479 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11077487 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11077490 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11077613 N | 1/11/2023 | | |

| | | | |
|---|---|---|---|
| 11077623 N | 1/11/2023 | | |
| 11077715 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11077859 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11077915 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11078010 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11078074 N | 10/18/2022 | | |
| 11078186 N | 1/21/2023 | 1/21/2023 | 1/21/2023 |
| 11078199 N | 10/18/2022 | | |
| 11078237 N | 10/18/2022 | 10/18/2022 | 10/18/2022 |
| 11078308 N | 12/28/2022 | | |
| 11078394 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11078395 N | 10/18/2022 | | |
| 11078430 N | 11/4/2022 | 11/4/2022 | |
| 11078539 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11078611 N | 10/17/2022 | | |
| 11078628 N | 10/17/2022 | | |
| 11078635 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11078642 N | 10/25/2022 | | |
| 11078671 N | 10/17/2022 | | |
| 11078673 N | 10/17/2022 | | |
| 11078689 N | 10/17/2022 | | |
| 11078700 N | 10/17/2022 | | |
| 11078726 N | 10/17/2022 | | |
| 11078740 N | 10/17/2022 | | |
| 11078747 N | 10/18/2022 | | |
| 11078764 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11078781 N | 10/17/2022 | | |
| 11078785 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11078799 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11078824 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11078837 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11078838 N | 10/17/2022 | 10/17/2022 | 10/17/2022 |
| 11078851 N | 10/18/2022 | | |
| 11078864 N | 10/17/2022 | | |
| 11078904 N | 10/17/2022 | | |
| 11078912 N | 10/17/2022 | | |
| 11078926 N | 10/17/2022 | | |
| 11078954 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11078958 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11078978 N | 11/7/2022 | | |
| 11079065 N | 10/25/2022 | | |
| 11079131 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 11079225 N | 10/17/2022 | | |
| 11079252 N | 10/17/2022 | | |
| 11079260 N | 10/17/2022 | | |
| 11079354 R | | 12/5/2022 | 12/5/2022 |
| 11079455 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |

| | | | |
|---|---|---|---|
| 11079463 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11079468 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11079489 N | 10/17/2022 | | |
| 11079500 N | 10/17/2022 | | |
| 11079600 N | 10/18/2022 | | |
| 11079702 N | 10/18/2022 | | |
| 11079757 N | 10/18/2022 | | |
| 11079809 N | 10/23/2022 | | |
| 11079824 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11079841 N | 1/12/2023 | 1/12/2023 | |
| 11079870 N | 10/21/2022 | 10/21/2022 | 10/21/2022 |
| 11079876 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11080028 N | 10/22/2022 | 10/22/2022 | 10/22/2022 |
| 11080029 N | 1/9/2023 | | |
| 11080035 N | 10/17/2022 | 11/7/2022 | 11/7/2022 |
| 11080099 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11080129 R | | 10/17/2022 | 10/17/2022 |
| 11080273 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11080348 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11080369 N | 10/21/2022 | | |
| 11080423 N | 10/21/2022 | | |
| 11080437 N | 10/21/2022 | | |
| 11080449 R | 11/18/2022 | 11/18/2022 | 11/18/2022 |
| 11080662 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11080712 R | | 12/6/2022 | 12/6/2022 |
| 11081036 R | 10/21/2022 | | |
| 11081619 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11081623 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11081738 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11081741 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11081743 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11081822 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11081965 N | 10/18/2022 | | |
| 11081978 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11081988 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11082014 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11082104 N | 10/18/2022 | | |
| 11082321 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 11082522 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 11082531 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 11082546 N | 10/25/2022 | 10/25/2022 | 10/25/2022 |
| 11082773 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11082799 N | 10/25/2022 | | |
| 11082812 N | 10/25/2022 | | |
| 11082863 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11082915 N | 10/18/2022 | | |
| 11082931 N | 10/18/2022 | | |

| | | | |
|---|---|---|---|
| 11082975 N | 10/19/2022 | | |
| 11083099 N | 12/7/2022 | | 12/7/2022 |
| 11083112 N | 12/7/2022 | | 12/7/2022 |
| 11083122 N | 12/7/2022 | | 12/7/2022 |
| 11083147 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11083182 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11083183 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11083184 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11083201 N | | 12/6/2022 | 12/6/2022 |
| 11083217 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11083285 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11083384 N | 10/20/2022 | 10/20/2022 | 10/20/2022 |
| 11083559 N | 10/19/2022 | | |
| 11083561 N | 2/24/2023 | 2/24/2023 | |
| 11083577 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11083631 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 11083646 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 11083660 N | 12/8/2022 | | |
| 11083677 N | 10/19/2022 | 10/19/2022 | 10/19/2022 |
| 11083697 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11083730 N | 12/2/2022 | 12/2/2022 | |
| 11083847 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11083870 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11083950 N | 2/23/2023 | 2/23/2023 | |
| 11084062 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11084139 R | 2/14/2023 | | |
| 11084262 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11084391 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11084672 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11085594 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11085705 N | 10/19/2022 | | |
| 11085755 N | 10/28/2022 | 10/28/2022 | |
| 11085932 N | 10/21/2022 | | |
| 11086117 N | 1/23/2023 | | |
| 11086148 N | 10/26/2022 | | |
| 11086187 N | 10/26/2022 | | |
| 11086234 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11086253 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11086261 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11086273 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11086288 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11086289 N | 10/19/2022 | | |
| 11086531 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11086556 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11086581 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11086670 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11086729 N | 2/28/2022 | 10/19/2022 | |

| | | | |
|---|---|---|---|
| 11086784 N | 12/15/2022 | 12/15/2022 | |
| 11086848 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11086909 N | 11/7/2022 | 11/7/2022 | 11/7/2022 |
| 11086969 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 11087008 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11087018 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11087041 N | 10/19/2022 | | |
| 11087069 N | 10/20/2022 | | |
| 11087091 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11087150 N | 1/18/2023 | | |
| 11087223 N | 2/4/2023 | 2/4/2023 | 2/4/2023 |
| 11087359 N | 10/20/2022 | | |
| 11087416 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11087461 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11087492 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11087693 N | 9/30/2022 | 10/19/2022 | |
| 11087721 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11087731 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11087836 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11087856 N | 12/20/2022 | 12/20/2022 | |
| 11088046 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11088053 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11088063 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11088100 R | 12/29/2022 | 12/29/2022 | |
| 11088374 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11089381 N | 10/20/2022 | | |
| 11089408 N | 10/21/2022 | | |
| 11089414 N | | 1/23/2023 | 1/23/2023 |
| 11089416 N | 10/21/2022 | | |
| 11089418 N | | 1/23/2023 | 1/23/2023 |
| 11089423 N | 10/21/2022 | | |
| 11089428 N | 10/23/2022 | | |
| 11089492 N | 1/18/2023 | 1/18/2023 | |
| 11089566 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11089640 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11089775 N | 2/24/2023 | 2/24/2023 | |
| 11089884 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11089947 N | 10/26/2022 | | |
| 11090037 N | 10/27/2022 | | |
| 11090122 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 11090201 N | 11/1/2022 | | |
| 11090221 N | 10/27/2022 | | |
| 11090234 N | 11/1/2022 | | |
| 11090275 N | 11/2/2022 | | |
| 11090290 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 11090296 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11090397 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |

| | | | |
|---|---|---|---|
| 11090483 N | 1/21/2023 | 1/21/2023 | 1/21/2023 |
| 11090500 N | 1/21/2023 | 1/21/2023 | 1/21/2023 |
| 11090513 N | 1/21/2023 | 1/21/2023 | 1/21/2023 |
| 11090531 N | 10/27/2022 | | |
| 11090646 N | 2/24/2023 | 2/24/2023 | |
| 11090655 N | 10/27/2022 | | |
| 11090663 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 11090730 N | 10/26/2022 | | |
| 11090807 N | 10/20/2022 | | |
| 11090829 N | 10/20/2022 | | |
| 11090855 N | 10/20/2022 | | |
| 11090932 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11091188 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11091340 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11091494 R | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11091560 N | 1/23/2023 | 1/23/2023 | |
| 11091652 R | | 10/20/2022 | |
| 11091679 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11091727 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11091844 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11092078 R | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11092174 N | 1/10/2023 | 1/10/2023 | |
| 11092235 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11092281 N | 11/15/2022 | 11/15/2022 | |
| 11092289 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 11092304 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 11092395 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11092666 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11094982 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11095161 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11095162 N | 10/21/2022 | | |
| 11095163 N | 10/21/2022 | | |
| 11095165 N | 10/21/2022 | | |
| 11095176 N | 10/21/2022 | | |
| 11095248 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11095251 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11095257 N | 1/23/2023 | | |
| 11095263 N | 1/23/2023 | | |
| 11095267 N | 1/23/2023 | | |
| 11095276 N | 11/7/2022 | | |
| 11095282 R | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 11095301 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11095388 N | 11/3/2022 | 11/3/2022 | 11/3/2022 |
| 11095423 N | 12/21/2022 | 12/21/2022 | |
| 11095441 N | 10/21/2022 | | |
| 11095480 N | 10/24/2022 | | |
| 11095498 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |

| | | | |
|---|---|---|---|
| 11095499 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11095500 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11095502 N | 10/23/2022 | | |
| 11095513 N | 10/24/2022 | | |
| 11095516 N | 3/6/2023 | 3/6/2023 | |
| 11095521 N | 10/24/2022 | | |
| 11095529 N | 3/6/2023 | 3/6/2023 | |
| 11095533 N | 10/24/2022 | | |
| 11095535 N | 3/6/2023 | 3/6/2023 | |
| 11095550 N | 10/24/2022 | | |
| 11095552 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11095563 N | 10/24/2022 | | |
| 11095585 N | 10/24/2022 | | |
| 11095742 N | 10/24/2022 | | |
| 11095750 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11095764 N | 10/24/2022 | | |
| 11095862 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11095876 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11095893 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11095902 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 11095903 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11095935 N | 10/28/2022 | 10/28/2022 | 10/28/2022 |
| 11096014 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 11096029 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 11096244 N | 10/21/2022 | | |
| 11096259 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11096332 N | 12/6/2022 | | |
| 11096350 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11096534 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11096587 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11096621 N | 1/18/2023 | 1/18/2023 | |
| 11096636 N | 10/25/2022 | | |
| 11096697 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11096719 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11096728 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 11096973 N | 12/19/2022 | 12/19/2022 | |
| 11097198 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11097217 R | | 12/15/2022 | 12/15/2022 |
| 11098172 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11098177 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11098370 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11098865 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11098988 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 11099352 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11099381 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11099420 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11099425 N | 1/26/2023 | 1/26/2023 | |

| | | | |
|---|---|---|---|
| 11099435 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11099445 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11100064 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 11100799 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11101148 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11101153 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11101618 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11101651 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11101677 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11101886 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11101998 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11102087 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11102099 N | 11/16/2022 | 11/16/2022 | |
| 11102273 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11102392 N | 10/24/2022 | | |
| 11102498 N | 10/26/2022 | | |
| 11102501 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11102593 N | 2/8/2023 | 2/8/2023 | |
| 11102598 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11102626 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11102627 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11102637 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11102645 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11102796 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11102815 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11102818 N | 10/24/2022 | | |
| 11102829 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11102930 N | 10/24/2022 | | |
| 11102936 N | 11/3/2022 | | |
| 11102939 N | 10/24/2022 | | |
| 11102995 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11103068 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11103258 N | 3/6/2023 | | 3/6/2023 |
| 11103329 N | 10/26/2022 | | |
| 11103540 N | 10/24/2022 | | |
| 11103746 N | 10/26/2022 | | |
| 11104248 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11104254 N | 10/25/2022 | | |
| 11104265 N | 10/25/2022 | | |
| 11104321 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11104365 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11104380 N | 10/25/2022 | | |
| 11104400 N | 10/25/2022 | | |
| 11104501 N | 10/24/2022 | | |
| 11104507 N | 10/24/2022 | | |
| 11104612 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11104644 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |

| | | | |
|---|---|---|---|
| 11104659 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11104764 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11104774 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11104839 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11104880 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11105020 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11105524 N | 2/27/2023 | 2/27/2023 | |
| 11105530 N | 2/27/2023 | 2/27/2023 | |
| 11105583 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11105603 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11106024 N | 1/10/2023 | 1/10/2023 | |
| 11106104 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11106506 N | 10/26/2022 | | |
| 11106519 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11106561 N | 10/27/2022 | | |
| 11106565 N | 11/29/2022 | 11/29/2022 | |
| 11106586 N | 10/31/2022 | | |
| 11106627 N | 10/27/2022 | | |
| 11106634 N | 10/31/2022 | | |
| 11106674 N | 10/31/2022 | | |
| 11106685 N | 10/31/2022 | | |
| 11106690 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11106714 N | 10/31/2022 | | |
| 11106737 R | 12/5/2022 | 11/28/2022 | 11/28/2022 |
| 11106739 N | 10/31/2022 | | |
| 11106756 N | 12/15/2022 | 12/15/2022 | |
| 11106763 N | 10/27/2022 | | |
| 11106803 N | 10/27/2022 | | |
| 11106808 N | 11/9/2022 | 11/9/2022 | 11/9/2022 |
| 11106821 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11106858 N | 11/1/2022 | | |
| 11106907 N | 11/1/2022 | | |
| 11106939 N | 11/1/2022 | | |
| 11106965 N | 11/1/2022 | | |
| 11107014 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11107015 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11107016 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11107057 N | 10/25/2022 | | |
| 11107060 N | 11/1/2022 | | |
| 11107090 N | 10/25/2022 | | |
| 11107123 N | 10/25/2022 | | |
| 11107176 N | 11/1/2022 | | |
| 11107270 N | 11/1/2022 | | |
| 11107272 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11107290 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11107305 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11107416 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |

| | | | |
|---|---|---|---|
| 11107467 N | 10/25/2022 | | |
| 11107534 N | 10/26/2022 | | |
| 11107564 N | 10/26/2022 | | |
| 11107579 N | 10/26/2022 | | |
| 11107677 N | 10/25/2022 | | |
| 11107711 N | 1/12/2023 | 1/12/2023 | |
| 11107867 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11108175 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11108351 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11108385 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11108394 N | 10/26/2022 | 10/26/2022 | 10/26/2022 |
| 11108466 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11108565 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11108648 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11108747 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11108755 N | 10/27/2022 | | |
| 11108821 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11108854 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 11108862 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 11108894 N | 10/25/2022 | | |
| 11108900 N | 10/26/2022 | | |
| 11109376 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11109815 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11109956 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11109957 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11109960 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11109985 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 11110318 N | 1/10/2023 | 1/10/2023 | |
| 11110481 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11110698 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11110755 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11110809 N | 10/26/2022 | | |
| 11110811 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11110820 N | 10/26/2022 | | |
| 11110822 N | 10/26/2022 | | |
| 11110825 N | 10/26/2022 | | |
| 11110869 N | 12/29/2022 | 12/29/2022 | |
| 11110876 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11110902 N | 10/27/2022 | | |
| 11111005 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11111012 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11111033 N | 10/12/2022 | 10/26/2022 | 10/26/2022 |
| 11111063 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 11111078 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11111084 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11111088 N | 10/31/2022 | | |
| 11111127 N | 10/31/2022 | | |

| | | | |
|---|---|---|---|
| 11111149 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11111150 N | 10/31/2022 | | |
| 11111158 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11111176 N | 10/31/2022 | | |
| 11111183 R | | 1/9/2023 | |
| 11111192 N | 10/31/2022 | | |
| 11111301 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11111326 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11111340 N | 10/27/2022 | | |
| 11111343 N | 10/24/2022 | 11/1/2022 | 11/1/2022 |
| 11111355 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11111374 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 11111384 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 11111398 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 11111406 N | 11/1/2022 | 11/1/2022 | 11/1/2022 |
| 11111454 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11111460 N | 10/31/2022 | | |
| 11111493 N | 11/2/2022 | | |
| 11111526 N | 11/2/2022 | | |
| 11111546 N | 10/31/2022 | | |
| 11111557 N | 10/31/2022 | | |
| 11111649 N | 11/2/2022 | 1/17/2023 | 1/17/2023 |
| 11111666 N | 10/26/2022 | | |
| 11111690 N | 2/22/2023 | 2/22/2023 | |
| 11111698 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11111731 N | 11/4/2022 | 1/13/2023 | 1/13/2023 |
| 11111747 N | 11/2/2022 | | |
| 11111766 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11111832 N | 1/20/2023 | 1/20/2023 | |
| 11111837 N | 10/31/2022 | | |
| 11111849 N | 10/31/2022 | | |
| 11111871 N | 11/1/2022 | | |
| 11111911 N | 11/2/2022 | | |
| 11111912 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11111929 N | 11/2/2022 | | |
| 11111998 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11112014 N | 10/31/2022 | | |
| 11112252 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11112323 N | 10/31/2022 | | |
| 11112398 N | 10/27/2022 | | |
| 11112405 N | 11/2/2022 | | |
| 11112418 N | 12/28/2022 | 12/28/2022 | |
| 11112420 N | 10/27/2022 | | |
| 11112443 N | 10/27/2022 | | |
| 11112447 N | 10/31/2022 | | |
| 11112470 N | 10/26/2022 | | |
| 11112501 N | 10/26/2022 | | |

| | | | |
|---|---|---|---|
| 11112665 N | 11/2/2022 | | |
| 11112748 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11112758 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11112921 N | 10/26/2022 | | |
| 11113150 N | 10/31/2022 | | |
| 11113367 N | 11/1/2022 | | |
| 11113421 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11113438 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11114207 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11114217 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11114279 N | 11/30/2022 | 11/30/2022 | |
| 11114285 N | 11/30/2022 | 11/30/2022 | |
| 11114292 N | 11/30/2022 | 11/30/2022 | |
| 11114588 N | 11/28/2022 | | |
| 11114681 N | 3/3/2023 | 3/3/2023 | |
| 11114685 N | 3/3/2023 | 3/3/2023 | |
| 11115018 N | 10/27/2022 | | |
| 11115046 N | 11/2/2022 | 11/2/2022 | 11/2/2022 |
| 11115217 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11115238 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11115375 N | 11/2/2022 | | |
| 11115413 N | 10/28/2022 | 10/28/2022 | |
| 11115458 R | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11115526 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11115557 N | 2/2/2023 | 2/1/2023 | 2/1/2023 |
| 11115559 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11115693 N | 10/27/2022 | | |
| 11115713 N | 10/31/2022 | | |
| 11115718 N | 10/31/2022 | | |
| 11115798 N | 10/31/2022 | | |
| 11115804 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11115963 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11115978 N | 11/14/2022 | | |
| 11116020 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11116038 N | 10/31/2022 | | |
| 11116087 N | 10/31/2022 | | |
| 11116095 N | 11/4/2022 | 1/15/2023 | 1/15/2023 |
| 11116274 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11116294 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11116298 N | 11/2/2022 | | |
| 11116324 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11116348 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11116450 N | 11/2/2022 | | |
| 11116525 N | 10/31/2022 | | |
| 11116583 N | 10/27/2022 | 10/27/2022 | 10/27/2022 |
| 11116587 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11116608 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |

| | | | |
|---|---|---|---|
| 11116612 N | 10/31/2022 | | |
| 11116665 N | 10/31/2022 | | |
| 11116890 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 11116917 N | 10/31/2022 | | |
| 11117138 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11117650 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11117655 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11117708 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 11118638 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11118752 N | 2/28/2023 | 2/28/2023 | |
| 11118779 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11119196 N | 11/1/2022 | | |
| 11119203 N | 10/31/2022 | | |
| 11119206 N | 11/1/2022 | | |
| 11119207 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11119245 N | 11/1/2022 | | |
| 11119256 N | 11/2/2022 | | |
| 11119274 N | 10/28/2022 | | |
| 11119341 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11119386 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11119399 N | 10/28/2022 | | |
| 11119401 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11119403 N | 10/31/2022 | | |
| 11119424 N | 10/28/2022 | | |
| 11119452 N | 10/31/2022 | | |
| 11119466 N | 10/28/2022 | | |
| 11119473 N | 10/31/2022 | | |
| 11119495 N | 10/28/2022 | | |
| 11119530 N | 11/3/2022 | | |
| 11119531 N | 2/8/2023 | 2/8/2023 | |
| 11119533 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11119534 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11119632 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11119762 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11119803 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11120011 N | 11/1/2022 | | |
| 11120037 N | 11/3/2022 | | |
| 11120151 N | 11/3/2022 | | |
| 11120415 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11120516 N | 11/3/2022 | | |
| 11120524 N | 11/3/2022 | | |
| 11120533 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11120576 N | 11/1/2022 | | |
| 11120705 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11120712 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11120723 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11120731 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |

| | | | |
|---|---|---|---|
| 11120772 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11120980 N | 12/14/2022 | | |
| 11121157 N | 12/14/2022 | | |
| 11121349 N | 2/7/2023 | | 2/7/2023 |
| 11121583 N | 12/30/2022 | 2/7/2023 | 2/7/2023 |
| 11121586 N | 12/30/2022 | 2/7/2023 | 2/7/2023 |
| 11121922 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11122402 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11122404 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11122468 N | 12/23/2022 | | |
| 11123334 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11123414 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11123608 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11124331 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11124334 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11124432 N | 12/23/2022 | 12/23/2022 | |
| 11124474 N | 12/23/2022 | 12/23/2022 | |
| 11124488 N | 12/23/2022 | 12/23/2022 | |
| 11124922 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11126148 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 11126719 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11126831 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11126941 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11127124 N | 11/25/2022 | 11/25/2022 | 11/25/2022 |
| 11127131 N | 11/25/2022 | | |
| 11127138 N | 11/25/2022 | | |
| 11127188 N | 11/3/2022 | | |
| 11127191 N | 11/1/2022 | | |
| 11127254 N | 11/3/2022 | | |
| 11127268 N | 11/3/2022 | | |
| 11127274 N | 11/3/2022 | | |
| 11127336 N | 11/2/2022 | | |
| 11127348 N | 11/2/2022 | | |
| 11127362 N | 11/2/2022 | | |
| 11127367 N | 11/2/2022 | | |
| 11127424 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11127437 N | 11/1/2022 | | |
| 11127458 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11127470 N | 11/3/2022 | | |
| 11127471 N | 12/29/2022 | 12/29/2022 | |
| 11127498 N | 11/3/2022 | | |
| 11127542 N | 11/2/2022 | | |
| 11127600 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11127633 N | 11/1/2022 | | |
| 11127651 N | 11/3/2022 | | |
| 11127765 N | 11/2/2022 | | |
| 11127853 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |

| | | | |
|---|---|---|---|
| 11128098 N | 11/22/2021 | 11/25/2022 | 11/25/2022 |
| 11128104 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11128107 N | 11/22/2021 | 11/25/2022 | 11/25/2022 |
| 11128147 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11128172 N | 11/2/2022 | | |
| 11128186 N | 10/31/2022 | | |
| 11128328 N | 11/1/2022 | | |
| 11128339 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11128435 N | 11/3/2022 | | |
| 11128467 N | 3/16/2022 | 11/22/2022 | 11/22/2022 |
| 11128478 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11128502 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11128523 N | 11/30/2022 | | |
| 11128596 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11128611 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11128794 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11128892 N | 10/31/2022 | | |
| 11128927 N | 5/26/2022 | | |
| 11128991 N | 12/22/2022 | 12/22/2022 | |
| 11129008 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11129115 N | 10/31/2022 | 10/31/2022 | 10/31/2022 |
| 11129125 N | 11/3/2022 | | |
| 11129176 N | 12/20/2022 | | |
| 11129465 N | 1/16/2023 | 1/16/2023 | 1/16/2023 |
| 11130763 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11130764 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11130765 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11130954 N | 11/1/2022 | | |
| 11131057 N | 1/19/2023 | 1/19/2023 | |
| 11131081 N | 11/28/2022 | | |
| 11131166 N | 11/16/2022 | 11/16/2022 | 11/16/2022 |
| 11131174 N | 11/28/2022 | | |
| 11131196 N | 11/7/2022 | | |
| 11131243 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11131264 N | 11/7/2022 | | |
| 11131284 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11131296 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11131327 N | 11/1/2022 | | |
| 11131342 N | 11/4/2022 | | |
| 11131351 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11131407 N | 11/14/2022 | | |
| 11131458 N | 11/22/2022 | | |
| 11131459 N | 11/22/2022 | | |
| 11131460 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11131510 N | 11/4/2022 | | |
| 11131568 N | 11/4/2022 | | |
| 11131582 N | 11/28/2022 | | |

| | | | |
|---|---|---|---|
| 11131604 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11131659 N | 11/4/2022 | | |
| 11131701 N | 11/1/2022 | | |
| 11131721 N | 11/1/2022 | | |
| 11131732 N | 11/8/2022 | 11/8/2022 | |
| 11131785 N | 4/18/2022 | 11/7/2022 | 11/7/2022 |
| 11131805 N | 11/3/2022 | | |
| 11131824 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11131852 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11131854 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11132002 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11132167 N | 11/8/2022 | | |
| 11132181 N | 11/28/2022 | | |
| 11132201 N | 3/24/2022 | 11/7/2022 | 11/7/2022 |
| 11132520 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11132806 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11132841 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11132997 N | 11/2/2022 | | |
| 11133014 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11133022 N | 11/2/2022 | | |
| 11133038 R | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11133047 N | 11/2/2022 | | |
| 11133270 N | 11/3/2022 | | |
| 11133300 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11133301 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11133302 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11133303 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11133325 N | 12/14/2022 | 12/14/2022 | |
| 11133450 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11133770 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11133891 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11133894 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11133896 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11134222 N | 11/28/2022 | 11/28/2022 | |
| 11134640 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11134647 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11134686 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11134772 N | 1/26/2023 | | 1/26/2023 |
| 11134791 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11135200 N | 11/2/2022 | | |
| 11135228 N | 11/2/2022 | | |
| 11135282 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11135367 N | 11/3/2022 | | |
| 11135371 N | 9/22/2022 | 2/24/2023 | 2/24/2023 |
| 11135475 N | 11/7/2022 | | |
| 11135579 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11135582 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |

| | | | |
|---|---|---|---|
| 11135609 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11135707 N | 1/12/2023 | 1/12/2023 | |
| 11135717 N | 11/2/2022 | | |
| 11135761 N | 11/2/2022 | | |
| 11135816 N | 11/2/2022 | | |
| 11135828 N | 11/2/2022 | | |
| 11135932 N | 3/3/2023 | | |
| 11136219 N | 12/19/2022 | 12/19/2022 | |
| 11136229 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11136261 N | 11/2/2022 | | |
| 11136342 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11136346 N | 11/2/2022 | | |
| 11136356 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11136378 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11136393 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11136396 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11136720 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11136739 N | 11/2/2022 | | |
| 11136788 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11136811 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11136916 N | 11/2/2022 | | |
| 11136917 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11136927 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11137007 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11137125 N | 11/2/2022 | | |
| 11137142 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11137145 N | 11/2/2022 | | |
| 11137319 N | 2/17/2023 | | |
| 11137690 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11137698 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11137735 R | | 11/2/2022 | |
| 11137756 R | | 11/2/2022 | |
| 11137769 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 11137785 N | 11/11/2022 | 11/11/2022 | 11/11/2022 |
| 11137827 R | | 11/2/2022 | |
| 11137889 R | | 11/2/2022 | |
| 11138362 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11138409 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 11138432 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11138660 N | 12/7/2022 | | |
| 11138877 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11138879 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11138881 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11138883 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11139236 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11139249 N | 12/7/2022 | | |
| 11139656 N | 11/8/2022 | | |

| | | | |
|---|---|---|---|
| 11139670 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11139748 N | 3/5/2023 | 3/5/2023 | 3/5/2023 |
| 11139751 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11139763 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11139775 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11139830 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11139878 N | 11/4/2022 | | |
| 11139983 N | 11/29/2022 | 11/29/2022 | |
| 11140048 N | 4/22/2022 | | |
| 11140065 N | 11/4/2022 | | |
| 11140088 N | 11/4/2022 | | |
| 11140136 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11140277 N | 11/7/2022 | | |
| 11140294 N | 11/7/2022 | | |
| 11140341 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11140359 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11140386 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11140517 N | 11/3/2022 | | |
| 11140572 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11140607 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11140665 N | 11/8/2022 | | |
| 11140690 N | 1/19/2023 | 1/19/2023 | |
| 11140783 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11140918 N | 11/8/2022 | | |
| 11140977 N | 11/8/2022 | | |
| 11141252 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11141253 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11141270 N | 11/4/2022 | | |
| 11141538 R | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 11141569 N | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 11141656 N | 11/4/2022 | | |
| 11141801 N | 11/4/2022 | | |
| 11142022 N | 11/8/2022 | 11/8/2022 | 11/8/2022 |
| 11142092 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11142659 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11143021 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11143575 N | 3/6/2023 | 3/6/2023 | |
| 11143871 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11143882 N | 11/12/2022 | 2/24/2023 | |
| 11144275 R | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11144374 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11144382 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 11144414 N | 11/15/2022 | 11/15/2022 | 11/15/2022 |
| 11144506 N | 11/4/2022 | | |
| 11144523 N | 11/7/2022 | | |
| 11144540 N | 11/7/2022 | | |
| 11144541 N | 11/9/2022 | | |

| | | | |
|---|---|---|---|
| 11144554 N | 11/7/2022 | | |
| 11144566 N | 11/7/2022 | | |
| 11144578 N | 11/7/2022 | | |
| 11144588 N | 11/7/2022 | | |
| 11144603 N | 11/4/2022 | | |
| 11144619 N | 11/4/2022 | | |
| 11144642 N | 11/7/2022 | | |
| 11144661 N | 11/4/2022 | | |
| 11144672 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11144683 N | 11/4/2022 | | |
| 11144732 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11144791 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11144816 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11144940 N | 11/8/2022 | | |
| 11145300 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11145482 N | 11/8/2022 | | |
| 11145718 N | 1/18/2023 | 1/18/2023 | |
| 11145880 N | 11/4/2022 | | |
| 11145891 N | 11/4/2022 | | |
| 11145897 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11145904 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11145909 N | 11/4/2022 | | |
| 11145924 N | 11/4/2022 | | |
| 11145961 N | 11/8/2022 | | |
| 11146017 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11146018 N | 11/4/2022 | | |
| 11146311 N | 11/8/2022 | | |
| 11146327 N | 11/8/2022 | | |
| 11146337 N | 11/8/2022 | | |
| 11146448 N | 12/30/2022 | 12/30/2022 | |
| 11146508 N | 11/8/2022 | | |
| 11146659 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11146885 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11147031 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11147297 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 11147310 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 11147391 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11147486 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11147574 N | 1/20/2023 | 1/20/2023 | |
| 11147576 N | 1/20/2023 | 1/20/2023 | |
| 11147578 N | 1/20/2023 | 1/20/2023 | |
| 11147579 N | 1/20/2023 | 1/20/2023 | |
| 11147749 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11148211 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11148218 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11148232 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11148942 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |

| | | | |
|---|---|---|---|
| 11148976 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11149108 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11149115 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11149349 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11149353 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11149870 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11149987 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11150342 N | 1/11/2023 | | |
| 11151346 N | 1/11/2023 | | |
| 11151348 N | 1/11/2023 | | |
| 11154536 N | 2/10/2023 | 2/10/2023 | |
| 11154664 N | 1/20/2023 | 1/20/2023 | |
| 11154841 N | 1/9/2023 | 1/9/2023 | |
| 11154865 N | 12/6/2022 | | |
| 11154886 N | 12/6/2022 | | |
| 11154936 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11155852 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11155853 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11156389 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11156640 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11156643 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11156644 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11156835 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11157173 N | 11/16/2022 | | |
| 11157184 N | 11/16/2022 | | |
| 11157336 N | 11/9/2022 | | |
| 11157360 N | 11/9/2022 | | |
| 11157392 N | 11/9/2022 | | |
| 11157397 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11157406 N | 2/20/2023 | | |
| 11157416 N | 2/20/2023 | 2/21/2023 | 2/21/2023 |
| 11157425 N | 2/2/2023 | 2/3/2023 | 2/2/2023 |
| 11157432 N | 2/20/2023 | | |
| 11157470 N | 11/8/2022 | | |
| 11157504 N | 11/8/2022 | | |
| 11157539 N | 11/8/2022 | | |
| 11157623 N | 11/8/2022 | | |
| 11157709 R | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11157831 N | 11/8/2022 | | |
| 11157849 N | 11/8/2022 | | |
| 11157889 N | 2/8/2023 | 2/8/2023 | |
| 11157938 N | 11/10/2022 | | |
| 11157961 N | 11/10/2022 | | |
| 11157995 R | | 12/20/2022 | |
| 11157996 N | 11/10/2022 | | |
| 11158008 R | | 12/12/2022 | 12/12/2022 |
| 11158028 R | | 12/1/2022 | 12/1/2022 |

| | | | |
|---|---|---|---|
| 11158139 N | 11/10/2022 | | |
| 11158165 R | | 11/14/2022 | 11/14/2022 |
| 11158183 N | 11/8/2022 | | |
| 11158200 N | 11/8/2022 | | |
| 11158218 N | 11/8/2022 | | |
| 11158225 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11158291 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11158314 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11158402 R | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11158995 N | 11/14/2022 | | |
| 11159347 N | 11/7/2022 | | |
| 11160009 R | | 11/16/2022 | |
| 11160156 R | 11/24/2022 | 11/24/2022 | 11/24/2022 |
| 11161116 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11161172 N | 12/7/2022 | 12/7/2022 | |
| 11161200 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11161209 N | 12/30/2022 | 12/30/2022 | |
| 11161236 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11161243 R | | 1/6/2023 | 1/6/2023 |
| 11161275 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11161314 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11161402 R | | 12/7/2022 | 12/7/2022 |
| 11161412 R | | 12/8/2022 | 12/8/2022 |
| 11161460 N | 11/15/2022 | | |
| 11161540 N | 11/15/2022 | | |
| 11161628 N | 11/15/2022 | | |
| 11161644 N | 11/15/2022 | | |
| 11161806 N | 12/15/2022 | 12/15/2022 | |
| 11161839 N | 11/21/2022 | | |
| 11161875 N | 11/15/2022 | | |
| 11161913 N | 11/15/2022 | | |
| 11162035 N | 11/15/2022 | | |
| 11162091 N | 11/8/2022 | | |
| 11162139 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11162159 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11162213 N | 11/15/2022 | | |
| 11162278 N | 2/3/2023 | 2/3/2023 | |
| 11162307 N | 11/15/2022 | | |
| 11162326 N | 11/15/2022 | | |
| 11162327 N | 12/13/2022 | | |
| 11162353 R | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11162361 N | 11/15/2022 | | |
| 11162387 N | 11/15/2022 | | |
| 11162416 N | 12/30/2022 | | |
| 11162486 N | 11/15/2022 | | |
| 11162487 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11162490 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |

| | | | |
|---|---|---|---|
| 11162511 N | 11/15/2022 | | |
| 11162514 N | 11/10/2022 | | |
| 11162545 N | 2/21/2023 | 2/21/2023 | |
| 11162659 N | 12/8/2022 | | |
| 11162732 N | 11/8/2022 | | |
| 11162795 N | 11/14/2022 | 11/14/2022 | 11/14/2022 |
| 11162871 N | 11/28/2022 | 11/28/2022 | |
| 11162994 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11163103 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11163108 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11163135 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11163160 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 11163183 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11163185 N | 11/10/2022 | | |
| 11163242 N | 11/8/2022 | | |
| 11163346 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11163496 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11163860 N | 11/9/2022 | | |
| 11163871 R | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 11164373 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11164471 N | 11/16/2022 | | |
| 11164803 N | 1/4/2023 | | |
| 11165335 N | 11/14/2022 | | |
| 11165349 N | 11/14/2022 | | |
| 11165393 N | 11/28/2022 | | |
| 11165698 N | 1/17/2023 | 1/17/2023 | |
| 11165893 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11165897 N | 6/13/2022 | 12/15/2022 | 12/15/2022 |
| 11165912 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11166041 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11166322 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11166549 N | 11/10/2022 | | |
| 11166558 N | 12/22/2022 | 12/22/2022 | |
| 11167434 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11168015 R | 2/28/2023 | 2/28/2023 | |
| 11168193 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11169317 N | 2/21/2023 | 2/21/2023 | |
| 11169326 N | 2/21/2023 | | |
| 11169331 N | 2/21/2023 | | |
| 11169437 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11170000 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11171558 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 11171590 N | 12/2/2022 | 12/2/2022 | 12/5/2022 |
| 11171644 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11171645 N | 12/5/2022 | 12/5/2022 | |
| 11171661 N | 11/28/2022 | 11/28/2022 | |
| 11171663 N | 11/28/2022 | 11/28/2022 | |

| | | | |
|---|---|---|---|
| 11172300 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11172307 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11172311 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11172669 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11172829 N | 12/14/2022 | 12/14/2022 | |
| 11172883 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11172981 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11173275 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11173286 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11174078 N | 12/16/2022 | 12/16/2022 | |
| 11174307 N | 12/23/2022 | | |
| 11174309 N | 12/23/2022 | 12/20/2022 | |
| 11174312 N | 12/23/2022 | | |
| 11174380 N | 12/30/2022 | 12/30/2022 | |
| 11174663 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11174760 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11174796 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11174807 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11174826 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11174853 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11174904 N | 1/27/2023 | | |
| 11174905 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11174931 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11174949 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11174986 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11175075 N | 2/14/2023 | | |
| 11175087 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11175096 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11175118 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11175155 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11175178 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11175184 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11175192 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11175212 N | 1/10/2023 | 1/10/2023 | |
| 11175298 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11175331 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11175341 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 11175345 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11175418 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11175461 N | 12/16/2022 | | 12/16/2022 |
| 11175583 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 11175595 N | 1/12/2023 | 1/12/2023 | |
| 11175650 N | 12/28/2022 | 12/28/2022 | |
| 11175676 N | 2/24/2023 | 2/24/2023 | |
| 11175714 N | 12/27/2022 | 12/27/2022 | |
| 11175729 N | 2/2/2023 | 2/2/2023 | |
| 11175735 N | 12/19/2022 | 12/19/2022 | |

| | | | |
|---|---|---|---|
| 11175795 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11175801 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11175859 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11175874 N | 11/16/2022 | | |
| 11175940 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11175945 N | 11/29/2022 | 11/29/2022 | 11/29/2022 |
| 11176069 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11176601 N | 1/13/2023 | 1/13/2023 | |
| 11177064 N | 1/12/2023 | 1/12/2023 | |
| 11177068 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11177080 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11177087 N | 11/28/2022 | | |
| 11177096 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11177129 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11177144 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11177178 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11177207 N | 1/3/2023 | 1/3/2023 | |
| 11177253 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11177257 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11177305 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11177334 N | 3/6/2023 | 3/6/2023 | |
| 11177382 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11177419 N | 12/5/2022 | 12/5/2022 | |
| 11177442 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11177455 N | 12/6/2022 | 12/6/2022 | 12/6/2022 |
| 11177478 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11177553 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11177608 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11177763 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11177886 N | 1/3/2023 | 1/3/2023 | |
| 11178049 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11178118 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11178119 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11178120 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11178210 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11178215 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11178804 N | 1/3/2023 | 1/3/2023 | |
| 11179171 N | 1/3/2023 | 1/3/2023 | |
| 11179522 N | 1/19/2023 | | |
| 11179755 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11179831 N | 11/14/2022 | | |
| 11179838 N | 3/6/2023 | | |
| 11179925 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11180062 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11180067 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11180068 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11180119 N | 11/15/2022 | | |

| | | | |
|---|---|---|---|
| 11180141 N | 11/15/2022 | | |
| 11180149 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11180161 N | 11/15/2022 | | |
| 11180186 N | 11/15/2022 | | |
| 11180214 N | 11/15/2022 | | |
| 11180260 N | 11/16/2022 | | |
| 11180341 N | 11/16/2022 | | |
| 11180351 N | 11/16/2022 | | |
| 11180383 N | 11/15/2022 | | |
| 11180574 N | 11/15/2022 | | |
| 11180582 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11180629 N | 12/23/2022 | 12/23/2022 | |
| 11180845 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11180926 N | 12/5/2022 | 12/5/2022 | |
| 11180936 N | 12/5/2022 | 12/5/2022 | |
| 11180953 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11181121 N | 12/2/2022 | 12/2/2022 | |
| 11181124 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11181188 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11181304 N | 11/15/2022 | | |
| 11181336 N | 11/14/2022 | | |
| 11181442 N | 12/15/2022 | 12/15/2022 | |
| 11181487 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11181522 N | 11/16/2022 | | |
| 11181599 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11181704 N | 11/14/2022 | | |
| 11181717 N | 11/14/2022 | | |
| 11181814 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11181836 N | 11/16/2022 | | |
| 11181846 N | 11/16/2022 | | |
| 11181860 N | 11/22/2022 | | |
| 11181878 N | 11/16/2022 | | |
| 11181972 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11181992 N | 11/15/2022 | | |
| 11182048 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11182093 N | 11/15/2022 | | |
| 11182219 N | 11/15/2022 | | |
| 11182266 N | 11/15/2022 | | |
| 11182332 N | 11/15/2022 | | |
| 11182483 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11183341 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11183350 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11183505 N | 1/17/2023 | 1/17/2023 | |
| 11183506 N | 1/17/2023 | 1/17/2023 | |
| 11183508 N | 1/17/2023 | 1/17/2023 | |
| 11183509 N | 1/17/2023 | 1/17/2023 | |
| 11183746 N | 11/15/2022 | | |

| | | | |
|---|---|---|---|
| 11183774 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11183928 N | 11/15/2022 | | |
| 11183938 N | 12/16/2022 | 12/16/2022 | |
| 11183980 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11183997 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11184030 N | 11/15/2022 | | |
| 11184049 N | 12/6/2022 | 12/6/2022 | |
| 11184072 N | 12/6/2022 | 12/6/2022 | |
| 11184084 N | 11/22/2022 | 11/22/2022 | 11/22/2022 |
| 11184088 N | 12/6/2022 | 12/6/2022 | |
| 11184153 N | 12/27/2022 | 12/27/2022 | |
| 11184168 N | 11/14/2022 | | |
| 11184289 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 11184303 N | 11/15/2022 | | |
| 11184342 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11184606 N | 11/16/2022 | | |
| 11184703 N | 11/15/2022 | | |
| 11184779 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11184837 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11184923 N | 11/15/2022 | | |
| 11184951 N | 11/22/2022 | | |
| 11185009 N | 11/15/2022 | | |
| 11185151 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11185162 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11185173 R | | 11/15/2022 | 11/15/2022 |
| 11185273 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11185404 N | 12/1/2022 | 12/1/2022 | |
| 11185500 N | 11/15/2022 | | |
| 11185508 N | 11/15/2022 | | |
| 11185510 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11185528 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11185548 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11185621 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11185636 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11185639 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11185646 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11185653 N | 11/15/2022 | | |
| 11185660 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11185726 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11185737 N | 11/15/2022 | | |
| 11186043 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11186093 R | | 1/11/2023 | |
| 11186340 N | 11/30/2022 | 11/30/2022 | |
| 11186363 N | 11/16/2022 | | |
| 11186396 N | 11/16/2022 | | |
| 11186521 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11186611 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |

| | | | |
|---|---|---|---|
| 11186635 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11186636 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11186637 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11186638 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11186664 R | 12/12/2022 | 12/12/2022 | |
| 11186752 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11187243 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11187396 N | 2/27/2023 | | 2/27/2023 |
| 11187448 N | 1/3/2023 | | |
| 11187449 N | 1/3/2023 | | |
| 11187811 N | 11/16/2022 | | |
| 11187830 N | 11/16/2022 | | |
| 11187873 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11187950 N | 11/17/2022 | | |
| 11187967 N | 11/17/2022 | | |
| 11188026 N | 11/30/2022 | | |
| 11188044 N | 11/27/2022 | 11/27/2022 | 11/27/2022 |
| 11188046 N | 11/16/2022 | | |
| 11188139 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11188228 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11188269 N | 11/17/2022 | | |
| 11188582 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11188595 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11188613 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11188635 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11188636 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11188704 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11188708 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11188729 N | 11/21/2022 | 11/21/2022 | |
| 11188766 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11188836 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11188866 R | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11188916 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11189033 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11189043 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11189068 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11189270 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11189519 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11189536 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11189551 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11189566 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11189571 N | 11/16/2022 | | |
| 11189590 N | 11/16/2022 | | |
| 11189718 N | 11/16/2022 | | |
| 11189882 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11189902 N | 3/1/2023 | 3/1/2023 | |
| 11189913 N | 3/1/2023 | 3/1/2023 | |

| | | | |
|---|---|---|---|
| 11189939 R | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 11189950 N | 11/16/2022 | | |
| 11190016 N | 11/16/2022 | | |
| 11190044 N | 1/31/2023 | | |
| 11190078 N | 11/16/2022 | | |
| 11190081 N | 11/16/2022 | | |
| 11190176 N | 11/16/2022 | | |
| 11190197 N | 11/16/2022 | | |
| 11190457 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11190657 N | 11/17/2022 | | |
| 11190665 N | 11/16/2022 | | |
| 11190676 N | 11/16/2022 | | |
| 11190698 N | 11/16/2022 | | |
| 11190705 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11190741 N | 11/16/2022 | | |
| 11191695 N | 12/13/2022 | 12/13/2022 | |
| 11191712 N | 12/13/2022 | | |
| 11192058 N | 12/1/2022 | 12/1/2022 | 12/1/2022 |
| 11192108 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11192109 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11192110 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11192120 N | 11/17/2022 | | |
| 11192179 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11192242 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 11192262 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 11192307 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11192457 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11192479 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11192490 N | 11/28/2022 | 11/28/2022 | 11/28/2022 |
| 11192539 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11192969 N | 1/18/2023 | 1/18/2023 | |
| 11193058 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11193067 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11193087 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11193307 N | 1/18/2023 | 1/18/2023 | |
| 11193318 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11193340 R | | 1/23/2023 | |
| 11193414 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11193517 N | | | 2/6/2023 |
| 11193807 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 11193904 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11194005 N | 1/30/2023 | 1/30/2023 | |
| 11194073 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11194201 N | 12/18/2022 | 12/18/2022 | 12/18/2022 |
| 11194246 N | 11/18/2022 | | |
| 11194263 N | 11/18/2022 | | |
| 11194279 N | 11/18/2022 | | |

| | | | |
|---|---|---|---|
| 11194324 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11194325 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11194326 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11194408 N | 11/17/2022 | | |
| 11194527 R | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11194627 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11195316 N | 2/22/2023 | | 2/22/2023 |
| 11195340 N | 2/25/2023 | 2/25/2023 | 2/25/2023 |
| 11195472 N | 2/7/2023 | 2/6/2023 | 2/6/2023 |
| 11195567 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11195578 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11195885 N | 11/18/2022 | | |
| 11195936 N | 11/18/2022 | | |
| 11195946 N | 11/18/2022 | | |
| 11195982 N | 11/21/2022 | | |
| 11195997 N | 11/21/2022 | | |
| 11196022 R | | 12/7/2022 | 12/7/2022 |
| 11196089 N | 11/21/2022 | 1/27/2023 | 1/27/2023 |
| 11196127 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11196152 N | 11/18/2022 | | |
| 11196167 N | 11/21/2022 | | |
| 11196181 N | 11/21/2022 | | |
| 11196202 N | 12/7/2022 | 12/7/2022 | 12/7/2022 |
| 11196213 R | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 11196252 N | 12/2/2022 | 12/2/2022 | 12/2/2022 |
| 11196346 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11196385 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11196426 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11196444 N | 12/30/2022 | | |
| 11196473 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11196504 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11196587 N | 2/8/2023 | 2/8/2023 | |
| 11196621 N | 1/6/2023 | 1/6/2023 | |
| 11196872 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 11196931 N | 11/18/2022 | | |
| 11196942 N | 11/18/2022 | | |
| 11196962 N | 11/18/2022 | | |
| 11197114 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11197128 N | 11/18/2022 | | |
| 11197147 N | 11/18/2022 | | |
| 11197170 N | 11/18/2022 | | |
| 11197235 N | 11/18/2022 | | |
| 11197296 N | 11/18/2022 | | |
| 11197426 N | 11/21/2022 | | |
| 11197496 N | 11/18/2022 | | |
| 11197513 N | 11/21/2022 | | |
| 11197514 N | 11/18/2022 | | |

| | | | |
|---|---|---|---|
| 11197570 N | 11/18/2022 | | |
| 11197612 N | 11/18/2022 | | |
| 11197618 N | 11/18/2022 | | |
| 11197656 R | | 12/15/2022 | 12/15/2022 |
| 11197803 R | | 11/18/2022 | |
| 11197886 R | | 11/18/2022 | |
| 11197940 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11200823 N | 2/28/2023 | | |
| 11201174 N | 1/26/2023 | 1/26/2023 | |
| 11201211 N | 2/6/2023 | 2/6/2023 | |
| 11201222 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11201894 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11202063 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11202065 N | 11/21/2022 | | |
| 11202135 N | 6/14/2022 | | |
| 11202145 N | 6/14/2022 | | |
| 11202150 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11202296 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11202379 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11202404 N | 11/21/2022 | | |
| 11202440 N | 11/21/2022 | | |
| 11202958 N | 12/9/2022 | 12/9/2022 | |
| 11202960 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11203040 N | 1/9/2023 | 1/9/2023 | |
| 11203166 N | 12/12/2022 | | |
| 11203484 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11203539 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11203808 R | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11203869 N | 11/21/2022 | | |
| 11203902 N | 11/21/2022 | | |
| 11204139 N | 11/21/2022 | | |
| 11204336 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11204581 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11204589 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11204598 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11204804 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11205782 N | 11/22/2022 | | |
| 11205785 N | 11/22/2022 | | |
| 11205790 N | 11/25/2022 | | |
| 11205872 N | 11/28/2022 | | |
| 11205969 N | 11/22/2022 | | |
| 11206098 N | 11/29/2022 | | |
| 11206125 N | 11/30/2022 | | |
| 11206156 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11206608 N | 11/28/2022 | | |
| 11206632 N | 1/4/2023 | 1/4/2023 | |
| 11206677 N | 11/28/2022 | | |

| | | | |
|---|---|---|---|
| 11206850 N | 2/6/2023 | 2/6/2023 | |
| 11206873 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11207137 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11207238 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11207251 N | 11/23/2022 | 11/23/2022 | 11/23/2022 |
| 11207265 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11207286 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11207304 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11207352 N | 11/22/2022 | | |
| 11207371 N | 11/28/2022 | | |
| 11207393 N | 11/28/2022 | | |
| 11207406 N | 11/28/2022 | | |
| 11207428 N | 11/28/2022 | | |
| 11207437 N | 11/28/2022 | | |
| 11207518 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11207687 N | 11/28/2022 | | |
| 11207901 N | 11/22/2022 | | |
| 11207907 N | 11/22/2022 | | |
| 11208088 N | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11208451 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11208453 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11208708 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11208846 N | 1/3/2023 | 1/3/2023 | |
| 11209080 N | 11/25/2022 | | |
| 11209083 N | 11/28/2022 | | |
| 11209087 N | 11/28/2022 | | |
| 11209089 N | 11/25/2022 | | |
| 11209098 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11209107 N | 11/25/2022 | | |
| 11209210 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11209211 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11209212 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11209213 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11209265 R | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11209272 N | 11/23/2022 | | |
| 11209361 N | 11/25/2022 | | |
| 11209461 N | 11/25/2022 | | |
| 11209473 N | 11/25/2022 | | |
| 11209480 N | 11/28/2022 | | |
| 11209519 N | 11/25/2022 | | |
| 11209531 N | 11/25/2022 | | |
| 11209747 N | 11/25/2022 | | |
| 11209764 N | 11/25/2022 | | |
| 11209795 N | 11/25/2022 | | |
| 11209797 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11209912 N | 11/25/2022 | | |
| 11210070 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |

| | | | |
|---|---|---|---|
| 11210085 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11210455 N | 11/25/2022 | | |
| 11210477 N | 11/28/2022 | | |
| 11210498 N | 11/25/2022 | | |
| 11210572 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11211057 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11211072 N | 12/28/2022 | 12/28/2022 | |
| 11211610 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11211926 N | 2/2/2023 | 2/2/2023 | |
| 11212533 N | 11/29/2021 | | |
| 11212534 N | 11/29/2021 | | |
| 11212928 N | 1/6/2023 | | |
| 11213007 N | 11/25/2022 | | |
| 11213014 N | 11/25/2022 | | |
| 11213062 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11213095 N | 11/28/2022 | | |
| 11213099 N | 9/6/2022 | 3/1/2023 | 3/1/2023 |
| 11213102 N | 11/28/2022 | | |
| 11213121 N | 11/28/2022 | | |
| 11213303 N | 11/3/2022 | 12/9/2022 | 12/9/2022 |
| 11213342 R | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11213428 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11213583 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11213851 N | 3/2/2023 | 3/2/2023 | |
| 11213920 N | 11/28/2022 | | |
| 11214078 N | 3/2/2023 | 3/2/2023 | |
| 11214103 N | 3/2/2023 | 3/2/2023 | |
| 11214201 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11214269 R | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11214344 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11214470 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11214518 R | 2/28/2023 | 2/28/2023 | |
| 11214700 N | 1/13/2023 | 1/13/2023 | |
| 11214912 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 11214927 N | 1/6/2023 | 1/6/2023 | |
| 11215231 N | 1/6/2023 | 1/6/2023 | |
| 11215280 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11215319 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11215339 N | 12/29/2022 | 12/29/2022 | |
| 11215523 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11216358 N | 12/29/2022 | 12/29/2022 | |
| 11216459 N | 1/27/2023 | 1/27/2023 | |
| 11216500 N | 2/13/2023 | | |
| 11216516 N | 12/21/2022 | 12/21/2022 | 12/21/2022 |
| 11216517 N | 2/15/2023 | 2/15/2023 | |
| 11217562 N | 2/15/2023 | 2/15/2023 | |
| 11217661 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |

| | | | |
|---|---|---|---|
| 11217998 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11218003 N | 2/13/2023 | 2/13/2023 | |
| 11218006 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11218010 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11218053 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11218181 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11218199 N | 11/30/2022 | | |
| 11218264 N | 1/3/2023 | 1/3/2023 | |
| 11218267 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11218285 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11218374 N | 11/28/2022 | | |
| 11218389 N | 11/28/2022 | | |
| 11218430 N | 1/9/2023 | | |
| 11218681 N | 12/7/2022 | | |
| 11218987 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11219034 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11219103 N | 11/28/2022 | | |
| 11219255 N | 11/28/2022 | | |
| 11219533 N | 1/20/2023 | 1/20/2023 | |
| 11219654 N | 11/28/2022 | | |
| 11219890 N | 12/21/2022 | | |
| 11220015 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11220165 N | 11/28/2022 | | |
| 11220227 N | 1/27/2023 | | |
| 11220247 N | 1/27/2023 | | |
| 11220260 N | 1/27/2023 | | |
| 11220279 N | 1/31/2023 | 1/31/2023 | 1/30/2023 |
| 11220280 N | 1/31/2023 | 1/30/2023 | 1/31/2023 |
| 11220281 N | 1/30/2023 | 1/31/2023 | 1/30/2023 |
| 11220284 N | 1/27/2023 | | |
| 11220378 N | 11/29/2022 | | |
| 11220417 N | 11/28/2022 | | |
| 11220488 N | 11/29/2022 | | |
| 11220493 N | 11/29/2022 | | |
| 11220501 N | 11/29/2022 | | |
| 11220531 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11220542 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11220802 N | 11/30/2022 | | |
| 11221196 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11221317 N | 11/29/2022 | | |
| 11221330 N | 11/29/2022 | | |
| 11221530 N | 11/29/2022 | | |
| 11221531 N | 12/19/2022 | 12/19/2022 | |
| 11221532 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11221657 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11221732 N | 12/16/2022 | 12/16/2022 | |
| 11221740 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |

| | | | |
|---|---|---|---|
| 11221815 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 11221840 N | 12/28/2022 | 12/28/2022 | 12/28/2022 |
| 11221938 N | 11/29/2022 | | |
| 11221951 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11221967 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11221968 N | 11/29/2022 | | |
| 11221984 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11222144 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11222145 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11222146 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11222238 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11222384 N | 11/29/2022 | | |
| 11222429 N | 11/29/2022 | | |
| 11222628 N | 12/21/2022 | | |
| 11222771 N | 11/29/2022 | | |
| 11223129 N | 11/29/2022 | 12/9/2022 | 12/9/2022 |
| 11224943 N | 1/10/2023 | 1/10/2023 | |
| 11225029 N | 11/30/2022 | | |
| 11225043 N | 11/30/2022 | | |
| 11225258 N | 11/30/2022 | | |
| 11225317 N | 11/30/2022 | | |
| 11225375 N | 11/30/2022 | | |
| 11225561 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11225563 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11225564 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11225630 N | 11/30/2022 | | |
| 11225670 N | 11/30/2022 | | |
| 11225698 N | 11/30/2022 | | |
| 11225754 N | 11/30/2022 | | |
| 11225841 N | 11/30/2022 | | |
| 11225877 N | 11/30/2022 | | |
| 11225927 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11225953 R | 12/30/2022 | 12/30/2022 | 12/30/2022 |
| 11226006 N | 1/9/2023 | 1/9/2023 | |
| 11226065 N | 11/30/2022 | | |
| 11226090 N | 11/30/2022 | | |
| 11226135 N | 11/30/2022 | | |
| 11226142 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11226175 N | 11/30/2022 | | |
| 11226214 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11226245 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11226409 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11226550 N | 11/30/2022 | | |
| 11226596 N | 11/30/2022 | | |
| 11226623 N | 11/30/2022 | | |
| 11226629 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11226779 N | 11/30/2022 | | |

| | | | |
|---|---|---|---|
| 11226786 N | 11/30/2022 | | |
| 11226832 N | 11/30/2022 | | |
| 11226974 N | 2/16/2023 | 1/31/2023 | 1/31/2023 |
| 11227076 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11227413 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11227473 R | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11227623 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11228218 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11228896 N | 12/2/2022 | 12/2/2022 | |
| 11228966 N | 12/1/2022 | | |
| 11229105 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11229128 R | | 11/29/2022 | |
| 11229293 N | 12/1/2022 | | |
| 11229295 R | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11229700 N | 1/17/2023 | 1/17/2023 | |
| 11229812 N | 12/2/2022 | | |
| 11229881 N | 12/1/2022 | | |
| 11230098 R | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11230110 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11230157 N | 12/2/2022 | | |
| 11230174 N | 12/2/2022 | | |
| 11230192 N | 12/2/2022 | | |
| 11230215 N | 12/2/2022 | | |
| 11230390 N | 2/1/2023 | 2/1/2023 | |
| 11230549 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11231255 N | 2/1/2023 | 2/1/2023 | |
| 11231260 N | 2/1/2023 | 2/1/2023 | |
| 11231263 N | 2/1/2023 | 2/1/2023 | |
| 11231460 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11231461 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11231488 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11231489 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11231534 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11231635 N | 12/2/2022 | | |
| 11231743 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11231992 N | 1/10/2023 | 1/10/2023 | |
| 11232090 R | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11232155 N | 1/3/2023 | 1/3/2023 | |
| 11232342 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11232375 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11232567 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11233254 N | 12/6/2022 | | |
| 11233288 N | 12/6/2022 | | |
| 11233325 N | 2/21/2023 | | |
| 11233438 N | 12/5/2022 | | |
| 11233551 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11234065 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |

| | | | |
|---|---|---|---|
| 11234321 N | 12/7/2022 | | |
| 11234326 N | 12/7/2022 | | |
| 11234616 N | 12/6/2022 | | |
| 11234621 N | 12/6/2022 | | |
| 11235976 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11237120 N | 1/12/2023 | 1/12/2023 | |
| 11237140 N | 1/31/2023 | 1/31/2023 | |
| 11237979 N | 2/14/2023 | 2/14/2023 | |
| 11238453 N | 2/23/2023 | 2/23/2023 | |
| 11238536 N | 2/23/2023 | 2/23/2023 | |
| 11238623 N | 2/1/2023 | 2/1/2023 | |
| 11239173 N | 12/5/2022 | | |
| 11239207 N | 12/5/2022 | | |
| 11239290 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11239341 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11239382 N | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11239669 N | 12/5/2022 | | |
| 11239681 N | 12/5/2022 | | |
| 11239815 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11239851 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11239991 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11240082 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11240118 N | 12/5/2022 | | |
| 11240234 N | 12/5/2022 | | |
| 11240430 N | 12/5/2022 | | |
| 11240432 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11240433 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11240434 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11240791 N | 12/5/2022 | | |
| 11240834 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11240969 N | 12/5/2022 | | |
| 11241114 N | 12/14/2022 | 12/14/2022 | 12/14/2022 |
| 11241134 N | 12/15/2022 | 12/15/2022 | 12/15/2022 |
| 11241207 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11241616 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11241675 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11242492 N | 12/6/2022 | | |
| 11242615 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11242616 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11242667 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11242670 N | 12/7/2022 | | |
| 11242706 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11242745 N | 12/7/2022 | | |
| 11242858 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11243012 N | 12/7/2022 | | |
| 11243279 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11243399 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |

| | | | |
|---|---|---|---|
| 11243629 N | 12/6/2022 | | |
| 11244003 R | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11244147 N | 12/7/2022 | | |
| 11244174 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11244346 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11244442 R | 12/12/2022 | 12/12/2022 | 12/12/2022 |
| 11244469 N | 12/7/2022 | | |
| 11244481 N | 12/7/2022 | | |
| 11244664 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11244708 R | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11244722 N | 12/7/2022 | | |
| 11244732 N | 12/7/2022 | | |
| 11244769 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11245034 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11245267 R | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11245406 N | 2/25/2023 | 2/25/2023 | 2/25/2023 |
| 11245668 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11245717 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11245812 N | 12/7/2022 | | |
| 11245862 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11245867 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11245871 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11245913 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11245933 N | 12/7/2022 | | |
| 11246062 N | 12/8/2022 | | |
| 11246167 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11246203 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11246208 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11246219 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11246225 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11246244 N | 12/8/2022 | 12/8/2022 | 12/8/2022 |
| 11246326 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11246375 N | 12/7/2022 | | |
| 11246411 R | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11246462 N | 12/8/2022 | | |
| 11246488 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11246597 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11246738 N | 2/3/2023 | 2/3/2023 | |
| 11246792 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11246840 N | 5/28/2021 | 12/12/2022 | 12/12/2022 |
| 11246852 N | 12/7/2022 | | |
| 11247048 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11247053 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11247795 R | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11247958 R | | 12/7/2022 | |
| 11247983 R | | 12/7/2022 | |
| 11248054 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |

| | | | |
|---|---|---|---|
| 11248186 N | 2/15/2023 | 2/15/2023 | |
| 11248729 N | 12/9/2022 | | |
| 11249019 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11249149 N | 12/8/2022 | | |
| 11249167 N | 12/8/2022 | | |
| 11249239 R | | 12/30/2022 | 12/30/2022 |
| 11249247 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11249256 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11249317 N | 12/8/2022 | | |
| 11249385 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11249479 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11249671 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11249696 N | 12/8/2022 | | |
| 11249702 N | 1/30/2023 | | |
| 11249726 N | 12/10/2022 | | |
| 11249736 N | 12/10/2022 | | |
| 11249812 N | 1/9/2023 | 1/9/2023 | 1/9/2023 |
| 11249820 N | 12/10/2022 | | |
| 11249857 N | 12/10/2022 | | |
| 11249860 N | | 1/23/2023 | 1/23/2023 |
| 11250018 N | 12/9/2022 | | |
| 11250024 N | 12/10/2022 | | |
| 11250051 N | 12/10/2022 | | |
| 11250458 N | 12/15/2022 | 12/15/2022 | |
| 11250905 N | 12/8/2022 | 12/15/2022 | 12/15/2022 |
| 11250913 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11250920 N | 12/10/2022 | | |
| 11250936 N | 12/9/2022 | 12/15/2022 | 12/15/2022 |
| 11250958 N | 12/9/2022 | 12/15/2022 | 12/15/2022 |
| 11251006 N | 12/9/2022 | 12/15/2022 | 12/15/2022 |
| 11251036 N | 12/12/2022 | | |
| 11251134 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11251211 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11251278 R | 2/14/2023 | 2/14/2023 | |
| 11251555 R | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11252516 N | 12/9/2022 | | |
| 11252537 N | 12/9/2022 | | |
| 11252730 N | 12/29/2022 | 12/29/2022 | 12/29/2022 |
| 11252853 N | 12/30/2022 | 12/30/2022 | |
| 11252884 N | 12/30/2022 | 12/30/2022 | |
| 11252953 N | 12/9/2022 | | |
| 11253021 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11253058 N | 12/9/2022 | | |
| 11253063 N | 12/13/2022 | | |
| 11253068 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 11253147 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11253381 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |

| | | | |
|---|---|---|---|
| 11253493 N | 12/16/2022 | 12/16/2022 | 12/16/2022 |
| 11253585 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 11253649 N | 12/12/2022 | | |
| 11254105 N | 12/12/2022 | | |
| 11254115 N | 12/12/2022 | | |
| 11254184 R | 1/6/2023 | 1/6/2023 | |
| 11254551 N | 12/12/2022 | | |
| 11254580 N | 12/12/2022 | | |
| 11255659 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11259090 N | 12/12/2022 | | |
| 11259094 N | 12/12/2022 | | |
| 11259123 N | 12/14/2022 | | |
| 11259125 N | 12/13/2022 | | |
| 11259131 N | 12/13/2022 | | |
| 11259134 N | 12/13/2022 | | |
| 11259272 N | 12/13/2022 | | |
| 11259302 N | 12/13/2022 | | |
| 11259312 N | 12/13/2022 | | |
| 11259317 N | 12/13/2022 | | |
| 11259372 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11259599 N | 12/22/2022 | 12/22/2022 | |
| 11259685 N | 12/12/2022 | | |
| 11259725 N | 1/13/2023 | 1/13/2023 | |
| 11259758 N | 1/11/2023 | | |
| 11259842 R | | 1/4/2023 | 1/4/2023 |
| 11260006 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11260019 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11260034 N | 12/12/2022 | | |
| 11260044 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11260064 N | 12/12/2022 | | |
| 11260127 N | 12/12/2022 | | |
| 11260400 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11260687 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11260713 N | 12/15/2022 | | |
| 11260729 N | 12/15/2022 | | |
| 11260739 N | 12/15/2022 | | |
| 11260747 N | 12/15/2022 | | |
| 11260755 N | 12/15/2022 | | |
| 11260947 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11261083 N | 12/13/2022 | | |
| 11261147 R | 12/23/2022 | 12/23/2022 | 12/23/2022 |
| 11261251 R | 2/16/2023 | 2/16/2023 | |
| 11261466 R | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11262511 N | 12/13/2022 | | |
| 11262535 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11262545 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11262551 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 11262577 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11262627 N | 12/13/2022 | | |
| 11262674 N | 1/13/2023 | 1/13/2023 | |
| 11262702 N | 12/13/2022 | | |
| 11262709 N | 12/13/2022 | | |
| 11262721 N | 12/13/2022 | | |
| 11262912 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11262915 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11262932 N | 12/13/2022 | 12/13/2022 | 12/13/2022 |
| 11262933 N | 12/12/2022 | 12/13/2022 | 12/13/2022 |
| 11263072 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11263148 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11263285 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11263355 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11263408 N | 12/13/2022 | | |
| 11263436 N | 11/14/2022 | 12/14/2022 | |
| 11263573 R | 1/4/2023 | 1/4/2023 | |
| 11263575 R | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11263626 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11263659 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11263665 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11263696 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11263958 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11264147 N | 2/28/2023 | 2/28/2023 | |
| 11264974 R | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11265528 N | 2/23/2023 | 2/23/2023 | |
| 11265535 N | 2/23/2023 | 2/23/2023 | |
| 11265548 N | 2/23/2023 | 2/23/2023 | |
| 11265919 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11265921 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11265922 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11265923 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11265926 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11266133 N | 12/15/2022 | | |
| 11266137 N | 12/15/2022 | | |
| 11266139 N | 12/15/2022 | | |
| 11266142 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11266155 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11266174 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11266177 N | 12/22/2022 | 12/22/2022 | 12/22/2022 |
| 11266531 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11266532 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11266722 N | 12/19/2022 | | |
| 11266742 N | 12/19/2022 | | |
| 11266752 N | 12/19/2022 | | |
| 11266818 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11266926 N | 12/14/2022 | | |

| | | | |
|---|---|---|---|
| 11267342 N | 1/23/2023 | 1/23/2023 | |
| 11267634 N | 12/14/2022 | | |
| 11267984 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11268371 N | 1/19/2023 | 1/19/2023 | |
| 11268416 R | 2/7/2023 | 2/7/2023 | |
| 11268536 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11268760 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11269035 N | 12/27/2022 | 12/27/2022 | 12/27/2022 |
| 11269178 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11269349 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11269504 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11269516 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11269534 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11269541 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11269786 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11269798 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11269818 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11269981 R | | 12/15/2022 | |
| 11270112 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11270483 N | 12/15/2022 | | |
| 11271273 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11271747 N | 12/16/2022 | | |
| 11272055 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11272057 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11272060 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11272065 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11272743 N | 12/19/2022 | | |
| 11272910 N | 12/22/2022 | 12/22/2022 | |
| 11272917 N | 12/22/2022 | 12/22/2022 | |
| 11272926 N | 12/22/2022 | 12/22/2022 | |
| 11273027 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11273058 N | 12/16/2022 | | |
| 11273104 N | 12/19/2022 | | |
| 11273130 N | 12/16/2022 | | |
| 11273196 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11273205 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11273246 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11273420 N | 11/4/2022 | 11/4/2022 | 11/4/2022 |
| 11273680 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11273930 N | 12/19/2022 | | |
| 11273942 N | 12/19/2022 | | |
| 11274118 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11274149 N | 12/19/2022 | | |
| 11274152 N | 2/15/2023 | | 2/15/2023 |
| 11274275 N | 12/19/2022 | | |
| 11274289 N | 12/19/2022 | | |
| 11274294 N | 12/19/2022 | | |

| | | | |
|---|---|---|---|
| 11274296 N | 12/19/2022 | | |
| 11274303 N | 12/19/2022 | | |
| 11274464 N | 12/16/2022 | | |
| 11274631 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11275397 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11276401 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11276850 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11277866 N | 2/2/2023 | | |
| 11277900 N | 12/19/2022 | | |
| 11277962 N | 12/19/2022 | | |
| 11278550 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11278801 N | 2/6/2023 | 2/6/2023 | |
| 11278896 N | 12/19/2022 | | |
| 11278897 N | 12/19/2022 | | |
| 11278958 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11278973 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11278993 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11279008 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11279043 N | 1/12/2023 | 1/12/2023 | |
| 11279054 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11279066 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11279085 N | 12/19/2022 | 12/19/2022 | 12/19/2022 |
| 11279097 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11279125 N | 1/17/2023 | 1/17/2023 | |
| 11279230 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11279354 R | 2/13/2023 | 2/13/2023 | |
| 11279390 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11279512 N | 12/19/2022 | | |
| 11279530 N | 12/19/2022 | | |
| 11279552 N | 12/19/2022 | | |
| 11279691 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11280361 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11280383 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11280421 N | 12/19/2022 | | |
| 11282177 N | 1/12/2023 | 1/12/2023 | |
| 11282240 N | 12/30/2022 | | |
| 11282305 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11282331 N | 12/20/2022 | | |
| 11282337 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11282339 N | 12/21/2022 | | |
| 11282344 N | 12/20/2022 | | |
| 11282536 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11282607 N | 1/31/2023 | 1/31/2023 | |
| 11282939 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11282944 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11283003 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11283006 N | 1/3/2023 | 1/3/2023 | |

| | | | |
|---|---|---|---|
| 11283073 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11283171 N | 12/20/2022 | | |
| 11283191 N | 12/20/2022 | | |
| 11283437 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11283586 N | 1/26/2023 | | |
| 11283612 N | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 11283614 N | 12/20/2022 | 12/20/2022 | 12/20/2022 |
| 11283647 N | 1/27/2023 | 1/27/2023 | |
| 11283678 N | 1/26/2023 | | |
| 11283720 N | 12/20/2022 | | |
| 11283801 N | 12/20/2022 | | |
| 11283825 N | 12/21/2022 | | |
| 11283854 N | 12/20/2022 | | |
| 11283875 N | 12/21/2022 | | |
| 11283931 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11283968 N | 12/20/2022 | | |
| 11284010 N | 12/20/2022 | | |
| 11284061 N | 12/20/2022 | 12/29/2022 | 12/29/2022 |
| 11284109 N | 12/20/2022 | | |
| 11284156 N | 12/20/2022 | | |
| 11284221 N | 12/23/2022 | | |
| 11284324 N | 12/21/2022 | 12/30/2022 | 12/30/2022 |
| 11284364 N | 12/21/2022 | | |
| 11284383 N | 12/21/2022 | | |
| 11284512 N | 12/21/2022 | | |
| 11284621 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11284629 N | 12/21/2022 | | |
| 11284726 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11284845 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11285028 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11285048 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11285481 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11285599 N | 12/21/2022 | | |
| 11285600 N | 1/9/2023 | 1/9/2023 | |
| 11285602 N | 12/21/2022 | | |
| 11285603 N | 12/21/2022 | | |
| 11285606 N | 12/21/2022 | | |
| 11285683 N | 12/21/2022 | 2/2/2023 | 2/2/2023 |
| 11285713 N | 12/21/2022 | | |
| 11285733 N | 12/21/2022 | | |
| 11285752 N | 12/21/2022 | | |
| 11285771 N | 12/21/2022 | | |
| 11285789 N | 12/21/2022 | | |
| 11285800 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11285805 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11285808 N | 12/21/2022 | | |
| 11285814 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |

| | | | |
|---|---|---|---|
| 11285817 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11285823 N | 12/21/2022 | | |
| 11285825 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11285844 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11285864 N | 12/21/2022 | | |
| 11285912 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11285922 N | 12/30/2022 | 12/30/2022 | |
| 11285952 N | 3/1/2023 | 3/1/2023 | |
| 11286033 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11286151 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11286274 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11286399 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11286437 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11286574 N | 12/23/2022 | | |
| 11286631 N | 12/21/2022 | | |
| 11286643 N | 12/21/2022 | | |
| 11286657 N | 12/21/2022 | | |
| 11286667 N | 12/21/2022 | | |
| 11286714 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11286745 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11286982 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11286996 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11287063 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11287077 N | 12/23/2022 | | |
| 11287110 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11287203 N | 1/18/2023 | 1/18/2023 | |
| 11287204 N | 12/21/2022 | | |
| 11287217 N | 12/23/2022 | | |
| 11287224 N | 12/21/2022 | | |
| 11287323 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11287459 N | 12/21/2022 | | |
| 11287468 N | 12/23/2022 | | |
| 11287473 N | 12/21/2022 | | |
| 11287485 N | 12/21/2022 | | |
| 11287495 N | 12/21/2022 | | |
| 11287507 N | 12/21/2022 | | |
| 11287550 R | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11287588 N | 12/23/2022 | | |
| 11287708 N | 12/23/2022 | | |
| 11287975 R | 2/13/2023 | 2/13/2023 | |
| 11287993 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11288086 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11288728 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11288825 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11288829 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11288883 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11288895 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |

| | | | |
|---|---|---|---|
| 11288913 N | 1/12/2023 | 1/12/2023 | 1/12/2023 |
| 11289030 N | 1/17/2023 | | |
| 11289055 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11289174 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11289392 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11289606 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11289629 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11289639 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11289649 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11289999 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11290024 N | 3/6/2023 | 3/6/2023 | |
| 11290035 N | 3/6/2023 | 3/6/2023 | |
| 11290044 N | 3/6/2023 | 3/6/2023 | |
| 11290188 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11290391 R | | 12/22/2022 | |
| 11290406 N | 2/10/2023 | 2/7/2023 | |
| 11290412 N | 12/22/2022 | | |
| 11290489 N | 12/23/2022 | | |
| 11290592 N | 12/23/2022 | | |
| 11290653 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11290697 N | 1/10/2023 | 1/10/2023 | |
| 11290744 N | 11/6/2019 | | |
| 11290828 N | 11/6/2019 | | |
| 11290862 N | 11/6/2019 | | |
| 11291853 N | 12/23/2022 | | |
| 11291855 N | 12/23/2022 | | |
| 11291856 N | 12/23/2022 | | |
| 11291858 N | 12/23/2022 | | |
| 11291880 N | 12/23/2022 | | |
| 11291890 N | 12/23/2022 | | |
| 11291926 N | 12/23/2022 | | |
| 11291978 N | 12/23/2022 | | |
| 11292080 N | 12/23/2022 | | |
| 11292136 N | 12/23/2022 | | |
| 11292149 N | 2/7/2023 | 2/7/2023 | |
| 11292194 N | 1/3/2023 | 1/3/2023 | |
| 11292300 R | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11292361 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11292376 N | 12/23/2022 | | |
| 11292559 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11292686 N | 12/23/2022 | | |
| 11292777 N | 12/23/2022 | | |
| 11292808 N | 12/23/2022 | | |
| 11292819 N | 12/23/2022 | | |
| 11292971 N | 2/3/2023 | 2/3/2023 | |
| 11293104 N | 12/29/2022 | | |
| 11293832 N | 12/26/2022 | | |

USA013080

| | | | |
|---|---|---|---|
| 11293833 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11296383 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11297496 N | 12/27/2022 | | |
| 11297577 N | 2/2/2023 | | |
| 11297650 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11297663 N | 12/27/2022 | | |
| 11297677 N | 12/27/2022 | | |
| 11297751 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11297759 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11297772 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11297904 R | 1/20/2023 | 1/20/2023 | |
| 11298034 N | 12/27/2022 | | |
| 11298592 N | 12/27/2022 | | |
| 11298829 N | 12/27/2022 | | |
| 11298992 N | 12/27/2022 | | |
| 11299368 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11300020 N | 12/28/2022 | | |
| 11300147 N | 12/28/2022 | | |
| 11300215 R | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11300234 N | 12/28/2022 | | |
| 11300306 N | 2/6/2023 | 2/6/2023 | |
| 11300311 N | 2/6/2023 | 2/6/2023 | |
| 11300319 N | 12/28/2022 | | |
| 11301117 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11301506 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11301596 N | 12/29/2022 | | |
| 11301721 N | 12/29/2022 | | |
| 11301757 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11301828 N | 12/29/2022 | | |
| 11301879 N | 12/29/2022 | | |
| 11301914 N | 7/30/2020 | 12/29/2022 | 12/29/2022 |
| 11302243 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11302283 R | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11302300 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11302463 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11302571 N | 12/29/2022 | | |
| 11302893 N | 12/29/2022 | | |
| 11304449 N | 1/3/2023 | | |
| 11304474 N | 1/3/2023 | | |
| 11304575 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11304605 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11304634 N | 1/11/2023 | | |
| 11304652 N | 1/11/2023 | | |
| 11304665 N | 1/11/2023 | | |
| 11304815 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11304847 N | 12/30/2022 | | |
| 11305650 N | 1/12/2023 | 1/12/2023 | |

| | | | |
|---|---|---|---|
| 11305738 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11306272 N | 2/10/2023 | 2/10/2023 | 2/14/2023 |
| 11306320 N | 1/11/2023 | 1/11/2023 | 1/11/2023 |
| 11307207 N | 1/3/2023 | | |
| 11307893 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11307896 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11307974 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11307978 N | 1/6/2023 | 1/6/2023 | 1/6/2023 |
| 11308681 N | 1/23/2023 | | |
| 11311442 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11311444 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11312108 N | 1/5/2023 | 1/5/2023 | 1/5/2023 |
| 11312520 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11312638 R | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11312754 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 11312822 N | 1/3/2023 | | |
| 11313588 N | 1/3/2023 | | |
| 11313801 N | 2/2/2023 | | |
| 11313816 N | 1/3/2023 | | |
| 11313824 N | 1/3/2023 | | |
| 11313828 N | 1/3/2023 | | |
| 11313839 N | 1/3/2023 | | |
| 11313845 N | 1/3/2023 | | |
| 11314102 N | 2/27/2023 | | |
| 11314210 N | 2/24/2023 | 2/24/2023 | |
| 11314221 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11314261 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11314272 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11314384 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11314404 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11314451 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11314479 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11314491 N | 2/27/2023 | | |
| 11314635 N | 2/27/2023 | 2/27/2023 | |
| 11314687 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11314801 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11315307 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11315316 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11315325 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11315363 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11315447 N | 1/5/2023 | | |
| 11315452 N | 1/4/2023 | | |
| 11315506 N | 1/4/2023 | | |
| 11315522 N | 1/5/2023 | | |
| 11315710 N | 2/3/2023 | 2/3/2023 | |
| 11315722 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11315723 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |

| | | | |
|---|---|---|---|
| 11315730 N | 1/5/2023 | | |
| 11315733 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11315752 R | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11315767 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11315860 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11315908 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11315930 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11315962 R | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11316024 N | 5/26/2022 | | |
| 11316161 N | 1/4/2023 | | |
| 11316172 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11316179 N | 1/4/2023 | | |
| 11316199 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11316211 N | 1/5/2023 | | |
| 11316248 R | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11316251 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11316458 N | 1/5/2023 | | |
| 11316778 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11316816 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11316919 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11317633 N | 1/4/2023 | | |
| 11317683 N | 1/5/2023 | | |
| 11317699 N | 1/4/2023 | | |
| 11317767 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11317792 N | 2/2/2023 | | |
| 11317800 N | 1/5/2023 | | |
| 11317810 N | 1/4/2023 | | |
| 11317883 N | 2/17/2023 | | |
| 11317887 N | 1/4/2023 | | |
| 11317943 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11318029 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11318071 N | 1/5/2023 | | |
| 11318079 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11318121 N | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11318276 N | 2/17/2023 | 2/17/2023 | |
| 11318281 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11318316 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11318386 N | 1/10/2023 | 1/10/2023 | |
| 11318456 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11318479 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11318640 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11318731 N | 2/22/2023 | 2/22/2023 | |
| 11318775 N | 2/22/2023 | | |
| 11319276 N | 1/5/2023 | | |
| 11319331 N | 3/6/2023 | | 3/6/2023 |
| 11319352 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11319376 N | 2/13/2023 | 2/13/2023 | |

| | | | |
|---|---|---|---|
| 11319403 N | 1/5/2023 | | |
| 11319405 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11319413 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11319486 N | 1/19/2023 | 1/19/2023 | 1/18/2023 |
| 11319526 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11319542 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11319672 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11319690 N | 2/27/2023 | | |
| 11319748 N | 1/30/2023 | | |
| 11320230 N | 1/10/2023 | 1/10/2023 | |
| 11320619 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11320935 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11321053 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11321072 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11321093 N | 1/5/2023 | | |
| 11321116 N | 3/2/2023 | 3/2/2023 | |
| 11321120 N | 2/24/2023 | 2/24/2023 | |
| 11321122 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11321223 N | 1/5/2023 | | |
| 11321226 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11321245 N | 1/5/2023 | | |
| 11321258 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11321275 N | 1/26/2023 | | 1/26/2023 |
| 11321356 N | 3/2/2023 | | 3/2/2023 |
| 11321362 N | 1/5/2023 | | |
| 11321366 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11321371 N | 3/2/2023 | | 3/2/2023 |
| 11321389 N | 1/5/2023 | | |
| 11321420 N | 1/6/2023 | | |
| 11321422 N | 1/5/2023 | | |
| 11321522 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11321538 N | 1/24/2023 | 1/24/2023 | |
| 11321582 N | 1/6/2023 | | |
| 11321723 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11321757 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11321822 N | 1/6/2023 | | |
| 11322024 N | 1/30/2023 | 1/30/2023 | |
| 11322186 N | 2/8/2023 | 2/8/2023 | |
| 11322557 N | 1/13/2023 | 1/13/2023 | 1/13/2023 |
| 11322729 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11322744 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11322861 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11322928 N | 1/31/2023 | 1/31/2023 | |
| 11322953 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11323011 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11323018 N | 1/6/2023 | | |
| 11323042 N | 1/6/2023 | | |

| | | | |
|---|---|---|---|
| 11323045 N | 1/6/2023 | | |
| 11323048 N | 1/6/2023 | | |
| 11323052 N | 1/6/2023 | | |
| 11323065 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11323120 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11323122 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11323125 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11323139 N | 1/6/2023 | | |
| 11323146 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11323169 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11323200 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11323208 N | 1/6/2023 | | |
| 11323213 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11323237 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11323238 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11323263 N | 1/6/2023 | | |
| 11323278 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11323279 N | 1/6/2023 | | |
| 11323284 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11323287 N | 1/6/2023 | | |
| 11323304 N | 1/6/2023 | | |
| 11323314 N | 1/9/2023 | | |
| 11323369 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11323395 N | 1/6/2023 | | |
| 11323405 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11323429 N | 1/6/2023 | | |
| 11323430 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11323454 N | 1/6/2023 | | |
| 11323476 N | 1/6/2023 | | |
| 11323504 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11323611 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11323653 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11323674 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11323711 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11323760 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11323828 N | 1/6/2023 | | |
| 11323833 N | 1/6/2023 | | |
| 11323857 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11324068 N | 1/6/2023 | | |
| 11324090 N | 1/6/2023 | | |
| 11324094 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11324120 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11324210 N | 2/1/2023 | | |
| 11324222 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11324224 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11324226 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11324229 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 11324414 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11324503 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11324566 N | 1/6/2023 | | |
| 11324591 N | 1/6/2023 | | |
| 11324663 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11324892 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11324898 N | 1/6/2023 | | |
| 11325002 N | 1/9/2023 | | 1/9/2023 |
| 11325012 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11325024 N | 1/6/2023 | | |
| 11325084 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11325102 N | 1/6/2023 | | |
| 11325111 N | 1/9/2023 | | 1/9/2023 |
| 11325127 N | 1/9/2023 | | 1/9/2023 |
| 11325138 N | 1/9/2023 | | 1/9/2023 |
| 11325147 N | 1/6/2023 | | |
| 11325175 N | 1/17/2023 | 1/17/2023 | 1/17/2023 |
| 11325208 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11325226 N | 1/6/2023 | | |
| 11325237 N | 1/30/2023 | | |
| 11325270 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11325405 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11325472 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11325481 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11325501 N | 2/9/2023 | | |
| 11326040 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11326068 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11326093 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11330553 N | 3/1/2023 | 3/1/2023 | |
| 11330566 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11330572 N | 2/7/2023 | 2/7/2023 | |
| 11330574 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11330758 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11330890 N | 3/1/2023 | 3/1/2023 | |
| 11330896 N | 3/1/2023 | 3/1/2023 | |
| 11331842 R | | 1/9/2023 | |
| 11332483 N | 1/11/2023 | | |
| 11332698 N | 1/11/2023 | | |
| 11333275 N | 1/10/2023 | | |
| 11333350 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11333351 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11333352 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11333353 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11334657 N | 1/10/2023 | 1/10/2023 | |
| 11334667 N | 1/10/2023 | 1/10/2023 | |
| 11334896 N | 1/11/2023 | | |
| 11334944 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |

| | | | |
|---|---|---|---|
| 11335272 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11335412 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11335644 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11335662 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11336006 N | 1/10/2023 | | |
| 11336133 N | 1/10/2023 | 1/10/2023 | 1/10/2023 |
| 11336187 N | 1/10/2023 | | |
| 11336216 N | 1/10/2023 | | |
| 11336656 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11336663 R | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11336754 N | 1/11/2023 | | |
| 11336778 N | 1/11/2023 | | |
| 11337110 N | 1/11/2023 | | |
| 11337121 N | 1/11/2023 | | |
| 11337257 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11338505 N | 1/11/2023 | | |
| 11338507 N | 1/11/2023 | | |
| 11338511 N | 1/11/2023 | | |
| 11338585 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11338679 N | 1/11/2023 | | |
| 11338737 N | 1/11/2023 | | |
| 11338825 N | 1/11/2023 | | |
| 11338886 R | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 11338895 N | 1/11/2023 | | |
| 11338896 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11338918 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11339009 N | 2/8/2023 | 2/8/2023 | |
| 11339014 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11339175 N | 1/11/2023 | | |
| 11339276 N | 1/12/2023 | | |
| 11339661 R | 2/8/2023 | 2/8/2023 | 2/8/2023 |
| 11339849 N | 1/11/2023 | | |
| 11339969 N | 1/11/2023 | | |
| 11340632 N | 1/12/2023 | | |
| 11340638 N | 1/12/2023 | | |
| 11340647 N | 1/12/2023 | | |
| 11340656 N | 1/12/2023 | | |
| 11341090 N | 1/12/2023 | | |
| 11341113 N | 1/11/2023 | | |
| 11341202 N | 2/9/2023 | | 2/9/2023 |
| 11341207 N | 1/12/2023 | | |
| 11341227 N | 1/12/2023 | | |
| 11341245 N | 2/9/2023 | | 2/9/2023 |
| 11341253 N | 1/12/2023 | | |
| 11341304 N | 2/9/2023 | | 2/9/2023 |
| 11341309 N | 1/18/2023 | | |
| 11341367 N | 1/12/2023 | | |

| | | | |
|---|---|---|---|
| 11341386 N | 2/7/2023 | 2/7/2023 | |
| 11341563 R | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11341576 N | 1/17/2023 | | |
| 11341947 N | 1/12/2023 | | |
| 11341985 N | 1/12/2023 | | |
| 11342081 N | 1/12/2023 | | |
| 11342673 N | 1/12/2023 | | |
| 11342746 N | 1/12/2023 | | |
| 11342760 N | 1/27/2023 | 1/27/2023 | 1/30/2023 |
| 11342813 N | 1/20/2023 | | |
| 11342856 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11342868 N | 1/23/2023 | 1/23/2023 | 1/23/2023 |
| 11342890 N | 1/24/2023 | 1/24/2023 | |
| 11343218 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11343364 N | 1/12/2023 | | |
| 11343378 N | 1/12/2023 | | |
| 11343394 N | 1/12/2023 | | |
| 11343404 N | 1/12/2023 | | |
| 11343420 N | 1/12/2023 | | |
| 11343448 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11343541 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11343915 N | 2/21/2023 | | |
| 11343948 N | 1/12/2023 | | |
| 11343967 N | 1/12/2023 | | |
| 11343982 N | 1/12/2023 | | |
| 11344003 N | 1/12/2023 | | |
| 11344276 N | 8/9/2022 | 8/9/2022 | |
| 11344611 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11344638 N | 1/18/2023 | 1/18/2023 | 1/18/2023 |
| 11344686 N | 1/12/2023 | | |
| 11344696 N | 1/12/2023 | | |
| 11344856 N | 1/19/2023 | | |
| 11344882 N | 1/12/2023 | | |
| 11344914 N | 1/17/2023 | | |
| 11344956 N | 1/17/2023 | | |
| 11346519 N | 1/13/2023 | | |
| 11346523 N | 1/17/2023 | | |
| 11346556 N | 1/13/2023 | | |
| 11346601 N | 1/13/2023 | | |
| 11346637 N | 1/18/2023 | | |
| 11346649 N | 1/13/2023 | | |
| 11346665 N | 1/17/2023 | | |
| 11346680 N | 1/17/2023 | | |
| 11346684 N | 1/17/2023 | | |
| 11346691 N | 1/17/2023 | | |
| 11346914 N | 1/17/2023 | | |
| 11347061 N | 1/17/2023 | | |

| | | | |
|---|---|---|---|
| 11347098 N | 1/17/2023 | | |
| 11347267 N | 1/17/2023 | | |
| 11347401 N | 1/17/2023 | | |
| 11347540 N | 1/17/2023 | | |
| 11347834 N | 1/17/2023 | | |
| 11348118 N | 1/17/2023 | | |
| 11348122 N | 1/13/2023 | 1/18/2023 | 1/18/2023 |
| 11348144 N | 1/17/2023 | 1/18/2023 | 1/17/2023 |
| 11348148 N | 1/17/2023 | | |
| 11348180 N | 1/13/2023 | | |
| 11348381 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11348392 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11348463 N | 1/24/2023 | 1/24/2023 | 1/24/2023 |
| 11351459 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11351462 N | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11354689 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11356874 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11357500 N | 1/19/2023 | | |
| 11357518 N | 1/19/2023 | | |
| 11357584 N | 1/21/2023 | | |
| 11357598 N | 1/19/2023 | | |
| 11357893 N | 1/19/2023 | | |
| 11358111 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11358306 R | 2/11/2023 | 2/11/2023 | 2/11/2023 |
| 11358372 N | 1/17/2023 | | |
| 11358416 N | 1/21/2023 | | |
| 11358667 N | 1/17/2023 | | |
| 11358693 N | 1/18/2023 | | |
| 11358777 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11360007 N | 1/18/2023 | | |
| 11360050 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11360075 N | 1/18/2023 | | |
| 11360169 N | 1/18/2023 | | |
| 11360234 R | 1/26/2023 | 1/26/2023 | 1/26/2023 |
| 11360294 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11360373 N | 1/19/2023 | 1/19/2023 | 1/19/2023 |
| 11360504 R | 2/11/2023 | 2/11/2023 | 2/11/2023 |
| 11360610 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11360628 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11360714 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11361094 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11361110 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11361786 N | 1/19/2023 | | |
| 11362130 N | 1/19/2023 | | |
| 11362338 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11362583 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11362611 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |

| | | | |
|---|---|---|---|
| 11362627 R | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11363641 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11363642 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11364040 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11364353 N | 1/26/2023 | | |
| 11365408 N | 1/19/2023 | | |
| 11365513 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11365590 R | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11365742 N | 1/19/2023 | | |
| 11365787 N | 1/19/2023 | | |
| 11365918 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11365987 N | 1/19/2023 | | |
| 11366291 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11366606 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11366739 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11367053 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11367858 N | 1/26/2023 | | |
| 11367888 N | 1/20/2023 | | |
| 11368014 N | 1/27/2023 | 1/27/2023 | 1/27/2023 |
| 11368119 N | 1/20/2023 | 1/20/2023 | 1/20/2023 |
| 11368139 N | 1/20/2023 | | |
| 11368192 N | 1/20/2023 | | |
| 11369386 N | 1/20/2023 | | |
| 11369746 N | 1/24/2023 | | |
| 11369758 N | 1/24/2023 | | |
| 11370127 N | 1/23/2023 | | |
| 11370478 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11371409 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11371427 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11371452 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11371590 N | 3/6/2023 | 3/6/2023 | |
| 11371596 N | 2/24/2023 | 2/24/2023 | |
| 11371619 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11371639 N | 2/13/2023 | 2/13/2023 | |
| 11371703 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11371768 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11371839 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11371946 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11372885 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 11374966 N | 2/28/2023 | 2/28/2023 | |
| 11374985 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11375016 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11375027 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11375050 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11375171 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11375243 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11375286 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |

| | | | |
|---|---|---|---|
| 11375415 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11375522 N | 3/8/2023 | 3/8/2023 | |
| 11376130 N | 2/27/2023 | 2/27/2023 | |
| 11377281 N | 1/23/2023 | | |
| 11377324 N | 1/23/2023 | | |
| 11377327 N | 1/23/2023 | | |
| 11377330 N | 1/23/2023 | | |
| 11377337 N | 1/23/2023 | | |
| 11377345 N | 2/2/2023 | 2/2/2023 | |
| 11377453 N | 1/23/2023 | | |
| 11377472 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11377531 N | 1/23/2023 | | |
| 11377541 N | 1/24/2023 | | |
| 11377711 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11377869 N | 1/23/2023 | | |
| 11377870 N | 1/23/2023 | | |
| 11378001 N | 1/23/2023 | | |
| 11378166 N | 1/25/2023 | | |
| 11378173 N | 1/23/2023 | | |
| 11378182 N | 1/23/2023 | | |
| 11378184 N | 1/23/2023 | | |
| 11378231 N | 1/25/2023 | | |
| 11378255 N | 1/25/2023 | | |
| 11378270 N | 1/25/2023 | | |
| 11378276 N | 1/23/2023 | | |
| 11378296 N | 1/25/2023 | | |
| 11378317 N | 1/25/2023 | | |
| 11378500 N | 1/23/2023 | | |
| 11378714 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11378732 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11378749 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11378758 N | 1/23/2023 | | |
| 11378770 N | 1/23/2023 | | |
| 11378838 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11378853 N | 2/27/2023 | 2/27/2023 | |
| 11379332 N | 1/23/2023 | | |
| 11379453 N | 2/7/2023 | 2/7/2023 | 2/7/2023 |
| 11379520 N | 1/24/2023 | | |
| 11379522 N | 1/24/2023 | | |
| 11379870 N | 1/24/2023 | | |
| 11379894 N | 1/23/2023 | | |
| 11379919 N | 1/23/2023 | | |
| 11379967 N | 1/23/2023 | | |
| 11381634 N | 1/24/2023 | | |
| 11381970 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11382361 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |
| 11382377 N | 1/31/2023 | 1/31/2023 | 1/31/2023 |

| | | | |
|---|---|---|---|
| 11382383 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11382405 N | 1/26/2023 | | |
| 11382474 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11382848 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11383163 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11383749 N | 1/26/2023 | | |
| 11384232 R | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11384308 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11385767 N | 1/26/2023 | | |
| 11385782 N | 1/26/2023 | | |
| 11385814 N | 1/26/2023 | | |
| 11385816 N | 1/26/2023 | | |
| 11385848 N | 1/26/2023 | | |
| 11385899 N | 1/26/2023 | | |
| 11385921 N | 1/26/2023 | | |
| 11385925 N | 1/26/2023 | | |
| 11385952 N | 1/26/2023 | | |
| 11385957 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11385972 N | 1/25/2023 | 1/25/2023 | 1/25/2023 |
| 11386063 N | 2/16/2023 | 2/16/2023 | |
| 11386097 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11386294 N | 1/26/2023 | | |
| 11386305 N | 1/26/2023 | | |
| 11386330 N | 1/26/2023 | | |
| 11386339 N | 1/26/2023 | | |
| 11386586 N | 1/26/2023 | | |
| 11386613 N | 1/26/2023 | | |
| 11386717 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11386785 N | 1/25/2023 | | |
| 11386793 N | 1/26/2023 | | |
| 11386807 N | 1/26/2023 | | |
| 11386818 N | 1/26/2023 | | |
| 11386832 N | 1/26/2023 | | |
| 11387009 N | 1/26/2023 | | |
| 11387408 N | 1/26/2023 | | |
| 11388104 N | 1/25/2023 | | |
| 11388113 N | 1/25/2023 | | |
| 11388127 N | 1/25/2023 | | |
| 11389501 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11390088 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11390879 N | 1/26/2023 | | |
| 11391104 R | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11391439 N | 1/30/2023 | | |
| 11391455 N | 1/30/2023 | | |
| 11393049 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11393413 N | 3/8/2023 | 3/8/2023 | 3/8/2023 |
| 11393423 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |

| | | | |
|---|---|---|---|
| 11393554 N | 1/30/2023 | | |
| 11393555 N | 1/27/2023 | | |
| 11393564 N | 1/30/2023 | | |
| 11393580 N | 1/30/2023 | | |
| 11393603 N | 1/27/2023 | | |
| 11393663 N | 1/27/2023 | | |
| 11393709 N | 1/30/2023 | | |
| 11393979 N | 1/30/2023 | | |
| 11393992 N | 1/30/2023 | | |
| 11394092 N | 1/30/2023 | | |
| 11394130 N | 1/27/2023 | | |
| 11394169 N | 1/30/2023 | | |
| 11394185 N | 1/30/2023 | | |
| 11394440 N | 1/27/2023 | | |
| 11394464 N | 1/27/2023 | | |
| 11394791 N | 2/6/2023 | | |
| 11394816 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11394911 N | 1/30/2023 | | |
| 11395080 N | 1/27/2023 | | |
| 11395499 N | 1/30/2023 | | |
| 11397714 N | 2/22/2023 | 2/22/2023 | 2/22/2023 |
| 11400596 N | 1/30/2023 | | |
| 11400613 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11400727 N | 1/30/2023 | | |
| 11400814 N | 1/30/2023 | | |
| 11401241 N | 1/30/2023 | | |
| 11401275 N | 2/10/2023 | 2/10/2023 | 2/10/2023 |
| 11401353 N | 1/30/2023 | | |
| 11401442 N | 1/30/2023 | | |
| 11401543 N | 1/30/2023 | | |
| 11402217 N | 1/30/2023 | 1/30/2023 | 1/30/2023 |
| 11402542 N | 1/30/2023 | | |
| 11402593 N | 1/30/2023 | | |
| 11402609 N | 1/30/2023 | | |
| 11402645 N | 1/30/2023 | | |
| 11403083 N | 1/30/2023 | | |
| 11403134 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11403411 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11403416 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11404341 N | 1/31/2023 | | |
| 11404381 N | 1/31/2023 | | |
| 11406180 N | 1/31/2023 | | |
| 11406193 N | 1/31/2023 | | |
| 11406332 N | 1/31/2023 | | |
| 11406395 N | 1/31/2023 | | |
| 11406522 N | 1/31/2023 | | |
| 11406530 N | 2/1/2023 | | |

| | | | |
|---|---|---|---|
| 11406644 N | 2/1/2023 | | |
| 11408388 N | 2/1/2023 | | |
| 11408408 N | 2/8/2023 | | |
| 11408409 N | 2/9/2023 | | |
| 11408412 N | 2/9/2023 | | |
| 11408657 N | 2/3/2023 | | |
| 11408673 N | 2/1/2023 | | |
| 11408687 N | 2/1/2023 | | |
| 11408799 N | 2/9/2023 | 2/9/2023 | 2/9/2023 |
| 11408876 N | 2/1/2023 | | |
| 11408939 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11408957 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11408970 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11409160 N | 2/1/2023 | | |
| 11409181 N | 2/3/2023 | | |
| 11409196 N | 2/1/2023 | | |
| 11410176 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11410209 N | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 11410407 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11410879 N | 2/7/2023 | | |
| 11410956 N | 2/1/2023 | | |
| 11410993 N | 2/2/2023 | | |
| 11411237 N | 2/27/2023 | 2/27/2023 | 2/27/2023 |
| 11412564 N | 2/2/2023 | | |
| 11412609 N | 2/2/2023 | | |
| 11412613 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11412617 N | 2/2/2023 | | |
| 11412620 N | 2/2/2023 | 2/2/2023 | 2/2/2023 |
| 11412780 N | 2/2/2023 | | |
| 11412806 N | 2/2/2023 | | |
| 11413045 N | 2/6/2023 | | |
| 11413058 N | 2/6/2023 | | |
| 11413071 N | 2/6/2023 | | |
| 11413236 N | 2/6/2023 | | |
| 11413303 N | 2/6/2023 | | |
| 11413409 N | 2/6/2023 | | |
| 11414060 N | 2/6/2023 | | |
| 11414403 N | 2/6/2023 | | |
| 11414489 N | 2/6/2023 | | |
| 11414565 N | 2/6/2023 | | |
| 11414764 N | 2/2/2023 | | |
| 11416346 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11416418 N | 2/3/2023 | | |
| 11416430 N | 2/3/2023 | | |
| 11416433 N | 2/3/2023 | | |
| 11416497 N | 2/7/2023 | | |
| 11416606 N | 2/7/2023 | | |

| | | | |
|---|---|---|---|
| 11416750 N | 2/7/2023 | | |
| 11416787 N | 2/7/2023 | | |
| 11416906 N | 2/7/2023 | | |
| 11416971 N | 2/7/2023 | | |
| 11417131 N | 2/7/2023 | | |
| 11417142 N | 2/7/2023 | | |
| 11417151 N | 2/7/2023 | | |
| 11417153 R | 2/20/2023 | 2/20/2023 | 2/20/2023 |
| 11417272 N | 2/7/2023 | | |
| 11417575 N | 2/3/2023 | | |
| 11417620 N | 2/7/2023 | | |
| 11417666 N | 2/7/2023 | | |
| 11417719 N | 2/7/2023 | | |
| 11417738 N | 2/7/2023 | | |
| 11417754 N | 2/7/2023 | | |
| 11417773 N | 2/7/2023 | | |
| 11417823 N | 2/7/2023 | | |
| 11417882 N | 2/7/2023 | | |
| 11417891 N | 2/7/2023 | | |
| 11417971 N | 2/7/2023 | | |
| 11418021 N | 2/3/2023 | | |
| 11418130 N | 2/7/2023 | | |
| 11418161 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11418178 N | 2/3/2023 | 2/3/2023 | 2/3/2023 |
| 11418191 N | 2/7/2023 | | |
| 11418202 N | 2/3/2023 | | |
| 11418209 N | 2/7/2023 | | |
| 11425797 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11425917 N | 2/6/2023 | | |
| 11425925 N | 2/6/2023 | | |
| 11425931 N | 2/6/2023 | | |
| 11425938 N | 2/6/2023 | | |
| 11426041 N | 2/6/2023 | | |
| 11426062 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11426257 N | 2/7/2023 | | |
| 11426464 N | 2/7/2023 | | |
| 11426504 N | 2/6/2023 | 2/6/2023 | 2/6/2023 |
| 11426669 N | 2/7/2023 | | |
| 11426897 N | 2/6/2023 | | |
| 11427125 N | 2/6/2023 | | |
| 11427279 N | 2/6/2023 | | |
| 11427290 N | 2/6/2023 | | |
| 11427352 N | 2/7/2023 | | |
| 11427369 N | 2/6/2023 | | |
| 11427413 N | 2/6/2023 | | |
| 11427426 N | | 3/2/2023 | 3/2/2023 |
| 11427544 N | 2/7/2023 | | |

| | | | |
|---|---|---|---|
| 11427598 N | 2/7/2023 | | |
| 11429427 N | 2/7/2023 | | |
| 11429429 N | 2/7/2023 | | |
| 11429509 N | 2/7/2023 | | |
| 11430239 N | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11430335 N | 2/7/2023 | | |
| 11431546 N | 2/8/2023 | | |
| 11431589 N | 2/8/2023 | | |
| 11431618 N | 2/8/2023 | | |
| 11431648 N | 2/8/2023 | | |
| 11433835 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11434059 N | 2/8/2023 | | |
| 11434264 N | 2/9/2023 | | |
| 11434435 N | 2/9/2023 | | |
| 11434867 N | 2/8/2023 | | |
| 11434943 N | 2/8/2023 | | |
| 11435249 N | 2/8/2023 | | |
| 11435257 N | 2/8/2023 | | |
| 11435301 N | 2/10/2023 | | |
| 11435344 N | 2/8/2023 | | |
| 11435722 N | 2/9/2023 | | |
| 11435749 N | 2/10/2023 | | |
| 11435783 N | 2/8/2023 | | |
| 11435809 N | 2/8/2023 | | |
| 11435923 N | 2/8/2023 | | |
| 11436065 N | 2/8/2023 | | |
| 11436097 N | 2/8/2023 | | |
| 11436238 N | 2/8/2023 | | |
| 11437468 N | 2/9/2023 | | |
| 11437490 N | 2/9/2023 | | |
| 11437526 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11437629 N | 2/13/2023 | | |
| 11437634 N | 2/13/2023 | | |
| 11437637 N | 2/13/2023 | | |
| 11437772 N | 2/9/2023 | | |
| 11437820 N | 2/15/2023 | | |
| 11437860 N | 2/9/2023 | | |
| 11437904 N | 2/9/2023 | | |
| 11438012 N | 2/9/2023 | | |
| 11438141 N | 2/9/2023 | | |
| 11438182 N | 2/9/2023 | | |
| 11438331 N | 2/9/2023 | | |
| 11438340 N | 2/9/2023 | | |
| 11438441 N | 2/9/2023 | | |
| 11438750 N | 2/9/2023 | | |
| 11438989 N | 2/9/2023 | | |
| 11439080 N | 2/9/2023 | | |

| | | | |
|---|---|---|---|
| 11439440 N | 2/9/2023 | | |
| 11439477 N | 2/17/2023 | 2/17/2023 | 2/17/2023 |
| 11439567 N | 2/9/2023 | | |
| 11441203 N | 2/10/2023 | | |
| 11441207 N | 2/10/2023 | | |
| 11441210 N | 2/10/2023 | | |
| 11441212 N | 2/10/2023 | | |
| 11441312 N | 2/21/2023 | | |
| 11441320 N | 2/21/2023 | | |
| 11441324 N | 2/21/2023 | | |
| 11441329 N | 3/6/2023 | 3/6/2023 | 3/6/2023 |
| 11441345 N | 2/13/2023 | | |
| 11441361 N | 2/10/2023 | | |
| 11441431 N | 2/10/2023 | | |
| 11441450 N | 2/13/2023 | | |
| 11441473 N | 2/10/2023 | | |
| 11441505 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11441925 N | 2/13/2023 | | |
| 11442122 N | 2/13/2023 | | |
| 11442485 N | 2/13/2023 | | |
| 11442645 N | 2/13/2023 | | |
| 11442914 N | 2/13/2023 | | |
| 11442918 N | 2/13/2023 | | |
| 11442924 N | 2/13/2023 | | |
| 11442933 N | 2/13/2023 | | |
| 11443148 N | 2/13/2023 | | |
| 11449441 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11449459 N | 2/13/2023 | | |
| 11449666 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11449707 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11449928 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11450008 N | 2/13/2023 | 2/13/2023 | 2/13/2023 |
| 11450224 N | 2/13/2023 | | |
| 11450312 N | 2/13/2023 | | |
| 11450415 N | 2/13/2023 | | |
| 11450608 N | 3/3/2023 | 3/3/2023 | 3/3/2023 |
| 11450637 N | 2/13/2023 | | |
| 11450739 N | 2/13/2023 | | |
| 11450798 N | 2/13/2023 | | |
| 11451079 N | 2/13/2023 | | |
| 11451117 N | 2/13/2023 | | |
| 11451162 N | 2/13/2023 | | |
| 11451357 N | 2/14/2023 | 2/14/2023 | 2/14/2023 |
| 11451449 N | 2/14/2023 | | |
| 11451474 N | 2/14/2023 | | |
| 11451823 N | 2/14/2023 | | |
| 11453346 N | 2/15/2023 | | |

| | | | |
|---|---|---|---|
| 11453421 N | 2/14/2023 | | |
| 11453474 N | 2/14/2023 | | |
| 11453530 N | 2/14/2023 | | |
| 11453789 N | 2/14/2023 | | |
| 11454000 N | 2/14/2023 | 2/15/2023 | 2/15/2023 |
| 11454003 N | 2/14/2023 | | |
| 11454830 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11454873 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11455108 N | 2/15/2023 | | |
| 11455166 N | 2/15/2023 | | |
| 11455192 N | 2/15/2023 | | |
| 11456126 R | 3/1/2023 | 3/1/2023 | 3/1/2023 |
| 11457652 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11457677 N | 2/15/2023 | | |
| 11458110 N | 2/15/2023 | | |
| 11458138 N | 2/15/2023 | | |
| 11458166 N | 2/15/2023 | | |
| 11458390 N | 2/16/2023 | 2/16/2023 | 2/16/2023 |
| 11458694 N | 2/16/2023 | | |
| 11458705 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11458911 N | 2/15/2023 | | |
| 11459151 N | 2/15/2023 | | |
| 11459202 N | 2/15/2023 | | |
| 11459382 N | 2/15/2023 | | |
| 11459461 N | 2/15/2023 | | |
| 11459466 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11459504 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11459519 N | 2/15/2023 | | |
| 11459559 N | 2/15/2023 | | |
| 11459573 N | 2/15/2023 | | |
| 11459625 N | 2/15/2023 | | |
| 11459663 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11459723 N | 2/15/2023 | | |
| 11459844 N | 2/15/2023 | 2/15/2023 | |
| 11459967 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11460108 N | 2/16/2023 | | |
| 11461483 N | 2/16/2023 | | |
| 11461544 N | 2/22/2023 | | |
| 11461547 N | 2/22/2023 | | |
| 11461550 N | 2/22/2023 | | |
| 11461554 N | 2/22/2023 | | |
| 11461567 N | 2/16/2023 | | |
| 11461594 N | 2/16/2023 | | |
| 11461618 N | 2/16/2023 | | |
| 11461633 N | 2/16/2023 | | |
| 11461638 N | 2/16/2023 | | |
| 11461662 N | 2/16/2023 | | |

| | | | |
|---|---|---|---|
| 11461698 N | 2/16/2023 | | |
| 11461705 N | 2/21/2023 | | |
| 11461728 N | 2/16/2023 | | |
| 11461812 N | 2/16/2023 | | |
| 11461895 N | 2/16/2023 | | |
| 11462040 N | 2/16/2023 | | |
| 11462197 N | 2/16/2023 | | |
| 11462211 N | 2/16/2023 | | |
| 11462219 N | 2/16/2023 | | |
| 11462291 N | 2/16/2023 | | |
| 11462320 N | 2/16/2023 | | |
| 11462851 N | | 3/2/2023 | 3/2/2023 |
| 11465517 N | 2/17/2023 | | |
| 11465522 N | 2/17/2023 | | |
| 11465534 N | 2/17/2023 | | |
| 11465557 N | 2/17/2023 | | |
| 11465567 N | 2/17/2023 | | |
| 11465868 N | 2/17/2023 | | |
| 11465880 N | 2/17/2023 | | |
| 11466009 N | 2/17/2023 | | |
| 11466020 N | 2/17/2023 | | |
| 11466029 N | 2/17/2023 | | |
| 11466579 N | 2/17/2023 | | |
| 11466787 N | 2/17/2023 | | |
| 11466805 N | 2/17/2023 | | |
| 11466825 N | 2/17/2023 | | |
| 11466875 N | 2/17/2023 | | |
| 11470034 N | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 11474982 N | 2/21/2023 | | |
| 11475224 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11475254 N | 2/21/2023 | | |
| 11475321 N | 2/21/2023 | | |
| 11475342 N | 2/22/2023 | | |
| 11475486 N | 2/15/2023 | | |
| 11475522 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11475564 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 11476016 N | 2/22/2023 | | |
| 11476143 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11476179 N | 2/21/2023 | 2/21/2023 | 2/21/2023 |
| 11476585 N | 2/21/2023 | | |
| 11476603 N | 2/21/2023 | | |
| 11476993 N | 2/27/2023 | | |
| 11477015 N | 2/21/2023 | | |
| 11477017 N | 2/22/2023 | | |
| 11477032 N | 2/22/2023 | | |
| 11477050 N | 2/22/2023 | | |
| 11477344 N | 2/21/2023 | | |

| | | | |
|---|---|---|---|
| 11477405 N | 2/21/2023 | | |
| 11479125 N | 2/22/2023 | | |
| 11479156 N | 2/22/2023 | | |
| 11479159 N | 2/22/2023 | | |
| 11479165 N | 2/22/2023 | | |
| 11479364 N | 2/23/2023 | | |
| 11479378 N | 2/22/2023 | | |
| 11479390 N | 2/23/2023 | | |
| 11479405 N | 2/22/2023 | | |
| 11479421 N | 2/23/2023 | | |
| 11479453 N | 2/22/2023 | | |
| 11479550 N | 2/22/2023 | | |
| 11479564 N | 2/22/2023 | | |
| 11479775 N | 2/22/2023 | | |
| 11479797 N | 2/22/2023 | | |
| 11479815 N | 2/22/2023 | | |
| 11479832 N | 2/22/2023 | | |
| 11480019 N | 2/22/2023 | | |
| 11480615 N | 2/22/2023 | | |
| 11480748 N | 2/22/2023 | | |
| 11480882 N | 2/22/2023 | | |
| 11481193 N | 3/2/2023 | | |
| 11481207 N | 3/2/2023 | | |
| 11481219 N | 3/2/2023 | | |
| 11483022 N | 2/23/2023 | | |
| 11483121 N | 2/23/2023 | | |
| 11483183 N | 2/23/2023 | | |
| 11483189 N | 2/23/2023 | | |
| 11483266 N | 2/23/2023 | | |
| 11483299 N | 2/23/2023 | | |
| 11483301 N | 2/23/2023 | | |
| 11483306 N | 2/23/2023 | 2/23/2023 | 2/23/2023 |
| 11483332 N | 2/23/2023 | | |
| 11483366 N | 2/23/2023 | | |
| 11483379 N | 2/23/2023 | | |
| 11483918 N | 2/23/2023 | | |
| 11484213 N | 2/23/2023 | | |
| 11484469 N | 2/23/2023 | | |
| 11485028 N | 2/23/2023 | | |
| 11485136 N | 2/23/2023 | | |
| 11488835 N | 2/27/2023 | | |
| 11488945 N | 2/27/2023 | | |
| 11488951 N | 2/27/2023 | | |
| 11488959 N | 2/27/2023 | | |
| 11488965 N | 2/27/2023 | | |
| 11489097 N | 2/27/2023 | | |
| 11489204 N | 2/27/2023 | | |

| | | | |
|---|---|---|---|
| 11489211 N | 2/27/2023 | | |
| 11489340 N | 2/27/2023 | | |
| 11489348 N | 2/27/2023 | | |
| 11489351 N | 2/27/2023 | | |
| 11489421 N | 2/28/2023 | 3/2/2023 | 3/2/2023 |
| 11489503 N | 2/28/2023 | 3/2/2023 | 3/2/2023 |
| 11489582 N | 2/28/2023 | 3/2/2023 | 3/2/2023 |
| 11489592 N | 2/27/2023 | | |
| 11489602 N | 2/27/2023 | | |
| 11489620 N | 2/28/2023 | 3/2/2023 | 3/2/2023 |
| 11490027 N | 2/28/2023 | | |
| 11490054 N | 2/28/2023 | | |
| 11490097 N | 2/27/2023 | | |
| 11490250 N | 2/27/2023 | | |
| 11490263 N | 2/27/2023 | | |
| 11490279 N | 2/27/2023 | | |
| 11490550 N | 2/28/2023 | | |
| 11490640 N | 2/27/2023 | | |
| 11490716 N | 2/27/2023 | | |
| 11490729 N | 2/27/2023 | | |
| 11490820 N | 2/27/2023 | | |
| 11496956 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11497694 N | 3/2/2023 | | |
| 11498993 N | 2/27/2023 | | |
| 11499057 N | 3/7/2023 | | |
| 11499080 N | 2/27/2023 | | |
| 11499446 N | 2/27/2023 | | |
| 11499457 N | 2/27/2023 | | |
| 11501194 N | 2/28/2023 | | |
| 11501321 N | 2/28/2023 | 2/28/2023 | 2/28/2023 |
| 11501355 N | 3/2/2023 | | |
| 11501491 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11501514 N | 3/2/2023 | | |
| 11501727 N | 3/2/2023 | | |
| 11501820 N | 2/28/2023 | | |
| 11501979 N | 3/2/2023 | | |
| 11502269 N | 2/28/2023 | | |
| 11502607 N | 3/2/2023 | | |
| 11502691 N | 2/28/2023 | | |
| 11503324 N | 3/2/2023 | | |
| 11505000 N | 8/14/2020 | | |
| 11505149 N | 3/1/2023 | | |
| 11505161 N | 3/1/2023 | | |
| 11505202 N | 3/1/2023 | | |
| 11505333 N | 3/1/2023 | | |
| 11505501 N | 3/1/2023 | | |
| 11506157 N | 3/2/2023 | | |

| | | | |
|---|---|---|---|
| 11506671 N | 3/2/2023 | | |
| 11506795 N | 3/1/2023 | | |
| 11506936 N | 3/2/2023 | | |
| 11506938 N | 3/1/2023 | | |
| 11507056 N | 3/2/2023 | | |
| 11507102 N | 3/2/2023 | | |
| 11507112 N | 3/2/2023 | | |
| 11507130 N | 3/7/2023 | 3/7/2023 | 3/7/2023 |
| 11507826 N | 3/2/2023 | | |
| 11509659 N | 3/2/2023 | 3/2/2023 | 3/2/2023 |
| 11509784 N | 3/6/2023 | | |
| 11510037 N | 3/3/2023 | | |
| 11510231 N | 3/6/2023 | | |
| 11510882 N | 3/2/2023 | | |
| 11511941 R | | 2/27/2023 | 2/27/2023 |
| 11513405 N | 3/3/2023 | | |
| 11513420 N | 3/3/2023 | | |
| 11513540 N | 3/3/2023 | | |
| 11513541 N | 3/3/2023 | | |
| 11513569 N | 3/3/2023 | | |
| 11513628 N | 3/6/2023 | | |
| 11513957 N | 3/6/2023 | | |
| 11514693 N | 3/6/2023 | | |
| 11514850 N | 3/6/2023 | | |
| 11515144 N | 3/6/2023 | | |
| 11515158 N | 3/7/2023 | | |
| 11515227 N | 3/6/2023 | | |
| 11515284 N | 3/6/2023 | | |
| 11523794 N | 3/7/2023 | | |
| 11523966 N | 3/6/2023 | 3/6/2023 | |
| 11523983 N | 3/6/2023 | 3/6/2023 | |
| 11524121 N | 3/7/2023 | | |
| 11524220 N | 3/7/2023 | | |
| 11524276 N | 3/7/2023 | | |
| 11524574 N | 3/7/2023 | | |
| 11524587 N | 3/7/2023 | | |

| IDNCASE | CUSTODY | ASYL Grant Date | ASYW Grant Date | WCAT \Grant Date |
|---------|---------|-----------------|-----------------|------------------|
| 2548517 | N | | 2/10/2010 | |
| 2955555 | N | | 11/3/2008 | |
| 3466458 | N | | 11/28/2000 | |
| 3522793 | R | | | 10/24/2022 |
| 3554183 | R | | 9/9/1999 | |
| 3856081 | N | 3/28/2007 | | |
| 4122396 | N | | 4/28/2006 | |
| 4235235 | N | | 10/23/2002 | |
| 4252786 | N | 1/5/2004 | 11/7/2005 | |
| 4253103 | N | | 1/23/2004 | |
| 4253572 | N | | 1/23/2004 | |
| 4253580 | N | | 1/23/2004 | |
| 4255056 | N | | 10/3/2002 | |
| 4256629 | N | | 4/2/2003 | |
| 4258816 | N | | 5/16/2003 | |
| 4439806 | N | | 4/5/2005 | |
| 4439807 | N | | 4/5/2005 | |
| 4441469 | N | | 7/25/2003 | |
| 4443051 | N | | 7/14/2005 | |
| 4443439 | N | | 4/8/2005 | |
| 4443857 | N | | 8/26/2003 | |
| 4443986 | N | | 12/20/2004 | |
| 4445509 | N | | 11/13/2002 | |
| 4478635 | N | | 11/21/2003 | |
| 4478638 | N | | 11/21/2003 | |
| 4478827 | N | | 7/15/2004 | |
| 4499084 | N | | 10/12/2006 | |
| 4499086 | N | | 10/12/2006 | |
| 4500325 | N | | 11/7/2003 | |
| 4500547 | N | | 1/6/2004 | |
| 4511688 | R | 2/8/2022 | | |
| 4523202 | N | | 5/27/2003 | |
| 4523205 | N | | 5/27/2003 | |
| 4523506 | N | | 9/8/2006 | |
| 4524607 | N | | 1/11/2006 | |
| 4524651 | N | | 3/16/2004 | |
| 4525399 | N | | 3/2/2004 | |
| 4525416 | N | | 3/3/2004 | |
| 4525419 | N | | 3/3/2004 | |
| 4525925 | N | | 8/24/2004 | |
| 4553763 | N | | 5/6/2004 | |
| 4554610 | N | | 10/28/2004 | |
| 4554613 | N | | 10/28/2004 | |
| 4575370 | N | | 12/21/2006 | |
| 4580961 | N | | 8/2/2006 | |
| 4582296 | N | | 8/2/2006 | |

| Number | | Date 1 | Date 2 |
|---|---|---|---|
| 4582570 | N | | 10/30/2006 |
| 4583597 | N | 2/8/2005 | |
| 4583871 | N | 11/17/2004 | |
| 4583876 | N | 11/17/2004 | |
| 4584561 | N | 5/18/2006 | |
| 4584565 | N | 5/18/2006 | |
| 4616424 | R | 12/7/2011 | |
| 4617013 | N | 5/23/2007 | |
| 4617360 | N | 3/1/2007 | |
| 4618087 | N | 10/19/2006 | |
| 4618214 | N | 9/29/2005 | |
| 4620540 | N | 8/24/2005 | |
| 4642921 | N | | 10/20/2008 |
| 4643246 | N | 11/12/2009 | |
| 4643302 | N | 5/11/2009 | |
| 4644912 | N | 3/12/2008 | |
| 4662870 | N | 12/1/2021 | |
| 4667174 | N | 9/7/2004 | |
| 4902213 | R | 1/21/2022 | |
| 5081697 | R | 7/27/2009 | |
| 5084537 | N | 1/26/2007 | |
| 5098855 | N | 11/16/2006 | |
| 5110267 | N | 1/16/2007 | |
| 5129462 | N | 4/27/2006 | |
| 5129463 | N | 4/27/2006 | |
| 5129465 | N | 4/27/2006 | |
| 5136876 | R | 10/28/2008 | |
| 5158979 | N | 9/10/2008 | |
| 5159486 | N | 6/20/2006 | |
| 5159889 | N | 6/20/2006 | |
| 5170011 | N | 10/1/2009 | |
| 5172265 | N | 1/23/2009 | |
| 5172277 | N | 12/4/2006 | |
| 5180683 | N | 11/28/2012 | |
| 5191644 | N | 3/22/2006 | |
| 5191656 | N | 3/22/2006 | |
| 5191662 | N | 3/22/2006 | |
| 5191839 | N | 10/5/2006 | |
| 5194961 | N | 2/22/2007 | |
| 5237060 | N | 9/26/2006 | |
| 5241628 | N | 8/15/2008 | |
| 5250924 | N | 6/7/2006 | 6/7/2006 |
| 5252668 | N | 5/15/2006 | |
| 5274950 | R | 12/28/2005 | |
| 5345523 | N | 4/5/2007 | |
| 5375863 | N | 11/23/2009 | |
| 5406548 | N | 2/7/2008 | |

| | | | |
|---|---|---|---|
| 5406561 N | | 2/7/2008 | |
| 5408498 N | | 8/28/2006 | |
| 5408499 N | | 8/28/2006 | |
| 5408519 N | | 8/28/2006 | |
| 5427361 N | | 6/12/2007 | |
| 5478887 N | | 2/1/2007 | |
| 5490822 N | | 4/30/2009 | |
| 5495186 N | | 1/10/2008 | |
| 5610392 N | | 8/24/2007 | |
| 5647479 N | | 4/24/2007 | |
| 5656683 N | 11/8/2021 | | |
| 5656689 N | 11/8/2021 | | |
| 5656925 N | 11/8/2021 | | |
| 5682658 N | | 4/8/2010 | |
| 5699712 N | 10/12/2022 | | |
| 5699714 N | 10/12/2022 | | |
| 5713834 R | 4/16/2021 | | |
| 5714278 N | | 1/9/2023 | |
| 5762738 N | | 1/16/2008 | |
| 5803999 N | 3/31/2022 | | |
| 5834429 N | | 2/17/2009 | |
| 5835999 N | | 8/12/2008 | |
| 5943837 N | | 9/1/2009 | |
| 5944557 N | | | 5/21/2010 |
| 6063804 N | | 3/10/2011 | |
| 6132004 N | | 2/21/2013 | |
| 6152952 N | | 8/23/2010 | |
| 6232968 N | | 7/14/2010 | |
| 6234899 N | 6/22/2010 | | |
| 6248967 R | | 5/12/2022 | |
| 6281245 R | 2/22/2023 | | |
| 6293835 N | | 8/4/2011 | |
| 6329730 R | | 4/8/2013 | |
| 6343255 N | | 7/26/2012 | |
| 6346404 R | | 3/31/2011 | |
| 6435357 R | 1/31/2022 | | |
| 6443109 N | | 9/9/2022 | |
| 6465696 N | | 4/26/2012 | |
| 6560384 N | | 11/7/2013 | |
| 6607257 N | | 8/16/2021 | |
| 6607656 N | | 3/10/2011 | |
| 6607816 R | | 6/9/2011 | |
| 6611737 N | 2/10/2022 | | |
| 6619229 N | 1/25/2023 | | |
| 6666080 R | | 4/5/2022 | |
| 6695717 N | | 10/17/2022 | |
| 6725758 N | 2/22/2023 | | |

| | | | |
|---|---|---|---|
| 6725792 N | 2/22/2023 | | |
| 6785500 N | 5/24/2012 | | |
| 6888058 N | 1/25/2022 | | |
| 6889650 N | | 5/17/2019 | |
| 6892877 R | 1/31/2023 | | |
| 6911861 N | | 9/24/2012 | |
| 6929266 R | 6/8/2022 | 4/25/2013 | 1/22/2020 |
| 6943765 R | 9/2/2022 | | |
| 7031481 N | 6/21/2021 | | |
| 7048585 N | 7/16/2018 | | |
| 7071656 N | | 7/9/2013 | |
| 7071661 N | | 7/9/2013 | |
| 7087283 N | 11/15/2021 | | |
| 7123665 N | | 5/9/2022 | |
| 7128790 R | | 7/24/2014 | |
| 7157026 R | 12/13/2022 | | |
| 7225550 R | 7/13/2022 | | |
| 7228085 R | | 2/3/2023 | |
| 7243808 R | 5/24/2021 | | |
| 7254836 N | 1/22/2021 | | |
| 7262069 N | | | 1/24/2023 |
| 7286513 R | 5/31/2022 | | |
| 7308878 N | | 1/26/2015 | |
| 7315319 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 7315322 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 7315323 N | 12/9/2022 | 12/9/2022 | 12/9/2022 |
| 7316212 R | | 6/29/2021 | |
| 7329461 N | 2/24/2021 | | |
| 7329468 N | 2/24/2021 | | |
| 7339693 R | 2/15/2022 | | |
| 7342080 N | | | 2/12/2014 |
| 7357825 R | 4/13/2022 | | |
| 7359919 R | | | 1/14/2021 |
| 7384019 R | 9/6/2022 | | |
| 7384193 N | 5/17/2022 | | |
| 7393775 R | 9/21/2022 | | |
| 7394971 R | 11/7/2022 | | |
| 7403240 R | 5/11/2022 | | |
| 7407756 R | 2/7/2023 | | |
| 7409581 R | 1/13/2022 | | |
| 7413020 R | 11/2/2021 | 11/2/2021 | 11/2/2021 |
| 7423943 N | 11/2/2021 | | |
| 7426649 N | | 3/3/2023 | |
| 7432912 N | 3/16/2022 | | |
| 7434129 R | 9/9/2022 | | |
| 7436745 R | 9/19/2022 | | |
| 7440970 R | | 6/12/2018 | |

| | | | |
|---|---|---|---|
| 7444742 N | 8/3/2022 | | |
| 7448318 R | 12/5/2022 | | |
| 7449293 N | | 3/7/2023 | |
| 7451216 R | 2/10/2023 | | |
| 7460037 R | 5/11/2022 | | |
| 7476432 R | | 6/24/2022 | |
| 7484932 R | 10/6/2022 | | |
| 7492113 N | | 7/14/2015 | |
| 7494666 R | 11/30/2022 | 12/12/2017 | |
| 7497553 N | 4/1/2022 | | |
| 7497565 N | 4/1/2022 | | |
| 7498494 N | 2/15/2023 | | |
| 7498497 N | 2/15/2023 | | |
| 7498771 N | 10/27/2022 | | |
| 7498972 R | 2/17/2022 | | |
| 7499974 N | | 2/15/2023 | |
| 7504400 N | 1/19/2023 | | |
| 7504409 N | 1/19/2023 | | |
| 7504465 N | 12/1/2022 | | |
| 7504489 N | 12/1/2022 | | |
| 7506375 N | 11/15/2021 | | |
| 7511997 N | 1/14/2022 | | 1/14/2022 |
| 7512062 N | 1/14/2022 | | 1/14/2022 |
| 7512069 N | 1/18/2022 | | 1/14/2022 |
| 7512911 N | 10/25/2021 | | |
| 7512913 N | 10/25/2021 | | |
| 7512916 N | 10/25/2021 | | |
| 7518901 N | 1/4/2023 | | |
| 7519106 N | 1/4/2023 | | |
| 7519112 N | 1/4/2023 | | |
| 7520258 N | 6/27/2022 | | |
| 7521725 N | 9/16/2021 | | |
| 7527735 N | 6/7/2022 | | |
| 7544477 N | 10/27/2022 | | |
| 7544480 N | 10/27/2022 | | |
| 7549214 R | 5/17/2022 | | |
| 7549276 N | 10/17/2022 | | |
| 7556339 R | 2/9/2023 | | |
| 7561968 R | 2/8/2023 | | |
| 7577748 R | 9/20/2022 | 7/7/2017 | |
| 7591311 R | 2/22/2022 | | |
| 7591863 N | 2/3/2023 | | |
| 7591878 N | 2/3/2023 | | |
| 7592757 N | 9/14/2018 | | |
| 7611666 R | 4/5/2022 | | |
| 7611681 R | 4/5/2022 | | |
| 7613434 R | 5/31/2022 | | |

| | | | |
|---|---|---|---|
| 7617019 N | 5/11/2022 | | |
| 7617027 N | 5/11/2022 | | |
| 7620334 N | 3/18/2022 | | |
| 7620340 N | 3/18/2022 | | |
| 7629646 R | 1/29/2021 | | |
| 7638982 N | 6/28/2021 | | |
| 7646970 R | 12/2/2022 | | |
| 7658349 R | | 7/13/2022 | |
| 7661817 R | 2/23/2023 | | 12/17/2018 |
| 7670025 N | 2/10/2022 | | |
| 7695301 R | 1/11/2021 | | |
| 7695307 R | 1/11/2021 | | |
| 7704582 R | | 7/5/2022 | |
| 7708823 N | 4/28/2022 | | |
| 7708876 N | 4/28/2022 | | |
| 7721844 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 7721857 N | 5/3/2022 | 5/3/2022 | 5/3/2022 |
| 7727069 N | 1/11/2023 | | |
| 7727118 N | 11/16/2022 | | |
| 7727126 N | 11/16/2022 | | |
| 7729976 R | 2/27/2023 | | |
| 7731203 R | 10/21/2022 | | 4/12/2019 |
| 7733713 N | 10/17/2022 | | |
| 7733735 N | 10/17/2022 | | |
| 7733747 N | 10/17/2022 | | |
| 7742926 R | 7/27/2022 | | |
| 7755907 R | 5/6/2022 | | |
| 7756884 R | 8/30/2022 | | |
| 7756896 R | 8/30/2022 | | |
| 7767946 R | 4/14/2021 | | |
| 7770732 R | 5/4/2021 | | |
| 7770734 R | 5/4/2021 | | |
| 7775124 R | 9/19/2022 | | |
| 7775126 N | 9/19/2022 | | |
| 7782392 R | 4/14/2021 | | |
| 7784461 R | 2/10/2023 | | |
| 7804475 N | 5/23/2022 | | |
| 7806516 N | 10/14/2022 | | |
| 7812816 N | | | 6/27/2022 |
| 7825669 N | 7/15/2022 | | |
| 7827949 N | | 9/19/2022 | |
| 7827967 N | | 9/19/2022 | |
| 7834859 R | 3/31/2022 | | |
| 7834869 R | 3/31/2022 | | |
| 7834987 N | 5/4/2021 | | |
| 7834994 N | 5/4/2021 | | |
| 7835108 N | 11/16/2022 | 11/16/2022 | |

| | | | |
|---|---|---|---|
| 7835118 N | 11/16/2022 | 11/16/2022 | |
| 7839478 N | 2/23/2023 | | |
| 7839486 N | 2/23/2023 | | |
| 7839495 N | 2/23/2023 | | |
| 7840861 N | 1/25/2021 | | |
| 7840875 N | 1/25/2021 | | |
| 7840888 N | 1/25/2021 | | |
| 7843040 N | | 8/15/2022 | |
| 7843044 N | | 8/15/2022 | |
| 7843048 N | | 8/15/2022 | |
| 7843058 N | | 8/15/2022 | |
| 7843865 R | 2/10/2021 | | |
| 7847772 N | 1/5/2023 | | |
| 7847778 N | 1/5/2023 | | |
| 7850651 N | | | 1/9/2023 |
| 7861341 R | 3/3/2020 | 3/3/2020 | 10/28/2021 |
| 7867349 R | 5/4/2021 | | |
| 7872692 R | 1/17/2023 | | |
| 7876431 R | 2/13/2023 | | |
| 7883245 N | 1/11/2023 | | |
| 7884637 N | 1/28/2022 | | |
| 7884647 N | 1/28/2022 | | |
| 7884659 N | 1/28/2022 | | |
| 7893038 N | 3/22/2021 | | |
| 7893042 N | 3/22/2021 | | |
| 7895867 N | 5/10/2022 | 5/10/2022 | 5/10/2022 |
| 7901690 N | 1/27/2023 | | |
| 7901697 N | 1/27/2023 | | |
| 7901821 N | 2/8/2023 | | |
| 7901825 N | 12/9/2022 | | |
| 7901826 N | 12/9/2022 | | |
| 7901829 N | 12/9/2022 | | |
| 7905315 N | 5/6/2022 | | |
| 7910418 R | 9/23/2021 | | |
| 7916729 N | 5/18/2022 | | |
| 7916735 N | 5/18/2022 | | |
| 7918827 N | 6/7/2022 | | |
| 7919900 R | 8/26/2022 | | |
| 7928408 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 7928413 N | 7/29/2022 | 7/29/2022 | 7/29/2022 |
| 7932860 R | 11/18/2022 | | |
| 7932863 R | 11/18/2022 | | |
| 7934147 R | | | 1/24/2023 |
| 7952877 N | 9/16/2022 | | |
| 7952882 N | 9/16/2022 | | |
| 7961588 N | | 8/26/2022 | |
| 7963851 N | 10/6/2021 | | |

| | | | |
|---|---|---|---|
| 7968088 N | 8/16/2021 | | |
| 7968098 N | 8/16/2021 | | |
| 7968241 N | 5/10/2021 | | |
| 7968261 N | 5/10/2021 | | |
| 7968264 N | 5/10/2021 | | |
| 7968540 N | 8/16/2021 | | |
| 7984914 R | 4/4/2017 | | |
| 7986064 N | | | 6/25/2021 |
| 7986535 R | 8/17/2022 | | |
| 7986841 R | 10/18/2022 | | |
| 7996008 R | 12/14/2022 | | |
| 8006369 R | 7/26/2021 | | |
| 8008267 N | 10/21/2022 | | |
| 8008271 N | 10/21/2022 | | |
| 8009149 N | 11/28/2022 | | |
| 8009559 R | 3/2/2022 | | |
| 8018792 R | 8/2/2022 | | |
| 8022249 N | 9/30/2021 | 9/30/2021 | 9/30/2021 |
| 8037809 N | 3/23/2022 | | |
| 8058899 R | 3/22/2021 | | |
| 8064732 R | | | 1/18/2023 |
| 8066874 N | 12/16/2022 | | |
| 8074802 R | 7/17/2017 | 7/17/2017 | 7/17/2017 |
| 8075646 N | 3/18/2022 | | |
| 8075667 N | 3/18/2022 | | |
| 8075675 N | 3/18/2022 | | |
| 8075682 N | 3/18/2022 | | |
| 8075703 N | 3/18/2022 | | |
| 8078943 N | 5/16/2022 | | |
| 8080825 R | | 7/18/2018 | |
| 8087488 N | 11/15/2021 | | |
| 8094909 N | 10/7/2022 | | |
| 8105741 R | 5/19/2022 | | |
| 8105979 R | 11/3/2022 | | |
| 8111001 R | | 5/19/2022 | |
| 8125136 N | 4/11/2022 | | |
| 8127424 N | 11/5/2021 | | |
| 8128274 N | 10/5/2021 | | |
| 8131490 R | | 8/6/2018 | |
| 8131562 R | 8/10/2021 | | |
| 8132311 R | 4/6/2021 | | |
| 8132320 R | 4/6/2021 | | |
| 8140331 N | 6/22/2022 | | |
| 8140340 N | 6/22/2022 | | |
| 8140348 N | 6/22/2022 | | |
| 8140365 N | 6/22/2022 | | |
| 8140829 N | 2/3/2023 | | |

| | | | |
|---|---|---|---|
| 8142482 R | | | 5/13/2021 |
| 8147528 N | 12/22/2022 | | |
| 8147535 N | 12/22/2022 | | |
| 8152174 R | 11/15/2021 | | |
| 8152714 N | 7/2/2021 | | |
| 8160137 R | 1/20/2021 | | |
| 8160173 N | 10/4/2022 | | |
| 8160177 N | 10/4/2022 | | |
| 8161189 N | 2/9/2022 | | |
| 8161197 N | 2/9/2022 | | |
| 8161214 N | 2/9/2022 | | |
| 8165554 R | 4/4/2022 | | |
| 8167360 N | 8/19/2022 | | |
| 8167365 N | 8/19/2022 | | |
| 8167899 N | 3/22/2021 | | |
| 8178607 N | 9/30/2022 | | |
| 8178620 N | 9/30/2022 | | |
| 8185729 R | 10/27/2022 | | |
| 8188645 N | 8/22/2022 | | |
| 8188648 N | 8/22/2022 | | |
| 8195144 R | 7/19/2021 | | |
| 8195397 N | 4/23/2021 | | |
| 8197182 R | | | 4/14/2021 |
| 8197558 R | 1/29/2021 | | |
| 8197563 R | 1/29/2021 | | |
| 8197571 R | 1/29/2021 | | |
| 8203461 N | 8/23/2021 | | |
| 8206602 N | | 7/23/2021 | |
| 8211519 N | 7/28/2022 | | |
| 8211538 N | 7/28/2022 | | |
| 8217648 N | 5/4/2021 | | |
| 8218529 R | 3/3/2022 | 11/21/2018 | |
| 8218586 N | 2/15/2023 | | |
| 8218596 N | 2/15/2023 | | |
| 8228321 N | 11/8/2021 | | |
| 8229531 N | 9/6/2022 | | |
| 8238556 N | 10/19/2022 | | |
| 8238561 N | 10/19/2022 | | |
| 8245275 N | | 1/13/2023 | |
| 8249305 N | | | 6/23/2021 |
| 8250679 N | 8/25/2021 | | |
| 8250682 N | 8/25/2021 | | |
| 8251537 R | 9/26/2022 | | |
| 8259167 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 8259179 N | 5/18/2022 | 5/18/2022 | 5/18/2022 |
| 8259262 N | 7/1/2022 | | |
| 8263233 N | 10/13/2021 | | |

| | | | |
|---|---|---|---|
| 8264617 N | 7/16/2018 | | |
| 8265243 R | 8/2/2021 | | |
| 8270373 N | 11/17/2022 | | |
| 8272447 R | 4/1/2021 | | |
| 8272524 R | 4/1/2021 | | |
| 8272832 N | 8/15/2022 | | |
| 8272837 N | 8/15/2022 | | |
| 8285995 N | 3/22/2022 | | |
| 8285999 N | 3/22/2022 | | |
| 8288376 N | 3/18/2022 | | |
| 8291598 R | | | 12/7/2022 |
| 8291650 N | 7/26/2021 | | |
| 8291661 N | 7/26/2021 | | |
| 8296284 N | 4/4/2022 | | |
| 8296286 N | 4/4/2022 | | |
| 8308900 N | 10/19/2021 | | |
| 8308912 N | 10/19/2021 | | |
| 8308915 N | 10/19/2021 | | |
| 8308924 N | 10/19/2021 | | |
| 8312683 R | 6/29/2021 | | |
| 8320607 N | 3/3/2022 | 3/3/2022 | |
| 8320608 N | 3/3/2022 | 3/3/2022 | |
| 8322567 R | 5/20/2022 | | |
| 8324210 R | 11/1/2022 | | |
| 8328712 N | 2/25/2021 | | |
| 8328717 N | 2/25/2021 | | |
| 8328722 N | 2/25/2021 | | |
| 8328726 N | 2/25/2021 | | |
| 8344777 R | | 3/7/2018 | |
| 8345575 R | 12/5/2022 | | |
| 8347707 R | 9/29/2022 | | |
| 8348491 N | 10/13/2022 | | |
| 8348498 N | 10/13/2022 | | |
| 8348504 N | 10/13/2022 | | |
| 8351266 N | 11/16/2022 | | |
| 8351274 N | 11/16/2022 | | |
| 8358181 N | 8/17/2021 | | |
| 8360130 N | | | 10/7/2021 |
| 8360140 N | | | 10/7/2021 |
| 8361507 N | 3/3/2021 | | |
| 8362752 R | 9/16/2021 | | |
| 8371370 R | 10/21/2022 | | |
| 8371382 R | 10/21/2022 | | |
| 8379933 N | 1/13/2022 | | |
| 8383372 N | 11/29/2022 | | |
| 8385651 R | 12/21/2022 | | |
| 8390781 N | 2/25/2021 | | |

| | | | |
|---|---|---|---|
| 8394678 R | 11/22/2021 | | |
| 8396777 N | 10/21/2022 | | |
| 8396785 N | 10/21/2022 | | |
| 8399164 N | 8/10/2022 | | |
| 8399172 N | 8/14/2018 | | |
| 8400549 R | 7/11/2022 | | |
| 8401809 N | 7/15/2022 | | |
| 8401824 N | 7/15/2022 | | |
| 8401834 N | 7/15/2022 | | |
| 8401852 N | 7/15/2022 | | |
| 8405483 R | | 8/4/2022 | |
| 8406227 N | | 3/16/2021 | |
| 8406228 N | | 3/16/2021 | |
| 8409568 N | 12/21/2022 | | |
| 8409576 N | 12/21/2022 | | |
| 8409586 N | 12/21/2022 | | |
| 8413618 N | 1/26/2023 | | |
| 8413629 N | 1/26/2023 | | |
| 8414630 R | 12/20/2022 | | |
| 8415170 N | 12/14/2021 | 12/14/2021 | |
| 8415171 N | 12/14/2021 | 12/14/2021 | |
| 8415175 N | 12/14/2021 | 12/14/2021 | |
| 8416146 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 8416148 N | 4/26/2022 | 4/26/2022 | 4/26/2022 |
| 8422935 N | 8/9/2022 | | |
| 8422949 N | 8/9/2022 | | |
| 8422970 N | 8/9/2022 | | |
| 8423852 R | 11/3/2021 | | |
| 8425749 R | 9/7/2021 | | |
| 8430018 R | 1/24/2023 | | |
| 8431622 N | 10/3/2022 | | |
| 8431669 N | 10/3/2022 | | |
| 8431688 N | 10/3/2022 | | |
| 8431694 N | 10/3/2022 | | |
| 8435509 R | 11/23/2021 | | |
| 8435698 N | | 11/15/2021 | |
| 8439305 R | 8/19/2022 | | |
| 8440995 R | 6/2/2021 | | |
| 8448263 R | 5/12/2021 | | |
| 8451760 N | | 2/16/2023 | |
| 8454831 R | | | 1/5/2022 |
| 8456886 N | 8/26/2022 | | |
| 8466986 N | 7/14/2022 | | |
| 8470011 N | 7/22/2021 | | |
| 8470028 N | 7/22/2021 | | |
| 8470038 N | 7/22/2021 | | |
| 8476469 R | 12/19/2022 | | |

USA013113

| | | |
|---|---|---|
| 8479606 R | | 9/23/2021 |
| 8480167 N | 12/7/2021 | |
| 8480177 N | 12/7/2021 | |
| 8480186 N | 12/7/2021 | |
| 8480194 N | 12/7/2021 | |
| 8480200 N | 12/7/2021 | |
| 8480856 N | 12/15/2021 | |
| 8480870 N | 12/15/2021 | |
| 8480898 N | 12/15/2021 | |
| 8480907 N | 12/15/2021 | |
| 8481400 N | 4/14/2021 | |
| 8481464 N | 4/14/2021 | |
| 8481475 N | 4/14/2021 | |
| 8482919 R | 6/15/2022 | |
| 8482926 N | 6/15/2022 | |
| 8482933 N | 6/15/2022 | |
| 8482940 N | 6/15/2022 | |
| 8486852 N | 8/10/2022 | |
| 8486861 N | 8/10/2022 | |
| 8489742 N | 3/11/2021 | |
| 8491178 R | 11/3/2021 | |
| 8494334 R | 4/18/2022 | |
| 8495062 N | 5/12/2021 | |
| 8495073 N | 5/12/2021 | |
| 8495102 N | 8/11/2021 | |
| 8495115 N | 8/11/2021 | |
| 8496348 R | 4/4/2022 | |
| 8496478 N | 5/12/2021 | |
| 8497182 R | 11/7/2022 | |
| 8499603 N | 8/19/2022 | |
| 8499615 N | 8/19/2022 | |
| 8501077 N | 9/9/2022 | |
| 8501078 N | 12/8/2021 | |
| 8503461 R | 10/25/2022 | |
| 8503470 R | 10/25/2022 | |
| 8503478 R | 10/27/2022 | |
| 8504513 R | 12/1/2022 | |
| 8507551 R | | 12/2/2021 |
| 8509766 N | 8/25/2022 | |
| 8511134 N | | 1/10/2023 |
| 8511141 N | | 1/10/2023 |
| 8511777 R | | 9/15/2021 |
| 8516082 N | 8/29/2022 | |
| 8518855 N | 9/9/2022 | |
| 8525020 N | 9/1/2022 | |
| 8526278 N | 12/1/2022 | |
| 8530392 N | 3/23/2022 | |

| | | |
|---|---|---|
| 8530393 N | 3/23/2022 | |
| 8536382 R | 9/30/2022 | |
| 8540845 N | 5/20/2022 | |
| 8542508 R | 8/1/2022 | |
| 8543632 R | 3/1/2023 | |
| 8549796 R | | 10/18/2022 |
| 8554052 N | 9/7/2021 | |
| 8554064 N | 9/7/2021 | |
| 8554071 N | 9/7/2021 | |
| 8555931 R | 8/5/2022 | |
| 8559807 N | 10/18/2021 | |
| 8560112 N | 1/13/2023 | |
| 8560119 N | 1/13/2023 | |
| 8560741 N | | 8/31/2022 |
| 8562976 N | 6/8/2022 | |
| 8563041 N | 6/8/2022 | |
| 8563098 N | 6/8/2022 | |
| 8563130 N | 6/8/2022 | |
| 8563537 N | 4/15/2021 | |
| 8563539 N | 4/15/2021 | |
| 8563545 N | 4/15/2021 | |
| 8568883 R | 2/27/2023 | |
| 8575632 N | 10/27/2022 | |
| 8576414 N | 7/11/2022 | |
| 8577073 N | 2/3/2021 | |
| 8577083 N | 2/3/2021 | |
| 8578963 N | 1/23/2023 | |
| 8578969 N | 1/23/2023 | |
| 8579436 N | 6/15/2022 | |
| 8579453 N | 6/15/2022 | |
| 8579463 N | 6/15/2022 | |
| 8579475 N | 6/15/2022 | |
| 8579484 N | 6/15/2022 | |
| 8580518 N | 11/4/2021 | |
| 8580546 N | 11/4/2021 | |
| 8582773 R | 12/6/2022 | |
| 8583108 N | | 2/14/2023 |
| 8590772 N | | 1/17/2023 |
| 8593693 N | 2/19/2021 | |
| 8594342 N | 2/19/2021 | |
| 8595405 N | | 1/17/2023 |
| 8595597 N | 1/11/2021 | |
| 8595611 N | 1/11/2021 | |
| 8595623 N | 1/11/2021 | |
| 8595631 N | 1/11/2021 | |
| 8603073 N | 2/22/2021 | |
| 8603085 N | 2/22/2021 | |

| | | | |
|---|---|---|---|
| 8604163 N | 11/4/2021 | | |
| 8604209 N | 11/4/2021 | | |
| 8608010 R | 9/15/2022 | | |
| 8609329 N | | | 8/11/2021 |
| 8609461 R | 9/27/2022 | | |
| 8610598 R | 11/23/2021 | | |
| 8611366 N | 1/3/2023 | 1/3/2023 | 1/3/2023 |
| 8612041 N | 7/26/2022 | | |
| 8612052 N | 7/26/2022 | | |
| 8616721 N | 12/22/2022 | | |
| 8616736 N | 12/22/2022 | | |
| 8617717 N | 4/7/2022 | | |
| 8617726 N | 4/7/2022 | | |
| 8619979 R | 4/4/2022 | | |
| 8620360 N | 6/21/2022 | | |
| 8620373 N | 6/21/2022 | | 6/21/2022 |
| 8620378 N | 6/21/2022 | | |
| 8620380 N | 6/21/2022 | | |
| 8620384 N | 6/21/2022 | | |
| 8622550 R | 3/29/2021 | | |
| 8622599 R | 2/9/2023 | | |
| 8623930 N | 9/16/2022 | | |
| 8624178 N | 9/23/2022 | | |
| 8624197 N | 9/23/2022 | | |
| 8625533 N | 2/11/2021 | | |
| 8627118 R | 10/11/2022 | | |
| 8627249 R | 12/7/2022 | | |
| 8627345 N | 3/10/2021 | | |
| 8629886 R | | 8/9/2022 | |
| 8629904 R | 2/16/2023 | | |
| 8630572 N | 3/10/2021 | | |
| 8630577 N | 3/10/2021 | | |
| 8632516 R | | 7/21/2021 | |
| 8632843 R | 1/29/2021 | | |
| 8633926 N | 11/4/2021 | | |
| 8635389 N | 3/12/2021 | | |
| 8635626 N | 3/12/2021 | | |
| 8638160 N | 1/12/2021 | | |
| 8638169 N | 1/12/2021 | | |
| 8638186 N | 1/12/2021 | | |
| 8638213 N | 1/12/2021 | | |
| 8638660 R | 1/29/2021 | | |
| 8638739 N | 1/26/2021 | | |
| 8638755 N | 1/26/2021 | | |
| 8638768 N | 1/26/2021 | | |
| 8638925 N | 6/29/2022 | | |
| 8638935 N | 6/29/2022 | | |

| | | | |
|---|---|---|---|
| 8638937 N | 6/29/2022 | | |
| 8640268 N | 2/9/2021 | | |
| 8641006 N | 2/23/2021 | | |
| 8642058 N | 4/30/2021 | | |
| 8642098 N | 3/29/2022 | | |
| 8642119 N | 3/29/2022 | | |
| 8642195 N | 3/29/2022 | | |
| 8643886 N | 9/2/2022 | | |
| 8643934 N | 5/17/2021 | | 5/17/2021 |
| 8645026 N | 2/25/2021 | | |
| 8646288 R | 2/1/2023 | 2/1/2023 | 2/1/2023 |
| 8650836 R | | | 9/15/2022 |
| 8651785 R | 12/15/2022 | | |
| 8653871 R | 12/13/2022 | | |
| 8654678 N | 11/30/2022 | | |
| 8657199 N | 5/4/2022 | | |
| 8657213 N | 5/4/2022 | | |
| 8657232 N | 5/4/2022 | | |
| 8658496 N | 1/31/2023 | | |
| 8659181 N | 2/11/2021 | | |
| 8661004 N | 4/28/2021 | | |
| 8661437 R | 4/7/2022 | 4/7/2022 | |
| 8661720 N | 9/9/2022 | | |
| 8661727 N | 9/9/2022 | | |
| 8661732 N | 9/9/2022 | | |
| 8662340 N | 4/26/2021 | | |
| 8662342 N | 4/26/2021 | | |
| 8662343 N | 4/26/2021 | | |
| 8662345 N | 4/26/2021 | | |
| 8665395 N | 4/29/2021 | | |
| 8665402 N | 4/29/2021 | | |
| 8665415 N | 3/4/2021 | | |
| 8665686 R | 11/19/2018 | | |
| 8666190 N | 5/7/2021 | | |
| 8666204 N | 5/7/2021 | | |
| 8666775 N | 9/23/2021 | | |
| 8666800 N | 8/25/2022 | | |
| 8668235 R | 2/8/2023 | | |
| 8668249 N | 1/7/2022 | | |
| 8668260 N | 1/7/2022 | | |
| 8670315 N | 4/11/2022 | | |
| 8672685 N | 8/17/2022 | | |
| 8673640 R | 5/25/2022 | | |
| 8678641 N | 8/22/2022 | | |
| 8678648 N | 8/22/2022 | | |
| 8678656 N | 8/22/2022 | | |
| 8678660 N | 8/22/2022 | | |

| | | | |
|---|---|---|---|
| 8678676 N | 8/22/2022 | | |
| 8678996 R | 11/4/2021 | | |
| 8679133 N | 2/24/2022 | | |
| 8679140 N | 2/24/2022 | | |
| 8681017 R | 11/9/2022 | | |
| 8681640 N | 10/18/2022 | | |
| 8681644 N | 10/18/2022 | | |
| 8682554 R | 11/15/2021 | 11/15/2021 | |
| 8682994 R | 10/14/2022 | | |
| 8686356 N | 2/6/2023 | | |
| 8687038 R | 2/7/2023 | | |
| 8693483 N | 1/24/2022 | | |
| 8693555 N | 1/24/2022 | | |
| 8693557 N | 1/24/2022 | | |
| 8695258 N | 7/29/2022 | | |
| 8695280 N | 7/29/2022 | | |
| 8695294 N | 7/29/2022 | | |
| 8695307 N | 7/29/2022 | | |
| 8698405 R | 9/21/2021 | 9/21/2021 | |
| 8704855 N | 8/20/2021 | | |
| 8704861 N | 8/20/2021 | | |
| 8704866 N | 8/20/2021 | | |
| 8705648 R | | 3/16/2022 | |
| 8706082 R | 4/6/2021 | 4/6/2021 | 4/6/2021 |
| 8711133 N | 1/4/2021 | | |
| 8711150 N | 1/4/2021 | | |
| 8711192 N | 4/15/2021 | | |
| 8711202 N | 4/15/2021 | | |
| 8711218 N | 4/15/2021 | | |
| 8711401 R | | | 12/15/2022 |
| 8711715 R | 12/15/2022 | | |
| 8711740 R | 12/15/2022 | | |
| 8712097 R | 2/24/2023 | 2/24/2023 | 2/24/2023 |
| 8713071 N | 11/4/2021 | | |
| 8713078 N | 11/4/2021 | | |
| 8716338 N | 12/5/2022 | | |
| 8716465 N | 1/4/2021 | | |
| 8717395 R | 9/2/2021 | | |
| 8724490 N | 12/15/2022 | | |
| 8724503 N | 12/15/2022 | | |
| 8724507 N | 12/15/2022 | | |
| 8724509 N | 12/15/2022 | | |
| 8725663 N | | 11/30/2022 | |
| 8726188 N | | | 11/5/2019 |
| 8726197 N | | | 11/5/2019 |
| 8726763 N | 1/11/2021 | | |
| 8728512 R | | | 5/12/2022 |

| | | | |
|---|---|---|---|
| 8728791 N | 2/28/2023 | | |
| 8729423 N | 8/8/2022 | | |
| 8732081 R | 4/14/2022 | | |
| 8732392 R | 7/19/2022 | | |
| 8733331 N | 11/8/2022 | | |
| 8733336 N | 11/8/2022 | | |
| 8733340 N | 11/8/2022 | | |
| 8740019 N | 8/9/2022 | | |
| 8740024 N | 8/9/2022 | | |
| 8749621 R | 10/6/2022 | | |
| 8750076 R | 1/4/2022 | | |
| 8755190 N | 2/21/2023 | | |
| 8755198 N | 2/21/2023 | | |
| 8755742 N | 12/7/2021 | 12/7/2021 | 12/7/2021 |
| 8755854 N | 10/5/2022 | | |
| 8755871 N | 10/5/2022 | | |
| 8755883 N | 10/5/2022 | | |
| 8761206 N | 9/21/2021 | | |
| 8767881 R | 4/11/2022 | | |
| 8771287 R | 3/16/2022 | 3/16/2022 | 3/16/2022 |
| 8773369 N | 12/16/2022 | | |
| 8773953 N | 11/17/2021 | | |
| 8773964 N | 11/17/2021 | | |
| 8774106 N | 4/30/2021 | | |
| 8774127 N | 5/5/2022 | | |
| 8775368 N | 2/24/2021 | | |
| 8777865 N | | | 9/1/2022 |
| 8777869 N | 9/1/2022 | | |
| 8778461 N | | 2/12/2021 | |
| 8778467 N | | 2/12/2021 | |
| 8778481 N | | 2/12/2021 | |
| 8778823 N | 7/21/2021 | | |
| 8778845 N | 7/21/2021 | | |
| 8782184 N | 2/23/2021 | | |
| 8791990 N | 10/31/2022 | | |
| 8792123 N | 10/31/2022 | | |
| 8792130 N | 10/31/2022 | | |
| 8792844 R | 8/5/2022 | | |
| 8792855 R | 8/5/2022 | | |
| 8798965 N | | 7/19/2022 | |
| 8801555 N | 2/8/2022 | | |
| 8801568 N | 2/8/2022 | | |
| 8801575 N | 2/8/2022 | | |
| 8801609 N | 3/25/2021 | | |
| 8802543 N | 11/30/2022 | | |
| 8802551 N | 11/30/2022 | 11/30/2022 | 11/30/2022 |
| 8802556 N | 11/30/2022 | | |

| | | | |
|---|---|---|---|
| 8802698 N | 10/26/2021 | | |
| 8802712 N | 7/12/2022 | | |
| 8802733 N | 7/12/2022 | | |
| 8802858 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 8802869 N | 9/29/2022 | 9/29/2022 | 9/29/2022 |
| 8809469 R | 3/24/2021 | | |
| 8809867 N | 2/9/2023 | | |
| 8814076 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 8814081 N | 1/4/2023 | 1/4/2023 | 1/4/2023 |
| 8815760 N | 2/19/2021 | | |
| 8816285 N | 1/31/2022 | 1/31/2022 | |
| 8816290 N | 1/31/2022 | 1/31/2022 | |
| 8816296 N | 1/31/2022 | 1/31/2022 | |
| 8819602 N | 11/2/2021 | | |
| 8820012 N | 4/7/2021 | | |
| 8821012 R | 12/12/2021 | | |
| 8828853 N | | 2/2/2021 | |
| 8830728 N | 3/6/2023 | | |
| 8830744 N | 3/6/2023 | | |
| 8830762 N | 3/6/2023 | | |
| 8830771 N | 3/6/2023 | | |
| 8831213 N | 5/20/2021 | | |
| 8831230 N | 5/20/2021 | | |
| 8831235 N | 5/20/2021 | | |
| 8832757 N | 6/4/2021 | | |
| 8833324 R | 12/23/2021 | 12/23/2021 | 12/23/2021 |
| 8836267 N | 10/20/2022 | | |
| 8836278 N | 10/20/2022 | | |
| 8838129 N | 1/25/2022 | | |
| 8838263 N | 7/30/2021 | | |
| 8846033 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 8846067 N | 2/8/2022 | 2/8/2022 | 2/8/2022 |
| 8847495 N | 2/23/2021 | | |
| 8849781 R | 7/19/2022 | | |
| 8855303 N | 3/23/2022 | | |
| 8855315 N | 3/23/2022 | | |
| 8855323 N | 3/23/2022 | | |
| 8857348 N | 11/8/2022 | | |
| 8861467 N | 12/9/2022 | | |
| 8861475 N | 12/9/2022 | | |
| 8861757 R | 11/7/2022 | | |
| 8863229 N | 10/25/2022 | | |
| 8863243 N | 10/25/2022 | | |
| 8863257 N | 10/25/2022 | | |
| 8863271 N | 10/25/2022 | | |
| 8864359 R | 1/4/2022 | | |
| 8864925 N | 10/20/2022 | | |

| | | | |
|---|---|---|---|
| 8864939 N | 10/20/2022 | | |
| 8870305 N | 2/15/2023 | 2/15/2023 | 2/15/2023 |
| 8871515 R | 7/14/2021 | | |
| 8871524 R | 7/14/2021 | | |
| 8871896 N | 10/24/2022 | | |
| 8871950 N | 10/24/2022 | | |
| 8871976 N | 10/24/2022 | | |
| 8871997 N | 10/24/2022 | | |
| 8872006 N | 10/24/2022 | | |
| 8872498 N | 1/12/2021 | | |
| 8875389 R | 9/13/2022 | | |
| 8875599 R | | | 7/1/2022 |
| 8879243 R | 10/1/2021 | | |
| 8880114 N | 8/9/2021 | | |
| 8883012 N | 3/5/2021 | | |
| 8883897 N | 11/22/2022 | | |
| 8887442 N | 7/14/2022 | | |
| 8887536 N | 2/16/2021 | | |
| 8887560 N | 2/16/2021 | | |
| 8887574 N | 2/16/2021 | | |
| 8887604 N | 2/16/2021 | | |
| 8889702 R | 7/29/2021 | | |
| 8898570 N | 1/25/2023 | | |
| 8898588 N | 1/25/2023 | | |
| 8898622 N | 2/22/2022 | | |
| 8898939 N | 3/8/2022 | 3/8/2022 | |
| 8898977 N | 3/8/2022 | 3/8/2022 | |
| 8898996 N | 3/8/2022 | 3/8/2022 | |
| 8899013 N | 3/8/2022 | 3/8/2022 | |
| 8899027 N | 3/8/2022 | 3/8/2022 | |
| 8905736 N | 2/8/2022 | | |
| 8905748 N | 2/8/2022 | | |
| 8911442 R | 10/21/2021 | | |
| 8917247 N | 12/8/2022 | | |
| 8930893 R | 10/1/2021 | | |
| 8932663 N | 12/1/2022 | | |
| 8933551 N | 2/9/2021 | 2/9/2021 | 2/9/2021 |
| 8937630 R | 10/19/2021 | | |
| 8943685 R | 8/3/2022 | | |
| 8947271 R | 4/14/2022 | | |
| 8947912 N | 6/15/2022 | | |
| 8947924 N | 6/15/2022 | | |
| 8952657 R | 1/6/2023 | | |
| 8955363 R | 4/14/2022 | | |
| 8957072 N | 12/29/2022 | | |
| 8957083 N | 12/29/2022 | | |
| 8957136 R | 11/15/2021 | | |

| | | | |
|---|---|---|---|
| 8961457 N | 11/3/2022 | | |
| 8961474 N | 11/3/2022 | | |
| 8961481 N | 11/3/2022 | | |
| 8961907 N | 2/17/2023 | | |
| 8969547 N | | | 8/24/2021 |
| 8970324 R | 2/7/2023 | | |
| 8972438 R | 12/16/2021 | | |
| 8974404 R | 12/2/2022 | | |
| 8978457 N | 3/29/2022 | | |
| 8981510 N | | | 2/1/2022 |
| 8983467 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 8983508 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 8983570 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 8983601 N | 5/2/2022 | 5/2/2022 | 5/2/2022 |
| 8985564 N | 12/20/2021 | | |
| 8987019 R | 6/16/2021 | 11/27/2019 | |
| 8987180 R | 6/16/2021 | 11/27/2019 | |
| 8988099 R | | 9/2/2021 | |
| 8988422 R | 1/26/2022 | | |
| 8991401 N | 11/15/2022 | | |
| 8991414 N | 11/15/2022 | | |
| 8991428 N | 11/15/2022 | | |
| 8991442 N | 11/15/2022 | | |
| 8992317 R | 3/4/2021 | | |
| 8999748 R | 2/1/2023 | | |
| 9001778 N | 5/19/2022 | | |
| 9002538 R | 9/23/2022 | | |
| 9002651 R | 1/27/2022 | | |
| 9002789 R | 2/25/2022 | | |
| 9003078 N | 1/11/2021 | | |
| 9003294 N | 1/11/2021 | | |
| 9003327 N | 1/11/2021 | | |
| 9003772 R | | | 1/10/2020 |
| 9009054 R | 1/7/2022 | | |
| 9009523 R | 10/21/2022 | | |
| 9013274 N | 3/15/2021 | | |
| 9013469 N | 3/15/2021 | | |
| 9013489 N | 3/15/2021 | | |
| 9013678 N | 12/6/2022 | | |
| 9014701 R | 12/20/2019 | | |
| 9014706 R | 12/20/2019 | | 12/20/2019 |
| 9014909 R | 1/22/2021 | | |
| 9015458 R | 2/3/2023 | | |
| 9016914 N | 5/4/2022 | | |
| 9020819 N | 4/28/2022 | | |
| 9022388 N | 10/19/2022 | | |
| 9024151 N | 3/12/2021 | | |

USA013122

| | | | | |
|---|---|---|---|---|
| 9024206 N | 3/12/2021 | | | |
| 9024244 N | 3/12/2021 | | | |
| 9032172 N | 12/6/2022 | | | |
| 9035355 R | 1/17/2023 | | | |
| 9036641 R | | | 1/16/2020 | |
| 9038114 N | 2/23/2021 | 2/23/2021 | | |
| 9038132 N | 2/23/2021 | 2/23/2021 | | |
| 9038149 N | 2/23/2021 | 2/23/2021 | | |
| 9039118 N | 8/25/2022 | | | |
| 9039128 N | 8/25/2022 | | | |
| 9039645 N | 7/13/2021 | | | |
| 9039651 N | 2/8/2022 | | | |
| 9040188 R | | 2/10/2023 | | |
| 9040465 N | 9/21/2021 | | | |
| 9040477 N | 9/21/2021 | | | |
| 9040485 N | 9/21/2021 | | | |
| 9043136 N | | 6/15/2022 | | |
| 9043370 N | | 6/15/2022 | | |
| 9043407 N | | 6/15/2022 | | |
| 9043436 N | | 6/15/2022 | | |
| 9043494 N | 7/15/2021 | | | |
| 9043515 N | 7/15/2021 | | | |
| 9043533 N | 7/15/2021 | | | |
| 9043585 R | 10/5/2021 | | | |
| 9044713 R | 10/22/2019 | | | |
| 9045088 R | 3/2/2023 | | | |
| 9045782 N | 3/24/2021 | | | |
| 9045815 N | 3/24/2021 | | | |
| 9045873 N | 3/24/2021 | | | |
| 9045895 N | 3/24/2021 | | | |
| 9047851 N | 12/2/2021 | | | |
| 9048689 N | 6/15/2021 | | | |
| 9056031 R | | | 2/21/2020 | |
| 9057434 R | 11/30/2020 | 3/26/2020 | | |
| 9058103 R | 2/12/2020 | | | |
| 9061812 N | 4/21/2021 | | | |
| 9061827 N | 4/21/2021 | | | |
| 9062113 N | 4/21/2021 | | | |
| 9062138 N | 4/21/2021 | | | |
| 9062709 R | 1/20/2023 | 11/14/2019 | | |
| 9066281 R | 1/11/2023 | | | |
| 9068277 R | 3/12/2020 | | | |
| 9069545 R | 10/31/2019 | | | |
| 9074604 R | | 4/16/2020 | | |
| 9075057 R | 12/15/2022 | | | |
| 9078306 R | 2/6/2020 | | | |
| 9078309 R | 2/6/2020 | | | |

USA013123

| | | | |
|---|---|---|---|
| 9078312 R | 2/6/2020 | | |
| 9078782 N | 5/26/2022 | | |
| 9080245 R | 3/2/2021 | 12/10/2019 | |
| 9080322 R | 3/2/2021 | 12/10/2019 | |
| 9084653 N | 8/10/2021 | | |
| 9088702 R | | 2/26/2020 | |
| 9089100 R | | 12/13/2022 | |
| 9090055 R | 9/2/2021 | 2/21/2020 | |
| 9093400 N | 3/25/2021 | | |
| 9099136 N | 11/8/2022 | | |
| 9108151 R | 3/2/2023 | | |
| 9110642 N | 2/9/2022 | | |
| 9110743 N | 2/9/2022 | | |
| 9110945 N | 2/9/2022 | | |
| 9116258 R | | 2/21/2020 | |
| 9118735 N | 9/27/2022 | | |
| 9118908 R | 8/5/2022 | | |
| 9119221 R | 4/15/2021 | 2/7/2020 | |
| 9121451 R | 10/22/2019 | | |
| 9125803 R | 7/15/2022 | | |
| 9126695 R | 3/21/2022 | | |
| 9131609 R | 11/29/2022 | | |
| 9132850 N | 2/12/2021 | | |
| 9138253 R | 1/25/2022 | 2/6/2020 | |
| 9141625 N | 11/29/2021 | | |
| 9141642 N | 11/16/2021 | 11/16/2021 | 11/16/2021 |
| 9142147 R | 11/22/2022 | | |
| 9142148 R | 11/22/2022 | | |
| 9142149 R | 11/22/2022 | | |
| 9148289 N | 1/17/2023 | | |
| 9150764 R | 10/20/2021 | | |
| 9151193 N | 11/29/2022 | | |
| 9152426 N | 5/4/2022 | | |
| 9153933 R | 1/12/2021 | 12/30/2019 | |
| 9157479 N | | | 10/8/2021 |
| 9157483 N | | | 10/8/2021 |
| 9157788 R | 1/21/2021 | 12/30/2019 | |
| 9159488 N | 1/31/2023 | | |
| 9159498 N | 1/31/2023 | | |
| 9159504 N | 1/31/2023 | | |
| 9160684 R | 1/20/2023 | | |
| 9162193 N | 5/11/2022 | | |
| 9162220 N | 5/11/2022 | | |
| 9162848 R | 4/8/2022 | | |
| 9168894 N | 3/18/2021 | | |
| 9168901 N | 3/18/2021 | | |
| 9168911 N | 3/18/2021 | | |

| | | | |
|---|---|---|---|
| 9168918 N | 3/18/2021 | | |
| 9169047 N | 3/19/2021 | | |
| 9169059 N | 3/19/2021 | | |
| 9178063 N | 2/28/2023 | | |
| 9178214 N | 2/28/2023 | | |
| 9178272 N | 2/28/2023 | | |
| 9178481 R | 1/20/2021 | | |
| 9178526 R | 3/18/2021 | 2/26/2020 | |
| 9178554 R | 7/1/2022 | | |
| 9179981 R | | 9/2/2022 | |
| 9180125 R | 5/28/2021 | | |
| 9182455 R | | 2/14/2020 | |
| 9182501 R | 7/12/2022 | | |
| 9182693 N | 8/11/2022 | | |
| 9185982 N | 2/17/2022 | | |
| 9186604 R | 10/1/2021 | 1/21/2020 | |
| 9186909 R | 6/24/2021 | 3/18/2020 | |
| 9190598 N | 2/9/2023 | | |
| 9190603 N | 2/9/2023 | | |
| 9190608 N | 2/9/2023 | | |
| 9191067 R | 6/9/2022 | | |
| 9192915 R | 2/23/2021 | 1/23/2020 | |
| 9193243 R | | 2/11/2020 | |
| 9200809 N | 3/16/2022 | | |
| 9200837 N | 3/16/2022 | | |
| 9201501 R | 3/15/2021 | | |
| 9201645 R | 2/4/2021 | 3/5/2020 | |
| 9201857 R | 4/12/2022 | 2/10/2020 | |
| 9205028 R | 10/7/2021 | 1/14/2020 | |
| 9210795 N | 1/7/2022 | | |
| 9211149 N | 1/7/2022 | | |
| 9214497 N | 5/21/2021 | | |
| 9218089 R | 10/12/2022 | | |
| 9222501 R | 2/9/2022 | | |
| 9224859 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9224862 N | 2/16/2022 | 2/16/2022 | 2/16/2022 |
| 9237310 R | | 1/21/2020 | |
| 9239807 R | 1/25/2023 | | |
| 9242627 R | 12/22/2022 | 1/31/2020 | |
| 9242942 R | 9/12/2022 | | |
| 9246407 R | 7/19/2022 | 6/8/2020 | |
| 9247700 R | 2/23/2021 | 2/18/2020 | |
| 9247864 R | 3/22/2022 | 2/7/2020 | |
| 9248208 R | 2/22/2021 | 1/9/2020 | |
| 9252850 R | 8/2/2022 | | |
| 9253104 R | 2/19/2020 | | |
| 9257040 R | 4/12/2021 | 3/30/2020 | |

| | | | | |
|---|---|---|---|---|
| 9257906 R | | 3/19/2020 | | |
| 9279276 R | 4/13/2021 | 3/31/2020 | | |
| 9279924 R | 12/3/2021 | 3/5/2020 | | |
| 9279932 R | 12/3/2021 | 3/5/2020 | | |
| 9282144 R | 3/2/2023 | 3/25/2020 | | |
| 9289790 N | 10/18/2022 | | | |
| 9289794 N | 10/18/2022 | | | |
| 9291518 R | 12/14/2021 | 3/9/2020 | | |
| 9292016 R | 4/22/2022 | 2/21/2020 | | |
| 9294096 R | 9/3/2021 | 3/3/2020 | | |
| 9294567 R | 4/26/2022 | 2/13/2020 | | |
| 9295563 R | 1/30/2023 | | | |
| 9296476 N | 10/27/2022 | | | |
| 9296484 N | 10/27/2022 | | | |
| 9296626 R | 12/1/2022 | | | |
| 9296636 R | 12/1/2022 | | | |
| 9296700 R | 12/28/2021 | 3/4/2020 | | |
| 9296770 R | 4/26/2022 | 1/24/2020 | | |
| 9301871 R | 8/25/2022 | | | |
| 9301877 R | 8/25/2022 | | | |
| 9306868 N | 11/9/2021 | 11/9/2021 | | |
| 9314699 R | 7/15/2022 | | | |
| 9316280 R | 3/29/2021 | 4/29/2020 | | |
| 9317515 R | 3/1/2021 | 3/5/2020 | | |
| 9325173 R | | | 4/4/2022 | |
| 9327076 N | 2/13/2023 | | | |
| 9328034 R | 9/29/2021 | 3/31/2020 | | |
| 9329675 R | 12/15/2022 | | | |
| 9330610 R | 3/30/2022 | 3/30/2022 | 3/30/2022 | |
| 9332271 N | 4/12/2022 | | | |
| 9332459 R | 12/14/2021 | 3/4/2020 | | |
| 9338329 R | 10/7/2021 | 3/18/2020 | | |
| 9342144 R | 6/16/2022 | | | |
| 9351285 N | 3/7/2022 | | | |
| 9351323 N | 3/7/2022 | | | |
| 9352493 N | 4/4/2022 | | | |
| 9352512 N | 4/4/2022 | | | |
| 9352528 N | 4/4/2022 | | | |
| 9356131 R | 2/10/2023 | 5/21/2020 | | |
| 9357806 N | 3/29/2022 | | | |
| 9359165 R | 2/16/2023 | | | |
| 9379962 R | 3/16/2021 | 3/24/2020 | | |
| 9379964 N | 6/8/2022 | | | |
| 9379969 N | 6/8/2022 | | | |
| 9379975 N | 6/8/2022 | | | |
| 9380179 R | 1/8/2021 | 5/29/2020 | | |
| 9381929 R | 4/13/2021 | 4/27/2020 | | |

| | | | |
|---|---|---|---|
| 9384887 N | 7/6/2022 | 7/6/2022 | |
| 9384888 N | 7/6/2022 | 7/6/2022 | |
| 9384889 N | 7/6/2022 | 7/6/2022 | |
| 9390780 N | 8/5/2022 | | |
| 9390822 N | 8/5/2022 | | |
| 9393721 R | 6/15/2022 | | |
| 9395515 N | 1/13/2023 | | |
| 9395700 N | 2/23/2021 | | |
| 9395776 N | 2/23/2021 | | |
| 9395799 N | 2/23/2021 | | |
| 9406072 R | 1/25/2021 | 5/22/2020 | |
| 9422069 R | 3/9/2022 | | |
| 9423296 N | 4/4/2022 | | |
| 9423303 N | 4/4/2022 | | |
| 9427388 R | 6/29/2022 | | |
| 9437252 R | 3/9/2022 | | |
| 9438938 N | 9/23/2022 | | |
| 9438945 N | 9/23/2022 | | |
| 9438960 N | 9/23/2022 | | |
| 9439006 N | 9/23/2022 | | |
| 9439026 N | 9/23/2022 | | |
| 9442540 N | 9/19/2022 | | |
| 9442547 N | 9/19/2022 | | |
| 9442557 N | 9/19/2022 | | |
| 9445536 N | 10/26/2021 | | |
| 9445543 N | 10/26/2021 | | |
| 9445546 N | 10/26/2021 | | |
| 9448904 R | 11/2/2022 | 4/9/2020 | 4/9/2020 |
| 9453862 N | 5/10/2022 | | |
| 9463937 N | 12/12/2022 | | |
| 9463956 N | 12/12/2022 | | |
| 9463979 N | 12/12/2022 | | |
| 9488708 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9488721 N | 10/28/2021 | 10/28/2021 | 10/28/2021 |
| 9488869 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9488876 N | 2/1/2022 | 2/1/2022 | 2/1/2022 |
| 9489140 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9489148 N | 3/31/2022 | 3/31/2022 | 3/31/2022 |
| 9490253 N | 8/5/2021 | | |
| 9490995 N | 10/14/2022 | | |
| 9493187 N | | 6/2/2022 | 6/2/2022 |
| 9533727 R | 1/13/2023 | | 1/13/2023 |
| 9540242 N | 4/12/2022 | | |
| 9540250 N | 4/12/2022 | | |
| 9540253 N | 4/12/2022 | | |
| 9540254 N | 4/12/2022 | | |
| 9541579 R | | 12/15/2022 | 12/15/2022 |

| | | | |
|---|---|---|---|
| 9542004 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9542041 N | 6/28/2022 | 6/28/2022 | 6/28/2022 |
| 9542214 R | 9/14/2022 | | |
| 9544274 N | 3/11/2021 | | |
| 9564829 N | 11/8/2022 | | |
| 9564871 N | 11/8/2022 | | |
| 9570253 N | 1/10/2023 | | |
| 9570285 N | 1/10/2023 | | 1/10/2023 |
| 9578752 N | 3/1/2023 | | |
| 9593388 N | 8/3/2021 | | |
| 9593393 N | 8/3/2021 | | |
| 9595668 N | 10/3/2022 | | |
| 9595685 N | 10/3/2022 | | |
| 9595745 N | 10/3/2022 | | |
| 9595754 N | 10/3/2022 | | |
| 9599577 N | 9/16/2022 | | |
| 9599581 N | 9/16/2022 | | |
| 9610080 N | 9/16/2021 | | |
| 9629294 R | 9/23/2022 | | |
| 9629301 R | 9/23/2022 | | |
| 9639803 R | 10/7/2022 | | |
| 9656243 N | | 12/21/2021 | |
| 9672598 N | 2/8/2023 | | |
| 9675365 N | 4/8/2021 | | |
| 9691224 N | | | 2/6/2023 |
| 9734288 N | 5/19/2022 | | |
| 9734293 N | 5/19/2022 | | |
| 9734301 N | 5/19/2022 | | |
| 9734305 N | 5/19/2022 | | |
| 9740568 N | 2/23/2023 | | |
| 9750056 N | 2/10/2023 | | |
| 9750062 N | 2/10/2023 | | |
| 9753577 N | 6/13/2022 | | |
| 9754850 R | | 11/3/2022 | |
| 9757420 R | 2/27/2023 | | |
| 9759747 N | 1/19/2023 | | |
| 9782374 R | 3/3/2022 | | |
| 9783043 R | 1/31/2023 | | |
| 9786399 N | 1/26/2023 | | |
| 9786897 R | 11/10/2022 | | |
| 9792720 R | 6/23/2022 | | |
| 9793050 R | 2/21/2023 | | |
| 9795146 R | 6/17/2022 | | |
| 9796789 R | 11/30/2022 | | |
| 9797639 R | 9/26/2022 | | |
| 9807216 N | 1/10/2022 | 1/10/2022 | |
| 9807241 N | 1/10/2022 | 1/10/2022 | |

| | | | |
|---|---|---|---|
| 9812554 N | 8/19/2022 | | |
| 9812555 N | 8/19/2022 | | |
| 9812556 N | 8/19/2022 | | |
| 9812557 N | 8/19/2022 | | |
| 9812558 N | 8/19/2022 | | |
| 9812723 R | 2/28/2023 | | |
| 9814342 R | 1/24/2023 | 1/24/2023 | |
| 9814441 N | 1/10/2022 | 1/10/2022 | |
| 9823603 N | 3/7/2022 | | |
| 9823608 N | 3/7/2022 | | |
| 9825206 N | 5/19/2022 | | |
| 9825207 N | 5/19/2022 | | |
| 9826136 N | 12/13/2022 | | |
| 9826140 N | 12/13/2022 | | |
| 9827297 N | 1/25/2023 | | |
| 9827646 R | 3/1/2023 | | |
| 9835686 N | 5/24/2022 | | |
| 9835689 N | 5/24/2022 | | |
| 9835695 N | 5/24/2022 | | |
| 9839898 R | 6/15/2022 | | |
| 9841532 N | 4/22/2022 | | |
| 9841534 N | 4/22/2022 | | |
| 9841538 N | 4/22/2022 | | |
| 9842216 N | 3/21/2022 | | |
| 9842224 N | 3/21/2022 | | |
| 9842237 N | 3/21/2022 | | |
| 9842246 N | 3/21/2022 | | |
| 9842259 N | 5/26/2022 | | |
| 9842280 N | 5/26/2022 | | |
| 9842285 N | 5/26/2022 | | |
| 9842293 N | 5/26/2022 | | |
| 9844048 N | 5/20/2022 | | |
| 9844052 N | 5/20/2022 | | |
| 9844058 N | 5/20/2022 | | |
| 9846184 N | 12/2/2022 | | |
| 9846186 N | 12/2/2022 | | |
| 9846861 N | 6/28/2022 | | |
| 9848266 N | | 4/20/2022 | |
| 9848275 N | | 4/20/2022 | |
| 9848493 N | 2/14/2022 | 2/14/2022 | 2/14/2022 |
| 9848919 N | 5/23/2022 | | |
| 9848920 N | 5/23/2022 | | |
| 9848922 N | 5/23/2022 | | |
| 9850873 N | 5/26/2022 | | |
| 9850877 N | 5/26/2022 | | |
| 9851970 R | 6/23/2022 | | |
| 9853508 N | | 2/22/2023 | |

| | | | |
|---|---|---|---|
| 9853511 N | | 2/22/2023 | |
| 9853516 N | | 2/22/2023 | |
| 9853614 N | 6/28/2022 | | |
| 9854154 N | 9/19/2022 | | |
| 9854167 N | 9/19/2022 | | |
| 9855557 N | 9/19/2022 | | |
| 9855558 N | 9/19/2022 | | |
| 9855559 N | 9/19/2022 | | |
| 9855560 N | 9/19/2022 | | |
| 9857025 N | 4/18/2022 | | |
| 9857026 N | 4/18/2022 | | |
| 9857027 N | 4/18/2022 | | |
| 9857046 N | 4/8/2022 | | |
| 9857070 N | 4/8/2022 | | |
| 9857073 N | 4/8/2022 | | |
| 9859137 N | | 5/17/2022 | 5/17/2022 |
| 9861061 R | 11/12/2021 | | |
| 9868280 N | 4/18/2022 | | |
| 9868301 N | 4/18/2022 | | |
| 9868319 N | 4/18/2022 | | |
| 9871354 R | 1/5/2022 | | |
| 9873699 N | 7/18/2022 | | |
| 9873709 N | 7/18/2022 | | |
| 9873710 N | 7/18/2022 | | |
| 9875070 R | 2/15/2023 | | |
| 9877021 R | 11/7/2022 | | |
| 9881941 R | 5/17/2022 | | |
| 9882724 N | 1/30/2023 | | |
| 9882730 N | 1/30/2023 | | |
| 9882737 N | 1/30/2023 | | |
| 9882741 N | 1/30/2023 | | |
| 9888208 N | 5/2/2022 | | |
| 9888209 N | 5/2/2022 | | |
| 9888210 N | 5/2/2022 | | |
| 9889216 N | 3/24/2022 | | |
| 9889233 N | 3/24/2022 | | |
| 9889305 N | 3/24/2022 | | |
| 9890555 N | 4/26/2022 | | |
| 9890702 N | 4/14/2022 | | |
| 9890704 N | 4/14/2022 | | |
| 9891894 N | 3/8/2022 | | |
| 9892134 N | 12/2/2022 | | |
| 9892535 N | 8/29/2022 | | |
| 9892536 N | 8/29/2022 | | |
| 9892537 N | 8/29/2022 | | |
| 9892561 N | 3/8/2022 | | |
| 9897619 N | 4/7/2022 | | |

| | | |
|---|---|---|
| 9897622 N | 4/7/2022 | |
| 9897951 N | 3/8/2022 | |
| 9897967 N | 3/8/2022 | |
| 9898352 N | 3/15/2022 | |
| 9898365 N | 3/15/2022 | |
| 9898374 N | 3/15/2022 | |
| 9898486 N | 5/9/2022 | |
| 9898516 N | 5/9/2022 | |
| 9898532 N | 5/9/2022 | |
| 9899403 N | 8/20/2022 | |
| 9899421 N | 8/22/2022 | |
| 9900523 N | 7/25/2022 | |
| 9900526 N | 7/25/2022 | |
| 9900528 N | 7/25/2022 | |
| 9900531 N | 7/25/2022 | |
| 9902331 N | 4/19/2022 | |
| 9902863 N | 2/17/2023 | |
| 9902960 N | 4/19/2022 | |
| 9903574 N | 7/19/2022 | |
| 9903575 N | 7/19/2022 | |
| 9903706 N | 9/16/2022 | |
| 9903709 N | 9/16/2022 | |
| 9905280 N | 5/3/2022 | |
| 9905285 N | 5/3/2022 | |
| 9905291 N | 5/3/2022 | |
| 9905891 N | | 4/20/2022 |
| 9906218 N | 3/9/2022 | |
| 9906241 N | 3/9/2022 | |
| 9907614 N | 9/23/2022 | |
| 9907631 N | 9/23/2022 | |
| 9907774 N | 8/23/2022 | |
| 9907780 N | 8/29/2022 | |
| 9907979 N | 9/9/2022 | |
| 9907982 N | 9/9/2022 | |
| 9907984 N | 9/9/2022 | |
| 9907987 N | 9/9/2022 | |
| 9907990 N | 9/9/2022 | |
| 9908212 R | 3/2/2023 | |
| 9910310 N | 12/5/2022 | |
| 9910320 N | 12/5/2022 | |
| 9910327 N | 12/5/2022 | |
| 9911773 N | 5/19/2022 | |
| 9911790 N | 5/19/2022 | 5/19/2022 |
| 9912366 N | 10/6/2022 | |
| 9912378 N | 10/6/2022 | |
| 9912385 N | 10/6/2022 | |
| 9912433 N | 11/16/2022 | |

| | | | |
|---|---|---|---|
| 9913102 N | 11/3/2022 | | |
| 9913109 N | 11/3/2022 | | |
| 9913708 N | 5/2/2022 | | |
| 9919558 N | 5/5/2022 | | |
| 9919563 N | 5/5/2022 | | |
| 9919567 N | 5/5/2022 | | |
| 9919737 N | 5/2/2022 | | |
| 9919742 N | 5/2/2022 | | |
| 9920610 N | 4/29/2022 | | |
| 9920625 N | 4/29/2022 | | |
| 9920987 N | 1/24/2023 | | |
| 9921252 N | 2/27/2023 | | |
| 9921254 N | 2/27/2023 | | |
| 9922377 N | 1/24/2023 | | |
| 9922378 N | 1/24/2023 | | 1/24/2023 |
| 9927538 N | 2/28/2023 | | |
| 9931342 N | 3/9/2022 | | |
| 9931349 N | 3/9/2022 | | |
| 9932385 N | 7/18/2022 | | |
| 9932459 N | 7/18/2022 | | |
| 9932499 N | 7/18/2022 | | |
| 9934097 N | 1/23/2023 | | |
| 9934158 N | 1/23/2023 | | |
| 9934181 N | 1/23/2023 | | |
| 9934259 R | 2/9/2023 | | |
| 9936858 N | 10/31/2022 | | |
| 9938080 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9938082 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9938084 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9938119 N | 10/7/2022 | 10/7/2022 | 10/7/2022 |
| 9939288 R | 3/7/2023 | | |
| 9942216 R | 7/26/2022 | | |
| 9943029 N | 5/9/2022 | | |
| 9943039 N | 5/9/2022 | | |
| 9943818 N | 12/16/2022 | | |
| 9943826 N | 12/16/2022 | | |
| 9943830 N | 12/16/2022 | | |
| 9945685 N | 5/18/2022 | | |
| 9945708 N | 5/18/2022 | | |
| 9945759 N | 6/21/2022 | | |
| 9945773 N | 6/21/2022 | | |
| 9945798 N | 6/21/2022 | | |
| 9948364 N | 5/17/2022 | | |
| 9948403 N | 5/17/2022 | | |
| 9948456 N | 3/15/2022 | | |
| 9948492 N | 3/15/2022 | | |
| 9950673 N | 10/25/2022 | | |

| | | |
|---|---|---|
| 9950687 N | 10/25/2022 | |
| 9951899 N | 9/12/2022 | |
| 9952347 N | 9/12/2022 | |
| 9952348 N | 9/12/2022 | |
| 9952351 N | 9/12/2022 | |
| 9953442 N | 11/22/2022 | |
| 9954728 N | 4/8/2022 | |
| 9955386 N | 5/17/2022 | |
| 9956765 N | 5/17/2022 | |
| 9959195 N | 3/7/2023 | |
| 9960926 N | 7/12/2022 | |
| 9963363 N | 7/12/2022 | |
| 9965099 N | 10/4/2022 | |
| 9965101 N | 10/4/2022 | |
| 9966294 N | | 2/27/2023 |
| 9967220 N | | 2/27/2023 |
| 9968114 N | | 9/26/2022 |
| 9968123 N | | 9/26/2022 |
| 9968710 N | 4/5/2022 | |
| 9970122 N | 12/1/2022 | |
| 9970985 N | 4/5/2022 | |
| 9970989 N | 4/5/2022 | |
| 9973248 N | 3/22/2022 | |
| 9973274 N | 3/22/2022 | |
| 9973298 N | 3/22/2022 | |
| 9973627 R | 2/10/2023 | |
| 9979520 N | | 6/23/2022 |
| 9979523 N | | 6/23/2022 |
| 9982092 N | 7/29/2022 | |
| 9982553 N | 4/6/2022 | |
| 9983125 N | | 6/2/2022 |
| 9983148 N | | 6/2/2022 |
| 9983196 N | 1/30/2023 | |
| 9983271 N | | 6/2/2022 |
| 9983960 N | 4/6/2022 | |
| 9983964 N | 4/6/2022 | |
| 9986155 N | 10/19/2022 | |
| 9987462 N | 12/1/2022 | |
| 9987938 N | 7/29/2022 | |
| 9987945 N | 7/29/2022 | |
| 9987949 N | 7/29/2022 | |
| 9988666 N | 10/19/2022 | |
| 9988673 N | 10/19/2022 | |
| 9990247 N | 2/10/2023 | |
| 9990557 N | 3/8/2022 | |
| 9990581 N | 3/8/2022 | |
| 9990961 N | 3/21/2022 | |

| | | | |
|---|---|---|---|
| 9991025 N | 3/21/2022 | | |
| 9991106 N | 3/21/2022 | | |
| 9991436 N | 4/20/2022 | | |
| 9991498 N | 4/20/2022 | | |
| 9993481 N | 4/13/2022 | | |
| 9993524 N | 4/13/2022 | | |
| 9993681 N | 4/13/2022 | | |
| 9993719 N | 4/13/2022 | | |
| 9997581 R | 12/16/2022 | | |
| 9999738 N | 5/25/2022 | | |
| 9999743 N | 5/25/2022 | | |
| 9999745 N | 5/25/2022 | | |
| 9999751 N | 5/25/2022 | | |
| 10002922 N | 11/29/2022 | | |
| 10002956 N | 11/29/2022 | | |
| 10003073 N | 5/4/2022 | | |
| 10003314 N | 5/4/2022 | | |
| 10005372 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10005378 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10005382 N | 11/21/2022 | 11/21/2022 | 11/21/2022 |
| 10005830 R | 8/22/2022 | | |
| 10007306 N | 8/29/2022 | | |
| 10008334 N | 5/3/2022 | | |
| 10008370 N | 5/3/2022 | | |
| 10008392 N | 5/3/2022 | | |
| 10008410 N | 5/3/2022 | | |
| 10009854 R | 9/28/2022 | | |
| 10011063 N | 1/27/2023 | | |
| 10011172 N | 5/23/2022 | | |
| 10011174 N | 5/23/2022 | | |
| 10011175 N | 5/23/2022 | | |
| 10011177 N | 5/23/2022 | | |
| 10011220 N | 11/22/2022 | | |
| 10011235 N | 11/22/2022 | | |
| 10012278 N | 4/14/2022 | | |
| 10012296 N | 4/14/2022 | | |
| 10012312 N | 4/14/2022 | | |
| 10012321 N | 4/14/2022 | | |
| 10013076 N | 9/13/2022 | | |
| 10013093 N | 9/13/2022 | | |
| 10014279 N | 4/4/2022 | | |
| 10014283 N | 4/4/2022 | | |
| 10014290 N | 4/4/2022 | | |
| 10014315 N | 8/24/2022 | | |
| 10014320 N | 8/24/2022 | | |
| 10017880 N | 1/27/2023 | | |
| 10017886 N | 1/27/2023 | | |

| | | |
|---|---|---|
| 10018437 N | | 8/5/2022 |
| 10019959 N | 7/19/2022 | |
| 10020025 N | 7/19/2022 | |
| 10020091 N | 7/19/2022 | |
| 10020177 N | 7/19/2022 | |
| 10022037 N | 8/8/2022 | |
| 10022039 N | 8/8/2022 | |
| 10022042 N | 8/8/2022 | |
| 10022052 N | 8/8/2022 | |
| 10023853 N | 11/29/2022 | |
| 10023858 N | 11/29/2022 | |
| 10023863 N | 11/29/2022 | |
| 10027553 N | 9/30/2022 | |
| 10027557 N | 9/30/2022 | |
| 10027753 N | 2/3/2023 | |
| 10027761 N | 2/3/2023 | |
| 10027771 N | 2/3/2023 | |
| 10029116 N | | 10/4/2022 |
| 10029133 N | | 10/4/2022 |
| 10032601 N | 6/13/2022 | |
| 10032628 N | 6/13/2022 | |
| 10032651 N | 6/13/2022 | |
| 10032674 N | 6/13/2022 | |
| 10036726 N | 3/3/2023 | |
| 10037006 N | 2/13/2023 | |
| 10039348 N | 5/11/2022 | |
| 10039351 N | 5/10/2022 | |
| 10039352 N | 5/10/2022 | |
| 10039458 N | 1/12/2023 | |
| 10039459 N | 1/12/2023 | |
| 10039461 N | 1/12/2023 | |
| 10039463 N | 8/23/2022 | |
| 10039472 N | 11/18/2022 | |
| 10039476 N | 11/18/2022 | |
| 10039481 N | 11/18/2022 | |
| 10039482 N | 8/23/2022 | |
| 10039499 N | 8/23/2022 | |
| 10039502 N | 8/23/2022 | |
| 10039640 N | 9/27/2022 | |
| 10039647 N | 9/27/2022 | |
| 10039737 N | 7/1/2022 | |
| 10039743 N | 7/1/2022 | |
| 10039749 N | 7/1/2022 | |
| 10039756 N | 7/1/2022 | |
| 10040120 N | 2/17/2023 | |
| 10040297 N | 10/20/2022 | |
| 10040315 N | 10/20/2022 | |

| | | |
|---|---|---|
| 10040345 N | 10/20/2022 | |
| 10043008 N | 11/22/2022 | |
| 10043362 N | 4/29/2022 | |
| 10044719 N | 9/16/2022 | |
| 10044770 N | 9/16/2022 | |
| 10045325 N | | 10/31/2022 |
| 10047902 N | 11/29/2022 | |
| 10048298 N | 2/17/2023 | |
| 10048321 N | 2/17/2023 | |
| 10048344 N | 2/17/2023 | |
| 10052063 N | 11/30/2022 | |
| 10052066 N | 11/30/2022 | |
| 10052068 N | 11/30/2022 | |
| 10052069 N | 11/30/2022 | |
| 10053481 N | 2/8/2023 | |
| 10053507 N | 2/8/2023 | |
| 10053532 N | 2/8/2023 | |
| 10055557 N | 7/21/2022 | |
| 10055571 N | 7/21/2022 | |
| 10063228 N | 10/19/2022 | |
| 10063229 N | 10/19/2022 | |
| 10064671 N | 8/30/2022 | |
| 10064674 N | 8/30/2022 | |
| 10066275 N | 1/10/2023 | |
| 10069243 N | 6/7/2022 | |
| 10069254 N | 6/7/2022 | |
| 10069464 N | 10/5/2022 | |
| 10069470 N | 10/5/2022 | |
| 10069473 N | 10/5/2022 | |
| 10076528 N | 10/18/2022 | |
| 10076533 N | 10/18/2022 | |
| 10078542 N | 9/19/2022 | |
| 10079259 N | 8/1/2022 | |
| 10079261 N | 8/1/2022 | |
| 10079262 N | 8/1/2022 | |
| 10079264 N | 8/1/2022 | |
| 10079266 N | 8/1/2022 | |
| 10079267 N | 8/1/2022 | |
| 10079707 N | 9/19/2022 | |
| 10079708 N | 9/19/2022 | |
| 10083809 N | 9/19/2022 | |
| 10087915 N | 10/12/2022 | |
| 10087918 N | 10/12/2022 | |
| 10088067 N | 3/23/2022 | |
| 10088079 N | 3/23/2022 | |
| 10090930 N | 12/13/2022 | |
| 10090934 N | 12/13/2022 | |

| | | |
|---|---|---|
| 10090947 N | 12/13/2022 | |
| 10092472 N | 2/8/2023 | |
| 10092474 N | 2/8/2023 | |
| 10092475 N | 2/8/2023 | |
| 10092592 N | 5/31/2022 | |
| 10092595 N | 5/31/2022 | |
| 10095590 N | 1/6/2023 | |
| 10095594 N | 1/6/2023 | |
| 10096063 N | 11/15/2022 | |
| 10096066 N | 11/15/2022 | |
| 10100387 N | 3/6/2023 | |
| 10100401 N | 3/6/2023 | |
| 10100418 N | 3/6/2023 | |
| 10101456 N | 1/18/2023 | |
| 10101470 N | 12/21/2022 | |
| 10101491 N | 1/18/2023 | |
| 10105019 N | 10/31/2022 | |
| 10105030 N | 10/31/2022 | |
| 10106280 N | 5/9/2022 | |
| 10106305 N | 5/9/2022 | |
| 10108541 N | 7/15/2022 | |
| 10108546 N | 7/15/2022 | |
| 10108551 N | 7/15/2022 | |
| 10108552 N | 7/15/2022 | |
| 10109383 N | 7/14/2022 | |
| 10109389 N | 7/14/2022 | |
| 10109396 N | 7/14/2022 | |
| 10109408 N | 7/14/2022 | |
| 10110830 N | 11/26/2022 | |
| 10111939 N | 9/26/2022 | |
| 10111945 N | 9/26/2022 | |
| 10114802 N | 12/21/2022 | |
| 10114818 N | 12/21/2022 | |
| 10114835 N | 12/21/2022 | |
| 10118026 N | 10/3/2022 | |
| 10118042 N | 10/3/2022 | |
| 10118050 N | 10/3/2022 | |
| 10118056 N | 10/3/2022 | |
| 10119184 N | 11/26/2022 | |
| 10119206 N | 11/26/2022 | |
| 10119217 N | 11/26/2022 | |
| 10121264 N | 12/6/2022 | |
| 10121285 N | 12/6/2022 | |
| 10121698 N | | 11/16/2022 |
| 10122160 N | | 11/16/2022 |
| 10122607 N | 2/3/2023 | |
| 10122615 N | 2/3/2023 | |

USA013137

| | | | |
|---|---|---|---|
| 10122627 N | 2/3/2023 | | |
| 10123096 N | 1/17/2023 | | |
| 10123109 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10123112 N | 1/17/2023 | | |
| 10123113 N | 12/5/2022 | 12/5/2022 | 12/5/2022 |
| 10126122 N | | | 10/17/2022 |
| 10126132 N | | | 10/17/2022 |
| 10126166 N | | | 10/17/2022 |
| 10126178 N | | | 10/17/2022 |
| 10130595 N | 5/12/2022 | | |
| 10130631 N | 5/12/2022 | | |
| 10130700 N | 5/12/2022 | | |
| 10134381 N | 11/15/2022 | | |
| 10134395 N | 11/15/2022 | | |
| 10134411 N | 11/15/2022 | | |
| 10134419 N | 11/15/2022 | | |
| 10134423 N | 11/15/2022 | | |
| 10135354 N | 12/1/2022 | | |
| 10135364 N | 12/1/2022 | | |
| 10135375 N | 12/1/2022 | | |
| 10135459 N | 7/26/2022 | | |
| 10135481 N | 7/26/2022 | | |
| 10135617 N | 7/26/2022 | | |
| 10138425 N | 10/6/2022 | | |
| 10138428 N | 10/6/2022 | | |
| 10138429 N | 10/6/2022 | | |
| 10138700 N | 9/19/2022 | | |
| 10138706 N | 9/19/2022 | | |
| 10138726 N | 9/19/2022 | | |
| 10143822 N | 11/29/2022 | | |
| 10143846 N | 11/29/2022 | | |
| 10143871 N | 11/29/2022 | | |
| 10147753 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10147768 N | 8/30/2022 | 8/30/2022 | 8/30/2022 |
| 10151979 N | 9/19/2022 | | |
| 10152007 N | 9/19/2022 | | |
| 10152018 N | 9/19/2022 | | |
| 10152685 N | 12/1/2022 | | |
| 10152697 N | 12/1/2022 | | |
| 10152701 N | 12/1/2022 | | |
| 10153230 N | 9/8/2022 | | |
| 10153242 N | 9/8/2022 | | |
| 10158318 N | 8/18/2022 | | |
| 10158321 N | 8/18/2022 | | |
| 10158323 N | 8/18/2022 | | 8/18/2022 |
| 10161502 R | 8/22/2022 | | |
| 10165906 N | 8/16/2022 | | |

| | | | |
|---|---|---|---|
| 10165907 N | 8/16/2022 | | |
| 10165908 N | 8/16/2022 | | |
| 10165909 N | 8/16/2022 | | |
| 10166280 N | 1/20/2023 | | |
| 10171086 N | 9/16/2022 | | |
| 10171095 N | 9/16/2022 | | |
| 10171111 N | 9/16/2022 | | |
| 10171116 N | 9/16/2022 | | |
| 10172355 N | 12/13/2022 | | |
| 10172363 N | 12/13/2022 | | |
| 10172370 N | 12/13/2022 | | |
| 10172717 N | 11/9/2022 | | |
| 10172718 N | 11/9/2022 | | |
| 10179780 N | 1/3/2023 | | |
| 10179784 N | 1/3/2023 | | |
| 10203170 N | 9/9/2022 | | |
| 10203417 N | 2/15/2023 | | |
| 10206322 N | 1/18/2023 | | |
| 10206432 N | 11/1/2022 | | |
| 10206455 N | 11/1/2022 | | |
| 10206472 N | 11/1/2022 | | |
| 10211083 N | 2/15/2023 | | |
| 10218827 N | 8/4/2022 | | |
| 10220234 N | 8/4/2022 | | |
| 10220235 N | 8/4/2022 | | |
| 10220237 N | 8/4/2022 | | |
| 10229167 N | 9/21/2022 | | |
| 10229173 N | 9/21/2022 | | |
| 10229175 N | 9/21/2022 | | |
| 10231599 N | 11/15/2022 | | |
| 10231603 N | 11/15/2022 | | |
| 10231607 N | 11/15/2022 | | |
| 10239483 N | 2/24/2023 | | |
| 10241441 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10241445 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10241454 N | 9/20/2022 | 9/20/2022 | 9/20/2022 |
| 10246474 N | 9/9/2022 | | |
| 10246481 N | 9/9/2022 | | |
| 10246484 N | 9/8/2022 | | |
| 10246897 N | 4/7/2022 | | |
| 10249845 N | 12/15/2022 | | |
| 10249846 N | 12/15/2022 | | |
| 10249847 N | 12/15/2022 | | |
| 10251452 N | | 9/30/2022 | |
| 10251468 N | | 9/30/2022 | |
| 10251484 N | | 9/30/2022 | |
| 10251878 N | 1/30/2023 | | |

| | | |
|---|---|---|
| 10256272 | R | 10/28/2022 |
| 10256427 | R | 5/18/2022 |
| 10262835 | N | 8/30/2022 |
| 10262921 | N | 8/30/2022 |
| 10268633 | N | 11/18/2022 |
| 10268647 | N | 11/18/2022 |
| 10274674 | N | 10/12/2022 |
| 10274722 | N | 10/11/2022 |
| 10274747 | N | 10/11/2022 |
| 10275043 | N | 9/8/2022 |
| 10275058 | N | 9/8/2022 |
| 10275060 | N | 9/8/2022 |
| 10275348 | N | 10/11/2022 |
| 10275784 | N | 11/30/2022 |
| 10275797 | N | 11/30/2022 |
| 10277498 | N | 2/1/2023 |
| 10277500 | N | 2/1/2023 |
| 10277505 | N | 2/1/2023 |
| 10280388 | R | 12/22/2022 |
| 10280812 | N | 2/7/2023 |
| 10280814 | N | 2/7/2023 |
| 10281858 | R | 9/7/2022 |
| 10283647 | N | 11/30/2022 |
| 10283648 | N | 11/30/2022 |
| 10283653 | N | 11/30/2022 |
| 10284569 | N | 3/6/2023 |
| 10284621 | N | 3/6/2023 |
| 10284737 | N | 3/6/2023 |
| 10284893 | N | 3/6/2023 |
| 10304829 | N | 11/7/2022 |
| 10307983 | N | 1/31/2023 |
| 10307987 | N | 1/31/2023 |
| 10310621 | N | 2/28/2023 |
| 10310624 | N | 2/28/2023 |
| 10310627 | N | 2/28/2023 |
| 10310629 | N | 2/28/2023 |
| 10310630 | N | 2/28/2023 |
| 10310632 | N | 2/28/2023 |
| 10310684 | N | 12/5/2022 |
| 10310686 | N | 12/5/2022 |
| 10310690 | N | 12/5/2022 |
| 10321577 | N | 9/2/2022 |
| 10322353 | N | 1/19/2023 |
| 10322372 | N | 1/19/2023 |
| 10327992 | N | 12/27/2022 |
| 10328002 | N | 12/22/2022 |
| 10328086 | N | 12/22/2022 |

| | | | |
|---|---|---|---|
| 10335626 N | 11/9/2022 | | |
| 10340071 N | 11/9/2022 | | |
| 10340078 N | 11/9/2022 | | |
| 10342120 N | 1/13/2023 | | |
| 10342127 N | 1/13/2023 | | |
| 10346246 N | 8/29/2022 | | |
| 10346331 N | 8/29/2022 | | |
| 10346496 N | 8/29/2022 | | |
| 10359076 N | | 12/5/2022 | |
| 10359078 N | | 12/5/2022 | |
| 10359079 N | | 12/5/2022 | |
| 10361746 R | 8/12/2022 | | |
| 10363646 N | 12/19/2022 | | |
| 10368030 N | 11/30/2022 | | |
| 10368055 N | 11/30/2022 | | |
| 10368918 N | 11/30/2022 | | |
| 10369312 N | 11/30/2022 | | |
| 10369724 N | 11/30/2022 | | |
| 10390607 N | 2/7/2023 | | |
| 10390635 N | 2/7/2023 | | |
| 10390651 N | 2/7/2023 | | |
| 10390944 N | 10/28/2022 | | |
| 10398990 N | 10/28/2022 | | |
| 10399050 N | | | 10/31/2022 |
| 10407851 N | 1/17/2023 | | |
| 10407856 N | 1/17/2023 | | |
| 10407865 N | 1/17/2023 | | |
| 10407873 N | 1/17/2023 | | |
| 10421160 N | 12/19/2022 | | |
| 10421186 N | 12/19/2022 | | |
| 10479229 N | 1/27/2023 | | |
| 10479251 N | 1/27/2023 | | |
| 10490469 N | | 2/13/2023 | |
| 10490763 N | 11/18/2022 | | |
| 10490773 N | 11/18/2022 | | |
| 10490780 N | 11/18/2022 | | |
| 10500112 N | 12/20/2022 | | |
| 10500134 N | 12/20/2022 | | |
| 10517704 N | 1/26/2023 | | |
| 10528375 N | 10/28/2022 | | |
| 10539251 R | | 6/29/2022 | |
| 10586972 N | 12/5/2022 | | |
| 10586983 N | 12/5/2022 | | |
| 10587015 N | 12/5/2022 | | |
| 10590744 N | | 12/6/2022 | |
| 10590971 N | 1/23/2023 | | |
| 10590986 N | 1/23/2023 | | |

| | | |
|---|---|---|
| 10610033 N | 10/28/2022 | |
| 10610122 N | 10/28/2022 | |
| 10618690 N | 2/17/2023 | |
| 10626560 N | 12/19/2022 | |
| 10626584 N | 12/19/2022 | |
| 10626594 N | 12/19/2022 | |
| 10630876 N | 2/6/2023 | |
| 10673676 R | 1/23/2023 | |
| 10734436 N | 12/13/2022 | |
| 10751014 R | 1/23/2023 | |
| 10764898 N | 2/9/2023 | |
| 10764916 N | 2/9/2023 | |
| 10766728 N | | 11/15/2022 |
| 10852368 N | 1/30/2023 | |
| 10856655 N | 10/21/2022 | |
| 11004994 N | 11/16/2022 | |
| 11073244 N | 10/21/2022 | |
| 11207251 N | 3/6/2023 | |

USA013142

| IDNPROCEEDING | Nationality | Status | DECISION | Administrative Closure | Latest Noncitizen Address State |
|---|---|---|---|---|---|
| 11075043 | PERU | Complete | Remove | | FLORIDA |
| 11471873 | HAITI | Complete | Dismissed by IJ | | FLORIDA |
| 11882523 | BERMUDA | Pending | | | FLORIDA |
| 11882522 | BERMUDA | Pending | | | FLORIDA |
| 11882521 | BERMUDA | Pending | | | FLORIDA |
| 11632791 | COLOMBIA | Pending | | | FLORIDA |
| 11882520 | BERMUDA | Pending | | | FLORIDA |
| 11274138 | COLOMBIA | Complete | Remove | | FLORIDA |
| 11223996 | NICARAGUA | Complete | Remove | | FLORIDA |
| 11711826 | COLOMBIA | Pending | | | FLORIDA |
| 11207457 | PERU | Complete | Remove | | FLORIDA |
| 11282880 | COLOMBIA | Complete | Remove | | FLORIDA |
| 11685438 | PERU | Pending | | | FLORIDA |
| 11659654 | PERU | Pending | | | FLORIDA |
| 11281107 | COLOMBIA | Complete | Transfer | | FLORIDA |
| 11197932 | PERU | Complete | Remove | | FLORIDA |
| 11224258 | NICARAGUA | Complete | Remove | | FLORIDA |
| 11696690 | COLOMBIA | Pending | | | FLORIDA |
| 11527186 | VENEZUELA | Complete | Remove | | FLORIDA |
| 11504209 | DOMINICAN REPUBLIC | Complete | Relief Granted | | FLORIDA |
| 11609405 | DOMINICAN REPUBLIC | Pending | | | FLORIDA |
| 11445509 | DOMINICAN REPUBLIC | Complete | Remove | | FLORIDA |
| 11641104 | CUBA | Pending | | | FLORIDA |
| 11690687 | CUBA | Pending | | | FLORIDA |
| 11633231 | CUBA | Complete | Transfer | | FLORIDA |
| 11113130 | COLOMBIA | Complete | Remove | | FLORIDA |
| 11605300 | ECUADOR | Pending | | | FLORIDA |
| 11882519 | BERMUDA | Pending | | | FLORIDA |
| 11597893 | COLOMBIA | Pending | | | FLORIDA |
| 11605994 | COLOMBIA | Pending | | | FLORIDA |
| 11606641 | COLOMBIA | Pending | | | FLORIDA |
| 11585741 | COLOMBIA | Complete | Voluntary Departure | | FLORIDA |
| 11119849 | COLOMBIA | Complete | Remove | | FLORIDA |
| 11476306 | VENEZUELA | Pending | | | FLORIDA |
| 11686823 | COLOMBIA | Pending | | | FLORIDA |
| 11576366 | HAITI | Complete | Remove | | FLORIDA |
| 11120561 | COLOMBIA | Complete | Remove | | FLORIDA |

| 11354656 | BRAZIL | Complete | Remove | | FLORIDA |
|---|---|---|---|---|---|
| 11254494 | PERU | Complete | Remove | | FLORIDA |
| 11534565 | COLOMBIA | Complete | Remove | | FLORIDA |
| 11534242 | COLOMBIA | Complete | Remove | | FLORIDA |
| 11228797 | COLOMBIA | Complete | Change of Venue | | FLORIDA |
| 11334151 | PERU | Complete | Remove | | FLORIDA |
| 11233077 | COLOMBIA | Complete | Remove | | FLORIDA |
| 11319958 | PERU | Complete | Change of Venue | | FLORIDA |
| 11432837 | PERU | Pending | | | FLORIDA |

Table 1: Affirmative Asylum Applications by People with Florida and Louisiana Addresses - 2018 to Prese

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul |
|------|-----|-----|-----|-----|-----|-----|-----|
| 2018 | 4,924 | 3,781 | 3,677 | 3,584 | 3,563 | 3,388 | 3,837 |
| 2019 | 3,303 | 3,545 | 3,672 | 3,828 | 4,026 | 3,420 | 3,852 |
| 2020 | 2,712 | 3,025 | 4,990 | 4,314 | 3,151 | 3,291 | 2,703 |
| 2021 | 1,938 | 1,836 | 2,291 | 1,768 | 1,942 | 2,211 | 2,577 |
| 2022 | 8,150 | 8,807 | 11,895 | 13,242 | 16,519 | 18,118 | 15,970 |
| 2023 | 19,697 | 15,911 | 15,683 | 659 | 0 | 0 | 0 |
| Total | 40,724 | 36,905 | 42,208 | 27,395 | 29,201 | 30,428 | 28,939 |

Notes: Data as of 4/10/2023.
Source: DHS Office of Immigration Statistics analysis of USCIS data.

ent

| Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|
| 3,826 | 3,475 | 3,637 | 3,114 | 3,675 | 44,481 |
| 3,486 | 1,900 | 1,803 | 3,919 | 4,647 | 41,401 |
| 3,661 | 1,875 | 1,703 | 1,442 | 1,785 | 34,652 |
| 2,940 | 3,716 | 5,021 | 6,401 | 7,054 | 39,695 |
| 18,882 | 19,145 | 19,984 | 21,279 | 20,983 | 192,974 |
| 0 | 0 | 0 | 0 | 0 | 51,950 |
| 32,795 | 30,111 | 32,148 | 36,155 | 38,144 | 405,153 |

Asylum Grantees Who Filed On or After January 1, 2018 and Resided in Florida or Louisiana by Calendar Year and Month

| | |
|---|---|
| **Grand Total** | **8,612** |
| **2018** | **2,488** |
| January | 0 |
| February | 1 |
| March | 122 |
| April | 160 |
| May | 298 |
| June | 313 |
| July | 221 |
| August | 340 |
| September | 380 |
| October | 249 |
| November | 215 |
| December | 189 |
| **2019** | **1,981** |
| January | 171 |
| February | 126 |
| March | 187 |
| April | 227 |
| May | 141 |
| June | 132 |
| July | 231 |
| August | 165 |
| September | 165 |
| October | 146 |
| November | 135 |
| December | 155 |
| **2020** | **1,140** |
| January | 232 |
| February | 195 |
| March | 99 |
| April | 3 |
| May | 18 |

| | |
|---|---:|
| June | 103 |
| July | 97 |
| August | 146 |
| September | 108 |
| October | 56 |
| November | 50 |
| December | 33 |
| **2021** | **901** |
| January | 114 |
| February | 80 |
| March | 180 |
| April | 55 |
| May | 43 |
| June | 59 |
| July | 50 |
| August | 13 |
| September | 68 |
| October | 88 |
| November | 53 |
| December | 98 |
| **2022** | **1,531** |
| January | 178 |
| February | 186 |
| March | 202 |
| April | 175 |
| May | 143 |
| June | 77 |
| July | 63 |
| August | 96 |
| September | 111 |
| October | 110 |
| November | 114 |
| December | 76 |
| **2023** | **571** |

| | |
|---|---|
| January | 172 |
| February | 159 |
| March | 217 |
| April | 23 |

Note: Data as of March 31, 2023.
Source: OIS analysis of USCIS Global data.

USA013149

Table 1b: Affirmative Asylum Applicants Granted Parole for People with Florida and Louisiana Addresses - 2018 to

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2018 | 98 | 66 | 81 | 43 | 72 | 43 | 46 | 60 | 50 |
| 2019 | 41 | 28 | 54 | 32 | 65 | 43 | 56 | 41 | 12 |
| 2020 | 23 | 24 | 46 | 44 | 42 | 30 | 38 | 45 | 20 |
| 2021 | 19 | 15 | 26 | 24 | 18 | 8 | 16 | 10 | 7 |
| 2022 | 7 | 11 | 14 | 10 | 9 | 6 | 16 | 7 | 7 |
| 2023 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 188 | 145 | 221 | 153 | 206 | 130 | 172 | 163 | 96 |

Notes: Data as of 4/11/2023.

Source: DHS Office of Immigration Statistics analysis of USCIS data.

Present

| Oct | Nov | Dec | Total |
|----:|----:|----:|------:|
| 49 | 35 | 46 | 689 |
| 14 | 39 | 49 | 474 |
| 14 | 21 | 21 | 368 |
| 7 | 5 | 9 | 164 |
| 5 | 7 | 0 | 99 |
| 0 | 0 | 0 | 1 |
| 89 | 107 | 125 | 1,795 |

Table 2: Asylum Merit Interviews Conducted for People with Florida and Louisiana Addresses - 2018 to Pre

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|------|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 0 | 0 | 0 | 0 | 0 | 10 | 15 | 18 |
| 2023 | 0 | 14 | 101 | 16 | 0 | 0 | 0 | 0 |
| Total | 0 | 14 | 101 | 16 | 0 | 10 | 15 | 18 |

Notes: Data as of 4/10/2023. Data include individuals whose cases have been filed pending interview, and
Source: DHS Office of Immigration Statistics analysis of USCIS data.

esent

| Sep | Oct | Nov | Dec | Total | |
|---|---|---|---|---|---|
| 21 | 20 | 30 | 12 | | 126 |
| 0 | 0 | 0 | 0 | | 131 |
| 21 | 20 | 30 | 12 | | 257 |

those that have been interviewed.

Table 2a: Asylum Merit Individuals Granted Asylum for People with Florida and Louisiana Addresses - 2018 to P

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2022 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 7 | 8 |
| 2023 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 2 | 0 | 0 | 3 | 4 | 7 | 8 |

Notes: Data as of 4/10/2023.

Source: DHS Office of Immigration Statistics analysis of USCIS and EOIR data.

resent

| Oct | Nov | Dec | Total | |
|-----|-----|-----|-------|-----|
|     | 3   | 8   | 4     | 37  |
|     | 0   | 0   | 0     | 2   |
|     | 3   | 8   | 4     | 39  |

USA013155

Table 2b: Asylum Merit Individuals Granted Parole for People with Florida and Louisiana Addresses - 201

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | |
|------|-----|-----|-----|-----|-----|-----|-----|-----|---|
| 2022 | NA | NA | NA | NA | NA | | 0 | 0 | 0 |
| 2023 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Notes: Data as of 4/11/2023. The AMI rule (also know as APR and AOR) did not start until June 2022
Source: DHS Office of Immigration Statistics analysis of USCIS data.

8 to Present

| Sep | Oct | Nov | Dec | Total | |
|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 1 |

USA013157