

**Multiple Statistics By School System For Total Public Students - Feb. 1, 2019**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender: %Female | %Male | Students by Race/Ethnicity: American Indian | Asian | Black | Hispanic | **Hawaiian/Pacific Islander | White | **Multiple Races (Non-Hispanic) | Minority | English Proficiency: %Fully English Proficient | %Limited English Proficiency | Grade Placement: Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | %Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| School System | School System Name | Total Sites | Total Students | %Female | %Male | AmInd | Asian | Black | Hispanic | HawPI | White | Multiple | Minority | %Fully-EP | %LEP | Infants SpEd | PreSchool SpEd | PreK | Kindergarten | Grade1 | Grade2 | Grade3 | Grade4 | Grade5 | Grade6 | Grade7 | Grade8 | Grade9 | GradeT9 | Grade10 | Grade11 | Grade12 | ED% |
| 001 | Acadia Parish | 32 | 9,735 | 48.84% | 51.16% | 16 | 16 | 2,434 | 310 | 0 | 6,481 | 478 | 3,254 | 99.29% | 0.71% | 0 | 108 | 394 | 774 | 716 | 717 | 762 | 757 | 757 | 736 | 716 | 704 | 679 | 117 | 622 | 620 | 556 | 69.44% |
| 002 | Allen Parish | 11 | 4,222 | 48.32% | 51.68% | 43 | 40 | 826 | 63 | 1 | 3,067 | 182 | 1,155 | 99.72% | 0.28% | 0 | 21 | 235 | 361 | 327 | 291 | 314 | 297 | 319 | 349 | 315 | 305 | 278 | 4 | 291 | 278 | 237 | 67.31% |
| 003 | Ascension Parish | 28 | 22,876 | 48.44% | 51.56% | 64 | 294 | 7,080 | 2,037 | 27 | 12,734 | 640 | 10,142 | 97.52% | 2.48% | 0 | 278 | 667 | 1,623 | 1,682 | 1,686 | 1,674 | 1,768 | 1,686 | 1,859 | 1,691 | 1,701 | 1,689 | 169 | 1,711 | 1,620 | 1,372 | 52.03% |
| 004 | Assumption Parish | 9 | 3,387 | 48.86% | 51.14% | 9 | 17 | 1,410 | 168 | 0 | 1,730 | 53 | 1,657 | 98.58% | 1.42% | 0 | 61 | 264 | 231 | 217 | 212 | 238 | 218 | 247 | 263 | 252 | 242 | 194 | 48 | 230 | 232 | 238 | 72.36% |
| 005 | Avoyelles Parish | 11 | 5,290 | 47.98% | 52.02% | 50 | 19 | 2,448 | 45 | 1 | 2,509 | 218 | 2,781 | 99.62% | 0.38% | 39 | 69 | 223 | 396 | 359 | 384 | 410 | 361 | 386 | 395 | 373 | 419 | 374 | 137 | 343 | 331 | 291 | 79.43% |
| 006 | Beauregard Parish | 12 | 5,917 | 46.80% | 53.20% | 24 | 29 | 712 | 257 | 1 | 4,561 | 333 | 1,356 | 99.51% | 0.49% | 0 | 93 | 152 | 476 | 477 | 399 | 422 | 457 | 426 | 459 | 447 | 432 | 421 | 9 | 443 | 373 | 431 | 61.08% |
| 007 | Bienville Parish | 9 | 2,173 | 50.30% | 49.70% | 2 | 7 | 999 | 31 | 0 | 1,073 | 61 | 1,100 | 99.26% | 0.74% | 8 | 30 | 142 | 124 | 205 | 149 | 130 | 150 | 158 | 165 | 172 | 132 | 172 | 5 | 143 | 144 | 144 | 73.40% |
| 008 | Bossier Parish | 34 | 22,773 | 47.91% | 52.09% | 68 | 373 | 6,529 | 2,167 | 63 | 12,842 | 731 | 9,931 | 96.23% | 3.77% | 0 | 329 | 440 | 1,676 | 1,855 | 1,687 | 1,772 | 1,687 | 1,775 | 1,742 | 1,778 | 1,795 | 1,530 | 202 | 1,659 | 1,523 | 1,323 | 53.20% |
| 009 | Caddo Parish | 64 | 38,454 | 49.41% | 50.59% | 54 | 450 | 24,472 | 1,474 | 20 | 11,086 | 898 | 27,368 | 98.64% | 1.36% | 18 | 477 | 1,051 | 2,857 | 3,015 | 2,850 | 2,830 | 2,990 | 2,892 | 2,885 | 2,787 | 2,763 | 2,514 | 496 | 2,887 | 2,668 | 2,474 | 70.79% |
| 010 | Calcasieu Parish | 60 | 32,197 | 48.60% | 51.40% | 98 | 580 | 10,326 | 2,001 | 32 | 18,255 | 905 | 13,942 | 97.67% | 2.33% | 0 | 413 | 1,203 | 2,533 | 2,461 | 2,321 | 2,381 | 2,491 | 2,341 | 2,527 | 2,348 | 2,325 | 2,150 | 412 | 2,290 | 2,040 | 1,961 | 64.04% |
| 011 | Caldwell Parish | 8 | 1,712 | 49.07% | 50.93% | 1 | 4 | 327 | 32 | 1 | 1,308 | 39 | 404 | 99.65% | 0.35% | 1 | 31 | 170 | 108 | 116 | 120 | 115 | 119 | 135 | 116 | 139 | 128 | 115 | 16 | 100 | 91 | 92 | 74.01% |
| 012 | Cameron Parish | 4 | 1,362 | 48.60% | 51.40% | 3 | 3 | 19 | 88 | 0 | 1,218 | 31 | 144 | 99.19% | 0.81% | 0 | 22 | 49 | 85 | 99 | 94 | 120 | 100 | 105 | 107 | 102 | 89 | 78 | 19 | 93 | 87 | 113 | 51.10% |
| 013 | Catahoula Parish | 6 | 1,188 | 48.40% | 51.60% | 0 | 3 | 442 | 18 | 0 | 703 | 22 | 485 | 100.00% | 0.00% | 1 | 13 | 23 | 103 | 89 | 78 | 90 | 81 | 98 | 98 | 82 | 110 | 84 | 0 | 81 | 86 | 71 | 78.70% |
| 014 | Claiborne Parish | 7 | 1,713 | 50.15% | 49.85% | 2 | 6 | 1,141 | 36 | 1 | 489 | 38 | 1,224 | 99.88% | 0.12% | 0 | 38 | 84 | 139 | 144 | 129 | 117 | 136 | 129 | 123 | 127 | 115 | 108 | 0 | 98 | 114 | 112 | 81.79% |
| 015 | Concordia Parish | 11 | 3,356 | 48.21% | 51.79% | 3 | 27 | 1,655 | 63 | 3 | 1,566 | 39 | 1,790 | 99.02% | 0.98% | 0 | 16 | 147 | 252 | 274 | 246 | 242 | 260 | 261 | 249 | 246 | 235 | 263 | 2 | 244 | 219 | 200 | 84.39% |
| 016 | DeSoto Parish | 9 | 5,059 | 47.32% | 52.68% | 24 | 20 | 2,109 | 179 | 3 | 2,591 | 133 | 2,468 | 99.23% | 0.77% | 0 | 81 | 263 | 366 | 360 | 387 | 324 | 357 | 366 | 400 | 406 | 371 | 388 | 7 | 338 | 334 | 311 | 60.21% |
| 017 | East Baton Rouge Parish | 86 | 41,219 | 49.58% | 50.42% | 97 | 1,519 | 30,321 | 4,138 | 86 | 4,663 | 395 | 36,556 | 92.25% | 7.75% | 0 | 473 | 2,011 | 3,399 | 3,296 | 3,146 | 3,201 | 3,240 | 3,146 | 2,922 | 2,714 | 2,564 | 2,844 | 303 | 2,752 | 2,693 | 2,515 | 78.78% |
| 018 | East Carroll Parish | 3 | 948 | 47.36% | 52.64% | 0 | 2 | 940 | 4 | 0 | 2 | 0 | 946 | 100.00% | 0.00% | 0 | 3 | 55 | 64 | 74 | 67 | 66 | 65 | 73 | 80 | 58 | 79 | 76 | 0 | 53 | 74 | 61 | 96.31% |
| 019 | East Feliciana Parish | 7 | 1,886 | 51.27% | 48.73% | 3 | 2 | 1,129 | 16 | 0 | 716 | 20 | 1,170 | 99.84% | 0.16% | 0 | 7 | 92 | 139 | 130 | 148 | 132 | 124 | 152 | 147 | 147 | 146 | 109 | 31 | 136 | 122 | 124 | 71.90% |
| 020 | Evangeline Parish | 12 | 5,796 | 48.43% | 51.57% | 10 | 20 | 2,152 | 102 | 1 | 3,339 | 172 | 2,457 | 99.74% | 0.26% | 1 | 50 | 224 | 448 | 440 | 443 | 449 | 470 | 453 | 461 | 438 | 442 | 380 | 69 | 387 | 308 | 333 | 71.79% |
| 021 | Franklin Parish | 7 | 3,154 | 48.60% | 51.40% | 1 | 6 | 1,678 | 28 | 0 | 1,374 | 67 | 1,780 | 99.87% | 0.13% | 0 | 37 | 227 | 233 | 266 | 239 | 256 | 228 | 250 | 213 | 226 | 229 | 214 | 0 | 175 | 189 | 172 | 83.96% |
| 022 | Grant Parish | 9 | 2,982 | 47.25% | 52.75% | 15 | 7 | 327 | 48 | 3 | 2,508 | 74 | 474 | 99.97% | 0.03% | 0 | 36 | 91 | 204 | 229 | 204 | 218 | 254 | 231 | 250 | 235 | 226 | 224 | 14 | 224 | 180 | 162 | 71.93% |
| 023 | Iberia Parish | 26 | 12,550 | 48.89% | 51.11% | 23 | 380 | 5,380 | 627 | 4 | 5,675 | 461 | 6,875 | 97.59% | 2.41% | 15 | 146 | 447 | 1,009 | 930 | 910 | 923 | 1,025 | 964 | 1,004 | 924 | 882 | 806 | 153 | 871 | 794 | 747 | 73.82% |
| 024 | Iberville Parish | 7 | 4,765 | 49.42% | 50.58% | 4 | 26 | 3,237 | 102 | 0 | 1,342 | 54 | 3,423 | 99.14% | 0.86% | 0 | 35 | 449 | 319 | 355 | 328 | 300 | 334 | 350 | 320 | 332 | 370 | 281 | 112 | 286 | 265 | 329 | 76.79% |
| 025 | Jackson Parish | 5 | 2,290 | 47.47% | 52.53% | 2 | 9 | 750 | 55 | 0 | 1,426 | 48 | 864 | 99.65% | 0.35% | 0 | 27 | 75 | 162 | 168 | 162 | 177 | 186 | 174 | 172 | 170 | 176 | 156 | 0 | 174 | 158 | 153 | 71.97% |
| 026 | Jefferson Parish | 85 | 48,880 | 48.33% | 51.67% | 209 | 2,233 | 18,643 | 14,292 | 18 | 12,176 | 1,309 | 36,704 | 83.61% | 16.39% | 0 | 812 | 1,959 | 3,643 | 3,879 | 3,757 | 3,754 | 3,849 | 3,808 | 3,796 | 3,611 | 3,351 | 2,533 | 1,378 | 3,178 | 3,084 | 2,488 | 82.08% |
| 027 | Jefferson Davis Parish | 14 | 5,835 | 48.64% | 51.36% | 55 | 17 | 1,169 | 168 | 1 | 4,035 | 390 | 1,800 | 99.76% | 0.24% | 0 | 76 | 329 | 401 | 428 | 397 | 418 | 423 | 432 | 457 | 397 | 408 | 428 | 0 | 449 | 377 | 415 | 63.41% |
| 028 | Lafayette Parish | 44 | 31,443 | 48.65% | 51.35% | 81 | 761 | 12,639 | 2,513 | 16 | 14,600 | 833 | 16,843 | 94.72% | 5.28% | 72 | 483 | 1,092 | 2,310 | 2,417 | 2,257 | 2,219 | 2,363 | 2,374 | 2,257 | 2,274 | 2,235 | 2,248 | 499 | 2,335 | 2,161 | 1,847 | 64.03% |
| 029 | Lafourche Parish | 31 | 14,481 | 48.58% | 51.42% | 474 | 116 | 2,830 | 1,159 | 6 | 9,090 | 806 | 5,391 | 97.62% | 2.38% | 18 | 145 | 671 | 1,040 | 1,060 | 1,082 | 1,061 | 1,108 | 1,147 | 1,162 | 1,055 | 1,028 | 1,067 | 101 | 1,015 | 913 | 808 | 67.38% |
| 030 | LaSalle Parish | 9 | 2,619 | 46.58% | 53.42% | 40 | 4 | 238 | 27 | 0 | 2,267 | 43 | 352 | 99.69% | 0.31% | 0 | 10 | 151 | 217 | 179 | 177 | 189 | 209 | 188 | 181 | 201 | 183 | 195 | 0 | 190 | 179 | 170 | 58.34% |
| 031 | Lincoln Parish | 15 | 6,054 | 48.84% | 51.16% | 14 | 90 | 2,688 | 334 | 2 | 2,856 | 70 | 3,198 | 97.26% | 2.74% | 0 | 82 | 232 | 473 | 462 | 480 | 435 | 422 | 409 | 470 | 465 | 459 | 344 | 97 | 424 | 409 | 391 | 62.65% |
| 032 | Livingston Parish | 44 | 25,712 | 48.73% | 51.27% | 48 | 237 | 2,347 | 1,878 | 18 | 20,883 | 301 | 4,829 | 97.18% | 2.82% | 0 | 431 | 559 | 1,966 | 1,957 | 1,873 | 1,907 | 1,955 | 2,074 | 2,091 | 2,016 | 2,007 | 1,835 | 150 | 1,770 | 1,576 | 1,545 | 50.12% |
| 033 | Madison Parish | 6 | 1,251 | 45.80% | 54.20% | 1 | 7 | 1,156 | 11 | 1 | 60 | 15 | 1,191 | 99.84% | 0.16% | 1 | 3 | 76 | 100 | 104 | 81 | 77 | 60 | 86 | 70 | 90 | 102 | 137 | 0 | 87 | 88 | 89 | 99.20% |
| 034 | Morehouse Parish | 6 | 3,738 | 48.21% | 51.79% | 2 | 7 | 2,433 | 27 | 8 | 1,210 | 51 | 2,528 | 99.46% | 0.54% | 0 | 40 | 107 | 292 | 263 | 294 | 265 | 296 | 278 | 291 | 279 | 287 | 285 | 18 | 260 | 268 | 215 | 83.23% |
| 035 | Natchitoches Parish | 15 | 5,976 | 48.13% | 51.87% | 45 | 30 | 3,461 | 145 | 3 | 2,125 | 167 | 3,851 | 99.08% | 0.92% | 0 | 42 | 212 | 448 | 417 | 441 | 420 | 420 | 461 | 441 | 482 | 487 | 504 | 2 | 421 | 405 | 373 | 72.36% |
| 037 | Ouachita Parish | 37 | 19,252 | 48.91% | 51.09% | 20 | 260 | 6,695 | 557 | 8 | 11,412 | 300 | 7,840 | 98.60% | 1.40% | 0 | 250 | 588 | 1,434 | 1,535 | 1,421 | 1,355 | 1,406 | 1,403 | 1,533 | 1,462 | 1,468 | 1,289 | 171 | 1,324 | 1,283 | 1,330 | 66.07% |
| 038 | Plaquemines Parish | 8 | 4,072 | 47.00% | 53.00% | 56 | 219 | 1,118 | 344 | 5 | 2,137 | 193 | 1,935 | 96.41% | 3.59% | 0 | 43 | 239 | 260 | 280 | 261 | 269 | 271 | 299 | 282 | 308 | 286 | 338 | 19 | 341 | 280 | 296 | 71.56% |
| 039 | Pointe Coupee Parish | 6 | 2,867 | 48.83% | 51.17% | 2 | 5 | 1,692 | 99 | 0 | 1,028 | 41 | 1,839 | 98.88% | 1.12% | 0 | 50 | 287 | 185 | 210 | 223 | 219 | 208 | 184 | 222 | 200 | 191 | 194 | 12 | 175 | 176 | 131 | 78.06% |
| 040 | Rapides Parish | 47 | 23,179 | 48.43% | 51.57% | 115 | 316 | 9,889 | 887 | 16 | 11,614 | 342 | 11,565 | 97.86% | 2.14% | 10 | 208 | 1,264 | 1,637 | 1,658 | 1,624 | 1,634 | 1,714 | 1,716 | 1,745 | 1,687 | 1,644 | 1,446 | 561 | 1,697 | 1,461 | 1,473 | 73.12% |
| 041 | Red River Parish | 4 | 1,453 | 49.35% | 50.65% | 3 | 12 | 894 | 26 | 1 | 476 | 41 | 977 | 98.90% | 1.10% | 0 | 9 | 75 | 114 | 89 | 111 | 100 | 84 | 109 | 121 | 99 | 107 | 141 | 0 | 105 | 82 | 107 | 86.10% |
| 042 | Richland Parish | 12 | 2,776 | 48.34% | 51.66% | 1 | 9 | 1,532 | 22 | 1 | 1,175 | 36 | 1,601 | 99.89% | 0.11% | 0 | 24 | 62 | 217 | 221 | 189 | 210 | 205 | 223 | 224 | 188 | 221 | 180 | 22 | 187 | 189 | 214 | 80.87% |
| 043 | Sabine Parish | 10 | 4,363 | 48.25% | 51.75% | 721 | 11 | 988 | 131 | 2 | 2,172 | 338 | 2,191 | 99.34% | 0.66% | 0 | 27 | 314 | 315 | 334 | 304 | 297 | 295 | 310 | 338 | 330 | 325 | 352 | 6 | 291 | 261 | 264 | 76.32% |
| 044 | St. Bernard Parish | 13 | 7,809 | 48.88% | 51.12% | 41 | 192 | 2,419 | 1,081 | 5 | 3,780 | 291 | 4,029 | 94.30% | 5.70% | 0 | 78 | 446 | 586 | 568 | 572 | 586 | 606 | 654 | 615 | 586 | 524 | 551 | 54 | 521 | 505 | 357 | 78.47% |
| 045 | St. Charles Parish | 17 | 9,637 | 49.50% | 50.50% | 28 | 140 | 3,267 | 709 | 7 | 5,231 | 255 | 4,406 | 98.61% | 1.39% | 0 | 127 | 323 | 746 | 695 | 666 | 669 | 784 | 719 | 733 | 712 | 693 | 763 | 47 | 649 | 617 | 694 | 59.32% |
| 046 | St. Helena Parish | 4 | 1,211 | 50.54% | 49.46% | 1 | 0 | 1,093 | 24 | 0 | 80 | 13 | 1,131 | 99.01% | 0.99% | 0 | 12 | 53 | 98 | 82 | 94 | 88 | 119 | 83 | 73 | 99 | 81 | 108 | 0 | 83 | 72 | 66 | 98.68% |
| 047 | St. James Parish | 7 | 3,825 | 49.73% | 50.27% | 5 | 8 | 2,338 | 66 | 0 | 1,381 | 27 | 2,444 | 99.48% | 0.52% | 15 | 90 | 334 | 226 | 246 | 251 | 266 | 278 | 273 | 236 | 293 | 279 | 228 | 36 | 259 | 272 | 243 | 62.61% |
| 048 | St. John the Baptist Parish | 11 | 6,044 | 48.15% | 51.85% | 3 | 21 | 4,657 | 485 | 4 | 747 | 127 | 5,297 | 97.17% | 2.83% | 1 | 91 | 287 | 417 | 410 | 460 | 396 | 470 | 533 | 482 | 442 | 487 | 468 | 11 | 373 | 400 | 316 | 80.86% |
| 049 | St. Landry Parish | 34 | 13,393 | 48.51% | 51.49% | 27 | 85 | 7,721 | 299 | 0 | 5,136 | 125 | 8,257 | 98.78% | 1.22% | 34 | 118 | 540 | 1,044 | 1,061 | 1,062 | 1,001 | 1,114 | 996 | 1,002 | 938 | 882 | 934 | 280 | 858 | 767 | 762 | 76.55% |
| 050 | St. Martin Parish | 17 | 7,816 | 48.31% | 51.69% | 18 | 81 | 3,503 | 229 | 0 | 3,792 | 193 | 4,024 | 98.38% | 1.62% | 0 | 79 | 428 | 561 | 546 | 544 | 574 | 608 | 644 | 600 | 580 | 561 | 548 | 25 | 510 | 544 | 464 | 72.04% |
| 051 | St. Mary Parish | 22 | 8,542 | 48.76% | 51.24% | 49 | 109 | 3,331 | 1,004 | 6 | 3,583 | 460 | 4,959 | 93.92% | 6.08% | 23 | 109 | 306 | 602 | 630 | 567 | 638 | 611 | 638 | 637 | 621 | 617 | 550 | 148 | 619 | 624 | 602 | 78.85% |
| 052 | St. Tammany Parish | 56 | 38,402 | 48.56% | 51.44% | 124 | 520 | 7,319 | 2,726 | 39 | 26,589 | 1,085 | 11,813 | 97.65% | 2.35% | 0 | 654 | 1,053 | 2,737 | 2,852 | 2,761 | 2,639 | 2,813 | 3,006 | 3,135 | 3,026 | 2,831 | 2,911 | 58 | 2,854 | 2,593 | 2,479 | 53.53% |
| 053 | Tangipahoa Parish | 35 | 19,762 | 48.36% | 51.64% | 26 | 116 | 9,107 | 1,203 | 25 | 8,320 | 965 | 11,442 | 97.71% | 2.29% | 0 | 135 | 793 | 1,451 | 1,413 | 1,429 | 1,351 | 1,418 | 1,471 | 1,525 | 1,536 | 1,467 | 1,820 | 31 | 1,353 | 1,354 | 1,215 | 73.86% |
| 054 | Tensas Parish | 2 | 453 | 46.14% | 53.86% | 0 | 1 | 403 | 3 | 0 | 39 | 7 | 414 | 99.78% | 0.22% | 0 | 6 | 18 | 32 | 33 | 25 | 32 | 25 | 37 | 32 | 17 | 31 | 47 | 0 | 34 | 44 | 40 | 94.26% |
| 055 | Terrebonne Parish | 33 | 17,368 | 48.16% | 51.84% | 1,320 | 200 | 4,674 | 1,525 | 6 | 8,261 | 1,382 | 9,107 | 96.32% | 3.68% | 16 | 242 | 811 | 1,200 | 1,325 | 1,298 | 1,314 | 1,310 | 1,428 | 1,259 | 1,272 | 1,247 | 1,075 | 197 | 1,185 | 1,128 | 1,061 | 73.26% |
| 056 | Union Parish | 4 | 2,006 | 47.21% | 52.79% | 2 | 8 | 885 | 242 | 3 | 822 | 44 | 1,184 | 93.67% | 6.33% | 0 | 21 | 97 | 138 | 148 | 142 | 139 | 127 | 145 | 152 | 144 | 163 | 98 | 43 | 154 | 166 | 129 | 83.10% |
| 057 | Vermilion Parish | 21 | 9,600 | 48.86% | 51.14% | 8 | 238 | 1,883 | 348 | 0 | 6,774 | 349 | 2,826 | 98.33% | 1.67% | 0 | 142 | 414 | 723 | 707 | 723 | 752 | 719 | 722 | 796 | 707 | 720 | 666 | 39 | 610 | 602 | 558 | 60.07% |
| 058 | Vernon Parish | 19 | 8,563 | 49.31% | 50.69% | 53 | 70 | 1,304 | 683 | 61 | 5,874 | 518 | 2,689 | 98.89% | 1.11% | 0 | 53 | 532 | 750 | 781 | 672 | 671 | 648 | 644 | 603 | 595 | 572 | 526 | 6 | 515 | 478 | 517 | 64.73% |
| 059 | Washington Parish | 11 | 5,251 | 47.10% | 52.90% | 13 | 13 | 1,533 | 165 | 1 | 3,446 | 80 | 1,805 | 98.97% | 1.03% | 0 | 94 | 254 | 340 | 319 | 343 | 349 | 378 | 366 | 424 | 388 | 419 | 302 | 115 | 439 | 367 | 354 | 71.11% |
| 060 | Webster Parish | 14 | 6,118 | 48.53% | 51.47% | 6 | 28 | 2,500 | 125 | 1 | 3,328 | 130 | 2,790 | 98.99% | 1.01% | 0 | 71 | 189 | 428 | 451 | 472 | 444 | 440 | 492 | 493 | 444 | 433 | 462 | 16 | 435 | 441 | 407 | 68.42% |
| 061 | West Baton Rouge Parish | 10 | 3,833 | 48.55% | 51.45% | 8 | 22 | 1,942 | 225 | 0 | 1,594 | 42 | 2,239 | 96.61% | 3.39% | 0 | 52 | 304 | 293 | 295 | 286 | 257 | 297 | 271 | 258 | 265 | 277 | 271 | 19 | 248 | 211 | 229 | 70.26% |
| 062 | West Carroll Parish | 5 | 2,040 | 47.21% | 52.79% | 4 | 10 | 377 | 66 | 1 | 1,551 | 31 | 489 | 99.22% | 0.78% | 0 | 42 | 80 | 140 | 117 | 138 | 153 | 152 | 175 | 162 | 175 | 155 | 146 | 0 | 149 | 132 | 124 | 71.57% |
| 063 | West Feliciana Parish | 5 | 2,235 | 49.04% | 50.96% | 3 | 9 | 838 | 42 | 0 | 1,303 | 40 | 932 | 99.60% | 0.40% | 0 | 29 | 132 | 161 | 170 | 166 | 152 | 165 | 146 | 165 | 161 | 181 | 149 | 11 | 155 | 138 | 154 | 48.99% |
| 064 | Winn Parish | 6 | 2,179 | 48.28% | 51.72% | 5 | 7 | 748 | 56 | 0 | 1,324 | 39 | 855 | 99.77% | 0.23% | 0 | 14 | 89 | 145 | 141 | 154 | 167 | 166 | 165 | 173 | 154 | 193 | 133 | 27 | 169 | 146 | 143 | 71.73% |
| 065 | City of Monroe School District | 20 | 8,265 | 49.44% | 50.56% | 4 | 83 | 6,919 | 131 | 4 | 1,045 | 79 | 7,220 | 99.17% | 0.83% | 0 | 129 | 450 | 706 | 702 | 650 | 660 | 628 | 564 | 564 | 559 | 555 | 563 | 17 | 543 | 498 | 477 | 83.28% |
| 066 | City of Bogalusa School District | 4 | 1,971 | 47.79% | 52.21% | 4 | 10 | 1,298 | 71 | 3 | 515 | 70 | 1,456 | 98.17% | 1.83% | 0 | 40 | 94 | 159 | 142 | 156 | 165 | 151 | 150 | 184 | 156 | 135 | 85 | 32 | 122 | 100 | 100 | 94.88% |
| 067 | Zachary Community School District | 8 | 5,575 | 49.22% | 50.78% | 1 | 66 | 2,852 | 96 | 3 | 2,367 | 190 | 3,208 | 99.41% | 0.59% | 1 | 40 | 223 | 406 | 393 | 405 | 403 | 420 | 438 | 455 | 422 | 418 | 373 | 26 | 409 | 381 | 362 | 49.72% |
| 068 | City of Baker School District | 5 | 1,343 | 46.17% | 53.83% | 1 | 3 | 1,253 | 34 | 1 | 44 | 7 | 1,299 | 99.55% | 0.45% | 0 | 4 | 78 | 72 | 71 | 55 | 75 | 88 | 102 | 81 | 100 | 117 | 103 | 32 | 140 | 108 | 117 | 90.84% |
| 069 | Central Community School District | 6 | 4,763 | 47.89% | 52.11% | 13 | 73 | 828 | 253 | 2 | 3,465 | 129 | 1,298 | 96.85% | 3.15% | 0 | 57 | 111 | 336 | 337 | 328 | 363 | 360 | 386 | 385 | 368 | 359 | 324 | 37 | 383 | 314 | 315 | 47.68% |
| 101 | Special School District | 13 | 165 | 21.82% | 78.18% | 0 | 0 | 83 | 0 | 0 | 81 | 1 | 84 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 5 | 6 | 13 | 23 | 28 | 0 | 13 | 9 | 62 | 100.00% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 345 | 59.13% | 40.87% | 4 | 42 | 42 | 10 | 15 | 232 | 0 | 113 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 124 | 113 | 24.06% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 213 | 45.54% | 54.46% | 1 | 1 | 127 | 17 | 0 | 63 | 4 | 150 | 98.12% | 1.88% | 0 | 11 | 0 | 2 | 15 | 16 | 8 | 11 | 13 | 7 | 15 | 14 | 15 | 13 | 22 | 24 | 27 | 96.71% |
| 306 | Louisiana Special Education Center | 1 | 38 | 44.74% | 55.26% | 0 | 1 | 17 | 0 | 0 | 20 | 0 | 18 | 100.00% | 0.00% | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 3 | 4 | 4 | 0 | 5 | 1 | 12 | 76.32% |
| 318 | LSU Laboratory School | 1 | 1,427 | 49.12% | 50.88% | 2 | 52 | 161 | 40 | 0 | 1,161 | 11 | 266 | 100.00% | 0.00% | 0 | 0 | 0 | 104 | 104 | 104 | 104 | 104 | 104 | 107 | 120 | 116 | 115 | 0 | 115 | 113 | 117 | 3.92% |
| 319 | Southern University Lab School | 2 | 577 | 47.66% | 52.34% | 2 | 4 | 403 | 11 | 0 | 154 | 3 | 423 | 99.83% | 0.17% | 0 | 0 | 20 | 43 | 27 | 20 | 22 | 30 | 27 | 34 | 46 | 44 | 67 | 0 | 53 | 65 | 79 | 74.70% |
| 334 | New Orleans Center for Creative Arts | 1 | 237 | 68.78% | 31.22% | 3 | 2 | 72 | 28 | 1 | 117 | 14 | 120 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 0 | 54 | 57 | 60 | 45.99% |
| 3C1 | Thrive Academy | 1 | 175 | 47.43% | 52.57% | 0 | 1 | 168 | 0 | 1 | 5 | 0 | 170 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 29 | 26 | 31 | 0 | 27 | 29 | 16 | 94.86% |
| A02 | Office of Juvenile Justice | 2 | 187 | 0.00% | 100.00% | 0 | 0 | 153 | 2 | 0 | 31 | 1 | 156 | 99.47% | 0.53% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 8 | 49 | 20 | 71 | 25 | 10 | 100.00% |
| CHA | Type 2 Charters | 43 | 25,397 | 49.15% | 50.85% | 154 | 257 | 13,177 | 1,937 | 35 | 9,121 | 716 | 16,276 | 97.64% | 2.36% | 0 | 5 | 249 | 1,955 | 2,089 | 2,110 | 2,168 | 2,276 | 2,213 | 2,330 | 1,974 | 1,870 | 1,699 | 199 | 1,654 | 1,393 | 1,213 | 73.74% |
| R36 | All Orleans | 79 | 46,203 | 49.01% | 50.99% | 72 | 794 | 37,886 | 3,480 | 27 | 3,301 | 643 | 42,902 | 94.25% | 5.75% | 0 | 689 | 1,529 | 3,254 | 3,273 | 3,438 | 3,490 | 3,723 | 3,713 | 3,554 | 3,518 | 3,336 | 3,204 | 242 | 3,308 | 3,057 | 2,875 | 84.81% |
| RBR | RSD-Baton Rouge | 7 | 2,206 | 50.00% | 50.00% | 1 | 1 | 2,115 | 65 | 0 | 20 | 4 | 2,186 | 98.01% | 1.99% | 0 | 2 | 35 | 146 | 152 | 167 | 185 | 152 | 117 | 273 | 315 | 278 | 73 | 12 | 116 | 93 | 90 | 95.06% |
| RLA | RSD-Direct Run | 1 | 980 | 54.08% | 45.92% | 0 | 0 | 949 | 19 | 0 | 7 | 5 | 973 | 98.78% | 1.22% | 0 | 0 | 20 | 122 | 120 | 109 | 120 | 115 | 72 | 104 | 99 | 99 | 0 | 0 | 0 | 0 | 0 | 96.53% |
| | *Statewide total* | *1413* | *717,109* | *48.67%* | *51.33%* | *4,509* | *11,461* | *309,600* | *54,209* | *604* | *317,278* | *19,448* | *399,831* | *96.32%* | *3.68%* | *274* | *8,867* | *27,687* | *53,256* | *54,193* | *52,752* | *52,896* | *54,753* | *54,887* | *55,385* | *53,264* | *51,984* | *49,198* | *7,154* | *50,195* | *46,727* | *43,637* | *69.78%* |



**Multiple Statistics By School System For Total Public Students - Oct. 1, 2019**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender | | Students by Race/Ethnicity | | | | | | | | English Proficiency | | Grade Placement | | | | | | | | | | | | | | | | | % Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % Female | % Male | American Indian | Asian | Black | Hispanic | Hawaiian/Pacific Islander | White | Multiple Races (Non-Hispanic) | Minority | % Fully English Proficient | % Limited English Proficiency | Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | |
| 001 | Acadia Parish | 32 | 9,844 | 49.02% | 50.98% | 14 | 16 | 2,424 | 382 | 0 | 6,512 | 496 | 3,332 | 99.17% | 0.83% | 0 | 105 | 396 | 817 | 768 | 711 | 697 | 782 | 763 | 748 | 737 | 674 | 699 | 101 | 677 | 544 | 625 | 69.25% |
| 002 | Allen Parish | 12 | 4,219 | 47.59% | 52.41% | 37 | 45 | 822 | 71 | 1 | 3,042 | 201 | 1,177 | 99.60% | 0.40% | 0 | 14 | 238 | 311 | 355 | 312 | 283 | 311 | 287 | 330 | 348 | 309 | 278 | 29 | 269 | 277 | 268 | 67.03% |
| 003 | Ascension Parish | 29 | 23,409 | 48.44% | 51.56% | 60 | 310 | 7,243 | 2,297 | 22 | 12,766 | 711 | 10,643 | 97.07% | 2.93% | 0 | 237 | 700 | 1,662 | 1,742 | 1,691 | 1,711 | 1,674 | 1,798 | 1,741 | 1,870 | 1,779 | 1,719 | 120 | 1,783 | 1,723 | 1,459 | 56.12% |
| 004 | Assumption Parish | 9 | 3,321 | 49.98% | 50.02% | 9 | 12 | 1,345 | 182 | 0 | 1,715 | 58 | 1,606 | 98.40% | 1.60% | 0 | 38 | 283 | 248 | 221 | 211 | 197 | 227 | 217 | 231 | 263 | 230 | 220 | 51 | 240 | 210 | 234 | 70.79% |
| 005 | Avoyelles Parish | 11 | 5,154 | 47.90% | 52.10% | 50 | 20 | 2,345 | 46 | 0 | 2,459 | 234 | 2,695 | 99.51% | 0.49% | 32 | 68 | 221 | 397 | 386 | 344 | 367 | 398 | 361 | 324 | 345 | 358 | 448 | 45 | 436 | 329 | 295 | 80.03% |
| 006 | Beauregard Parish | 12 | 5,944 | 46.52% | 53.48% | 17 | 26 | 667 | 260 | 1 | 4,646 | 327 | 1,298 | 99.50% | 0.50% | 0 | 78 | 195 | 475 | 493 | 432 | 402 | 408 | 461 | 440 | 470 | 447 | 453 | 8 | 409 | 415 | 358 | 60.99% |
| 007 | Bienville Parish | 9 | 2,210 | 49.41% | 50.59% | 1 | 7 | 1,039 | 25 | 0 | 1,076 | 62 | 1,134 | 99.32% | 0.68% | 10 | 29 | 133 | 178 | 123 | 203 | 150 | 136 | 148 | 163 | 166 | 176 | 141 | 0 | 175 | 140 | 139 | 72.85% |
| 008 | Bossier Parish | 34 | 22,876 | 48.02% | 51.98% | 67 | 400 | 6,609 | 2,287 | 58 | 12,735 | 720 | 10,141 | 96.04% | 3.96% | 0 | 243 | 481 | 1,776 | 1,699 | 1,784 | 1,670 | 1,763 | 1,689 | 1,801 | 1,731 | 1,718 | 1,689 | 200 | 1,612 | 1,519 | 1,501 | 52.82% |
| 009 | Caddo Parish | 63 | 37,868 | 49.52% | 50.48% | 50 | 457 | 23,922 | 1,589 | 19 | 10,868 | 963 | 27,000 | 98.49% | 1.51% | 16 | 384 | 994 | 2,780 | 2,831 | 2,886 | 2,777 | 2,773 | 2,889 | 2,834 | 2,764 | 2,692 | 2,598 | 558 | 2,802 | 2,666 | 2,624 | 69.60% |
| 010 | Calcasieu Parish | 60 | 31,879 | 48.75% | 51.25% | 101 | 563 | 10,167 | 2,136 | 30 | 17,948 | 934 | 13,931 | 97.45% | 2.55% | 2 | 345 | 1,194 | 2,417 | 2,492 | 2,375 | 2,227 | 2,372 | 2,421 | 2,301 | 2,478 | 2,313 | 2,218 | 384 | 2,274 | 2,133 | 1,933 | 61.88% |
| 011 | Caldwell Parish | 8 | 1,682 | 50.12% | 49.88% | 0 | 3 | 292 | 32 | 1 | 1,326 | 28 | 356 | 99.64% | 0.36% | 1 | 21 | 140 | 132 | 115 | 112 | 117 | 120 | 115 | 130 | 110 | 128 | 120 | 12 | 114 | 98 | 97 | 72.95% |
| 012 | Cameron Parish | 4 | 1,355 | 48.63% | 51.37% | 2 | 2 | 19 | 92 | 0 | 1,206 | 34 | 149 | 99.04% | 0.96% | 0 | 16 | 63 | 107 | 92 | 89 | 88 | 122 | 101 | 100 | 108 | 108 | 72 | 15 | 98 | 94 | 82 | 51.14% |
| 013 | Catahoula Parish | 5 | 1,148 | 49.22% | 50.78% | 2 | 3 | 435 | 14 | 0 | 667 | 27 | 481 | 100.00% | 0.00% | 0 | 5 | 33 | 87 | 102 | 79 | 87 | 92 | 80 | 95 | 95 | 77 | 103 | 0 | 73 | 74 | 66 | 81.01% |
| 014 | Claiborne Parish | 7 | 1,681 | 50.21% | 49.79% | 1 | 5 | 1,113 | 35 | 1 | 484 | 42 | 1,197 | 99.76% | 0.24% | 0 | 38 | 86 | 130 | 141 | 143 | 112 | 117 | 129 | 124 | 124 | 120 | 113 | 0 | 106 | 90 | 108 | 81.26% |
| 015 | Concordia Parish | 11 | 3,323 | 49.05% | 50.95% | 2 | 31 | 1,577 | 81 | 4 | 1,587 | 41 | 1,736 | 98.86% | 1.14% | 0 | 14 | 147 | 249 | 254 | 253 | 249 | 230 | 255 | 281 | 236 | 239 | 252 | 0 | 226 | 228 | 210 | 83.33% |
| 016 | DeSoto Parish | 10 | 5,016 | 47.31% | 52.69% | 27 | 20 | 2,050 | 183 | 4 | 2,600 | 132 | 2,416 | 99.34% | 0.66% | 0 | 70 | 244 | 373 | 368 | 344 | 378 | 320 | 353 | 375 | 404 | 400 | 369 | 6 | 376 | 317 | 319 | 58.95% |
| 017 | East Baton Rouge Parish | 82 | 41,637 | 49.42% | 50.58% | 84 | 1,539 | 29,909 | 4,806 | 86 | 4,770 | 443 | 36,867 | 91.57% | 8.43% | 0 | 346 | 1,966 | 3,436 | 3,407 | 3,251 | 3,180 | 3,143 | 3,152 | 3,113 | 2,973 | 2,708 | 2,887 | 75 | 2,909 | 2,447 | 2,644 | 78.22% |
| 018 | East Carroll Parish | 3 | 932 | 48.82% | 51.18% | 0 | 0 | 925 | 4 | 0 | 3 | 0 | 929 | 100.00% | 0.00% | 0 | 0 | 42 | 90 | 58 | 71 | 66 | 61 | 59 | 65 | 78 | 57 | 54 | 29 | 79 | 53 | 70 | 95.92% |
| 019 | East Feliciana Parish | 7 | 1,803 | 50.36% | 49.64% | 2 | 2 | 1,072 | 17 | 0 | 691 | 19 | 1,112 | 99.78% | 0.22% | 0 | 8 | 83 | 136 | 128 | 131 | 141 | 125 | 107 | 140 | 139 | 142 | 127 | 38 | 117 | 120 | 121 | 87.02% |
| 020 | Evangeline Parish | 12 | 5,762 | 48.58% | 51.42% | 6 | 17 | 2,134 | 92 | 3 | 3,331 | 179 | 2,431 | 99.77% | 0.23% | 0 | 51 | 239 | 420 | 473 | 427 | 429 | 440 | 461 | 440 | 461 | 418 | 361 | 77 | 409 | 353 | 303 | 72.06% |
| 021 | Franklin Parish | 7 | 3,117 | 47.58% | 52.42% | 0 | 2 | 1,620 | 23 | 0 | 1,399 | 73 | 1,718 | 99.87% | 0.13% | 0 | 20 | 241 | 231 | 238 | 241 | 237 | 225 | 225 | 243 | 210 | 220 | 246 | 0 | 207 | 151 | 182 | 82.32% |
| 022 | Grant Parish | 9 | 2,960 | 47.80% | 52.20% | 15 | 4 | 331 | 41 | 1 | 2,486 | 82 | 474 | 99.93% | 0.07% | 0 | 23 | 97 | 238 | 211 | 219 | 202 | 210 | 240 | 242 | 248 | 228 | 202 | 43 | 198 | 208 | 151 | 74.66% |
| 023 | Iberia Parish | 24 | 12,470 | 48.78% | 51.22% | 23 | 380 | 5,255 | 656 | 2 | 5,664 | 490 | 6,806 | 97.93% | 2.07% | 20 | 110 | 435 | 1,002 | 983 | 877 | 867 | 928 | 1,002 | 937 | 987 | 917 | 781 | 150 | 883 | 806 | 785 | 73.40% |
| 024 | Iberville Parish | 7 | 4,566 | 49.67% | 50.33% | 5 | 25 | 3,133 | 105 | 0 | 1,229 | 69 | 3,337 | 99.06% | 0.94% | 0 | 27 | 456 | 339 | 320 | 341 | 293 | 275 | 323 | 318 | 308 | 317 | 359 | 117 | 234 | 279 | 260 | 78.27% |
| 025 | Jackson Parish | 5 | 2,285 | 47.83% | 52.17% | 1 | 9 | 743 | 56 | 0 | 1,424 | 52 | 861 | 99.43% | 0.57% | 0 | 22 | 90 | 166 | 147 | 179 | 153 | 174 | 174 | 181 | 170 | 180 | 176 | 0 | 156 | 164 | 153 | 71.51% |
| 026 | Jefferson Parish | 84 | 50,566 | 48.08% | 51.92% | 210 | 2,262 | 18,717 | 15,888 | 20 | 12,147 | 1,322 | 38,419 | 82.94% | 17.06% | 0 | 704 | 1,927 | 3,853 | 3,949 | 3,922 | 3,827 | 3,842 | 3,878 | 3,905 | 3,895 | 3,551 | 2,948 | 1,160 | 3,304 | 3,071 | 2,830 | 78.80% |
| 027 | Jefferson Davis Parish | 14 | 5,762 | 48.61% | 51.39% | 61 | 19 | 1,112 | 166 | 0 | 3,989 | 415 | 1,773 | 99.70% | 0.30% | 0 | 57 | 309 | 442 | 415 | 409 | 387 | 419 | 416 | 419 | 453 | 400 | 432 | 0 | 428 | 403 | 373 | 63.97% |
| 028 | Lafayette Parish | 46 | 31,864 | 48.75% | 51.25% | 87 | 751 | 12,672 | 2,816 | 19 | 14,663 | 856 | 17,201 | 94.41% | 5.59% | 33 | 401 | 984 | 2,414 | 2,469 | 2,277 | 2,268 | 2,253 | 2,365 | 2,415 | 2,294 | 2,245 | 2,168 | 670 | 2,539 | 2,127 | 1,942 | 63.90% |
| 029 | Lafourche Parish | 32 | 14,791 | 48.58% | 51.42% | 462 | 131 | 2,885 | 1,240 | 8 | 9,185 | 880 | 5,606 | 97.50% | 2.50% | 10 | 129 | 651 | 1,082 | 1,124 | 1,078 | 1,071 | 1,069 | 1,124 | 1,182 | 1,188 | 1,044 | 973 | 183 | 1,126 | 875 | 882 | 65.63% |
| 030 | LaSalle Parish | 9 | 2,664 | 47.45% | 52.55% | 41 | 5 | 244 | 24 | 0 | 2,298 | 52 | 366 | 99.70% | 0.30% | 0 | 8 | 160 | 201 | 218 | 174 | 182 | 192 | 208 | 199 | 176 | 208 | 201 | 0 | 179 | 180 | 178 | 57.32% |
| 031 | Lincoln Parish | 15 | 6,044 | 48.79% | 51.21% | 15 | 85 | 2,634 | 360 | 2 | 2,863 | 85 | 3,181 | 97.30% | 2.70% | 0 | 73 | 251 | 466 | 472 | 443 | 470 | 418 | 418 | 424 | 451 | 467 | 410 | 96 | 386 | 405 | 394 | 60.59% |
| 032 | Livingston Parish | 44 | 26,148 | 48.73% | 51.27% | 42 | 246 | 2,454 | 2,180 | 23 | 20,865 | 338 | 5,283 | 97.02% | 2.98% | 0 | 367 | 580 | 2,029 | 2,006 | 1,875 | 1,909 | 1,944 | 1,954 | 2,098 | 2,115 | 2,083 | 1,992 | 61 | 1,906 | 1,658 | 1,571 | 54.93% |
| 033 | Madison Parish | 6 | 1,186 | 45.11% | 54.89% | 0 | 2 | 1,115 | 6 | 0 | 50 | 13 | 1,136 | 100.00% | 0.00% | 0 | 3 | 66 | 100 | 86 | 102 | 62 | 78 | 50 | 79 | 75 | 94 | 127 | 2 | 100 | 80 | 82 | 100.00% |
| 034 | Morehouse Parish | 6 | 3,600 | 49.22% | 50.78% | 2 | 8 | 2,311 | 28 | 12 | 1,190 | 49 | 2,410 | 99.42% | 0.58% | 0 | 34 | 73 | 286 | 259 | 267 | 272 | 258 | 293 | 261 | 283 | 272 | 240 | 31 | 283 | 213 | 275 | 82.53% |
| 035 | Natchitoches Parish | 15 | 5,863 | 48.58% | 51.42% | 43 | 27 | 3,349 | 179 | 2 | 2,098 | 165 | 3,765 | 99.06% | 0.94% | 0 | 27 | 220 | 409 | 447 | 420 | 418 | 422 | 417 | 446 | 441 | 467 | 498 | 2 | 430 | 393 | 406 | 72.22% |
| 037 | Ouachita Parish | 37 | 19,209 | 48.94% | 51.06% | 29 | 254 | 6,659 | 638 | 11 | 11,294 | 324 | 7,915 | 98.48% | 1.52% | 0 | 151 | 618 | 1,494 | 1,526 | 1,401 | 1,394 | 1,386 | 1,414 | 1,404 | 1,565 | 1,438 | 1,361 | 210 | 1,389 | 1,238 | 1,220 | 65.48% |
| 038 | Plaquemines Parish | 8 | 4,083 | 47.51% | 52.49% | 54 | 224 | 1,101 | 362 | 4 | 2,140 | 198 | 1,943 | 96.08% | 3.92% | 0 | 38 | 237 | 304 | 256 | 269 | 255 | 279 | 259 | 299 | 289 | 312 | 326 | 14 | 333 | 321 | 292 | 71.49% |
| 039 | Pointe Coupee Parish | 6 | 2,884 | 49.06% | 50.94% | 2 | 5 | 1,638 | 124 | 0 | 1,074 | 41 | 1,810 | 98.51% | 1.49% | 0 | 43 | 278 | 199 | 186 | 197 | 246 | 221 | 204 | 185 | 211 | 196 | 191 | 12 | 194 | 154 | 167 | 75.35% |
| 040 | Rapides Parish | 47 | 23,025 | 48.47% | 51.53% | 109 | 319 | 9,725 | 925 | 16 | 11,500 | 431 | 11,525 | 97.96% | 2.04% | 17 | 153 | 1,255 | 1,681 | 1,679 | 1,592 | 1,596 | 1,610 | 1,685 | 1,715 | 1,730 | 1,668 | 1,489 | 352 | 1,808 | 1,561 | 1,434 | 70.25% |
| 041 | Red River Parish | 5 | 1,461 | 49.01% | 50.99% | 3 | 10 | 890 | 30 | 0 | 478 | 50 | 983 | 99.93% | 0.07% | 0 | 8 | 149 | 115 | 92 | 88 | 105 | 100 | 80 | 107 | 118 | 90 | 123 | 0 | 110 | 98 | 78 | 85.42% |
| 042 | Richland Parish | 12 | 2,766 | 47.32% | 52.68% | 1 | 6 | 1,505 | 29 | 2 | 1,181 | 42 | 1,585 | 99.93% | 0.07% | 0 | 28 | 55 | 227 | 238 | 193 | 191 | 208 | 202 | 227 | 217 | 192 | 237 | 0 | 187 | 178 | 186 | 80.04% |
| 043 | Sabine Parish | 10 | 4,341 | 48.47% | 51.53% | 717 | 14 | 964 | 130 | 2 | 2,174 | 340 | 2,167 | 99.40% | 0.60% | 0 | 13 | 306 | 326 | 316 | 321 | 306 | 290 | 306 | 303 | 333 | 340 | 321 | 0 | 340 | 286 | 234 | 75.03% |
| 044 | St. Bernard Parish | 13 | 7,988 | 48.57% | 51.43% | 39 | 193 | 2,511 | 1,172 | 7 | 3,756 | 310 | 4,232 | 93.73% | 6.27% | 0 | 47 | 474 | 538 | 620 | 570 | 582 | 589 | 615 | 664 | 618 | 582 | 470 | 72 | 583 | 487 | 477 | 78.84% |
| 045 | St. Charles Parish | 17 | 9,796 | 49.11% | 50.89% | 30 | 137 | 3,334 | 776 | 8 | 5,231 | 280 | 4,565 | 98.43% | 1.57% | 0 | 90 | 374 | 736 | 734 | 675 | 673 | 697 | 784 | 750 | 754 | 720 | 726 | 65 | 730 | 642 | 646 | 58.17% |
| 046 | St. Helena Parish | 4 | 1,216 | 50.74% | 49.26% | 2 | 0 | 1,084 | 32 | 0 | 85 | 13 | 1,131 | 98.52% | 1.48% | 0 | 2 | 59 | 87 | 97 | 85 | 78 | 88 | 113 | 86 | 79 | 102 | 80 | 0 | 103 | 86 | 71 | 94.98% |
| 047 | St. James Parish | 7 | 3,749 | 49.77% | 50.23% | 7 | 5 | 2,256 | 74 | 0 | 1,381 | 26 | 2,368 | 99.36% | 0.64% | 7 | 58 | 298 | 261 | 251 | 243 | 223 | 271 | 278 | 256 | 261 | 254 | 297 | 28 | 234 | 264 | 265 | 60.63% |
| 048 | St. John the Baptist Parish | 11 | 5,996 | 48.70% | 51.30% | 5 | 14 | 4,536 | 561 | 3 | 743 | 134 | 5,253 | 96.81% | 3.19% | 0 | 78 | 300 | 421 | 423 | 412 | 434 | 400 | 461 | 508 | 467 | 438 | 455 | 34 | 436 | 407 | 322 | 79.15% |
| 049 | St. Landry Parish | 32 | 13,050 | 48.79% | 51.21% | 29 | 78 | 7,506 | 339 | 0 | 4,955 | 143 | 8,095 | 98.59% | 1.41% | 5 | 80 | 520 | 1,020 | 1,035 | 984 | 1,028 | 982 | 1,001 | 972 | 971 | 901 | 812 | 270 | 945 | 772 | 752 | 77.17% |
| 050 | St. Martin Parish | 17 | 7,752 | 48.71% | 51.29% | 20 | 70 | 3,509 | 250 | 0 | 3,704 | 199 | 4,048 | 98.31% | 1.69% | 4 | 53 | 423 | 537 | 594 | 523 | 541 | 564 | 598 | 635 | 611 | 563 | 526 | 62 | 549 | 471 | 498 | 73.25% |
| 051 | St. Mary Parish | 22 | 8,514 | 48.72% | 51.28% | 50 | 111 | 3,283 | 1,098 | 6 | 3,490 | 476 | 5,024 | 94.30% | 5.70% | 16 | 91 | 341 | 613 | 637 | 596 | 552 | 639 | 610 | 640 | 655 | 599 | 611 | 105 | 607 | 583 | 619 | 76.07% |
| 052 | St. Tammany Parish | 56 | 38,774 | 48.42% | 51.58% | 127 | 530 | 7,354 | 2,981 | 43 | 26,577 | 1,162 | 12,197 | 97.42% | 2.58% | 0 | 544 | 1,089 | 2,742 | 3,069 | 2,589 | 2,773 | 2,691 | 2,853 | 3,057 | 3,231 | 3,023 | 3,018 | 91 | 2,795 | 2,642 | 2,567 | 52.59% |
| 053 | Tangipahoa Parish | 35 | 19,931 | 48.74% | 51.26% | 18 | 105 | 9,262 | 1,356 | 24 | 8,147 | 1,019 | 11,784 | 97.40% | 2.60% | 0 | 96 | 853 | 1,517 | 1,514 | 1,447 | 1,462 | 1,378 | 1,464 | 1,524 | 1,548 | 1,568 | 1,576 | 71 | 1,485 | 1,208 | 1,220 | 71.85% |
| 054 | Tensas Parish | 2 | 402 | 49.25% | 50.75% | 0 | 1 | 358 | 3 | 0 | 32 | 8 | 370 | 100.00% | 0.00% | 0 | 11 | 8 | 35 | 29 | 31 | 22 | 33 | 18 | 32 | 30 | 19 | 28 | 0 | 41 | 28 | 37 | 94.28% |
| 055 | Terrebonne Parish | 32 | 17,199 | 48.06% | 51.94% | 1,271 | 194 | 4,592 | 1,630 | 4 | 8,061 | 1,447 | 9,138 | 95.79% | 4.21% | 22 | 207 | 870 | 1,221 | 1,258 | 1,270 | 1,254 | 1,256 | 1,298 | 1,384 | 1,226 | 1,256 | 1,142 | 178 | 1,184 | 1,159 | 1,014 | 73.56% |
| 056 | Union Parish | 4 | 2,010 | 47.41% | 52.59% | 3 | 8 | 861 | 244 | 3 | 844 | 47 | 1,166 | 94.48% | 5.52% | 0 | 9 | 98 | 152 | 146 | 140 | 137 | 138 | 135 | 145 | 162 | 143 | 147 | 29 | 130 | 159 | 140 | 81.84% |
| 057 | Vermilion Parish | 21 | 9,691 | 48.90% | 51.10% | 7 | 234 | 1,875 | 369 | 1 | 6,809 | 396 | 2,882 | 98.35% | 1.65% | 0 | 123 | 399 | 775 | 727 | 664 | 737 | 748 | 726 | 752 | 785 | 699 | 703 | 44 | 656 | 596 | 557 | 60.29% |
| 058 | Vernon Parish | 19 | 8,586 | 49.42% | 50.58% | 55 | 74 | 1,241 | 732 | 69 | 5,849 | 566 | 2,737 | 98.81% | 1.19% | 2 | 43 | 556 | 730 | 700 | 740 | 649 | 665 | 635 | 636 | 619 | 577 | 537 | 34 | 528 | 497 | 438 | 59.24% |
| 059 | Washington Parish | 11 | 5,171 | 47.90% | 52.10% | 11 | 14 | 1,492 | 175 | 1 | 3,385 | 93 | 1,786 | 98.78% | 1.22% | 0 | 81 | 288 | 363 | 340 | 314 | 335 | 345 | 377 | 359 | 427 | 374 | 317 | 116 | 385 | 403 | 347 | 70.70% |
| 060 | Webster Parish | 14 | 6,001 | 48.36% | 51.64% | 4 | 37 | 2,412 | 132 | 1 | 3,269 | 146 | 2,732 | 99.28% | 0.72% | 0 | 60 | 204 | 390 | 423 | 457 | 451 | 416 | 445 | 479 | 496 | 448 | 451 | 5 | 458 | 401 | 417 | 69.32% |
| 061 | West Baton Rouge Parish | 9 | 3,981 | 48.48% | 51.52% | 7 | 21 | 2,013 | 241 | 0 | 1,655 | 44 | 2,326 | 96.38% | 3.62% | 0 | 47 | 319 | 290 | 297 | 319 | 276 | 280 | 298 | 304 | 260 | 278 | 272 | 23 | 276 | 230 | 212 | 69.18% |
| 062 | West Carroll Parish | 5 | 1,976 | 47.82% | 52.18% | 3 | 9 | 323 | 60 | 1 | 1,547 | 33 | 429 | 99.39% | 0.61% | 0 | 24 | 92 | 159 | 141 | 113 | 125 | 146 | 150 | 169 | 157 | 148 | 149 | 0 | 139 | 136 | 128 | 70.04% |
| 063 | West Feliciana Parish | 5 | 2,239 | 48.95% | 51.05% | 3 | 10 | 811 | 45 | 0 | 1,323 | 47 | 916 | 99.42% | 0.58% | 0 | 22 | 124 | 162 | 164 | 157 | 165 | 151 | 173 | 147 | 168 | 156 | 177 | 16 | 164 | 150 | 143 | 44.57% |
| 064 | Winn Parish | 6 | 2,132 | 47.98% | 52.02% | 3 | 4 | 737 | 60 | 0 | 1,291 | 37 | 841 | 99.77% | 0.23% | 0 | 12 | 92 | 138 | 142 | 147 | 150 | 170 | 169 | 161 | 168 | 155 | 157 | 30 | 154 | 149 | 138 | 72.70% |
| 065 | City of Monroe School District | 20 | 8,281 | 49.10% | 50.90% | 2 | 103 | 6,837 | 140 | 4 | 1,110 | 85 | 7,171 | 99.05% | 0.95% | 0 | 103 | 449 | 722 | 671 | 658 | 626 | 595 | 594 | 530 | 593 | 537 | 633 | 37 | 521 | 508 | 504 | 82.10% |
| 066 | City of Bogalusa School District | 4 | 1,934 | 48.24% | 51.76% | 6 | 10 | 1,283 | 74 | 3 | 491 | 67 | 1,443 | 98.55% | 1.45% | 0 | 30 | 94 | 177 | 160 | 121 | 155 | 145 | 138 | 160 | 153 | 145 | 126 | 5 | 104 | 114 | 107 | 89.40% |
| 067 | Zachary Community School District | 8 | 5,595 | 48.69% | 51.31% | 2 | 61 | 2,903 | 111 | 2 | 2,317 | 199 | 3,278 | 99.41% | 0.59% | 0 | 45 | 222 | 389 | 416 | 388 | 406 | 399 | 438 | 434 | 455 | 422 | 389 | 39 | 380 | 386 | 387 | 52.23% |
| 068 | City of Baker School District | 4 | 1,318 | 47.19% | 52.81% | 3 | 2 | 1,228 | 48 | 0 | 31 | 6 | 1,287 | 97.04% | 2.96% | 0 | 5 | 75 | 90 | 70 | 67 | 61 | 88 | 83 | 104 | 95 | 110 | 94 | 31 | 126 | 121 | 98 | 97.42% |
| 069 | Central Community School District | 6 | 4,833 | 47.98% | 52.02% | 9 | 62 | 866 | 321 | 2 | 3,430 | 143 | 1,403 | 96.03% | 3.97% | 0 | 40 | 125 | 333 | 357 | 330 | 339 | 365 | 363 | 410 | 382 | 371 | 330 | 51 | 350 | 377 | 310 | 49.12% |
| 101 | Special School District | 12 | 158 | 21.52% | 78.48% | 0 | 1 | 77 | 3 | 0 | 76 | 1 | 82 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 3 | 8 | 7 | 12 | 18 | 0 | 24 | 16 | 64 | 100.00% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 358 | 64.53% | 35.47% | 5 | 34 | 42 | 15 | 22 | 240 | 0 | 118 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 154 | 118 | 19.55% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 188 | 47.87% | 52.13% | 1 | 2 | 110 | 15 | 0 | 58 | 2 | 130 | 97.87% | 2.13% | 0 | 5 | 0 | 5 | 4 | 14 | 16 | 8 | 11 | 13 | 7 | 14 | 16 | 7 | 18 | 23 | 27 | 96.28% |
| 306 | Central Louisiana Supports and Services Center | 1 | 38 | 47.37% | 52.63% | 0 | 1 | 17 | 0 | 0 | 20 | 0 | 18 | 100.00% | 0.00% | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 6 | 3 | 4 | 0 | 3 | 5 | 12 | 65.79% |
| 318 | LSU Laboratory School | 1 | 1,416 | 49.01% | 50.99% | 1 | 55 | 152 | 44 | 0 | 1,147 | 17 | 269 | 100.00% | 0.00% | 0 | 0 | 0 | 104 | 103 | 104 | 106 | 104 | 103 | 115 | 112 | 116 | 107 | 0 | 115 | 115 | 112 | 2.90% |
| 319 | Southern University Lab School | 2 | 588 | 47.62% | 52.38% | 5 | 3 | 403 | 11 | 0 | 160 | 6 | 428 | 99.83% | 0.17% | 0 | 0 | 16 | 22 | 39 | 29 | 25 | 28 | 29 | 43 | 42 | 50 | 56 | 5 | 62 | 84 | 58 | 71.60% |
| 334 | New Orleans Center for Creative Arts | 1 | 234 | 67.52% | 32.48% | 4 | 2 | 85 | 29 | 1 | 105 | 8 | 129 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 0 | 57 | 60 | 53 | 46.15% |
| 3C1 | Thrive Academy | 1 | 173 | 46.82% | 53.18% | 0 | 1 | 164 | 0 | 1 | 7 | 0 | 166 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 25 | 34 | 31 | 0 | 24 | 27 | 21 | 95.38% |
| A02 | Office of Juvenile Justice | 3 | 172 | 0.00% | 100.00% | 1 | 0 | 146 | 1 | 0 | 23 | 1 | 149 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 45 | 9 | 54 | 23 | 26 | 100.00% |
| CHA | Type 2 Charters | 40 | 25,741 | 49.83% | 50.17% | 189 | 271 | 13,327 | 2,000 | 38 | 9,201 | 715 | 16,540 | 97.87% | 2.13% | 0 | 4 | 247 | 1,864 | 1,971 | 2,026 | 2,036 | 2,076 | 2,280 | 2,265 | 2,237 | 2,070 | 2,005 | 91 | 1,767 | 1,505 | 1,297 | 72.48% |
| R36 | Orleans Parish | 78 | 46,739 | 49.15% | 50.85% | 108 | 796 | 37,426 | 4,257 | 30 | 3,417 | 705 | 43,322 | 93.18% | 6.82% | 0 | 503 | 1,576 | 3,407 | 3,320 | 3,292 | 3,412 | 3,474 | 3,713 | 3,751 | 3,545 | 3,489 | 3,440 | 219 | 3,340 | 3,152 | 3,106 | 82.92% |
| RBR | Recovery School District - Baton Rouge | 6 | 2,164 | 48.94% | 51.06% | 1 | 4 | 2,050 | 88 | 0 | 16 | 5 | 2,148 | 96.58% | 3.42% | 0 | 1 | 39 | 131 | 144 | 161 | 156 | 159 | 154 | 284 | 287 | 294 | 70 | 7 | 91 | 100 | 86 | 95.33% |
| RLA | Recovery School District - Louisiana | 1 | 1,010 | 51.58% | 48.42% | 0 | 0 | 967 | 33 | 0 | 4 | 6 | 1,006 | 98.91% | 1.09% | 0 | 0 | 30 | 113 | 111 | 120 | 116 | 103 | 112 | 109 | 100 | 96 | 0 | 0 | 0 | 0 | 0 | 97.33% |
| | ***Statewide total*** | ***1401*** | ***719,812*** | ***48.72%*** | ***51.28%*** | ***4,485*** | ***11,523*** | ***306,599*** | ***60,157*** | ***628*** | ***315,810*** | ***20,610*** | ***404,002*** | ***96.01%*** | ***3.99%*** | ***197*** | ***7,063*** | ***27,970*** | ***54,071*** | ***54,592*** | ***52,521*** | ***52,144*** | ***52,609*** | ***54,306*** | ***55,262*** | ***55,401*** | ***52,798*** | ***50,801*** | ***6,625*** | ***51,608*** | ***46,919*** | ***44,925*** | ***69.07%*** |



**Multiple Statistics By School System For Total Public Students - Feb. 1, 2020**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender: % Female | Students by Gender: % Male | Students by Race/Ethnicity: American Indian | Asian | Black | Hispanic | Hawaiian/Pacific Islander | White | Multiple Races (Non-Hispanic) | Minority | English Proficiency: % Fully English Proficient | % Limited English Proficiency | Grade Placement: Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | Extension Academy | % Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | Acadia Parish | 32 | 9,738 | 48.96% | 51.04% | 15 | 17 | 2,374 | 376 | 0 | 6,476 | 480 | 3,262 | 99.18% | 0.82% | 0 | 128 | 393 | 824 | 768 | 706 | 686 | 764 | 762 | 729 | 732 | 667 | 675 | 96 | 653 | 533 | 622 | 0 | 70.71% |
| 002 | Allen Parish | 12 | 4,159 | 47.85% | 52.15% | 36 | 44 | 810 | 67 | 1 | 3,002 | 199 | 1,157 | 99.59% | 0.41% | 0 | 15 | 239 | 302 | 346 | 307 | 277 | 314 | 283 | 332 | 349 | 306 | 270 | 28 | 253 | 274 | 264 | 0 | 68.29% |
| 003 | Ascension Parish | 29 | 23,253 | 48.36% | 51.64% | 55 | 314 | 7,178 | 2,294 | 21 | 12,682 | 709 | 10,571 | 97.09% | 2.91% | 0 | 296 | 696 | 1,665 | 1,748 | 1,676 | 1,707 | 1,683 | 1,798 | 1,729 | 1,860 | 1,772 | 1,701 | 115 | 1,768 | 1,678 | 1,361 | 0 | 56.81% |
| 004 | Assumption Parish | 9 | 3,292 | 50.03% | 49.97% | 9 | 12 | 1,334 | 176 | 0 | 1,707 | 54 | 1,585 | 98.39% | 1.61% | 0 | 60 | 253 | 249 | 222 | 214 | 194 | 231 | 220 | 224 | 254 | 234 | 211 | 49 | 237 | 205 | 235 | 0 | 71.78% |
| 005 | Avoyelles Parish | 11 | 5,124 | 47.76% | 52.24% | 52 | 21 | 2,336 | 40 | 0 | 2,432 | 243 | 2,692 | 99.55% | 0.45% | 15 | 94 | 218 | 396 | 381 | 346 | 371 | 406 | 357 | 324 | 337 | 357 | 433 | 46 | 432 | 324 | 287 | 0 | 81.60% |
| 006 | Beauregard Parish | 12 | 5,946 | 46.67% | 53.33% | 16 | 28 | 675 | 268 | 1 | 4,632 | 326 | 1,314 | 99.33% | 0.67% | 0 | 85 | 198 | 484 | 495 | 424 | 409 | 410 | 458 | 436 | 470 | 445 | 452 | 6 | 406 | 408 | 360 | 0 | 61.81% |
| 007 | Bienville Parish | 9 | 2,155 | 49.61% | 50.39% | 1 | 10 | 1,031 | 22 | 0 | 1,031 | 60 | 1,124 | 99.30% | 0.70% | 12 | 31 | 125 | 174 | 122 | 203 | 147 | 133 | 141 | 152 | 161 | 167 | 138 | 0 | 171 | 137 | 141 | 0 | 73.74% |
| 008 | Bossier Parish | 34 | 22,740 | 48.00% | 52.00% | 64 | 395 | 6,598 | 2,281 | 55 | 12,642 | 705 | 10,098 | 96.00% | 4.00% | 0 | 309 | 472 | 1,768 | 1,699 | 1,797 | 1,668 | 1,747 | 1,702 | 1,807 | 1,729 | 1,715 | 1,620 | 196 | 1,617 | 1,506 | 1,388 | 0 | 54.01% |
| 009 | Caddo Parish | 63 | 37,730 | 49.49% | 50.51% | 46 | 457 | 23,838 | 1,627 | 19 | 10,769 | 974 | 26,961 | 98.49% | 1.51% | 17 | 463 | 978 | 2,785 | 2,820 | 2,872 | 2,789 | 2,767 | 2,885 | 2,799 | 2,752 | 2,701 | 2,612 | 555 | 2,740 | 2,602 | 2,593 | 0 | 71.38% |
| 010 | Calcasieu Parish | 60 | 31,609 | 48.82% | 51.18% | 98 | 553 | 10,105 | 2,085 | 34 | 17,803 | 931 | 13,806 | 97.51% | 2.49% | 2 | 461 | 1,132 | 2,398 | 2,478 | 2,363 | 2,217 | 2,352 | 2,412 | 2,295 | 2,455 | 2,305 | 2,163 | 367 | 2,223 | 2,077 | 1,909 | 0 | 64.77% |
| 011 | Caldwell Parish | 8 | 1,674 | 50.00% | 50.00% | 0 | 2 | 302 | 30 | 1 | 1,308 | 31 | 366 | 99.64% | 0.36% | 1 | 30 | 138 | 128 | 111 | 107 | 117 | 116 | 117 | 132 | 111 | 132 | 124 | 12 | 112 | 92 | 94 | 0 | 74.73% |
| 012 | Cameron Parish | 4 | 1,335 | 49.06% | 50.94% | 3 | 2 | 19 | 82 | 0 | 1,192 | 37 | 143 | 99.03% | 0.97% | 0 | 20 | 57 | 103 | 93 | 90 | 89 | 118 | 100 | 98 | 105 | 106 | 70 | 13 | 94 | 97 | 82 | 0 | 53.48% |
| 013 | Catahoula Parish | 5 | 1,130 | 49.56% | 50.44% | 2 | 3 | 424 | 14 | 0 | 661 | 26 | 469 | 100.00% | 0.00% | 0 | 17 | 29 | 84 | 99 | 79 | 86 | 89 | 78 | 94 | 92 | 71 | 97 | 0 | 76 | 74 | 65 | 0 | 81.95% |
| 014 | Claiborne Parish | 7 | 1,688 | 49.64% | 50.36% | 1 | 6 | 1,119 | 36 | 1 | 481 | 44 | 1,207 | 99.76% | 0.24% | 0 | 44 | 85 | 130 | 142 | 146 | 111 | 116 | 128 | 122 | 126 | 120 | 115 | 0 | 106 | 89 | 108 | 0 | 82.52% |
| 015 | Concordia Parish | 11 | 3,325 | 49.02% | 50.98% | 2 | 28 | 1,580 | 80 | 2 | 1,594 | 39 | 1,731 | 98.74% | 1.26% | 0 | 16 | 148 | 252 | 255 | 250 | 247 | 232 | 260 | 273 | 241 | 239 | 252 | 0 | 226 | 223 | 211 | 0 | 84.66% |
| 016 | DeSoto Parish | 10 | 5,025 | 47.54% | 52.46% | 25 | 20 | 2,063 | 178 | 4 | 2,603 | 132 | 2,422 | 99.26% | 0.74% | 0 | 84 | 242 | 374 | 368 | 345 | 379 | 333 | 344 | 377 | 414 | 404 | 369 | 5 | 369 | 320 | 298 | 0 | 60.34% |
| 017 | East Baton Rouge Parish | 82 | 41,420 | 49.47% | 50.53% | 85 | 1,530 | 29,828 | 4,730 | 86 | 4,714 | 447 | 36,706 | 91.60% | 8.40% | 0 | 468 | 1,952 | 3,439 | 3,377 | 3,223 | 3,145 | 3,141 | 3,159 | 3,075 | 2,941 | 2,732 | 2,864 | 50 | 2,850 | 2,383 | 2,621 | 0 | 79.98% |
| 018 | East Carroll Parish | 3 | 917 | 48.75% | 51.25% | 0 | 0 | 911 | 4 | 0 | 2 | 0 | 915 | 100.00% | 0.00% | 0 | 0 | 45 | 88 | 55 | 70 | 66 | 62 | 57 | 66 | 75 | 57 | 51 | 29 | 76 | 51 | 69 | 0 | 97.38% |
| 019 | East Feliciana Parish | 7 | 1,808 | 50.39% | 49.61% | 2 | 2 | 1,074 | 17 | 0 | 690 | 23 | 1,118 | 99.78% | 0.22% | 0 | 11 | 84 | 135 | 133 | 133 | 140 | 128 | 110 | 138 | 142 | 137 | 121 | 36 | 119 | 118 | 123 | 0 | 88.61% |
| 020 | Evangeline Parish | 12 | 5,755 | 48.69% | 51.31% | 7 | 18 | 2,138 | 90 | 3 | 3,315 | 184 | 2,440 | 99.77% | 0.23% | 1 | 68 | 237 | 439 | 474 | 427 | 430 | 442 | 454 | 430 | 462 | 414 | 361 | 71 | 403 | 332 | 310 | 0 | 74.07% |
| 021 | Franklin Parish | 7 | 3,094 | 47.67% | 52.33% | 0 | 2 | 1,596 | 25 | 0 | 1,393 | 78 | 1,701 | 99.87% | 0.13% | 0 | 32 | 235 | 225 | 233 | 241 | 239 | 230 | 220 | 247 | 203 | 224 | 234 | 0 | 211 | 143 | 177 | 0 | 83.71% |
| 022 | Grant Parish | 9 | 2,905 | 47.85% | 52.15% | 14 | 4 | 321 | 41 | 1 | 2,444 | 80 | 461 | 99.93% | 0.07% | 0 | 37 | 92 | 234 | 212 | 221 | 205 | 206 | 233 | 244 | 244 | 226 | 197 | 37 | 200 | 201 | 116 | 0 | 75.28% |
| 023 | Iberia Parish | 24 | 12,331 | 48.82% | 51.18% | 24 | 377 | 5,175 | 657 | 2 | 5,603 | 493 | 6,728 | 97.93% | 2.07% | 16 | 148 | 427 | 1,004 | 969 | 870 | 856 | 924 | 1,004 | 937 | 960 | 920 | 768 | 151 | 859 | 800 | 718 | 0 | 74.62% |
| 024 | Iberville Parish | 7 | 4,576 | 49.30% | 50.70% | 5 | 29 | 3,151 | 108 | 1 | 1,216 | 66 | 3,360 | 98.91% | 1.09% | 0 | 37 | 456 | 335 | 314 | 343 | 298 | 273 | 327 | 318 | 306 | 327 | 356 | 107 | 236 | 280 | 263 | 0 | 80.07% |
| 025 | Jackson Parish | 5 | 2,255 | 47.80% | 52.20% | 1 | 9 | 743 | 52 | 0 | 1,403 | 47 | 852 | 99.51% | 0.49% | 0 | 27 | 87 | 169 | 147 | 181 | 150 | 174 | 167 | 184 | 166 | 172 | 172 | 0 | 152 | 160 | 147 | 0 | 71.57% |
| 026 | Jefferson Parish | 84 | 50,219 | 48.01% | 51.99% | 212 | 2,282 | 18,565 | 15,776 | 21 | 12,047 | 1,316 | 38,172 | 82.01% | 17.99% | 0 | 899 | 1,895 | 3,853 | 3,954 | 3,910 | 3,856 | 3,839 | 3,902 | 3,858 | 3,853 | 3,580 | 2,875 | 1,118 | 3,222 | 2,986 | 2,619 | 0 | 80.82% |
| 027 | Jefferson Davis Parish | 14 | 5,766 | 48.21% | 51.79% | 58 | 18 | 1,117 | 161 | 0 | 4,000 | 412 | 1,766 | 99.72% | 0.28% | 0 | 78 | 299 | 441 | 422 | 412 | 385 | 407 | 415 | 427 | 448 | 409 | 431 | 0 | 417 | 405 | 370 | 0 | 64.95% |
| 028 | Lafayette Parish | 46 | 31,994 | 48.73% | 51.27% | 79 | 749 | 12,767 | 2,826 | 19 | 14,700 | 854 | 17,294 | 94.36% | 5.64% | 49 | 504 | 995 | 2,417 | 2,496 | 2,266 | 2,276 | 2,267 | 2,362 | 2,443 | 2,286 | 2,303 | 2,172 | 647 | 2,492 | 2,086 | 1,933 | 0 | 65.27% |
| 029 | Lafourche Parish | 32 | 14,594 | 48.62% | 51.38% | 449 | 129 | 2,827 | 1,233 | 8 | 9,075 | 873 | 5,519 | 97.44% | 2.56% | 11 | 158 | 649 | 1,078 | 1,108 | 1,054 | 1,052 | 1,065 | 1,112 | 1,168 | 1,170 | 1,030 | 952 | 170 | 1,073 | 855 | 889 | 0 | 66.54% |
| 030 | LaSalle Parish | 9 | 2,651 | 47.53% | 52.47% | 41 | 5 | 246 | 25 | 0 | 2,282 | 52 | 369 | 99.70% | 0.30% | 0 | 11 | 152 | 204 | 217 | 174 | 179 | 195 | 212 | 192 | 184 | 209 | 197 | 0 | 173 | 176 | 176 | 0 | 58.85% |
| 031 | Lincoln Parish | 15 | 6,012 | 48.65% | 51.35% | 15 | 79 | 2,610 | 363 | 2 | 2,862 | 81 | 3,150 | 97.29% | 2.71% | 0 | 91 | 244 | 463 | 464 | 446 | 467 | 413 | 416 | 424 | 453 | 466 | 406 | 83 | 385 | 390 | 401 | 0 | 61.93% |
| 032 | Livingston Parish | 44 | 26,111 | 48.71% | 51.29% | 40 | 246 | 2,463 | 2,229 | 23 | 20,766 | 344 | 5,345 | 96.85% | 3.15% | 0 | 478 | 562 | 2,030 | 2,003 | 1,885 | 1,901 | 1,961 | 1,962 | 2,091 | 2,097 | 2,073 | 2,003 | 58 | 1,882 | 1,635 | 1,490 | 0 | 56.61% |
| 033 | Madison Parish | 6 | 1,174 | 44.21% | 55.79% | 2 | 2 | 1,096 | 9 | 2 | 52 | 11 | 1,122 | 99.83% | 0.17% | 1 | 3 | 66 | 99 | 92 | 105 | 61 | 74 | 50 | 79 | 77 | 86 | 133 | 9 | 92 | 70 | 77 | 0 | 99.66% |
| 034 | Morehouse Parish | 6 | 3,597 | 48.79% | 51.21% | 2 | 8 | 2,314 | 27 | 12 | 1,184 | 50 | 2,413 | 99.30% | 0.70% | 0 | 59 | 69 | 289 | 257 | 268 | 273 | 255 | 288 | 261 | 293 | 274 | 233 | 28 | 272 | 208 | 270 | 0 | 83.82% |
| 035 | Natchitoches Parish | 15 | 5,810 | 48.55% | 51.45% | 40 | 26 | 3,316 | 171 | 2 | 2,089 | 166 | 3,721 | 99.02% | 0.98% | 0 | 32 | 225 | 413 | 446 | 416 | 418 | 423 | 409 | 449 | 445 | 464 | 466 | 0 | 423 | 380 | 401 | 0 | 73.58% |
| 037 | Ouachita Parish | 37 | 19,081 | 49.22% | 50.78% | 27 | 256 | 6,641 | 628 | 11 | 11,189 | 329 | 7,892 | 98.45% | 1.55% | 0 | 188 | 609 | 1,482 | 1,534 | 1,395 | 1,393 | 1,362 | 1,408 | 1,411 | 1,557 | 1,419 | 1,366 | 184 | 1,343 | 1,174 | 1,256 | 0 | 66.46% |
| 038 | Plaquemines Parish | 8 | 4,066 | 47.74% | 52.26% | 54 | 228 | 1,099 | 359 | 4 | 2,125 | 197 | 1,941 | 96.38% | 3.62% | 0 | 39 | 239 | 301 | 257 | 270 | 255 | 274 | 264 | 294 | 287 | 313 | 320 | 13 | 330 | 310 | 300 | 0 | 71.86% |
| 039 | Pointe Coupee Parish | 6 | 2,870 | 49.23% | 50.77% | 3 | 6 | 1,644 | 111 | 0 | 1,067 | 39 | 1,803 | 98.71% | 1.29% | 0 | 61 | 265 | 200 | 182 | 193 | 239 | 225 | 203 | 186 | 205 | 200 | 191 | 10 | 191 | 149 | 170 | 0 | 77.18% |
| 040 | Rapides Parish | 47 | 22,941 | 48.51% | 51.49% | 110 | 316 | 9,679 | 921 | 16 | 11,467 | 432 | 11,474 | 97.97% | 2.03% | 15 | 202 | 1,241 | 1,692 | 1,686 | 1,589 | 1,601 | 1,605 | 1,677 | 1,707 | 1,718 | 1,668 | 1,447 | 350 | 1,778 | 1,546 | 1,419 | 0 | 71.12% |
| 041 | Red River Parish | 5 | 1,449 | 48.31% | 51.69% | 1 | 9 | 888 | 32 | 0 | 469 | 50 | 980 | 99.72% | 0.28% | 0 | 7 | 158 | 114 | 90 | 93 | 103 | 99 | 80 | 108 | 113 | 91 | 116 | 0 | 115 | 94 | 68 | 0 | 85.78% |
| 042 | Richland Parish | 12 | 2,760 | 46.96% | 53.04% | 1 | 8 | 1,511 | 28 | 2 | 1,171 | 39 | 1,589 | 99.89% | 0.11% | 0 | 30 | 55 | 222 | 229 | 193 | 197 | 201 | 203 | 224 | 225 | 195 | 239 | 0 | 186 | 173 | 188 | 0 | 81.59% |
| 043 | Sabine Parish | 10 | 4,295 | 48.57% | 51.43% | 700 | 14 | 948 | 129 | 2 | 2,163 | 339 | 2,132 | 99.46% | 0.54% | 0 | 20 | 296 | 334 | 314 | 317 | 303 | 286 | 306 | 302 | 326 | 335 | 309 | 0 | 339 | 288 | 220 | 0 | 75.65% |
| 044 | St. Bernard Parish | 13 | 7,868 | 48.40% | 51.60% | 38 | 193 | 2,426 | 1,156 | 5 | 3,745 | 305 | 4,123 | 93.80% | 6.20% | 6 | 48 | 469 | 525 | 609 | 567 | 576 | 590 | 608 | 654 | 614 | 582 | 472 | 71 | 570 | 490 | 417 | 0 | 79.93% |
| 045 | St. Charles Parish | 17 | 9,809 | 48.96% | 51.04% | 31 | 137 | 3,328 | 796 | 8 | 5,221 | 288 | 4,588 | 98.44% | 1.56% | 0 | 125 | 375 | 742 | 739 | 673 | 672 | 696 | 785 | 752 | 757 | 717 | 732 | 61 | 726 | 626 | 631 | 0 | 59.33% |
| 046 | St. Helena Parish | 4 | 1,226 | 50.73% | 49.27% | 2 | 0 | 1,092 | 29 | 0 | 89 | 14 | 1,137 | 98.61% | 1.39% | 0 | 11 | 59 | 89 | 103 | 88 | 81 | 91 | 108 | 86 | 80 | 99 | 80 | 0 | 98 | 81 | 72 | 0 | 95.84% |
| 047 | St. James Parish | 7 | 3,726 | 49.76% | 50.24% | 6 | 5 | 2,247 | 71 | 0 | 1,368 | 29 | 2,358 | 99.28% | 0.72% | 4 | 91 | 276 | 259 | 247 | 238 | 221 | 274 | 280 | 260 | 256 | 262 | 289 | 28 | 233 | 258 | 250 | 0 | 62.24% |
| 048 | St. John the Baptist Parish | 11 | 6,011 | 48.83% | 51.17% | 5 | 15 | 4,546 | 569 | 3 | 743 | 130 | 5,268 | 96.62% | 3.38% | 0 | 101 | 293 | 427 | 415 | 422 | 445 | 405 | 466 | 506 | 475 | 436 | 461 | 33 | 422 | 380 | 324 | 0 | 81.03% |
| 049 | St. Landry Parish | 32 | 12,965 | 48.86% | 51.14% | 26 | 80 | 7,428 | 345 | 1 | 4,938 | 147 | 8,027 | 98.57% | 1.43% | 8 | 107 | 511 | 1,009 | 1,037 | 974 | 1,021 | 975 | 1,000 | 970 | 946 | 915 | 797 | 258 | 933 | 725 | 779 | 0 | 78.41% |
| 050 | St. Martin Parish | 17 | 7,649 | 48.49% | 51.51% | 25 | 70 | 3,447 | 245 | 0 | 3,651 | 211 | 3,998 | 98.38% | 1.62% | 3 | 73 | 412 | 536 | 584 | 520 | 541 | 558 | 588 | 619 | 596 | 565 | 533 | 56 | 531 | 453 | 481 | 0 | 74.49% |
| 051 | St. Mary Parish | 22 | 8,481 | 48.59% | 51.41% | 49 | 111 | 3,277 | 1,102 | 7 | 3,465 | 470 | 5,016 | 94.22% | 5.78% | 15 | 111 | 336 | 606 | 640 | 585 | 561 | 631 | 608 | 646 | 644 | 596 | 598 | 97 | 614 | 579 | 614 | 0 | 79.37% |
| 052 | St. Tammany Parish | 56 | 38,684 | 48.42% | 51.58% | 126 | 538 | 7,392 | 2,970 | 45 | 26,441 | 1,172 | 12,243 | 97.43% | 2.57% | 1 | 685 | 1,077 | 2,763 | 3,082 | 2,588 | 2,769 | 2,705 | 2,845 | 3,059 | 3,208 | 3,004 | 2,975 | 77 | 2,727 | 2,583 | 2,536 | 0 | 53.86% |
| 053 | Tangipahoa Parish | 35 | 19,851 | 48.60% | 51.40% | 20 | 101 | 9,250 | 1,377 | 22 | 8,068 | 1,013 | 11,783 | 97.27% | 2.73% | 0 | 147 | 832 | 1,525 | 1,516 | 1,447 | 1,470 | 1,363 | 1,472 | 1,523 | 1,558 | 1,573 | 1,554 | 67 | 1,439 | 1,151 | 1,214 | 0 | 74.17% |
| 054 | Tensas Parish | 2 | 421 | 48.69% | 51.31% | 0 | 1 | 370 | 2 | 0 | 37 | 11 | 384 | 100.00% | 0.00% | 0 | 11 | 18 | 36 | 31 | 31 | 23 | 34 | 19 | 34 | 31 | 18 | 28 | 0 | 40 | 30 | 37 | 0 | 94.30% |
| 055 | Terrebonne Parish | 32 | 17,226 | 48.14% | 51.86% | 1,270 | 196 | 4,575 | 1,656 | 5 | 8,065 | 1,459 | 9,161 | 95.63% | 4.37% | 22 | 250 | 874 | 1,224 | 1,265 | 1,278 | 1,265 | 1,272 | 1,312 | 1,390 | 1,218 | 1,265 | 1,131 | 168 | 1,158 | 1,145 | 989 | 0 | 74.57% |
| 056 | Union Parish | 4 | 2,012 | 47.76% | 52.24% | 4 | 8 | 857 | 250 | 3 | 847 | 43 | 1,165 | 94.38% | 5.62% | 0 | 13 | 96 | 151 | 147 | 142 | 141 | 137 | 139 | 144 | 160 | 143 | 153 | 25 | 132 | 145 | 144 | 0 | 83.90% |
| 057 | Vermilion Parish | 21 | 9,651 | 48.97% | 51.03% | 8 | 235 | 1,886 | 368 | 1 | 6,755 | 398 | 2,896 | 98.31% | 1.69% | 0 | 149 | 398 | 780 | 721 | 673 | 740 | 745 | 728 | 744 | 775 | 691 | 682 | 43 | 633 | 593 | 556 | 0 | 61.56% |
| 058 | Vernon Parish | 19 | 8,508 | 49.45% | 50.55% | 59 | 69 | 1,209 | 732 | 71 | 5,804 | 564 | 2,704 | 98.67% | 1.33% | 1 | 62 | 533 | 735 | 696 | 725 | 653 | 646 | 629 | 646 | 620 | 576 | 526 | 30 | 511 | 481 | 438 | 0 | 66.83% |
| 059 | Washington Parish | 11 | 5,224 | 48.09% | 51.91% | 11 | 14 | 1,542 | 177 | 1 | 3,381 | 98 | 1,843 | 98.93% | 1.07% | 1 | 113 | 287 | 368 | 350 | 316 | 343 | 346 | 384 | 362 | 424 | 377 | 300 | 132 | 384 | 385 | 352 | 0 | 72.51% |
| 060 | Webster Parish | 14 | 5,989 | 48.07% | 51.93% | 5 | 34 | 2,418 | 132 | 1 | 3,258 | 141 | 2,731 | 99.30% | 0.70% | 0 | 79 | 194 | 384 | 422 | 459 | 455 | 413 | 451 | 488 | 492 | 446 | 451 | 5 | 455 | 400 | 395 | 0 | 70.65% |
| 061 | West Baton Rouge Parish | 9 | 3,962 | 48.79% | 51.21% | 7 | 22 | 1,989 | 250 | 0 | 1,650 | 44 | 2,312 | 95.66% | 4.34% | 0 | 58 | 308 | 290 | 292 | 313 | 271 | 285 | 297 | 304 | 268 | 267 | 271 | 24 | 272 | 233 | 209 | 0 | 70.14% |
| 062 | West Carroll Parish | 5 | 1,972 | 47.92% | 52.08% | 0 | 9 | 333 | 62 | 1 | 1,532 | 35 | 440 | 99.39% | 0.61% | 0 | 32 | 80 | 164 | 143 | 115 | 125 | 150 | 150 | 166 | 154 | 148 | 145 | 1 | 138 | 134 | 127 | 0 | 71.75% |
| 063 | West Feliciana Parish | 5 | 2,212 | 49.14% | 50.86% | 3 | 10 | 801 | 42 | 0 | 1,310 | 46 | 902 | 99.46% | 0.54% | 0 | 28 | 122 | 160 | 166 | 155 | 162 | 150 | 173 | 149 | 161 | 156 | 172 | 15 | 157 | 146 | 140 | 0 | 46.70% |
| 064 | Winn Parish | 6 | 2,111 | 48.08% | 51.92% | 4 | 4 | 741 | 60 | 0 | 1,264 | 38 | 847 | 99.81% | 0.19% | 0 | 12 | 92 | 136 | 140 | 141 | 151 | 169 | 173 | 164 | 164 | 152 | 157 | 30 | 152 | 142 | 136 | 0 | 74.75% |
| 065 | City of Monroe School District | 20 | 8,358 | 49.15% | 50.85% | 2 | 104 | 6,895 | 143 | 3 | 1,122 | 89 | 7,236 | 98.95% | 1.05% | 0 | 135 | 429 | 739 | 677 | 662 | 625 | 609 | 601 | 541 | 608 | 549 | 627 | 34 | 515 | 513 | 494 | 0 | 83.03% |
| 066 | City of Bogalusa School District | 4 | 1,912 | 47.80% | 52.20% | 6 | 11 | 1,286 | 72 | 3 | 468 | 66 | 1,444 | 98.54% | 1.46% | 0 | 23 | 90 | 172 | 155 | 125 | 152 | 146 | 136 | 163 | 159 | 146 | 121 | 5 | 102 | 116 | 101 | 0 | 92.52% |
| 067 | Zachary Community School District | 8 | 5,583 | 48.70% | 51.30% | 1 | 59 | 2,906 | 110 | 3 | 2,314 | 190 | 3,269 | 99.07% | 0.93% | 1 | 60 | 216 | 393 | 404 | 388 | 399 | 393 | 444 | 428 | 453 | 423 | 390 | 37 | 384 | 387 | 383 | 0 | 52.41% |
| 068 | City of Baker School District | 4 | 1,285 | 47.16% | 52.84% | 2 | 2 | 1,198 | 49 | 0 | 27 | 7 | 1,258 | 96.65% | 3.35% | 0 | 6 | 77 | 90 | 70 | 72 | 60 | 85 | 77 | 101 | 83 | 114 | 98 | 30 | 121 | 106 | 95 | 0 | 97.90% |
| 069 | Central Community School District | 6 | 4,869 | 48.12% | 51.88% | 9 | 60 | 883 | 332 | 2 | 3,443 | 140 | 1,426 | 95.95% | 4.05% | 0 | 49 | 120 | 335 | 360 | 333 | 348 | 364 | 369 | 413 | 387 | 378 | 328 | 49 | 348 | 376 | 312 | 0 | 50.38% |
| 101 | Special School District | 11 | 158 | 23.42% | 76.58% | 0 | 1 | 83 | 4 | 0 | 67 | 3 | 91 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 3 | 7 | 13 | 12 | 25 | 0 | 26 | 11 | 53 | 0 | 100.00% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 330 | 65.45% | 34.55% | 4 | 34 | 37 | 15 | 22 | 218 | 0 | 112 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 138 | 114 | 0 | 20.61% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 192 | 47.92% | 52.08% | 1 | 2 | 112 | 15 | 0 | 60 | 2 | 132 | 95.31% | 4.69% | 0 | 7 | 0 | 5 | 4 | 14 | 16 | 9 | 12 | 13 | 7 | 13 | 16 | 6 | 18 | 25 | 27 | 0 | 95.83% |
| 306 | Central Louisiana Supports and Services Center | 1 | 39 | 48.72% | 51.28% | 0 | 1 | 18 | 0 | 0 | 20 | 0 | 19 | 100.00% | 0.00% | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 5 | 3 | 5 | 0 | 3 | 5 | 12 | 0 | 100.00% |
| 318 | LSU Laboratory School | 1 | 1,420 | 49.15% | 50.85% | 2 | 54 | 152 | 43 | 0 | 1,149 | 20 | 271 | 100.00% | 0.00% | 0 | 0 | 0 | 105 | 105 | 104 | 104 | 104 | 104 | 116 | 113 | 116 | 107 | 0 | 115 | 115 | 112 | 0 | 3.66% |
| 319 | Southern University Lab School | 2 | 513 | 47.17% | 52.83% | 4 | 3 | 369 | 8 | 0 | 124 | 5 | 389 | 100.00% | 0.00% | 0 | 0 | 0 | 21 | 38 | 28 | 24 | 27 | 29 | 39 | 38 | 43 | 47 | 4 | 54 | 68 | 53 | 0 | 72.32% |
| 334 | New Orleans Center for Creative Arts | 1 | 229 | 67.69% | 32.31% | 4 | 2 | 85 | 29 | 1 | 100 | 8 | 129 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 0 | 56 | 58 | 52 | 0 | 48.91% |
| 3C1 | Thrive Academy | 1 | 172 | 44.19% | 55.81% | 0 | 1 | 163 | 1 | 1 | 6 | 0 | 166 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 19 | 35 | 38 | 0 | 22 | 27 | 23 | 0 | 93.02% |
| A02 | Office of Juvenile Justice | 3 | 184 | 0.00% | 100.00% | 0 | 0 | 159 | 3 | 0 | 21 | 1 | 163 | 99.46% | 0.54% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9 | 17 | 53 | 6 | 49 | 24 | 24 | 0 | 100.00% |
| CHA | Type 2 Charters | 40 | 25,545 | 49.85% | 50.15% | 185 | 263 | 13,222 | 1,993 | 38 | 9,142 | 702 | 16,403 | 97.83% | 2.17% | 0 | 5 | 250 | 1,850 | 1,931 | 2,002 | 2,021 | 2,068 | 2,243 | 2,260 | 2,256 | 2,068 | 1,969 | 110 | 1,784 | 1,448 | 1,277 | 3 | 73.82% |
| R36 | Orleans Parish | 78 | 46,602 | 48.99% | 51.01% | 101 | 791 | 37,266 | 4,236 | 27 | 3,476 | 705 | 43,126 | 93.39% | 6.61% | 0 | 840 | 1,565 | 3,404 | 3,311 | 3,264 | 3,381 | 3,460 | 3,667 | 3,724 | 3,543 | 3,476 | 3,371 | 241 | 3,280 | 3,064 | 3,001 | 10 | 84.08% |
| RBR | Recovery School District - Baton Rouge | 6 | 2,111 | 49.17% | 50.83% | 1 | 4 | 1,996 | 90 | 0 | 15 | 5 | 2,096 | 96.21% | 3.79% | 0 | 0 | 38 | 120 | 143 | 155 | 146 | 153 | 151 | 284 | 284 | 277 | 75 | 7 | 88 | 100 | 90 | 0 | 96.12% |
| RLA | Recovery School District - Louisiana | 1 | 982 | 51.63% | 48.37% | 0 | 0 | 939 | 33 | 0 | 4 | 6 | 978 | 97.25% | 2.75% | 0 | 0 | 30 | 111 | 108 | 117 | 112 | 98 | 104 | 110 | 98 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 97.56% |
| | ***Statewide total*** | ***1400*** | ***716,416*** | ***48.71%*** | ***51.29%*** | ***4,418*** | ***11,508*** | ***305,377*** | ***59,975*** | ***630*** | ***313,911*** | ***20,597*** | ***402,505*** | ***95.92%*** | ***4.08%*** | ***202*** | ***9,272*** | ***27,494*** | ***54,072*** | ***54,463*** | ***52,337*** | ***52,058*** | ***52,497*** | ***54,203*** | ***55,061*** | ***55,100*** | ***52,817*** | ***50,122*** | ***6,389*** | ***50,670*** | ***45,773*** | ***43,873*** | ***13*** | ***70.59%*** |



**Multiple Statistics By School System For Total Public Students - Oct. 1, 2020**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender: % Female | % Male | Students by Race/Ethnicity: American Indian | Asian | Black | Hispanic | Hawaiian/Pacific Islander | White | Multiple Races (Non-Hispanic) | Minority | English Proficiency: % Fully English Proficient | % Limited English Proficiency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | Acadia Parish | 32 | 9,692 | 48.80% | 51.20% | 17 | 14 | 2,353 | 387 | 0 | 6,433 | 488 | 3,259 | 99.16% | 0.84% |
| 002 | Allen Parish | 12 | 4,168 | 47.84% | 52.16% | 46 | 42 | 789 | 70 | 1 | 2,996 | 224 | 1,172 | 99.64% | 0.36% |
| 003 | Ascension Parish | 31 | 23,455 | 48.30% | 51.70% | 57 | 318 | 7,253 | 2,406 | 22 | 12,611 | 788 | 10,844 | 97.20% | 2.80% |
| 004 | Assumption Parish | 9 | 3,211 | 50.36% | 49.64% | 4 | 14 | 1,287 | 170 | 0 | 1,668 | 68 | 1,543 | 98.57% | 1.43% |
| 005 | Avoyelles Parish | 11 | 5,097 | 47.54% | 52.46% | 49 | 16 | 2,306 | 43 | 0 | 2,438 | 245 | 2,659 | 99.67% | 0.33% |
| 006 | Beauregard Parish | 12 | 5,774 | 47.80% | 52.20% | 16 | 28 | 641 | 275 | 2 | 4,485 | 327 | 1,289 | 99.31% | 0.69% |
| 007 | Bienville Parish | 9 | 2,007 | 49.48% | 50.52% | 0 | 9 | 972 | 24 | 0 | 946 | 56 | 1,061 | 99.30% | 0.70% |
| 008 | Bossier Parish | 35 | 22,622 | 48.21% | 51.79% | 64 | 384 | 6,625 | 2,353 | 55 | 12,368 | 773 | 10,254 | 96.28% | 3.72% |
| 009 | Caddo Parish | 59 | 36,470 | 49.85% | 50.15% | 42 | 457 | 23,072 | 1,679 | 19 | 10,215 | 986 | 26,255 | 98.49% | 1.51% |
| 010 | Calcasieu Parish | 61 | 28,265 | 48.88% | 51.12% | 86 | 489 | 8,807 | 1,890 | 34 | 16,094 | 865 | 12,171 | 97.93% | 2.07% |
| 011 | Caldwell Parish | 8 | 1,573 | 49.14% | 50.86% | 0 | 2 | 270 | 30 | 0 | 1,237 | 34 | 336 | 99.68% | 0.32% |
| 012 | Cameron Parish | 5 | 1,186 | 46.29% | 53.71% | 6 | 2 | 20 | 81 | 0 | 1,048 | 29 | 138 | 99.07% | 0.93% |
| 013 | Catahoula Parish | 5 | 1,099 | 48.95% | 51.05% | 2 | 1 | 429 | 12 | 0 | 628 | 27 | 471 | 100.00% | 0.00% |
| 014 | Claiborne Parish | 7 | 1,671 | 49.13% | 50.87% | 2 | 5 | 1,137 | 33 | 1 | 452 | 41 | 1,219 | 99.82% | 0.18% |
| 015 | Concordia Parish | 11 | 3,276 | 48.75% | 51.25% | 2 | 27 | 1,570 | 73 | 2 | 1,562 | 40 | 1,714 | 98.96% | 1.04% |
| 016 | DeSoto Parish | 10 | 4,861 | 47.50% | 52.50% | 28 | 17 | 1,964 | 186 | 4 | 2,527 | 135 | 2,334 | 99.34% | 0.66% |
| 017 | East Baton Rouge Parish | 82 | 40,577 | 49.68% | 50.32% | 75 | 1,603 | 28,906 | 4,772 | 87 | 4,653 | 481 | 35,924 | 92.24% | 7.76% |
| 018 | East Carroll Parish | 3 | 836 | 48.56% | 51.44% | 0 | 0 | 830 | 3 | 0 | 2 | 1 | 834 | 100.00% | 0.00% |
| 019 | East Feliciana Parish | 7 | 1,692 | 51.00% | 49.00% | 3 | 2 | 1,001 | 20 | 0 | 639 | 27 | 1,053 | 99.82% | 0.18% |
| 020 | Evangeline Parish | 12 | 5,771 | 48.78% | 51.22% | 4 | 17 | 2,140 | 105 | 3 | 3,311 | 191 | 2,460 | 99.74% | 0.26% |
| 021 | Franklin Parish | 7 | 2,927 | 47.25% | 52.75% | 0 | 5 | 1,513 | 22 | 0 | 1,321 | 66 | 1,606 | 99.86% | 0.14% |
| 022 | Grant Parish | 9 | 2,926 | 47.74% | 52.26% | 17 | 3 | 313 | 40 | 1 | 2,464 | 88 | 462 | 99.73% | 0.27% |
| 023 | Iberia Parish | 24 | 11,906 | 49.10% | 50.90% | 21 | 353 | 5,002 | 645 | 3 | 5,362 | 520 | 6,544 | 98.14% | 1.86% |
| 024 | Iberville Parish | 7 | 4,509 | 49.66% | 50.34% | 5 | 28 | 3,077 | 107 | 1 | 1,219 | 72 | 3,290 | 99.05% | 0.95% |
| 025 | Jackson Parish | 5 | 2,151 | 47.84% | 52.16% | 1 | 8 | 706 | 44 | 0 | 1,338 | 54 | 813 | 99.67% | 0.33% |
| 026 | Jefferson Parish | 81 | 48,974 | 48.22% | 51.78% | 185 | 2,306 | 17,828 | 15,567 | 19 | 11,810 | 1,259 | 37,164 | 83.39% | 16.61% |
| 027 | Jefferson Davis Parish | 14 | 5,710 | 48.62% | 51.38% | 55 | 13 | 1,133 | 153 | 0 | 3,932 | 424 | 1,778 | 99.86% | 0.14% |
| 028 | Lafayette Parish | 46 | 31,260 | 48.88% | 51.12% | 78 | 731 | 12,372 | 2,805 | 23 | 14,364 | 887 | 16,896 | 94.77% | 5.23% |
| 029 | Lafourche Parish | 32 | 14,518 | 48.82% | 51.18% | 452 | 131 | 2,848 | 1,231 | 8 | 8,925 | 923 | 5,593 | 97.42% | 2.58% |
| 030 | LaSalle Parish | 9 | 2,608 | 47.97% | 52.03% | 41 | 4 | 241 | 24 | 0 | 2,232 | 66 | 376 | 99.69% | 0.31% |
| 031 | Lincoln Parish | 15 | 5,884 | 48.66% | 51.34% | 13 | 74 | 2,496 | 388 | 3 | 2,815 | 95 | 3,069 | 97.23% | 2.77% |
| 032 | Livingston Parish | 44 | 26,044 | 48.70% | 51.30% | 50 | 248 | 2,684 | 2,451 | 19 | 20,235 | 357 | 5,809 | 96.61% | 3.39% |
| 033 | Madison Parish | 5 | 1,102 | 44.74% | 55.26% | 2 | 0 | 1,042 | 6 | 2 | 36 | 14 | 1,066 | 99.64% | 0.36% |
| 034 | Morehouse Parish | 6 | 3,368 | 49.64% | 50.36% | 1 | 3 | 2,148 | 34 | 11 | 1,123 | 48 | 2,245 | 99.32% | 0.68% |
| 035 | Natchitoches Parish | 15 | 5,585 | 48.29% | 51.71% | 36 | 27 | 3,159 | 165 | 3 | 2,013 | 182 | 3,572 | 99.05% | 0.95% |
| 037 | Ouachita Parish | 37 | 18,500 | 49.08% | 50.92% | 26 | 227 | 6,385 | 675 | 12 | 10,829 | 346 | 7,671 | 98.59% | 1.41% |
| 038 | Plaquemines Parish | 8 | 4,026 | 46.65% | 53.35% | 53 | 212 | 1,053 | 370 | 1 | 2,132 | 205 | 1,894 | 96.92% | 3.08% |
| 039 | Pointe Coupee Parish | 6 | 2,762 | 47.97% | 52.03% | 3 | 2 | 1,558 | 125 | 0 | 1,050 | 24 | 1,712 | 98.37% | 1.63% |
| 040 | Rapides Parish | 51 | 22,557 | 48.34% | 51.66% | 106 | 301 | 9,448 | 975 | 20 | 11,246 | 461 | 11,311 | 98.23% | 1.77% |
| 041 | Red River Parish | 5 | 1,398 | 47.50% | 52.50% | 1 | 11 | 868 | 23 | 0 | 444 | 51 | 954 | 99.79% | 0.21% |
| 042 | Richland Parish | 12 | 2,713 | 45.71% | 54.29% | 1 | 8 | 1,497 | 36 | 2 | 1,130 | 39 | 1,583 | 99.89% | 0.11% |
| 043 | Sabine Parish | 10 | 4,254 | 48.87% | 51.13% | 693 | 13 | 906 | 132 | 2 | 2,160 | 348 | 2,094 | 99.51% | 0.49% |
| 044 | St. Bernard Parish | 13 | 7,782 | 48.65% | 51.35% | 36 | 187 | 2,408 | 1,164 | 6 | 3,671 | 310 | 4,111 | 93.60% | 6.40% |
| 045 | St. Charles Parish | 17 | 9,787 | 48.83% | 51.17% | 27 | 129 | 3,277 | 842 | 8 | 5,181 | 323 | 4,606 | 98.51% | 1.49% |
| 046 | St. Helena Parish | 4 | 1,178 | 51.36% | 48.64% | 0 | 0 | 1,058 | 27 | 0 | 74 | 19 | 1,104 | 98.64% | 1.36% |
| 047 | St. James Parish | 7 | 3,608 | 49.17% | 50.83% | 5 | 5 | 2,157 | 63 | 0 | 1,350 | 28 | 2,258 | 99.50% | 0.50% |
| 048 | St. John the Baptist Parish | 11 | 5,675 | 49.04% | 50.96% | 3 | 15 | 4,268 | 578 | 3 | 677 | 131 | 4,998 | 96.58% | 3.42% |
| 049 | St. Landry Parish | 33 | 12,626 | 48.45% | 51.55% | 29 | 85 | 7,272 | 395 | 0 | 4,683 | 162 | 7,943 | 98.50% | 1.50% |
| 050 | St. Martin Parish | 17 | 7,432 | 48.69% | 51.31% | 17 | 67 | 3,297 | 247 | 0 | 3,553 | 251 | 3,879 | 98.45% | 1.55% |
| 051 | St. Mary Parish | 22 | 7,988 | 48.74% | 51.26% | 45 | 94 | 3,043 | 1,101 | 3 | 3,226 | 476 | 4,762 | 94.37% | 5.63% |
| 052 | St. Tammany Parish | 57 | 37,214 | 48.61% | 51.39% | 122 | 506 | 7,237 | 3,100 | 39 | 24,936 | 1,274 | 12,278 | 97.52% | 2.48% |
| 053 | Tangipahoa Parish | 34 | 19,668 | 48.78% | 51.22% | 19 | 101 | 9,101 | 1,481 | 15 | 7,916 | 1,035 | 11,752 | 97.08% | 2.92% |
| 054 | Tensas Parish | 2 | 355 | 50.14% | 49.86% | 0 | 1 | 317 | 1 | 0 | 29 | 7 | 326 | 100.00% | 0.00% |
| 055 | Terrebonne Parish | 32 | 16,775 | 48.26% | 51.74% | 1,199 | 183 | 4,441 | 1,677 | 4 | 7,797 | 1,474 | 8,978 | 96.21% | 3.79% |
| 056 | Union Parish | 4 | 1,929 | 48.06% | 51.94% | 5 | 8 | 817 | 228 | 2 | 828 | 41 | 1,101 | 95.49% | 4.51% |
| 057 | Vermilion Parish | 21 | 9,626 | 49.09% | 50.91% | 6 | 220 | 1,834 | 386 | 1 | 6,769 | 410 | 2,857 | 98.06% | 1.94% |
| 058 | Vernon Parish | 19 | 8,161 | 49.37% | 50.63% | 54 | 69 | 1,120 | 763 | 62 | 5,555 | 538 | 2,606 | 98.95% | 1.05% |
| 059 | Washington Parish | 11 | 5,042 | 47.98% | 52.02% | 10 | 13 | 1,507 | 174 | 1 | 3,236 | 101 | 1,806 | 98.91% | 1.09% |
| 060 | Webster Parish | 14 | 5,742 | 48.07% | 51.93% | 11 | 31 | 2,303 | 152 | 3 | 3,079 | 163 | 2,663 | 99.41% | 0.59% |
| 061 | West Baton Rouge Parish | 10 | 4,037 | 48.85% | 51.15% | 5 | 20 | 1,990 | 255 | 0 | 1,721 | 46 | 2,316 | 95.96% | 4.04% |
| 062 | West Carroll Parish | 5 | 1,925 | 48.21% | 51.79% | 4 | 9 | 333 | 58 | 1 | 1,477 | 43 | 448 | 99.38% | 0.62% |
| 063 | West Feliciana Parish | 5 | 2,156 | 49.44% | 50.56% | 2 | 11 | 781 | 35 | 0 | 1,275 | 52 | 881 | 99.44% | 0.56% |
| 064 | Winn Parish | 6 | 1,991 | 48.37% | 51.63% | 5 | 2 | 708 | 59 | 0 | 1,178 | 39 | 813 | 99.80% | 0.20% |
| 065 | City of Monroe School District | 20 | 8,195 | 49.21% | 50.79% | 2 | 99 | 6,742 | 133 | 4 | 1,121 | 94 | 7,074 | 99.19% | 0.81% |
| 066 | City of Bogalusa School District | 4 | 1,904 | 48.32% | 51.68% | 6 | 14 | 1,277 | 67 | 3 | 468 | 69 | 1,436 | 98.27% | 1.73% |
| 067 | Zachary Community School District | 8 | 5,486 | 49.07% | 50.93% | 3 | 59 | 2,936 | 110 | 2 | 2,188 | 188 | 3,298 | 98.92% | 1.08% |
| 068 | City of Baker School District | 4 | 1,156 | 48.62% | 51.38% | 2 | 1 | 1,074 | 44 | 0 | 31 | 4 | 1,125 | 96.71% | 3.29% |
| 069 | Central Community School District | 6 | 4,825 | 47.85% | 52.15% | 8 | 51 | 870 | 365 | 2 | 3,375 | 154 | 1,450 | 95.77% | 4.23% |
| 101 | Special School District | 10 | 170 | 25.29% | 74.71% | 0 | 2 | 77 | 0 | 0 | 90 | 1 | 80 | 100.00% | 0.00% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 327 | 68.20% | 31.80% | 3 | 33 | 29 | 16 | 19 | 227 | 0 | 100 | 100.00% | 0.00% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 168 | 46.43% | 53.57% | 1 | 1 | 100 | 15 | 0 | 45 | 6 | 123 | 94.64% | 5.36% |
| 318 | LSU Laboratory School | 1 | 1,432 | 49.23% | 50.77% | 2 | 55 | 140 | 36 | 0 | 1,171 | 28 | 261 | 99.93% | 0.07% |
| 319 | Southern University Lab School | 2 | 761 | 51.38% | 48.62% | 5 | 3 | 486 | 15 | 0 | 239 | 13 | 522 | 100.00% | 0.00% |
| 334 | New Orleans Center for Creative Arts | 1 | 241 | 67.22% | 32.78% | 5 | 2 | 89 | 34 | 0 | 107 | 4 | 134 | 99.59% | 0.41% |
| 3C1 | Thrive Academy | 1 | 180 | 44.44% | 55.56% | 0 | 1 | 170 | 0 | 0 | 6 | 3 | 174 | 100.00% | 0.00% |
| A02 | Office of Juvenile Justice | 3 | 143 | 0.00% | 100.00% | 1 | 0 | 123 | 2 | 0 | 17 | 0 | 126 | 98.60% | 1.40% |
| CHA | Type 2 Charters | 39 | 26,893 | 49.53% | 50.47% | 167 | 296 | 13,938 | 2,198 | 34 | 9,495 | 765 | 17,398 | 97.78% | 2.22% |
| R36 | Orleans Parish | 77 | 45,037 | 49.16% | 50.84% | 81 | 776 | 35,771 | 4,108 | 23 | 3,457 | 821 | 41,580 | 93.67% | 6.33% |
| RBR | Recovery School District - Baton Rouge | 6 | 2,021 | 48.10% | 51.90% | 4 | 4 | 1,880 | 115 | 0 | 15 | 3 | 2,006 | 95.74% | 4.26% |
| RLA | Recovery School District - Louisiana | 1 | 1,004 | 51.39% | 48.61% | 0 | 1 | 952 | 39 | 0 | 3 | 9 | 1,001 | 97.51% | 2.49% |
|  | ***Statewide total*** | ***1399*** | ***699,625*** | ***48.78%*** | ***51.22%*** | ***4,237*** | ***11,309*** | ***296,572*** | ***60,713*** | ***595*** | ***304,759*** | ***21,440*** | ***394,866*** | ***96.16%*** | ***3.84%*** |

| School System | Grade Placement: Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | Extension Academy | % Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 0 | 89 | 363 | 812 | 816 | 708 | 709 | 707 | 721 | 744 | 727 | 721 | 721 | 30 | 706 | 582 | 536 | 0 | 74.30% |
| 002 | 0 | 27 | 245 | 289 | 288 | 323 | 302 | 277 | 306 | 277 | 336 | 344 | 311 | 0 | 296 | 261 | 286 | 0 | 79.41% |
| 003 | 0 | 225 | 640 | 1,622 | 1,706 | 1,726 | 1,688 | 1,711 | 1,711 | 1,811 | 1,742 | 1,876 | 1,816 | 84 | 1,758 | 1,785 | 1,554 | 0 | 54.76% |
| 004 | 0 | 39 | 247 | 244 | 231 | 203 | 201 | 194 | 225 | 218 | 230 | 253 | 217 | 59 | 234 | 214 | 202 | 0 | 71.01% |
| 005 | 14 | 69 | 210 | 401 | 401 | 361 | 348 | 349 | 397 | 298 | 347 | 350 | 411 | 30 | 408 | 407 | 296 | 0 | 81.54% |
| 006 | 0 | 41 | 180 | 466 | 464 | 438 | 413 | 377 | 401 | 446 | 426 | 478 | 451 | 1 | 432 | 368 | 392 | 0 | 68.91% |
| 007 | 5 | 22 | 69 | 137 | 152 | 118 | 195 | 142 | 122 | 136 | 155 | 159 | 157 | 2 | 140 | 156 | 140 | 0 | 76.38% |
| 008 | 0 | 191 | 476 | 1,721 | 1,764 | 1,672 | 1,759 | 1,632 | 1,712 | 1,658 | 1,781 | 1,692 | 1,587 | 194 | 1,750 | 1,527 | 1,506 | 0 | 53.11% |
| 009 | 19 | 298 | 800 | 2,526 | 2,728 | 2,657 | 2,748 | 2,726 | 2,667 | 2,765 | 2,749 | 2,679 | 2,631 | 369 | 2,938 | 2,603 | 2,567 | 0 | 74.34% |
| 010 | 1 | 261 | 779 | 1,963 | 2,117 | 2,165 | 2,024 | 2,005 | 2,109 | 2,125 | 2,061 | 2,268 | 2,182 | 103 | 2,216 | 2,006 | 1,880 | 0 | 82.72% |
| 011 | 1 | 18 | 111 | 110 | 128 | 94 | 93 | 113 | 114 | 117 | 130 | 104 | 117 | 14 | 121 | 97 | 91 | 0 | 75.40% |
| 012 | 0 | 10 | 46 | 89 | 82 | 64 | 80 | 79 | 103 | 91 | 97 | 94 | 91 | 0 | 79 | 88 | 93 | 0 | 71.84% |
| 013 | 0 | 11 | 35 | 93 | 67 | 91 | 72 | 92 | 81 | 74 | 85 | 90 | 79 | 0 | 100 | 73 | 56 | 0 | 84.80% |
| 014 | 0 | 24 | 83 | 139 | 130 | 137 | 134 | 111 | 120 | 126 | 125 | 130 | 115 | 0 | 109 | 107 | 81 | 0 | 83.54% |
| 015 | 0 | 15 | 148 | 239 | 246 | 243 | 234 | 256 | 228 | 241 | 278 | 235 | 245 | 0 | 230 | 225 | 213 | 0 | 84.40% |
| 016 | 0 | 36 | 214 | 335 | 358 | 359 | 342 | 358 | 317 | 343 | 369 | 405 | 397 | 10 | 362 | 355 | 301 | 0 | 61.72% |
| 017 | 0 | 294 | 1,517 | 3,190 | 3,342 | 3,260 | 3,139 | 3,086 | 2,995 | 3,129 | 2,999 | 2,861 | 2,839 | 29 | 2,854 | 2,586 | 2,457 | 0 | 78.37% |
| 018 | 0 | 0 | 31 | 54 | 81 | 54 | 68 | 60 | 58 | 59 | 60 | 74 | 71 | 11 | 46 | 63 | 46 | 0 | 97.97% |
| 019 | 0 | 9 | 64 | 114 | 124 | 125 | 122 | 130 | 127 | 103 | 134 | 133 | 124 | 17 | 145 | 103 | 118 | 0 | 91.78% |
| 020 | 1 | 46 | 242 | 418 | 416 | 470 | 405 | 421 | 432 | 446 | 452 | 448 | 425 | 8 | 424 | 388 | 329 | 0 | 74.81% |
| 021 | 0 | 9 | 160 | 222 | 206 | 207 | 224 | 224 | 228 | 208 | 233 | 218 | 230 | 0 | 228 | 195 | 135 | 0 | 84.83% |
| 022 | 0 | 12 | 99 | 214 | 231 | 199 | 220 | 198 | 209 | 231 | 239 | 247 | 238 | 8 | 215 | 197 | 169 | 0 | 78.91% |
| 023 | 4 | 80 | 355 | 963 | 936 | 896 | 817 | 831 | 887 | 963 | 877 | 943 | 810 | 128 | 853 | 809 | 754 | 0 | 75.79% |
| 024 | 0 | 21 | 462 | 300 | 312 | 301 | 331 | 280 | 268 | 320 | 327 | 300 | 380 | 55 | 257 | 312 | 283 | 0 | 81.46% |
| 025 | 0 | 14 | 67 | 147 | 157 | 148 | 160 | 158 | 170 | 162 | 178 | 161 | 165 | 0 | 169 | 140 | 155 | 0 | 73.64% |
| 026 | 0 | 814 | 1,586 | 3,538 | 3,847 | 3,770 | 3,780 | 3,721 | 3,678 | 3,776 | 3,801 | 3,600 | 2,963 | 758 | 3,475 | 3,071 | 2,796 | 0 | 84.84% |
| 027 | 0 | 57 | 285 | 391 | 437 | 401 | 401 | 369 | 420 | 403 | 422 | 448 | 441 | 0 | 412 | 413 | 410 | 0 | 76.23% |
| 028 | 41 | 341 | 545 | 2,291 | 2,497 | 2,245 | 2,184 | 2,214 | 2,202 | 2,359 | 2,436 | 2,274 | 1,930 | 725 | 2,640 | 2,423 | 1,913 | 0 | 85.23% |
| 029 | 2 | 123 | 625 | 1,050 | 1,142 | 1,079 | 1,050 | 1,017 | 1,041 | 1,108 | 1,137 | 1,140 | 1,007 | 61 | 1,125 | 963 | 848 | 0 | 65.30% |
| 030 | 0 | 12 | 137 | 180 | 211 | 195 | 171 | 170 | 191 | 203 | 201 | 185 | 213 | 0 | 192 | 170 | 177 | 0 | 65.53% |
| 031 | 0 | 62 | 243 | 431 | 427 | 446 | 438 | 438 | 412 | 402 | 426 | 446 | 362 | 123 | 455 | 393 | 380 | 0 | 63.65% |
| 032 | 0 | 357 | 548 | 1,918 | 1,992 | 1,915 | 1,846 | 1,839 | 1,886 | 1,976 | 2,098 | 2,132 | 2,033 | 93 | 1,973 | 1,804 | 1,634 | 0 | 56.83% |
| 033 | 0 | 0 | 38 | 85 | 100 | 83 | 98 | 62 | 67 | 45 | 78 | 78 | 112 | 0 | 100 | 85 | 71 | 0 | 100.00% |
| 034 | 0 | 41 | 61 | 237 | 270 | 238 | 254 | 258 | 245 | 276 | 265 | 276 | 278 | 6 | 224 | 225 | 214 | 0 | 85.30% |
| 035 | 0 | 20 | 204 | 375 | 396 | 445 | 383 | 406 | 401 | 397 | 446 | 423 | 475 | 0 | 439 | 391 | 384 | 0 | 92.05% |
| 037 | 0 | 145 | 502 | 1,354 | 1,496 | 1,380 | 1,300 | 1,347 | 1,335 | 1,365 | 1,426 | 1,506 | 1,347 | 78 | 1,427 | 1,287 | 1,205 | 0 | 66.12% |
| 038 | 0 | 32 | 203 | 283 | 298 | 249 | 273 | 260 | 261 | 276 | 293 | 289 | 347 | 15 | 312 | 318 | 317 | 0 | 70.57% |
| 039 | 0 | 40 | 205 | 187 | 186 | 173 | 191 | 242 | 224 | 205 | 193 | 203 | 209 | 14 | 189 | 159 | 142 | 0 | 77.15% |
| 040 | 8 | 129 | 1,197 | 1,554 | 1,690 | 1,616 | 1,530 | 1,579 | 1,568 | 1,658 | 1,687 | 1,699 | 1,494 | 287 | 1,679 | 1,676 | 1,506 | 0 | 73.97% |
| 041 | 0 | 4 | 144 | 85 | 104 | 87 | 85 | 98 | 99 | 78 | 115 | 111 | 94 | 0 | 114 | 102 | 78 | 0 | 85.62% |
| 042 | 0 | 17 | 60 | 211 | 202 | 218 | 186 | 202 | 191 | 201 | 236 | 219 | 209 | 0 | 210 | 176 | 175 | 0 | 84.45% |
| 043 | 0 | 21 | 287 | 275 | 319 | 303 | 302 | 302 | 281 | 306 | 301 | 323 | 338 | 0 | 310 | 326 | 260 | 0 | 79.60% |
| 044 | 0 | 41 | 319 | 539 | 540 | 602 | 559 | 565 | 578 | 608 | 667 | 634 | 581 | 3 | 541 | 561 | 444 | 0 | 80.84% |
| 045 | 0 | 83 | 423 | 660 | 751 | 726 | 670 | 670 | 688 | 779 | 726 | 749 | 728 | 42 | 723 | 718 | 651 | 0 | 58.14% |
| 046 | 0 | 8 | 29 | 82 | 85 | 97 | 77 | 91 | 82 | 105 | 98 | 66 | 94 | 0 | 86 | 98 | 80 | 0 | 97.03% |
| 047 | 8 | 47 | 246 | 210 | 267 | 228 | 226 | 230 | 267 | 284 | 286 | 252 | 267 | 24 | 298 | 220 | 248 | 0 | 61.42% |
| 048 | 0 | 66 | 192 | 382 | 392 | 403 | 419 | 431 | 388 | 457 | 499 | 453 | 411 | 10 | 470 | 402 | 300 | 0 | 81.60% |
| 049 | 12 | 87 | 440 | 890 | 956 | 959 | 926 | 984 | 914 | 968 | 953 | 923 | 963 | 195 | 871 | 895 | 690 | 0 | 82.50% |
| 050 | 1 | 35 | 371 | 541 | 522 | 566 | 506 | 520 | 544 | 566 | 622 | 577 | 610 | 0 | 539 | 493 | 419 | 0 | 75.11% |
| 051 | 9 | 68 | 287 | 560 | 587 | 586 | 539 | 518 | 594 | 582 | 628 | 608 | 615 | 7 | 634 | 592 | 574 | 0 | 77.43% |
| 052 | 0 | 394 | 862 | 2,550 | 2,866 | 2,700 | 2,432 | 2,614 | 2,628 | 2,782 | 2,988 | 3,112 | 3,224 | 22 | 2,846 | 2,614 | 2,580 | 0 | 55.97% |
| 053 | 0 | 119 | 771 | 1,404 | 1,476 | 1,441 | 1,409 | 1,462 | 1,316 | 1,446 | 1,524 | 1,547 | 1,696 | 20 | 1,538 | 1,386 | 1,113 | 0 | 76.26% |
| 054 | 0 | 9 | 5 | 27 | 29 | 22 | 28 | 17 | 33 | 16 | 32 | 26 | 16 | 0 | 28 | 37 | 30 | 0 | 94.93% |
| 055 | 18 | 194 | 719 | 1,229 | 1,246 | 1,169 | 1,214 | 1,216 | 1,234 | 1,270 | 1,356 | 1,228 | 1,388 | 56 | 1,151 | 1,092 | 995 | 0 | 73.05% |
| 056 | 0 | 10 | 77 | 158 | 138 | 130 | 142 | 129 | 131 | 141 | 148 | 147 | 141 | 0 | 174 | 124 | 139 | 0 | 86.42% |
| 057 | 0 | 110 | 369 | 710 | 779 | 697 | 669 | 730 | 716 | 729 | 742 | 786 | 716 | 1 | 692 | 613 | 567 | 0 | 64.99% |
| 058 | 2 | 34 | 402 | 729 | 640 | 650 | 658 | 601 | 599 | 580 | 625 | 620 | 551 | 13 | 513 | 482 | 462 | 0 | 69.07% |
| 059 | 3 | 77 | 237 | 360 | 373 | 334 | 296 | 329 | 333 | 370 | 366 | 413 | 335 | 51 | 420 | 365 | 380 | 0 | 74.16% |
| 060 | 0 | 42 | 149 | 442 | 376 | 395 | 423 | 435 | 390 | 426 | 475 | 473 | 439 | 0 | 429 | 438 | 410 | 0 | 73.42% |
| 061 | 0 | 42 | 298 | 296 | 290 | 295 | 308 | 270 | 282 | 294 | 301 | 278 | 297 | 23 | 261 | 253 | 249 | 0 | 71.74% |
| 062 | 0 | 11 | 86 | 148 | 149 | 124 | 108 | 125 | 139 | 147 | 165 | 158 | 149 | 1 | 146 | 138 | 131 | 0 | 74.70% |
| 063 | 0 | 24 | 106 | 144 | 155 | 156 | 151 | 161 | 154 | 161 | 146 | 158 | 148 | 10 | 181 | 155 | 146 | 0 | 47.96% |
| 064 | 0 | 8 | 80 | 136 | 129 | 127 | 132 | 137 | 167 | 164 | 156 | 156 | 126 | 26 | 174 | 140 | 133 | 0 | 82.62% |
| 065 | 0 | 88 | 339 | 640 | 694 | 633 | 641 | 595 | 590 | 588 | 538 | 588 | 650 | 4 | 621 | 502 | 484 | 0 | 84.92% |
| 066 | 0 | 10 | 66 | 171 | 159 | 147 | 122 | 145 | 147 | 138 | 162 | 151 | 148 | 0 | 117 | 101 | 120 | 0 | 94.59% |
| 067 | 0 | 42 | 191 | 357 | 424 | 391 | 379 | 385 | 397 | 443 | 418 | 426 | 383 | 61 | 414 | 389 | 386 | 0 | 51.22% |
| 068 | 0 | 3 | 45 | 73 | 84 | 61 | 65 | 62 | 63 | 74 | 94 | 82 | 84 | 31 | 113 | 114 | 108 | 0 | 92.30% |
| 069 | 0 | 35 | 111 | 349 | 354 | 309 | 346 | 348 | 345 | 380 | 407 | 382 | 364 | 39 | 357 | 344 | 355 | 0 | 48.50% |
| 101 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 3 | 3 | 4 | 4 | 11 | 20 | 0 | 18 | 24 | 77 | 0 | 100.00% |
| 302 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | 106 | 132 | 0 | 23.55% |
| 304 | 0 | 6 | 0 | 3 | 7 | 4 | 12 | 15 | 9 | 15 | 12 | 6 | 9 | 7 | 16 | 15 | 32 | 0 | 95.24% |
| 318 | 0 | 0 | 0 | 102 | 107 | 107 | 106 | 106 | 103 | 110 | 118 | 116 | 115 | 0 | 108 | 118 | 116 | 0 | 4.47% |
| 319 | 0 | 0 | 18 | 60 | 42 | 59 | 56 | 53 | 38 | 71 | 54 | 62 | 70 | 0 | 59 | 61 | 58 | 0 | 67.41% |
| 334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 0 | 56 | 60 | 59 | 0 | 48.96% |
| 3C1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 27 | 51 | 0 | 38 | 24 | 24 | 0 | 100.00% |
| A02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 8 | 36 | 0 | 52 | 21 | 22 | 0 | 100.00% |
| CHA | 0 | 1 | 201 | 1,933 | 1,957 | 2,075 | 2,086 | 2,110 | 2,195 | 2,443 | 2,355 | 2,399 | 2,134 | 68 | 1,868 | 1,703 | 1,365 | 0 | 74.60% |
| R36 | 0 | 481 | 1,111 | 3,081 | 3,318 | 3,218 | 3,174 | 3,271 | 3,364 | 3,581 | 3,642 | 3,520 | 3,393 | 74 | 3,518 | 3,165 | 3,064 | 62 | 84.68% |
| RBR | 0 | 0 | 40 | 102 | 124 | 137 | 152 | 137 | 151 | 268 | 287 | 285 | 87 | 1 | 78 | 84 | 88 | 0 | 96.59% |
| RLA | 0 | 0 | 30 | 102 | 112 | 105 | 119 | 104 | 105 | 126 | 108 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 97.41% |
| ***Statewide total*** | ***149*** | ***6,254*** | ***23,133*** | ***50,423*** | ***53,225*** | ***51,516*** | ***50,452*** | ***50,610*** | ***50,897*** | ***53,242*** | ***54,419*** | ***54,135*** | ***51,767*** | ***4,101*** | ***52,583*** | ***48,276*** | ***44,381*** | ***62*** | ***73.51%*** |



**Multiple Statistics By School System For Total Public Students - February 1, 2021**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender | | Students by Race/Ethnicity | | | | | | | | English Proficiency | | Grade Placement | | | | | | | | | | | | | | | | | | % Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % Female | % Male | American Indian | Asian | Black | Hispanic | Hawaiian/Pacific Islander | White | Multiple Races (Non-Hispanic) | Minority | % Fully English Proficient | % Limited English Proficiency | Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | Extension Academy | |
| 001 | Acadia Parish | 32 | 9,563 | 49.21% | 50.79% | 17 | 14 | 2,322 | 386 | 0 | 6,343 | 481 | 3,220 | 99.14% | 0.86% | 0 | 114 | 362 | 811 | 813 | 708 | 704 | 694 | 715 | 728 | 707 | 702 | 696 | 25 | 678 | 571 | 535 | 0 | 74.61% |
| 002 | Allen Parish | 12 | 4,088 | 48.07% | 51.93% | 46 | 27 | 788 | 74 | 2 | 2,925 | 226 | 1,163 | 99.71% | 0.29% | 0 | 33 | 244 | 289 | 283 | 318 | 297 | 271 | 296 | 265 | 325 | 347 | 303 | 0 | 288 | 251 | 278 | 0 | 79.06% |
| 003 | Ascension Parish | 31 | 23,474 | 48.21% | 51.79% | 56 | 322 | 7,265 | 2,440 | 20 | 12,564 | 807 | 10,910 | 97.01% | 2.99% | 0 | 269 | 655 | 1,654 | 1,713 | 1,727 | 1,686 | 1,720 | 1,702 | 1,804 | 1,751 | 1,873 | 1,770 | 135 | 1,760 | 1,761 | 1,494 | 0 | 55.46% |
| 004 | Assumption Parish | 9 | 3,164 | 50.38% | 49.62% | 4 | 13 | 1,272 | 168 | 0 | 1,643 | 64 | 1,521 | 98.80% | 1.20% | 0 | 57 | 240 | 242 | 231 | 198 | 203 | 188 | 214 | 213 | 227 | 248 | 210 | 58 | 227 | 210 | 198 | 0 | 71.33% |
| 005 | Avoyelles Parish | 11 | 5,097 | 47.54% | 52.46% | 47 | 16 | 2,286 | 41 | 0 | 2,455 | 252 | 2,642 | 99.73% | 0.27% | 16 | 91 | 201 | 407 | 398 | 367 | 345 | 349 | 398 | 300 | 346 | 342 | 407 | 27 | 399 | 404 | 300 | 0 | 82.01% |
| 006 | Beauregard Parish | 12 | 5,788 | 47.81% | 52.19% | 17 | 28 | 639 | 286 | 1 | 4,494 | 323 | 1,294 | 99.26% | 0.74% | 0 | 49 | 183 | 482 | 469 | 444 | 409 | 390 | 396 | 455 | 425 | 475 | 452 | 1 | 418 | 355 | 385 | 0 | 69.56% |
| 007 | Bienville Parish | 9 | 1,995 | 49.37% | 50.63% | 0 | 9 | 975 | 23 | 0 | 931 | 57 | 1,064 | 99.30% | 0.70% | 4 | 24 | 68 | 133 | 148 | 110 | 191 | 144 | 124 | 139 | 158 | 160 | 159 | 1 | 137 | 155 | 140 | 0 | 76.99% |
| 008 | Bossier Parish | 35 | 22,417 | 47.99% | 52.01% | 65 | 384 | 6,573 | 2,338 | 50 | 12,237 | 770 | 10,180 | 96.18% | 3.82% | 0 | 243 | 477 | 1,740 | 1,757 | 1,662 | 1,750 | 1,631 | 1,700 | 1,673 | 1,764 | 1,690 | 1,571 | 183 | 1,732 | 1,522 | 1,322 | 0 | 53.67% |
| 009 | Caddo Parish | 59 | 36,279 | 49.90% | 50.10% | 41 | 456 | 23,028 | 1,668 | 21 | 10,088 | 977 | 26,191 | 98.48% | 1.52% | 23 | 362 | 826 | 2,550 | 2,727 | 2,616 | 2,729 | 2,696 | 2,643 | 2,734 | 2,718 | 2,673 | 2,600 | 347 | 2,916 | 2,577 | 2,538 | 4 | 73.16% |
| 010 | Calcasieu Parish | 61 | 27,584 | 49.02% | 50.98% | 78 | 478 | 8,087 | 1,775 | 31 | 16,270 | 865 | 11,314 | 97.81% | 2.19% | 1 | 328 | 823 | 2,008 | 2,031 | 2,099 | 1,923 | 1,928 | 2,048 | 2,073 | 2,014 | 2,169 | 2,096 | 92 | 2,134 | 1,924 | 1,893 | 0 | 76.52% |
| 011 | Caldwell Parish | 8 | 1,588 | 48.93% | 51.07% | 0 | 3 | 274 | 30 | 0 | 1,247 | 34 | 341 | 99.69% | 0.31% | 0 | 31 | 103 | 116 | 126 | 98 | 93 | 113 | 114 | 118 | 135 | 108 | 113 | 13 | 120 | 96 | 91 | 0 | 73.24% |
| 012 | Cameron Parish | 5 | 1,193 | 46.10% | 53.90% | 5 | 2 | 22 | 81 | 0 | 1,051 | 32 | 142 | 98.74% | 1.26% | 0 | 12 | 62 | 90 | 83 | 72 | 76 | 77 | 102 | 89 | 88 | 99 | 87 | 0 | 77 | 90 | 89 | 0 | 99.08% |
| 013 | Catahoula Parish | 5 | 1,109 | 48.60% | 51.40% | 2 | 1 | 431 | 12 | 0 | 633 | 30 | 476 | 100.00% | 0.00% | 0 | 11 | 36 | 94 | 67 | 91 | 71 | 89 | 83 | 73 | 90 | 92 | 79 | 0 | 106 | 73 | 54 | 0 | 85.12% |
| 014 | Claiborne Parish | 7 | 1,699 | 49.21% | 50.79% | 2 | 5 | 1,159 | 32 | 1 | 458 | 42 | 1,241 | 99.82% | 0.18% | 0 | 32 | 82 | 143 | 129 | 142 | 139 | 116 | 122 | 126 | 128 | 127 | 115 | 0 | 108 | 99 | 91 | 0 | 84.11% |
| 015 | Concordia Parish | 11 | 3,273 | 48.76% | 51.24% | 2 | 27 | 1,579 | 76 | 2 | 1,547 | 40 | 1,726 | 98.93% | 1.07% | 0 | 18 | 146 | 242 | 247 | 244 | 238 | 259 | 229 | 234 | 275 | 229 | 246 | 0 | 228 | 227 | 211 | 0 | 84.63% |
| 016 | DeSoto Parish | 10 | 4,873 | 47.57% | 52.43% | 28 | 17 | 1,988 | 182 | 4 | 2,512 | 142 | 2,361 | 99.38% | 0.62% | 0 | 45 | 215 | 336 | 361 | 359 | 340 | 360 | 322 | 350 | 366 | 403 | 401 | 9 | 357 | 349 | 300 | 0 | 62.22% |
| 017 | East Baton Rouge Parish | 82 | 40,735 | 49.68% | 50.32% | 69 | 1,589 | 29,120 | 4,753 | 82 | 4,627 | 495 | 36,108 | 92.32% | 7.68% | 0 | 343 | 1,647 | 3,277 | 3,345 | 3,258 | 3,154 | 3,090 | 3,013 | 3,135 | 2,974 | 2,898 | 2,841 | 37 | 2,796 | 2,546 | 2,381 | 0 | 79.41% |
| 018 | East Carroll Parish | 3 | 826 | 48.67% | 51.33% | 0 | 0 | 820 | 3 | 0 | 2 | 1 | 824 | 100.00% | 0.00% | 0 | 0 | 29 | 53 | 79 | 55 | 65 | 59 | 59 | 57 | 60 | 76 | 69 | 10 | 47 | 64 | 44 | 0 | 98.06% |
| 019 | East Feliciana Parish | 7 | 1,695 | 50.74% | 49.26% | 3 | 5 | 984 | 18 | 0 | 656 | 29 | 1,039 | 99.82% | 0.18% | 0 | 12 | 62 | 115 | 124 | 128 | 120 | 132 | 127 | 104 | 133 | 136 | 123 | 17 | 145 | 99 | 118 | 0 | 74.57% |
| 020 | Evangeline Parish | 12 | 5,724 | 48.72% | 51.28% | 4 | 16 | 2,135 | 110 | 3 | 3,269 | 187 | 2,455 | 99.72% | 0.28% | 1 | 52 | 243 | 421 | 406 | 471 | 405 | 426 | 424 | 440 | 448 | 442 | 415 | 9 | 415 | 371 | 335 | 0 | 75.28% |
| 021 | Franklin Parish | 7 | 2,928 | 47.68% | 52.32% | 0 | 5 | 1,513 | 22 | 0 | 1,323 | 65 | 1,605 | 99.93% | 0.07% | 0 | 9 | 165 | 225 | 199 | 208 | 225 | 223 | 234 | 210 | 243 | 218 | 226 | 0 | 221 | 190 | 132 | 0 | 85.48% |
| 022 | Grant Parish | 9 | 2,901 | 47.57% | 52.43% | 15 | 3 | 317 | 40 | 1 | 2,437 | 88 | 464 | 99.69% | 0.31% | 0 | 22 | 99 | 210 | 232 | 200 | 222 | 193 | 209 | 236 | 239 | 248 | 229 | 8 | 223 | 200 | 131 | 0 | 78.97% |
| 023 | Iberia Parish | 24 | 11,868 | 49.12% | 50.88% | 20 | 349 | 4,954 | 653 | 2 | 5,360 | 530 | 6,508 | 98.15% | 1.85% | 7 | 102 | 376 | 978 | 936 | 889 | 816 | 814 | 888 | 951 | 867 | 931 | 809 | 126 | 836 | 793 | 749 | 0 | 76.55% |
| 024 | Iberville Parish | 7 | 4,450 | 49.73% | 50.27% | 6 | 28 | 3,029 | 108 | 1 | 1,207 | 71 | 3,243 | 99.01% | 0.99% | 0 | 35 | 469 | 290 | 310 | 289 | 330 | 279 | 256 | 314 | 328 | 295 | 365 | 56 | 252 | 307 | 275 | 0 | 81.26% |
| 025 | Jackson Parish | 5 | 2,165 | 48.08% | 51.92% | 1 | 8 | 699 | 46 | 0 | 1,356 | 55 | 809 | 99.68% | 0.32% | 0 | 20 | 69 | 158 | 159 | 149 | 160 | 160 | 171 | 158 | 173 | 160 | 170 | 0 | 163 | 141 | 154 | 0 | 69.56% |
| 026 | Jefferson Parish | 81 | 48,761 | 48.26% | 51.74% | 177 | 2,304 | 17,829 | 15,459 | 19 | 11,683 | 1,290 | 37,078 | 83.22% | 16.78% | 0 | 866 | 1,609 | 3,587 | 3,858 | 3,789 | 3,794 | 3,719 | 3,653 | 3,756 | 3,794 | 3,616 | 2,958 | 752 | 3,403 | 2,986 | 2,621 | 0 | 82.79% |
| 027 | Jefferson Davis Parish | 14 | 5,652 | 48.81% | 51.19% | 55 | 15 | 1,127 | 155 | 0 | 3,882 | 418 | 1,770 | 99.81% | 0.19% | 0 | 68 | 284 | 389 | 435 | 403 | 393 | 374 | 410 | 400 | 410 | 442 | 437 | 0 | 403 | 401 | 403 | 0 | 76.38% |
| 028 | Lafayette Parish | 46 | 31,403 | 48.85% | 51.15% | 77 | 732 | 12,551 | 2,837 | 23 | 14,283 | 900 | 17,120 | 94.74% | 5.26% | 32 | 384 | 654 | 2,312 | 2,526 | 2,243 | 2,197 | 2,222 | 2,184 | 2,358 | 2,420 | 2,323 | 1,928 | 704 | 2,616 | 2,413 | 1,887 | 0 | 67.12% |
| 029 | Lafourche Parish | 32 | 14,483 | 48.78% | 51.22% | 448 | 131 | 2,822 | 1,230 | 8 | 8,929 | 915 | 5,554 | 97.34% | 2.66% | 2 | 150 | 626 | 1,053 | 1,152 | 1,072 | 1,043 | 1,018 | 1,033 | 1,109 | 1,144 | 1,129 | 997 | 56 | 1,103 | 953 | 843 | 0 | 65.86% |
| 030 | LaSalle Parish | 9 | 2,560 | 47.93% | 52.07% | 40 | 4 | 245 | 24 | 0 | 2,179 | 68 | 381 | 99.69% | 0.31% | 0 | 15 | 136 | 187 | 209 | 197 | 169 | 164 | 183 | 195 | 191 | 181 | 209 | 0 | 186 | 164 | 174 | 0 | 66.45% |
| 031 | Lincoln Parish | 15 | 5,819 | 48.86% | 51.14% | 13 | 73 | 2,485 | 368 | 3 | 2,785 | 92 | 3,034 | 97.41% | 2.59% | 0 | 81 | 229 | 429 | 433 | 435 | 426 | 433 | 412 | 401 | 423 | 433 | 360 | 123 | 450 | 378 | 373 | 0 | 63.81% |
| 032 | Livingston Parish | 44 | 25,900 | 48.56% | 51.44% | 52 | 250 | 2,735 | 2,483 | 21 | 19,986 | 373 | 5,914 | 96.50% | 3.50% | 0 | 455 | 539 | 1,933 | 1,997 | 1,929 | 1,858 | 1,846 | 1,900 | 1,985 | 2,083 | 2,122 | 1,999 | 88 | 1,921 | 1,741 | 1,504 | 0 | 57.75% |
| 033 | Madison Parish | 5 | 1,141 | 45.22% | 54.78% | 2 | 0 | 1,077 | 8 | 1 | 39 | 14 | 1,102 | 99.65% | 0.35% | 0 | 3 | 35 | 87 | 99 | 87 | 103 | 66 | 69 | 53 | 89 | 81 | 121 | 0 | 96 | 81 | 71 | 0 | 100.00% |
| 034 | Morehouse Parish | 6 | 3,335 | 49.63% | 50.37% | 1 | 3 | 2,136 | 38 | 11 | 1,099 | 47 | 2,236 | 99.31% | 0.69% | 0 | 42 | 58 | 237 | 268 | 237 | 257 | 254 | 246 | 274 | 258 | 273 | 274 | 5 | 225 | 210 | 217 | 0 | 86.27% |
| 035 | Natchitoches Parish | 14 | 5,592 | 48.41% | 51.59% | 37 | 27 | 3,165 | 158 | 3 | 2,021 | 181 | 3,571 | 99.09% | 0.91% | 0 | 24 | 208 | 381 | 399 | 439 | 390 | 404 | 399 | 400 | 433 | 422 | 472 | 0 | 444 | 387 | 390 | 0 | 78.22% |
| 037 | Ouachita Parish | 37 | 18,459 | 48.98% | 51.02% | 28 | 221 | 6,376 | 697 | 12 | 10,775 | 350 | 7,684 | 98.51% | 1.49% | 0 | 178 | 504 | 1,371 | 1,510 | 1,376 | 1,296 | 1,356 | 1,328 | 1,361 | 1,414 | 1,499 | 1,333 | 76 | 1,402 | 1,262 | 1,193 | 0 | 66.96% |
| 038 | Plaquemines Parish | 8 | 3,963 | 46.48% | 53.52% | 52 | 205 | 1,036 | 367 | 0 | 2,105 | 198 | 1,858 | 96.57% | 3.43% | 0 | 37 | 208 | 279 | 290 | 248 | 272 | 253 | 257 | 269 | 292 | 290 | 350 | 15 | 299 | 312 | 292 | 0 | 70.98% |
| 039 | Pointe Coupee Parish | 6 | 2,722 | 48.31% | 51.69% | 3 | 2 | 1,543 | 114 | 0 | 1,037 | 23 | 1,685 | 98.60% | 1.40% | 0 | 50 | 200 | 180 | 185 | 171 | 184 | 229 | 219 | 200 | 194 | 202 | 211 | 13 | 186 | 158 | 140 | 0 | 77.59% |
| 040 | Rapides Parish | 51 | 22,580 | 48.39% | 51.61% | 103 | 311 | 9,515 | 995 | 19 | 11,175 | 462 | 11,405 | 98.20% | 1.80% | 8 | 166 | 1,347 | 1,580 | 1,708 | 1,607 | 1,524 | 1,565 | 1,563 | 1,643 | 1,675 | 1,683 | 1,463 | 286 | 1,634 | 1,640 | 1,488 | 0 | 74.82% |
| 041 | Red River Parish | 5 | 1,393 | 47.24% | 52.76% | 2 | 11 | 876 | 25 | 0 | 427 | 52 | 966 | 99.78% | 0.22% | 0 | 8 | 150 | 84 | 106 | 87 | 82 | 97 | 98 | 76 | 117 | 112 | 90 | 0 | 113 | 99 | 74 | 0 | 86.07% |
| 042 | Richland Parish | 12 | 2,724 | 46.18% | 53.82% | 1 | 7 | 1,502 | 36 | 2 | 1,138 | 38 | 1,586 | 99.82% | 0.18% | 0 | 24 | 52 | 211 | 203 | 219 | 193 | 197 | 189 | 206 | 237 | 225 | 212 | 0 | 208 | 173 | 175 | 0 | 83.59% |
| 043 | Sabine Parish | 10 | 4,207 | 49.04% | 50.96% | 696 | 13 | 903 | 129 | 2 | 2,123 | 341 | 2,084 | 99.55% | 0.45% | 0 | 26 | 283 | 271 | 321 | 297 | 298 | 301 | 276 | 300 | 297 | 316 | 330 | 0 | 301 | 325 | 265 | 0 | 79.65% |
| 044 | St. Bernard Parish | 13 | 7,911 | 48.40% | 51.60% | 36 | 191 | 2,476 | 1,188 | 6 | 3,698 | 316 | 4,213 | 93.63% | 6.37% | 0 | 50 | 363 | 552 | 558 | 608 | 554 | 573 | 588 | 605 | 664 | 641 | 588 | 3 | 554 | 563 | 447 | 0 | 81.66% |
| 045 | St. Charles Parish | 17 | 9,721 | 48.85% | 51.15% | 29 | 128 | 3,213 | 859 | 9 | 5,154 | 329 | 4,567 | 98.38% | 1.62% | 0 | 112 | 425 | 670 | 744 | 716 | 667 | 671 | 682 | 780 | 728 | 747 | 724 | 39 | 713 | 706 | 597 | 0 | 58.28% |
| 046 | St. Helena Parish | 4 | 1,183 | 50.46% | 49.54% | 0 | 0 | 1,063 | 28 | 0 | 75 | 17 | 1,108 | 98.56% | 1.44% | 0 | 9 | 30 | 96 | 85 | 98 | 79 | 89 | 78 | 107 | 97 | 66 | 90 | 0 | 83 | 97 | 79 | 0 | 97.13% |
| 047 | St. James Parish | 7 | 3,594 | 48.94% | 51.06% | 6 | 5 | 2,148 | 64 | 0 | 1,344 | 27 | 2,250 | 99.55% | 0.45% | 5 | 65 | 244 | 206 | 272 | 225 | 226 | 231 | 266 | 282 | 266 | 269 | 270 | 24 | 294 | 214 | 235 | 0 | 61.91% |
| 048 | St. John the Baptist Parish | 11 | 5,671 | 48.90% | 51.10% | 4 | 15 | 4,275 | 588 | 3 | 652 | 134 | 5,019 | 96.46% | 3.54% | 0 | 72 | 214 | 381 | 382 | 397 | 410 | 434 | 383 | 451 | 492 | 461 | 414 | 10 | 472 | 398 | 300 | 0 | 82.54% |
| 049 | St. Landry Parish | 33 | 12,654 | 48.62% | 51.38% | 25 | 83 | 7,281 | 404 | 0 | 4,693 | 168 | 7,961 | 98.49% | 1.51% | 10 | 100 | 441 | 928 | 985 | 964 | 928 | 992 | 931 | 975 | 946 | 917 | 931 | 181 | 853 | 879 | 693 | 0 | 83.30% |
| 050 | St. Martin Parish | 17 | 7,470 | 48.85% | 51.15% | 17 | 69 | 3,337 | 260 | 0 | 3,532 | 255 | 3,938 | 98.34% | 1.66% | 1 | 46 | 372 | 541 | 526 | 574 | 504 | 534 | 539 | 572 | 619 | 584 | 611 | 0 | 535 | 489 | 423 | 0 | 76.00% |
| 051 | St. Mary Parish | 22 | 7,997 | 48.77% | 51.23% | 44 | 91 | 3,085 | 1,099 | 2 | 3,200 | 476 | 4,797 | 94.35% | 5.65% | 14 | 89 | 305 | 576 | 583 | 580 | 552 | 516 | 590 | 579 | 619 | 603 | 612 | 9 | 626 | 581 | 563 | 0 | 78.20% |
| 052 | St. Tammany Parish | 57 | 37,478 | 48.58% | 51.42% | 121 | 500 | 7,405 | 3,152 | 40 | 24,982 | 1,278 | 12,496 | 97.50% | 2.50% | 0 | 528 | 906 | 2,621 | 2,926 | 2,712 | 2,457 | 2,658 | 2,658 | 2,808 | 3,016 | 3,104 | 3,179 | 16 | 2,794 | 2,551 | 2,544 | 0 | 54.39% |
| 053 | Tangipahoa Parish | 34 | 19,532 | 48.94% | 51.06% | 20 | 105 | 9,059 | 1,504 | 13 | 7,799 | 1,032 | 11,733 | 97.04% | 2.96% | 0 | 166 | 756 | 1,425 | 1,467 | 1,427 | 1,400 | 1,437 | 1,315 | 1,430 | 1,504 | 1,524 | 1,676 | 20 | 1,529 | 1,341 | 1,115 | 0 | 77.09% |
| 054 | Tensas Parish | 2 | 346 | 50.00% | 50.00% | 0 | 1 | 306 | 1 | 0 | 32 | 6 | 314 | 100.00% | 0.00% | 0 | 11 | 3 | 25 | 30 | 24 | 27 | 18 | 29 | 17 | 30 | 24 | 16 | 0 | 28 | 34 | 30 | 0 | 95.66% |
| 055 | Terrebonne Parish | 32 | 16,841 | 47.97% | 52.03% | 1,189 | 186 | 4,495 | 1,688 | 3 | 7,797 | 1,483 | 9,044 | 95.58% | 4.42% | 37 | 231 | 750 | 1,240 | 1,247 | 1,180 | 1,212 | 1,218 | 1,235 | 1,261 | 1,353 | 1,225 | 1,393 | 58 | 1,139 | 1,081 | 981 | 0 | 74.56% |
| 056 | Union Parish | 4 | 1,931 | 48.47% | 51.53% | 3 | 8 | 813 | 232 | 2 | 834 | 39 | 1,097 | 95.39% | 4.61% | 0 | 17 | 73 | 158 | 133 | 134 | 140 | 131 | 131 | 140 | 144 | 149 | 141 | 0 | 176 | 125 | 139 | 0 | 87.11% |
| 057 | Vermilion Parish | 21 | 9,586 | 49.27% | 50.73% | 4 | 221 | 1,824 | 379 | 1 | 6,748 | 409 | 2,838 | 97.97% | 2.03% | 0 | 133 | 373 | 703 | 770 | 694 | 667 | 735 | 717 | 718 | 739 | 781 | 709 | 2 | 688 | 608 | 549 | 0 | 65.53% |
| 058 | Vernon Parish | 19 | 8,067 | 49.20% | 50.80% | 53 | 65 | 1,111 | 742 | 58 | 5,499 | 539 | 2,568 | 98.48% | 1.52% | 2 | 66 | 403 | 730 | 629 | 636 | 651 | 603 | 582 | 563 | 625 | 602 | 543 | 12 | 492 | 471 | 457 | 0 | 69.17% |
| 059 | Washington Parish | 11 | 4,992 | 48.38% | 51.62% | 10 | 13 | 1,461 | 174 | 0 | 3,233 | 101 | 1,759 | 98.88% | 1.12% | 3 | 90 | 231 | 349 | 365 | 332 | 297 | 333 | 330 | 366 | 367 | 416 | 309 | 73 | 405 | 350 | 376 | 0 | 74.28% |
| 060 | Webster Parish | 15 | 5,668 | 47.79% | 52.21% | 11 | 34 | 2,297 | 153 | 3 | 3,014 | 156 | 2,654 | 99.35% | 0.65% | 0 | 75 | 146 | 433 | 366 | 391 | 416 | 423 | 386 | 409 | 471 | 478 | 435 | 0 | 417 | 425 | 397 | 0 | 74.28% |
| 061 | West Baton Rouge Parish | 10 | 4,079 | 48.86% | 51.14% | 4 | 20 | 2,019 | 266 | 0 | 1,724 | 46 | 2,355 | 95.86% | 4.14% | 0 | 43 | 300 | 301 | 292 | 296 | 305 | 271 | 286 | 301 | 299 | 286 | 304 | 24 | 263 | 258 | 250 | 0 | 72.17% |
| 062 | West Carroll Parish | 5 | 1,901 | 48.13% | 51.87% | 4 | 9 | 339 | 57 | 1 | 1,450 | 41 | 451 | 99.37% | 0.63% | 0 | 16 | 82 | 152 | 148 | 126 | 105 | 129 | 138 | 143 | 158 | 157 | 144 | 2 | 136 | 135 | 130 | 0 | 75.75% |
| 063 | West Feliciana Parish | 4 | 2,197 | 49.48% | 50.52% | 2 | 11 | 812 | 37 | 0 | 1,280 | 55 | 917 | 99.45% | 0.55% | 0 | 33 | 147 | 145 | 160 | 160 | 146 | 157 | 149 | 160 | 143 | 163 | 149 | 11 | 178 | 152 | 144 | 0 | 49.75% |
| 064 | Winn Parish | 6 | 1,957 | 48.29% | 51.71% | 4 | 2 | 697 | 58 | 0 | 1,156 | 40 | 801 | 99.80% | 0.20% | 0 | 7 | 77 | 135 | 123 | 128 | 135 | 134 | 165 | 166 | 150 | 160 | 116 | 27 | 164 | 139 | 131 | 0 | 80.58% |
| 065 | City of Monroe School District | 20 | 8,154 | 49.07% | 50.93% | 4 | 94 | 6,708 | 139 | 4 | 1,110 | 95 | 7,044 | 99.08% | 0.92% | 0 | 96 | 340 | 653 | 679 | 626 | 640 | 585 | 594 | 591 | 533 | 583 | 620 | 34 | 605 | 490 | 485 | 0 | 85.32% |
| 066 | City of Bogalusa School District | 4 | 1,919 | 48.41% | 51.59% | 5 | 14 | 1,298 | 69 | 3 | 460 | 70 | 1,459 | 98.28% | 1.72% | 0 | 11 | 66 | 175 | 155 | 154 | 124 | 145 | 147 | 140 | 164 | 147 | 145 | 0 | 125 | 104 | 117 | 0 | 95.15% |
| 067 | Zachary Community School District | 8 | 5,499 | 49.05% | 50.95% | 3 | 62 | 2,956 | 109 | 2 | 2,183 | 184 | 3,316 | 98.91% | 1.09% | 0 | 54 | 199 | 363 | 422 | 395 | 381 | 388 | 396 | 454 | 421 | 412 | 382 | 51 | 411 | 386 | 384 | 0 | 51.46% |
| 068 | City of Baker School District | 4 | 1,131 | 48.28% | 51.72% | 2 | 2 | 1,050 | 46 | 0 | 28 | 3 | 1,103 | 96.73% | 3.27% | 0 | 4 | 50 | 72 | 80 | 57 | 60 | 55 | 65 | 74 | 90 | 81 | 79 | 30 | 116 | 109 | 109 | 0 | 93.10% |
| 069 | Central Community School District | 6 | 4,810 | 47.71% | 52.29% | 10 | 51 | 875 | 356 | 2 | 3,369 | 147 | 1,441 | 95.84% | 4.16% | 0 | 54 | 106 | 359 | 352 | 305 | 344 | 345 | 339 | 383 | 405 | 384 | 365 | 40 | 354 | 332 | 343 | 0 | 50.87% |
| 101 | Special School District | 9 | 177 | 23.73% | 76.27% | 1 | 3 | 82 | 1 | 0 | 88 | 2 | 89 | 100.00% | 0.00% | 0 | 1 | 0 | 0 | 2 | 0 | 4 | 3 | 3 | 8 | 9 | 11 | 24 | 0 | 21 | 23 | 68 | 0 | 100.00% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 311 | 68.81% | 31.19% | 2 | 32 | 28 | 15 | 18 | 216 | 0 | 95 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 97 | 130 | 0 | 24.76% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 171 | 47.37% | 52.63% | 1 | 1 | 102 | 17 | 0 | 44 | 6 | 127 | 94.74% | 5.26% | 0 | 10 | 0 | 4 | 6 | 4 | 12 | 15 | 9 | 16 | 12 | 6 | 8 | 7 | 15 | 17 | 30 | 0 | 94.74% |
| 318 | LSU Laboratory School | 1 | 1,428 | 49.23% | 50.77% | 2 | 55 | 138 | 35 | 0 | 1,172 | 26 | 256 | 99.93% | 0.07% | 0 | 0 | 0 | 104 | 106 | 107 | 105 | 105 | 103 | 109 | 118 | 115 | 117 | 0 | 108 | 118 | 113 | 0 | 4.48% |
| 319 | Southern University Lab School | 2 | 693 | 51.08% | 48.92% | 5 | 3 | 470 | 12 | 0 | 194 | 9 | 499 | 100.00% | 0.00% | 0 | 0 | 19 | 54 | 34 | 53 | 46 | 42 | 37 | 62 | 52 | 55 | 68 | 0 | 55 | 58 | 58 | 0 | 69.26% |
| 334 | New Orleans Center for Creative Arts | 1 | 237 | 66.67% | 33.33% | 5 | 2 | 89 | 33 | 0 | 104 | 4 | 133 | 99.58% | 0.42% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 0 | 54 | 59 | 58 | 0 | 51.48% |
| 3C1 | Thrive Academy | 1 | 170 | 42.94% | 57.06% | 0 | 1 | 160 | 0 | 0 | 7 | 2 | 163 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 26 | 46 | 0 | 34 | 23 | 22 | 0 | 100.00% |
| A02 | Office of Juvenile Justice | 3 | 173 | 0.00% | 100.00% | 2 | 0 | 147 | 2 | 0 | 21 | 1 | 152 | 99.42% | 0.58% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 14 | 52 | 0 | 54 | 25 | 24 | 0 | 100.00% |
| CHA | Type 2 Charters | 39 | 26,523 | 49.35% | 50.65% | 169 | 292 | 13,680 | 2,204 | 34 | 9,379 | 765 | 17,144 | 97.75% | 2.25% | 0 | 3 | 208 | 1,940 | 1,926 | 2,060 | 2,046 | 2,076 | 2,184 | 2,425 | 2,345 | 2,360 | 2,099 | 67 | 1,799 | 1,644 | 1,341 | 0 | 74.95% |
| R36 | Orleans Parish | 77 | 45,022 | 49.24% | 50.76% | 78 | 771 | 35,761 | 4,111 | 21 | 3,467 | 813 | 41,555 | 93.84% | 6.16% | 0 | 712 | 1,156 | 3,100 | 3,288 | 3,185 | 3,172 | 3,241 | 3,363 | 3,554 | 3,620 | 3,483 | 3,395 | 76 | 3,467 | 3,115 | 3,048 | 47 | 85.46% |
| RBR | Recovery School District - Baton Rouge | 6 | 2,008 | 48.46% | 51.54% | 5 | 4 | 1,871 | 110 | 0 | 16 | 2 | 1,992 | 96.02% | 3.98% | 0 | 0 | 39 | 112 | 129 | 139 | 150 | 137 | 150 | 264 | 281 | 270 | 88 | 1 | 77 | 80 | 91 | 0 | 97.31% |
| RLA | Recovery School District - Louisiana | 1 | 965 | 51.81% | 48.19% | 0 | 0 | 914 | 39 | 0 | 3 | 9 | 962 | 97.41% | 2.59% | 0 | 0 | 30 | 95 | 108 | 103 | 110 | 99 | 103 | 122 | 103 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 97.20% |
| | ***Statewide total*** | ***1397*** | ***697,337*** | ***48.78%*** | ***51.22%*** | ***4,195*** | ***11,258*** | ***296,027*** | ***60,719*** | ***570*** | ***303,058*** | ***21,510*** | ***394,279*** | ***96.10%*** | ***3.90%*** | ***166*** | ***7,795*** | ***23,858*** | ***51,033*** | ***53,150*** | ***51,328*** | ***50,242*** | ***50,422*** | ***50,679*** | ***53,001*** | ***54,058*** | ***53,886*** | ***51,204*** | ***4,089*** | ***51,691*** | ***47,335*** | ***43,349*** | ***51*** | ***72.51%*** |

DEPARTMENT of EDUCATION
Louisiana Believes

**Multiple Statistics By School System For Total Public Students - October 1, 2021**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender | | Students by Race/Ethnicity | | | | | | | | English Proficiency | | Grade Placement | | | | | | | | | | | | | | | | | | % Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % Female | % Male | American Indian | Asian | Black | Hispanic | Hawaiian/Pacific Islander | White | Multiple Races (Non-Hispanic) | Minority | % Fully English Proficient | % Limited English Proficiency | Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | Extension Academy | |
| 001 | Acadia Parish | 32 | 9,470 | 49.05% | 50.95% | 17 | 15 | 2,375 | 430 | 0 | 6,156 | 477 | 3,314 | 98.91% | 1.09% | 1 | 104 | 355 | 801 | 765 | 750 | 677 | 688 | 692 | 730 | 707 | 650 | 741 | 54 | 605 | 574 | 576 | 0 | 69.89% |
| 002 | Allen Parish | 11 | 4,005 | 48.84% | 51.16% | 40 | 22 | 744 | 72 | 1 | 2,895 | 231 | 1,110 | 99.78% | 0.22% | 0 | 28 | 239 | 337 | 265 | 263 | 300 | 294 | 259 | 288 | 273 | 316 | 342 | 6 | 289 | 271 | 235 | 0 | 65.84% |
| 003 | Ascension Parish | 32 | 23,843 | 48.67% | 51.33% | 58 | 310 | 7,500 | 2,595 | 19 | 12,475 | 886 | 11,368 | 96.92% | 3.08% | 0 | 213 | 702 | 1,693 | 1,802 | 1,724 | 1,752 | 1,717 | 1,717 | 1,702 | 1,813 | 1,783 | 2,019 | 57 | 1,793 | 1,793 | 1,563 | 0 | 54.52% |
| 004 | Assumption Parish | 9 | 3,038 | 49.11% | 50.89% | 4 | 18 | 1,209 | 158 | 0 | 1,583 | 66 | 1,455 | 98.88% | 1.12% | 0 | 36 | 242 | 211 | 238 | 218 | 194 | 192 | 185 | 198 | 195 | 217 | 228 | 59 | 230 | 202 | 193 | 0 | 71.56% |
| 005 | Avoyelles Parish | 11 | 5,137 | 47.34% | 52.66% | 48 | 20 | 2,240 | 43 | 0 | 2,514 | 272 | 2,623 | 99.65% | 0.35% | 18 | 78 | 203 | 400 | 402 | 365 | 361 | 324 | 343 | 367 | 345 | 389 | 443 | 14 | 375 | 385 | 325 | 0 | 78.90% |
| 006 | Beauregard Parish | 12 | 5,711 | 48.10% | 51.90% | 15 | 22 | 605 | 284 | 3 | 4,448 | 334 | 1,263 | 99.32% | 0.68% | 0 | 40 | 169 | 500 | 456 | 429 | 423 | 412 | 391 | 379 | 432 | 408 | 483 | 11 | 433 | 396 | 349 | 0 | 56.87% |
| 007 | Bienville Parish | 9 | 1,969 | 48.96% | 51.04% | 1 | 13 | 957 | 21 | 0 | 917 | 60 | 1,052 | 99.09% | 0.91% | 0 | 16 | 85 | 150 | 138 | 133 | 103 | 186 | 148 | 124 | 139 | 148 | 162 | 0 | 152 | 132 | 153 | 0 | 75.47% |
| 008 | Bossier Parish | 35 | 22,692 | 48.59% | 51.41% | 61 | 358 | 6,660 | 2,487 | 65 | 12,172 | 889 | 10,520 | 95.96% | 4.04% | 0 | 198 | 530 | 1,612 | 1,782 | 1,779 | 1,670 | 1,752 | 1,639 | 1,725 | 1,680 | 1,786 | 1,641 | 192 | 1,651 | 1,588 | 1,467 | 0 | 55.34% |
| 009 | Caddo Parish | 59 | 35,057 | 49.77% | 50.23% | 40 | 461 | 22,289 | 1,730 | 16 | 9,543 | 978 | 25,514 | 98.31% | 1.69% | 6 | 300 | 869 | 2,491 | 2,556 | 2,578 | 2,501 | 2,659 | 2,600 | 2,439 | 2,664 | 2,597 | 2,672 | 360 | 2,710 | 2,659 | 2,393 | 3 | 69.38% |
| 010 | Calcasieu Parish | 60 | 27,681 | 49.16% | 50.84% | 81 | 498 | 7,981 | 1,943 | 26 | 16,242 | 910 | 11,439 | 97.42% | 2.58% | 0 | 247 | 985 | 2,126 | 2,096 | 2,014 | 2,051 | 1,937 | 1,893 | 1,993 | 2,104 | 1,971 | 1,840 | 549 | 2,070 | 1,974 | 1,831 | 0 | 58.11% |
| 011 | Caldwell Parish | 7 | 1,591 | 49.28% | 50.72% | 0 | 4 | 257 | 33 | 0 | 1,260 | 37 | 331 | 99.75% | 0.25% | 0 | 18 | 130 | 111 | 115 | 127 | 97 | 95 | 113 | 118 | 119 | 122 | 107 | 10 | 122 | 96 | 91 | 0 | 71.65% |
| 012 | Cameron Parish | 5 | 1,148 | 47.04% | 52.96% | 4 | 0 | 18 | 92 | 0 | 1,007 | 27 | 141 | 98.08% | 1.92% | 0 | 6 | 55 | 92 | 78 | 79 | 74 | 72 | 78 | 96 | 86 | 92 | 93 | 5 | 80 | 75 | 87 | 0 | 78.57% |
| 013 | Catahoula Parish | 5 | 1,065 | 50.14% | 49.86% | 2 | 1 | 414 | 11 | 0 | 604 | 33 | 461 | 100.00% | 0.00% | 2 | 3 | 20 | 97 | 80 | 63 | 91 | 76 | 75 | 84 | 69 | 87 | 97 | 0 | 73 | 90 | 58 | 0 | 84.88% |
| 014 | Claiborne Parish | 7 | 1,703 | 51.03% | 48.97% | 2 | 10 | 1,138 | 33 | 1 | 477 | 42 | 1,226 | 99.53% | 0.47% | 0 | 25 | 83 | 144 | 141 | 123 | 137 | 136 | 109 | 117 | 123 | 125 | 128 | 0 | 105 | 107 | 100 | 0 | 83.73% |
| 015 | Concordia Parish | 11 | 3,074 | 48.83% | 51.17% | 2 | 27 | 1,441 | 80 | 3 | 1,473 | 48 | 1,601 | 98.80% | 1.20% | 0 | 7 | 160 | 226 | 238 | 223 | 242 | 226 | 235 | 219 | 222 | 251 | 205 | 0 | 209 | 204 | 207 | 0 | 83.51% |
| 016 | DeSoto Parish | 10 | 4,839 | 47.96% | 52.04% | 24 | 26 | 1,932 | 189 | 3 | 2,507 | 158 | 2,332 | 99.40% | 0.60% | 0 | 23 | 234 | 370 | 344 | 346 | 328 | 312 | 371 | 325 | 345 | 359 | 383 | 7 | 391 | 352 | 349 | 0 | 60.88% |
| 017 | East Baton Rouge Parish | 84 | 41,332 | 49.67% | 50.33% | 70 | 1,573 | 29,121 | 5,240 | 77 | 4,707 | 544 | 36,625 | 91.87% | 8.13% | 0 | 289 | 1,879 | 3,499 | 3,419 | 3,305 | 3,165 | 3,140 | 2,999 | 3,092 | 3,072 | 2,851 | 3,202 | 41 | 2,633 | 2,339 | 2,407 | 0 | 80.10% |
| 018 | East Carroll Parish | 3 | 778 | 47.81% | 52.19% | 0 | 0 | 773 | 3 | 0 | 2 | 0 | 776 | 100.00% | 0.00% | 0 | 1 | 22 | 57 | 54 | 70 | 51 | 58 | 52 | 56 | 53 | 56 | 71 | 7 | 57 | 51 | 62 | 0 | 97.30% |
| 019 | East Feliciana Parish | 6 | 1,689 | 48.79% | 51.21% | 4 | 5 | 954 | 26 | 1 | 669 | 30 | 1,020 | 99.53% | 0.47% | 0 | 3 | 87 | 132 | 108 | 123 | 127 | 113 | 134 | 123 | 107 | 133 | 144 | 0 | 139 | 119 | 97 | 0 | 74.90% |
| 020 | Evangeline Parish | 12 | 5,691 | 48.06% | 51.94% | 5 | 17 | 2,145 | 119 | 3 | 3,222 | 180 | 2,469 | 99.67% | 0.33% | 6 | 51 | 223 | 472 | 410 | 377 | 462 | 388 | 429 | 419 | 430 | 438 | 427 | 11 | 392 | 401 | 355 | 0 | 71.53% |
| 021 | Franklin Parish | 7 | 2,918 | 47.94% | 52.06% | 3 | 2 | 1,488 | 25 | 0 | 1,329 | 71 | 1,589 | 99.97% | 0.03% | 0 | 18 | 192 | 242 | 218 | 184 | 199 | 227 | 208 | 231 | 199 | 220 | 239 | 0 | 200 | 179 | 162 | 0 | 83.86% |
| 022 | Grant Parish | 9 | 2,914 | 48.04% | 51.96% | 12 | 2 | 316 | 32 | 1 | 2,460 | 91 | 454 | 99.83% | 0.17% | 0 | 19 | 116 | 233 | 221 | 215 | 203 | 216 | 191 | 203 | 232 | 235 | 245 | 0 | 211 | 204 | 170 | 0 | 75.46% |
| 023 | Iberia Parish | 24 | 11,481 | 49.31% | 50.69% | 24 | 312 | 4,754 | 687 | 4 | 5,140 | 560 | 6,341 | 97.97% | 2.03% | 8 | 84 | 411 | 953 | 914 | 911 | 834 | 791 | 793 | 827 | 923 | 835 | 893 | 127 | 762 | 706 | 709 | 0 | 74.23% |
| 024 | Iberville Parish | 7 | 4,390 | 49.07% | 50.93% | 5 | 29 | 2,933 | 120 | 1 | 1,227 | 75 | 3,163 | 98.56% | 1.44% | 0 | 28 | 426 | 343 | 288 | 292 | 279 | 321 | 278 | 249 | 296 | 337 | 293 | 83 | 285 | 303 | 289 | 0 | 79.16% |
| 025 | Jackson Parish | 5 | 2,118 | 47.83% | 52.17% | 1 | 7 | 646 | 52 | 0 | 1,346 | 66 | 772 | 99.48% | 0.52% | 0 | 18 | 74 | 129 | 164 | 158 | 142 | 150 | 158 | 174 | 167 | 174 | 157 | 0 | 158 | 159 | 136 | 0 | 63.98% |
| 026 | Jefferson Parish | 82 | 47,720 | 48.46% | 51.54% | 162 | 2,181 | 16,955 | 16,141 | 15 | 11,045 | 1,221 | 36,675 | 82.55% | 17.45% | 2 | 588 | 1,761 | 3,612 | 3,740 | 3,701 | 3,562 | 3,604 | 3,491 | 3,603 | 3,631 | 3,392 | 3,417 | 978 | 3,049 | 2,989 | 2,600 | 0 | 83.36% |
| 027 | Jefferson Davis Parish | 14 | 5,450 | 48.46% | 51.54% | 58 | 18 | 1,083 | 178 | 1 | 3,709 | 403 | 1,741 | 99.61% | 0.39% | 0 | 53 | 267 | 418 | 393 | 382 | 374 | 391 | 365 | 390 | 414 | 395 | 453 | 0 | 402 | 378 | 375 | 0 | 63.14% |
| 028 | Lafayette Parish | 46 | 31,610 | 48.99% | 51.01% | 84 | 761 | 12,640 | 3,027 | 23 | 14,097 | 978 | 17,513 | 94.23% | 5.77% | 21 | 318 | 904 | 2,339 | 2,484 | 2,346 | 2,247 | 2,187 | 2,215 | 2,216 | 2,370 | 2,338 | 1,982 | 702 | 2,471 | 2,430 | 2,040 | 0 | 63.92% |
| 029 | Lafourche Parish | 32 | 14,158 | 48.93% | 51.07% | 439 | 119 | 2,734 | 1,301 | 8 | 8,636 | 921 | 5,522 | 97.01% | 2.99% | 2 | 116 | 633 | 1,006 | 1,051 | 1,114 | 1,016 | 1,003 | 997 | 1,055 | 1,064 | 1,122 | 981 | 201 | 1,040 | 876 | 881 | 0 | 71.73% |
| 030 | LaSalle Parish | 9 | 2,588 | 48.07% | 51.93% | 38 | 4 | 233 | 27 | 0 | 2,211 | 75 | 377 | 99.73% | 0.27% | 0 | 13 | 161 | 197 | 206 | 182 | 197 | 161 | 166 | 193 | 188 | 192 | 197 | 0 | 198 | 178 | 159 | 0 | 62.17% |
| 031 | Lincoln Parish | 15 | 5,834 | 48.44% | 51.56% | 14 | 66 | 2,432 | 406 | 2 | 2,810 | 104 | 3,024 | 97.33% | 2.67% | 0 | 52 | 251 | 507 | 451 | 417 | 405 | 421 | 425 | 395 | 400 | 402 | 420 | 52 | 440 | 429 | 367 | 0 | 62.63% |
| 032 | Livingston Parish | 44 | 26,540 | 48.70% | 51.30% | 40 | 243 | 3,027 | 2,844 | 19 | 19,838 | 529 | 6,702 | 95.96% | 4.04% | 0 | 374 | 559 | 2,158 | 2,016 | 1,972 | 1,940 | 1,869 | 1,886 | 2,000 | 2,024 | 2,122 | 2,167 | 1 | 1,975 | 1,800 | 1,677 | 0 | 69.07% |
| 033 | Madison Parish | 5 | 1,163 | 48.75% | 51.25% | 2 | 1 | 1,101 | 14 | 0 | 28 | 17 | 1,135 | 99.74% | 0.26% | 0 | 2 | 40 | 79 | 89 | 94 | 87 | 96 | 71 | 73 | 67 | 106 | 101 | 4 | 109 | 75 | 70 | 0 | 94.41% |
| 034 | Morehouse Parish | 5 | 3,282 | 49.12% | 50.88% | 1 | 3 | 2,128 | 34 | 10 | 1,056 | 50 | 2,226 | 99.36% | 0.64% | 0 | 15 | 56 | 283 | 234 | 257 | 237 | 270 | 243 | 243 | 276 | 263 | 253 | 17 | 236 | 179 | 220 | 0 | 83.03% |
| 035 | Natchitoches Parish | 14 | 5,265 | 48.60% | 51.40% | 43 | 22 | 2,933 | 169 | 3 | 1,926 | 169 | 3,339 | 99.09% | 0.91% | 0 | 20 | 213 | 390 | 384 | 380 | 410 | 380 | 371 | 381 | 356 | 368 | 493 | 0 | 409 | 368 | 342 | 0 | 90.09% |
| 037 | Ouachita Parish | 37 | 18,331 | 48.88% | 51.12% | 29 | 227 | 6,375 | 757 | 10 | 10,538 | 395 | 7,793 | 98.23% | 1.77% | 0 | 127 | 579 | 1,391 | 1,419 | 1,371 | 1,307 | 1,297 | 1,337 | 1,391 | 1,404 | 1,367 | 1,220 | 332 | 1,325 | 1,273 | 1,191 | 0 | 62.14% |
| 038 | Plaquemines Parish | 8 | 3,823 | 46.32% | 53.68% | 46 | 187 | 970 | 380 | 4 | 2,026 | 210 | 1,797 | 96.36% | 3.64% | 0 | 33 | 208 | 247 | 260 | 275 | 231 | 264 | 228 | 259 | 283 | 277 | 336 | 0 | 342 | 271 | 309 | 0 | 72.98% |
| 039 | Pointe Coupee Parish | 6 | 2,650 | 49.21% | 50.79% | 2 | 1 | 1,477 | 139 | 0 | 1,006 | 25 | 1,644 | 98.23% | 1.77% | 0 | 35 | 170 | 163 | 181 | 184 | 179 | 179 | 232 | 212 | 215 | 191 | 190 | 28 | 190 | 163 | 138 | 0 | 77.47% |
| 040 | Rapides Parish | 48 | 21,955 | 48.78% | 51.22% | 95 | 301 | 9,073 | 1,052 | 11 | 10,872 | 551 | 11,083 | 97.87% | 2.13% | 10 | 117 | 1,236 | 1,590 | 1,584 | 1,638 | 1,520 | 1,483 | 1,523 | 1,557 | 1,615 | 1,639 | 1,470 | 323 | 1,608 | 1,513 | 1,529 | 0 | 64.70% |
| 041 | Red River Parish | 5 | 1,321 | 45.72% | 54.28% | 1 | 10 | 839 | 21 | 0 | 400 | 50 | 921 | 99.77% | 0.23% | 0 | 8 | 139 | 83 | 76 | 104 | 76 | 82 | 92 | 96 | 81 | 103 | 107 | 1 | 95 | 96 | 82 | 0 | 90.76% |
| 042 | Richland Parish | 12 | 2,724 | 46.88% | 53.12% | 2 | 6 | 1,489 | 35 | 1 | 1,154 | 37 | 1,570 | 99.82% | 0.18% | 0 | 18 | 72 | 215 | 221 | 196 | 211 | 190 | 182 | 191 | 199 | 230 | 257 | 0 | 186 | 188 | 168 | 0 | 78.41% |
| 043 | Sabine Parish | 10 | 4,082 | 48.87% | 51.13% | 667 | 12 | 885 | 122 | 3 | 2,050 | 343 | 2,032 | 99.58% | 0.42% | 0 | 24 | 268 | 280 | 267 | 304 | 272 | 306 | 287 | 273 | 291 | 286 | 314 | 0 | 313 | 289 | 308 | 0 | 74.89% |
| 044 | St. Bernard Parish | 13 | 7,795 | 48.89% | 51.11% | 36 | 183 | 2,371 | 1,268 | 6 | 3,608 | 323 | 4,187 | 92.74% | 7.26% | 0 | 53 | 386 | 534 | 550 | 515 | 574 | 557 | 551 | 570 | 607 | 643 | 629 | 0 | 578 | 509 | 539 | 0 | 79.85% |
| 045 | St. Charles Parish | 17 | 9,493 | 48.43% | 51.57% | 29 | 125 | 3,114 | 930 | 9 | 4,947 | 339 | 4,546 | 98.06% | 1.94% | 0 | 109 | 434 | 633 | 681 | 669 | 670 | 651 | 645 | 674 | 746 | 698 | 813 | 34 | 684 | 663 | 689 | 0 | 63.50% |
| 046 | St. Helena Parish | 4 | 1,121 | 49.78% | 50.22% | 0 | 0 | 1,019 | 26 | 0 | 66 | 10 | 1,055 | 98.84% | 1.16% | 0 | 4 | 52 | 68 | 95 | 79 | 83 | 72 | 85 | 68 | 109 | 84 | 68 | 0 | 89 | 78 | 87 | 0 | 98.22% |
| 047 | St. James Parish | 7 | 3,486 | 49.11% | 50.89% | 4 | 7 | 2,087 | 59 | 1 | 1,301 | 27 | 2,185 | 99.68% | 0.32% | 1 | 56 | 257 | 210 | 216 | 242 | 199 | 218 | 226 | 268 | 295 | 258 | 266 | 20 | 257 | 277 | 220 | 0 | 68.24% |
| 048 | St. John the Baptist Parish | 11 | 5,214 | 48.77% | 51.23% | 1 | 19 | 3,891 | 626 | 3 | 546 | 128 | 4,668 | 96.32% | 3.68% | 0 | 56 | 249 | 356 | 352 | 369 | 351 | 375 | 407 | 361 | 406 | 452 | 419 | 0 | 347 | 389 | 325 | 0 | 89.64% |
| 049 | St. Landry Parish | 34 | 12,207 | 48.86% | 51.14% | 30 | 80 | 6,889 | 457 | 1 | 4,563 | 187 | 7,644 | 98.02% | 1.98% | 5 | 59 | 459 | 1,022 | 898 | 854 | 867 | 858 | 914 | 920 | 931 | 846 | 831 | 355 | 889 | 764 | 735 | 0 | 80.96% |
| 050 | St. Martin Parish | 16 | 7,383 | 48.73% | 51.27% | 20 | 66 | 3,322 | 270 | 0 | 3,428 | 277 | 3,955 | 98.12% | 1.88% | 1 | 39 | 377 | 537 | 550 | 504 | 551 | 489 | 527 | 536 | 565 | 597 | 631 | 4 | 529 | 497 | 449 | 0 | 72.38% |
| 051 | St. Mary Parish | 22 | 8,003 | 48.94% | 51.06% | 43 | 83 | 3,055 | 1,200 | 2 | 3,112 | 508 | 4,891 | 93.93% | 6.07% | 8 | 76 | 342 | 569 | 613 | 563 | 589 | 527 | 512 | 598 | 587 | 620 | 590 | 72 | 584 | 586 | 567 | 0 | 81.47% |
| 052 | St. Tammany Parish | 56 | 37,374 | 48.57% | 51.43% | 109 | 486 | 7,652 | 3,418 | 40 | 24,248 | 1,421 | 13,126 | 97.18% | 2.82% | 1 | 317 | 1,110 | 2,641 | 2,879 | 2,774 | 2,707 | 2,490 | 2,661 | 2,721 | 2,898 | 2,904 | 3,367 | 41 | 2,959 | 2,503 | 2,401 | 0 | 55.72% |
| 053 | Tangipahoa Parish | 34 | 19,445 | 49.19% | 50.81% | 23 | 99 | 8,996 | 1,645 | 16 | 7,651 | 1,015 | 11,794 | 96.74% | 3.26% | 0 | 99 | 804 | 1,377 | 1,433 | 1,417 | 1,398 | 1,383 | 1,437 | 1,321 | 1,447 | 1,494 | 1,732 | 67 | 1,489 | 1,346 | 1,201 | 0 | 79.16% |
| 054 | Tensas Parish | 2 | 334 | 47.31% | 52.69% | 0 | 0 | 297 | 3 | 0 | 30 | 4 | 304 | 100.00% | 0.00% | 0 | 2 | 16 | 20 | 21 | 29 | 23 | 28 | 13 | 30 | 19 | 26 | 23 | 0 | 18 | 27 | 39 | 0 | 94.91% |
| 055 | Terrebonne Parish | 31 | 15,430 | 47.90% | 52.10% | 1,082 | 175 | 3,963 | 1,639 | 4 | 7,161 | 1,406 | 8,269 | 95.29% | 4.71% | 13 | 179 | 662 | 1,047 | 1,218 | 1,078 | 1,078 | 1,102 | 1,104 | 1,115 | 1,166 | 1,158 | 1,217 | 153 | 1,236 | 1,008 | 896 | 0 | 80.44% |
| 056 | Union Parish | 4 | 1,871 | 48.21% | 51.79% | 4 | 7 | 815 | 232 | 2 | 772 | 39 | 1,099 | 95.51% | 4.49% | 0 | 9 | 83 | 159 | 140 | 125 | 136 | 138 | 135 | 137 | 138 | 128 | 116 | 30 | 132 | 158 | 107 | 0 | 84.07% |
| 057 | Vermilion Parish | 21 | 9,394 | 49.06% | 50.94% | 5 | 204 | 1,750 | 390 | 0 | 6,625 | 420 | 2,769 | 98.02% | 1.98% | 0 | 103 | 376 | 742 | 718 | 731 | 688 | 653 | 726 | 714 | 696 | 683 | 768 | 0 | 640 | 619 | 537 | 0 | 60.14% |
| 058 | Vernon Parish | 19 | 8,018 | 49.00% | 51.00% | 47 | 71 | 1,072 | 755 | 56 | 5,464 | 553 | 2,554 | 98.68% | 1.32% | 0 | 43 | 505 | 724 | 656 | 616 | 578 | 640 | 593 | 560 | 574 | 605 | 483 | 57 | 496 | 462 | 426 | 0 | 62.50% |
| 059 | Washington Parish | 11 | 4,931 | 48.14% | 51.86% | 8 | 18 | 1,391 | 187 | 0 | 3,210 | 117 | 1,721 | 99.01% | 0.99% | 3 | 61 | 275 | 350 | 378 | 346 | 328 | 305 | 338 | 352 | 362 | 355 | 383 | 55 | 370 | 343 | 327 | 0 | 74.35% |
| 060 | Webster Parish | 14 | 5,506 | 48.02% | 51.98% | 10 | 30 | 2,289 | 158 | 3 | 2,838 | 178 | 2,668 | 99.27% | 0.73% | 0 | 65 | 192 | 370 | 421 | 355 | 367 | 389 | 402 | 387 | 402 | 463 | 466 | 9 | 419 | 389 | 410 | 0 | 73.19% |
| 061 | West Baton Rouge Parish | 10 | 4,187 | 48.72% | 51.28% | 5 | 18 | 2,093 | 288 | 0 | 1,725 | 58 | 2,462 | 96.01% | 3.99% | 0 | 36 | 307 | 330 | 311 | 297 | 307 | 302 | 270 | 300 | 302 | 299 | 310 | 10 | 293 | 249 | 264 | 0 | 74.18% |
| 062 | West Carroll Parish | 5 | 1,824 | 48.08% | 51.92% | 7 | 9 | 314 | 53 | 0 | 1,402 | 39 | 422 | 99.29% | 0.71% | 0 | 12 | 54 | 138 | 146 | 137 | 115 | 103 | 131 | 140 | 154 | 156 | 152 | 0 | 135 | 129 | 122 | 0 | 73.46% |
| 063 | West Feliciana Parish | 4 | 2,193 | 49.61% | 50.39% | 0 | 10 | 791 | 39 | 0 | 1,298 | 55 | 895 | 99.45% | 0.55% | 0 | 30 | 127 | 156 | 149 | 150 | 161 | 153 | 156 | 157 | 154 | 148 | 142 | 30 | 154 | 174 | 152 | 0 | 48.79% |
| 064 | Winn Parish | 6 | 1,956 | 47.96% | 52.04% | 4 | 1 | 679 | 62 | 0 | 1,161 | 49 | 795 | 99.85% | 0.15% | 1 | 13 | 81 | 147 | 142 | 119 | 118 | 133 | 139 | 160 | 160 | 150 | 165 | 0 | 137 | 159 | 132 | 0 | 72.85% |
| 065 | City of Monroe School District | 20 | 8,241 | 48.97% | 51.03% | 8 | 113 | 6,724 | 130 | 4 | 1,156 | 106 | 7,085 | 99.19% | 0.81% | 0 | 77 | 390 | 698 | 652 | 620 | 602 | 604 | 597 | 554 | 606 | 529 | 670 | 51 | 595 | 528 | 468 | 0 | 80.80% |
| 066 | City of Bogalusa School District | 4 | 1,872 | 49.47% | 50.53% | 3 | 10 | 1,253 | 75 | 3 | 453 | 75 | 1,419 | 98.02% | 1.98% | 0 | 16 | 68 | 172 | 189 | 133 | 148 | 120 | 133 | 137 | 135 | 145 | 127 | 13 | 122 | 115 | 99 | 0 | 91.24% |
| 067 | Zachary Community School District | 8 | 5,558 | 49.06% | 50.94% | 5 | 58 | 3,063 | 128 | 2 | 2,092 | 210 | 3,466 | 99.12% | 0.88% | 0 | 49 | 218 | 377 | 403 | 400 | 379 | 399 | 407 | 408 | 458 | 420 | 425 | 56 | 384 | 401 | 374 | 0 | 52.21% |
| 068 | City of Baker School District | 4 | 1,014 | 48.82% | 51.18% | 1 | 3 | 938 | 48 | 1 | 21 | 2 | 993 | 96.65% | 3.35% | 0 | 3 | 58 | 58 | 64 | 72 | 59 | 53 | 55 | 57 | 64 | 73 | 88 | 0 | 94 | 94 | 122 | 0 | 93.20% |
| 069 | Central Community School District | 6 | 4,854 | 47.88% | 52.12% | 8 | 43 | 935 | 391 | 0 | 3,326 | 151 | 1,528 | 95.63% | 4.37% | 0 | 39 | 117 | 310 | 372 | 349 | 315 | 352 | 364 | 353 | 393 | 402 | 374 | 37 | 391 | 367 | 319 | 0 | 51.79% |
| 101 | Special School District | 11 | 157 | 29.30% | 70.70% | 0 | 2 | 72 | 2 | 0 | 81 | 0 | 76 | 100.00% | 0.00% | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 5 | 6 | 7 | 20 | 0 | 21 | 20 | 73 | 0 | 100.00% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 317 | 65.62% | 34.38% | 2 | 29 | 29 | 14 | 13 | 230 | 0 | 87 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 122 | 103 | 0 | 23.34% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 155 | 45.16% | 54.84% | 1 | 1 | 91 | 15 | 0 | 43 | 4 | 112 | 95.48% | 4.52% | 0 | 8 | 0 | 5 | 4 | 8 | 4 | 12 | 16 | 12 | 17 | 8 | 13 | 3 | 7 | 12 | 26 | 0 | 94.84% |
| 318 | LSU Laboratory School | 1 | 1,499 | 49.30% | 50.70% | 2 | 55 | 174 | 41 | 0 | 1,190 | 37 | 309 | 100.00% | 0.00% | 0 | 0 | 0 | 106 | 110 | 110 | 109 | 110 | 108 | 122 | 118 | 123 | 128 | 0 | 120 | 113 | 122 | 0 | 4.67% |
| 319 | Southern University Lab School | 2 | 748 | 50.00% | 50.00% | 9 | 7 | 560 | 13 | 0 | 137 | 22 | 611 | 99.73% | 0.27% | 0 | 0 | 20 | 47 | 54 | 50 | 60 | 57 | 51 | 51 | 61 | 52 | 59 | 0 | 63 | 72 | 51 | 0 | 69.52% |
| 334 | New Orleans Center for Creative Arts | 1 | 239 | 65.27% | 34.73% | 0 | 4 | 84 | 40 | 0 | 98 | 13 | 141 | 99.58% | 0.42% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 62 | 56 | 60 | 1 | 47.70% |
| 3C1 | Thrive Academy | 1 | 190 | 44.74% | 55.26% | 0 | 0 | 163 | 7 | 0 | 10 | 10 | 180 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 33 | 31 | 12 | 43 | 25 | 33 | 0 | 99.47% |
| A02 | Office of Juvenile Justice | 3 | 186 | 0.00% | 100.00% | 2 | 0 | 152 | 3 | 0 | 26 | 3 | 160 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 69 | 0 | 48 | 37 | 22 | 0 | 100.00% |
| CHA | Type 2 Charters | 40 | 27,091 | 49.88% | 50.12% | 170 | 306 | 13,868 | 2,429 | 30 | 9,377 | 911 | 17,714 | 97.57% | 2.43% | 0 | 1 | 211 | 1,972 | 2,009 | 2,019 | 2,069 | 2,055 | 2,115 | 2,359 | 2,373 | 2,409 | 2,208 | 114 | 2,025 | 1,661 | 1,489 | 2 | 75.26% |
| R36 | Orleans Parish | 77 | 43,982 | 48.85% | 51.15% | 79 | 718 | 34,264 | 4,524 | 26 | 3,543 | 828 | 40,439 | 93.18% | 6.82% | 0 | 525 | 1,152 | 3,082 | 3,148 | 3,185 | 3,099 | 3,060 | 3,135 | 3,238 | 3,466 | 3,456 | 3,619 | 69 | 3,367 | 3,274 | 3,073 | 34 | 85.99% |
| RBR | Recovery School District - Baton Rouge | 6 | 1,944 | 49.07% | 50.93% | 3 | 0 | 1,813 | 111 | 1 | 11 | 5 | 1,933 | 96.71% | 3.29% | 0 | 0 | 38 | 132 | 120 | 123 | 137 | 141 | 147 | 221 | 281 | 254 | 88 | 14 | 91 | 79 | 78 | 0 | 95.78% |
| RLA | Recovery School District - Louisiana | 1 | 1,050 | 50.76% | 49.24% | 0 | 0 | 992 | 43 | 0 | 4 | 11 | 1,046 | 97.43% | 2.57% | 0 | 0 | 42 | 109 | 90 | 120 | 102 | 112 | 110 | 138 | 122 | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 96.57% |
| | ***Statewide total*** | ***1393*** | ***690,092*** | ***48.85%*** | ***51.15%*** | ***4,006*** | ***10,954*** | ***290,289*** | ***64,871*** | ***557*** | ***296,731*** | ***22,684*** | ***393,361*** | ***95.81%*** | ***4.19%*** | ***109*** | ***5,906*** | ***25,470*** | ***51,577*** | ***52,130*** | ***50,926*** | ***49,706*** | ***49,307*** | ***49,411*** | ***50,550*** | ***52,504*** | ***52,166*** | ***53,163*** | ***5,538*** | ***50,473*** | ***47,159*** | ***43,957*** | ***40*** | ***71.16%*** |



**Multiple Statistics By School System For Total Public Students - February 1, 2022**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender | | Students by Race/Ethnicity | | | | | | | | English Proficiency | | Grade Placement | | | | | | | | | | | | | | | | | | % Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % Female | % Male | American Indian | Asian | Black | Hispanic | Hawaiian/Pacific Islander | White | Multiple Races (Non-Hispanic) | Minority | % Fully English Proficient | % Limited English Proficiency | Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | Extension Academy | |
| 001 | Acadia Parish | 32 | 9,404 | 49.02% | 50.98% | 18 | 15 | 2,367 | 432 | 0 | 6,095 | 477 | 3,309 | 98.88% | 1.12% | 1 | 119 | 351 | 812 | 761 | 745 | 674 | 679 | 691 | 737 | 696 | 656 | 720 | 51 | 575 | 561 | 575 | 0 | 70.58% |
| 002 | Allen Parish | 11 | 4,032 | 48.86% | 51.14% | 39 | 22 | 738 | 68 | 1 | 2,929 | 235 | 1,103 | 99.83% | 0.17% | 0 | 32 | 242 | 340 | 271 | 265 | 305 | 299 | 262 | 288 | 280 | 316 | 339 | 6 | 289 | 267 | 231 | 0 | 67.29% |
| 003 | Ascension Parish | 32 | 23,815 | 48.66% | 51.34% | 59 | 315 | 7,523 | 2,639 | 19 | 12,377 | 883 | 11,438 | 96.75% | 3.25% | 0 | 276 | 693 | 1,731 | 1,806 | 1,735 | 1,760 | 1,728 | 1,717 | 1,709 | 1,827 | 1,790 | 2,000 | 50 | 1,780 | 1,755 | 1,458 | 0 | 55.12% |
| 004 | Assumption Parish | 9 | 3,019 | 49.75% | 50.25% | 4 | 19 | 1,205 | 150 | 0 | 1,571 | 70 | 1,448 | 98.77% | 1.23% | 0 | 52 | 230 | 209 | 231 | 216 | 198 | 192 | 192 | 199 | 195 | 216 | 227 | 52 | 220 | 194 | 196 | 0 | 71.84% |
| 005 | Avoyelles Parish | 11 | 5,075 | 47.43% | 52.57% | 48 | 21 | 2,216 | 35 | 0 | 2,488 | 267 | 2,587 | 99.74% | 0.26% | 2 | 89 | 200 | 409 | 398 | 364 | 352 | 323 | 342 | 365 | 343 | 378 | 429 | 20 | 371 | 368 | 322 | 0 | 79.47% |
| 006 | Beauregard Parish | 12 | 5,715 | 48.19% | 51.81% | 14 | 23 | 602 | 291 | 3 | 4,446 | 336 | 1,269 | 99.28% | 0.72% | 0 | 55 | 216 | 505 | 451 | 430 | 429 | 408 | 390 | 374 | 420 | 404 | 476 | 9 | 419 | 377 | 352 | 0 | 58.18% |
| 007 | Bienville Parish | 9 | 1,970 | 49.24% | 50.76% | 1 | 13 | 967 | 21 | 0 | 907 | 61 | 1,063 | 99.04% | 0.96% | 0 | 24 | 83 | 150 | 137 | 134 | 108 | 185 | 148 | 117 | 140 | 148 | 161 | 0 | 150 | 130 | 155 | 0 | 76.40% |
| 008 | Bossier Parish | 35 | 22,417 | 48.48% | 51.52% | 56 | 357 | 6,599 | 2,494 | 68 | 11,952 | 891 | 10,465 | 95.89% | 4.11% | 0 | 263 | 509 | 1,613 | 1,779 | 1,760 | 1,665 | 1,739 | 1,641 | 1,728 | 1,666 | 1,782 | 1,552 | 196 | 1,630 | 1,598 | 1,296 | 0 | 56.02% |
| 009 | Caddo Parish | 59 | 34,850 | 49.89% | 50.11% | 41 | 464 | 22,189 | 1,714 | 16 | 9,444 | 982 | 25,406 | 98.28% | 1.72% | 4 | 388 | 851 | 2,481 | 2,546 | 2,561 | 2,503 | 2,656 | 2,579 | 2,423 | 2,653 | 2,585 | 2,663 | 349 | 2,673 | 2,571 | 2,362 | 2 | 70.30% |
| 010 | Calcasieu Parish | 60 | 27,773 | 48.90% | 51.10% | 72 | 477 | 8,082 | 1,963 | 28 | 16,235 | 916 | 11,538 | 97.32% | 2.68% | 0 | 313 | 950 | 2,164 | 2,112 | 2,034 | 2,064 | 1,952 | 1,895 | 1,993 | 2,097 | 1,985 | 1,875 | 519 | 2,063 | 1,927 | 1,830 | 0 | 62.34% |
| 011 | Caldwell Parish | 8 | 1,587 | 48.77% | 51.23% | 0 | 4 | 251 | 33 | 0 | 1,264 | 35 | 323 | 99.75% | 0.25% | 0 | 32 | 135 | 112 | 115 | 130 | 99 | 96 | 106 | 116 | 117 | 118 | 102 | 10 | 116 | 94 | 89 | 0 | 72.97% |
| 012 | Cameron Parish | 5 | 1,122 | 47.59% | 52.41% | 3 | 0 | 12 | 83 | 0 | 996 | 28 | 126 | 98.04% | 1.96% | 0 | 12 | 46 | 88 | 74 | 74 | 71 | 68 | 78 | 99 | 89 | 90 | 91 | 5 | 78 | 72 | 87 | 0 | 73.71% |
| 013 | Catahoula Parish | 5 | 1,027 | 49.37% | 50.63% | 2 | 1 | 399 | 10 | 0 | 589 | 26 | 438 | 100.00% | 0.00% | 1 | 6 | 20 | 92 | 81 | 62 | 89 | 72 | 71 | 78 | 67 | 81 | 90 | 0 | 72 | 88 | 57 | 0 | 84.71% |
| 014 | Claiborne Parish | 7 | 1,710 | 51.29% | 48.71% | 2 | 10 | 1,144 | 35 | 1 | 474 | 44 | 1,236 | 99.53% | 0.47% | 0 | 31 | 81 | 147 | 139 | 123 | 141 | 136 | 111 | 117 | 123 | 123 | 128 | 0 | 105 | 105 | 100 | 0 | 84.85% |
| 015 | Concordia Parish | 11 | 3,025 | 48.50% | 51.50% | 2 | 27 | 1,431 | 81 | 3 | 1,432 | 49 | 1,593 | 98.61% | 1.39% | 0 | 10 | 151 | 218 | 238 | 218 | 237 | 219 | 232 | 213 | 218 | 249 | 203 | 0 | 207 | 203 | 209 | 0 | 83.93% |
| 016 | DeSoto Parish | 10 | 4,873 | 47.96% | 52.04% | 23 | 26 | 1,947 | 195 | 3 | 2,515 | 164 | 2,358 | 99.26% | 0.74% | 0 | 44 | 240 | 376 | 348 | 356 | 327 | 315 | 369 | 326 | 348 | 365 | 381 | 7 | 388 | 342 | 341 | 0 | 61.17% |
| 017 | East Baton Rouge Parish | 84 | 41,418 | 49.59% | 50.41% | 72 | 1,558 | 29,087 | 5,366 | 75 | 4,703 | 557 | 36,715 | 91.44% | 8.56% | 0 | 365 | 1,893 | 3,576 | 3,412 | 3,347 | 3,208 | 3,156 | 2,991 | 3,058 | 3,045 | 2,888 | 3,205 | 41 | 2,581 | 2,292 | 2,360 | 0 | 81.12% |
| 018 | East Carroll Parish | 3 | 789 | 48.16% | 51.84% | 0 | 2 | 782 | 3 | 0 | 2 | 0 | 787 | 100.00% | 0.00% | 0 | 1 | 23 | 60 | 54 | 68 | 52 | 60 | 55 | 56 | 53 | 57 | 71 | 5 | 58 | 53 | 63 | 0 | 96.96% |
| 019 | East Feliciana Parish | 6 | 1,691 | 49.08% | 50.92% | 4 | 3 | 974 | 24 | 1 | 653 | 32 | 1,038 | 99.53% | 0.47% | 0 | 3 | 86 | 138 | 108 | 123 | 122 | 110 | 136 | 126 | 111 | 130 | 146 | 0 | 136 | 117 | 99 | 0 | 76.11% |
| 020 | Evangeline Parish | 12 | 5,657 | 47.98% | 52.02% | 5 | 19 | 2,135 | 123 | 3 | 3,184 | 188 | 2,473 | 99.65% | 0.35% | 6 | 39 | 247 | 466 | 415 | 382 | 461 | 386 | 427 | 415 | 427 | 433 | 424 | 11 | 382 | 380 | 356 | 0 | 72.42% |
| 021 | Franklin Parish | 7 | 2,880 | 48.02% | 51.98% | 2 | 2 | 1,477 | 24 | 0 | 1,310 | 65 | 1,570 | 99.97% | 0.03% | 3 | 22 | 190 | 244 | 215 | 184 | 197 | 223 | 201 | 228 | 201 | 218 | 229 | 0 | 195 | 169 | 161 | 0 | 83.75% |
| 022 | Grant Parish | 9 | 2,869 | 47.54% | 52.46% | 15 | 3 | 325 | 30 | 1 | 2,400 | 95 | 469 | 99.86% | 0.14% | 0 | 34 | 110 | 226 | 216 | 214 | 197 | 215 | 187 | 204 | 224 | 232 | 250 | 8 | 202 | 206 | 144 | 0 | 75.57% |
| 023 | Iberia Parish | 24 | 11,390 | 49.34% | 50.66% | 27 | 308 | 4,693 | 679 | 2 | 5,114 | 567 | 6,276 | 98.00% | 2.00% | 14 | 111 | 410 | 957 | 904 | 907 | 817 | 775 | 793 | 823 | 899 | 840 | 883 | 125 | 751 | 688 | 693 | 0 | 74.90% |
| 024 | Iberville Parish | 7 | 4,436 | 49.21% | 50.79% | 5 | 28 | 2,967 | 127 | 0 | 1,231 | 78 | 3,205 | 98.44% | 1.56% | 0 | 31 | 432 | 337 | 293 | 289 | 282 | 326 | 283 | 246 | 309 | 342 | 298 | 78 | 283 | 314 | 293 | 0 | 79.94% |
| 025 | Jackson Parish | 5 | 2,080 | 47.79% | 52.21% | 1 | 6 | 632 | 50 | 0 | 1,331 | 60 | 749 | 99.52% | 0.48% | 0 | 22 | 76 | 130 | 159 | 149 | 142 | 149 | 158 | 168 | 161 | 169 | 154 | 0 | 153 | 157 | 133 | 0 | 64.38% |
| 026 | Jefferson Parish | 82 | 47,648 | 48.43% | 51.57% | 157 | 2,194 | 16,604 | 16,602 | 12 | 10,866 | 1,213 | 36,782 | 81.04% | 18.96% | 1 | 594 | 1,848 | 3,704 | 3,795 | 3,682 | 3,567 | 3,630 | 3,545 | 3,580 | 3,602 | 3,437 | 3,468 | 897 | 2,979 | 2,857 | 2,462 | 0 | 84.15% |
| 027 | Jefferson Davis Parish | 14 | 5,425 | 48.20% | 51.80% | 56 | 18 | 1,064 | 169 | 1 | 3,713 | 404 | 1,712 | 99.56% | 0.44% | 0 | 70 | 260 | 416 | 392 | 378 | 368 | 394 | 366 | 394 | 399 | 402 | 442 | 0 | 398 | 371 | 375 | 0 | 63.87% |
| 028 | Lafayette Parish | 46 | 31,587 | 48.94% | 51.06% | 82 | 766 | 12,685 | 3,102 | 21 | 13,936 | 995 | 17,651 | 93.89% | 6.11% | 22 | 264 | 977 | 2,370 | 2,502 | 2,375 | 2,274 | 2,209 | 2,214 | 2,218 | 2,354 | 2,355 | 1,970 | 691 | 2,412 | 2,354 | 2,026 | 0 | 64.85% |
| 029 | Lafourche Parish | 32 | 13,858 | 49.00% | 51.00% | 419 | 121 | 2,631 | 1,272 | 6 | 8,507 | 902 | 5,351 | 96.89% | 3.11% | 1 | 133 | 625 | 1,003 | 1,054 | 1,071 | 1,001 | 991 | 970 | 1,024 | 1,047 | 1,091 | 949 | 197 | 987 | 861 | 853 | 0 | 72.08% |
| 030 | LaSalle Parish | 9 | 2,553 | 47.79% | 52.21% | 37 | 4 | 230 | 26 | 0 | 2,184 | 72 | 369 | 99.88% | 0.12% | 0 | 18 | 152 | 190 | 199 | 183 | 199 | 161 | 164 | 189 | 187 | 193 | 197 | 0 | 193 | 171 | 157 | 0 | 62.63% |
| 031 | Lincoln Parish | 15 | 5,818 | 48.37% | 51.63% | 14 | 70 | 2,428 | 404 | 2 | 2,797 | 103 | 3,021 | 97.40% | 2.60% | 0 | 75 | 234 | 515 | 437 | 422 | 410 | 420 | 423 | 399 | 397 | 394 | 407 | 49 | 438 | 432 | 366 | 0 | 60.78% |
| 032 | Livingston Parish | 44 | 26,433 | 48.78% | 51.22% | 40 | 247 | 3,078 | 2,876 | 18 | 19,615 | 559 | 6,818 | 95.73% | 4.27% | 0 | 438 | 557 | 2,175 | 2,027 | 1,978 | 1,964 | 1,891 | 1,888 | 1,998 | 2,033 | 2,113 | 2,130 | 1 | 1,930 | 1,731 | 1,579 | 0 | 69.12% |
| 033 | Madison Parish | 5 | 1,192 | 48.15% | 51.85% | 2 | 1 | 1,131 | 12 | 0 | 30 | 16 | 1,162 | 99.75% | 0.25% | 0 | 2 | 39 | 79 | 91 | 99 | 91 | 94 | 76 | 75 | 72 | 102 | 111 | 4 | 116 | 75 | 66 | 0 | 94.63% |
| 034 | Morehouse Parish | 5 | 3,255 | 49.19% | 50.81% | 1 | 6 | 2,110 | 33 | 7 | 1,045 | 53 | 2,210 | 99.32% | 0.68% | 0 | 13 | 55 | 278 | 232 | 254 | 233 | 274 | 243 | 245 | 276 | 261 | 250 | 17 | 231 | 176 | 217 | 0 | 83.35% |
| 035 | Natchitoches Parish | 14 | 5,292 | 48.43% | 51.57% | 41 | 23 | 2,952 | 166 | 3 | 1,931 | 176 | 3,361 | 98.94% | 1.06% | 0 | 24 | 213 | 389 | 386 | 385 | 411 | 384 | 367 | 384 | 391 | 409 | 486 | 0 | 388 | 342 | 333 | 0 | 89.89% |
| 037 | Ouachita Parish | 37 | 18,251 | 49.01% | 50.99% | 28 | 224 | 6,368 | 764 | 10 | 10,468 | 389 | 7,783 | 98.19% | 1.81% | 0 | 141 | 571 | 1,393 | 1,430 | 1,372 | 1,296 | 1,296 | 1,346 | 1,380 | 1,405 | 1,352 | 1,187 | 318 | 1,320 | 1,237 | 1,207 | 0 | 63.11% |
| 038 | Plaquemines Parish | 8 | 3,819 | 46.22% | 53.78% | 48 | 192 | 963 | 387 | 4 | 2,014 | 211 | 1,805 | 96.57% | 3.43% | 0 | 40 | 212 | 248 | 263 | 270 | 235 | 264 | 233 | 257 | 278 | 277 | 320 | 14 | 331 | 263 | 314 | 0 | 72.79% |
| 039 | Pointe Coupee Parish | 6 | 2,646 | 49.06% | 50.94% | 1 | 1 | 1,481 | 130 | 0 | 1,008 | 25 | 1,638 | 98.37% | 1.63% | 0 | 52 | 160 | 162 | 173 | 183 | 179 | 177 | 233 | 211 | 217 | 194 | 192 | 27 | 189 | 160 | 137 | 0 | 78.42% |
| 040 | Rapides Parish | 48 | 22,138 | 48.81% | 51.19% | 98 | 306 | 9,300 | 1,060 | 9 | 10,823 | 542 | 11,315 | 97.86% | 2.14% | 11 | 165 | 1,463 | 1,603 | 1,585 | 1,644 | 1,530 | 1,490 | 1,524 | 1,557 | 1,602 | 1,608 | 1,400 | 377 | 1,590 | 1,442 | 1,547 | 0 | 65.89% |
| 041 | Red River Parish | 5 | 1,313 | 46.08% | 53.92% | 1 | 10 | 832 | 19 | 0 | 404 | 47 | 909 | 99.77% | 0.23% | 1 | 8 | 151 | 84 | 75 | 103 | 73 | 84 | 89 | 93 | 82 | 105 | 111 | 1 | 94 | 85 | 74 | 0 | 91.09% |
| 042 | Richland Parish | 12 | 2,705 | 46.80% | 53.20% | 2 | 7 | 1,481 | 37 | 1 | 1,139 | 38 | 1,566 | 99.67% | 0.33% | 0 | 23 | 72 | 213 | 228 | 188 | 213 | 193 | 183 | 187 | 196 | 226 | 252 | 0 | 180 | 183 | 168 | 0 | 79.26% |
| 043 | Sabine Parish | 10 | 4,041 | 48.92% | 51.08% | 655 | 12 | 876 | 123 | 3 | 2,031 | 341 | 2,010 | 99.58% | 0.42% | 0 | 25 | 268 | 279 | 272 | 302 | 271 | 303 | 284 | 267 | 290 | 283 | 306 | 0 | 306 | 279 | 306 | 0 | 75.28% |
| 044 | St. Bernard Parish | 13 | 7,891 | 48.78% | 51.22% | 33 | 183 | 2,395 | 1,340 | 6 | 3,597 | 337 | 4,294 | 91.97% | 8.03% | 0 | 72 | 405 | 560 | 562 | 539 | 583 | 559 | 565 | 576 | 616 | 638 | 638 | 0 | 576 | 475 | 527 | 0 | 80.12% |
| 045 | St. Charles Parish | 17 | 9,478 | 48.35% | 51.65% | 26 | 127 | 3,061 | 948 | 9 | 4,965 | 342 | 4,513 | 98.04% | 1.96% | 0 | 115 | 441 | 644 | 684 | 694 | 677 | 659 | 665 | 673 | 745 | 694 | 806 | 32 | 669 | 650 | 630 | 0 | 67.39% |
| 046 | St. Helena Parish | 4 | 1,093 | 49.41% | 50.59% | 0 | 0 | 993 | 27 | 0 | 65 | 8 | 1,028 | 98.81% | 1.19% | 0 | 4 | 50 | 74 | 92 | 75 | 79 | 72 | 81 | 65 | 104 | 78 | 63 | 0 | 91 | 78 | 87 | 0 | 98.17% |
| 047 | St. James Parish | 7 | 3,479 | 49.24% | 50.76% | 4 | 7 | 2,082 | 58 | 1 | 1,300 | 27 | 2,179 | 99.60% | 0.40% | 8 | 62 | 260 | 208 | 219 | 246 | 199 | 217 | 224 | 268 | 300 | 257 | 263 | 20 | 257 | 275 | 196 | 0 | 68.90% |
| 048 | St. John the Baptist Parish | 11 | 4,931 | 48.21% | 51.79% | 1 | 19 | 3,627 | 637 | 3 | 521 | 123 | 4,410 | 95.44% | 4.56% | 0 | 56 | 232 | 326 | 327 | 334 | 318 | 343 | 371 | 339 | 381 | 447 | 422 | 0 | 340 | 386 | 309 | 0 | 89.78% |
| 049 | St. Landry Parish | 34 | 12,240 | 49.14% | 50.86% | 33 | 82 | 6,929 | 467 | 1 | 4,527 | 201 | 7,713 | 98.01% | 1.99% | 0 | 84 | 455 | 1,044 | 915 | 863 | 869 | 869 | 914 | 920 | 939 | 859 | 808 | 350 | 872 | 726 | 753 | 0 | 81.20% |
| 050 | St. Martin Parish | 16 | 7,310 | 48.86% | 51.14% | 22 | 66 | 3,288 | 270 | 0 | 3,392 | 272 | 3,918 | 98.11% | 1.89% | 0 | 30 | 388 | 544 | 543 | 503 | 552 | 484 | 520 | 527 | 570 | 594 | 610 | 3 | 517 | 481 | 444 | 0 | 73.57% |
| 051 | St. Mary Parish | 22 | 7,971 | 48.71% | 51.29% | 48 | 86 | 3,085 | 1,197 | 2 | 3,055 | 498 | 4,916 | 93.82% | 6.18% | 14 | 89 | 347 | 574 | 619 | 566 | 580 | 524 | 508 | 580 | 579 | 617 | 589 | 71 | 572 | 589 | 553 | 0 | 82.06% |
| 052 | St. Tammany Parish | 56 | 37,345 | 48.50% | 51.50% | 108 | 496 | 7,732 | 3,443 | 39 | 24,106 | 1,421 | 13,239 | 97.07% | 2.93% | 0 | 382 | 1,131 | 2,671 | 2,903 | 2,782 | 2,721 | 2,491 | 2,663 | 2,723 | 2,870 | 2,908 | 3,321 | 40 | 2,900 | 2,458 | 2,381 | 0 | 56.38% |
| 053 | Tangipahoa Parish | 34 | 19,377 | 49.03% | 50.97% | 22 | 102 | 9,038 | 1,653 | 18 | 7,524 | 1,020 | 11,853 | 96.60% | 3.40% | 0 | 147 | 817 | 1,400 | 1,462 | 1,421 | 1,392 | 1,372 | 1,433 | 1,310 | 1,449 | 1,496 | 1,689 | 61 | 1,434 | 1,297 | 1,197 | 0 | 79.73% |
| 054 | Tensas Parish | 2 | 330 | 47.27% | 52.73% | 0 | 0 | 288 | 2 | 0 | 35 | 5 | 295 | 100.00% | 0.00% | 0 | 3 | 15 | 23 | 21 | 30 | 23 | 27 | 16 | 29 | 16 | 25 | 22 | 0 | 15 | 27 | 38 | 0 | 95.45% |
| 055 | Terrebonne Parish | 31 | 14,908 | 47.93% | 52.07% | 1,012 | 170 | 3,658 | 1,673 | 5 | 7,051 | 1,339 | 7,857 | 94.78% | 5.22% | 19 | 221 | 661 | 1,028 | 1,182 | 1,035 | 1,033 | 1,061 | 1,090 | 1,092 | 1,130 | 1,148 | 1,123 | 137 | 1,152 | 942 | 854 | 0 | 80.56% |
| 056 | Union Parish | 4 | 1,888 | 48.46% | 51.54% | 4 | 7 | 813 | 241 | 2 | 784 | 37 | 1,104 | 95.18% | 4.82% | 0 | 14 | 88 | 164 | 136 | 123 | 137 | 141 | 128 | 134 | 145 | 132 | 118 | 31 | 134 | 151 | 112 | 0 | 84.64% |
| 057 | Vermilion Parish | 21 | 9,388 | 48.95% | 51.05% | 8 | 205 | 1,785 | 388 | 0 | 6,583 | 419 | 2,805 | 98.10% | 1.90% | 0 | 108 | 381 | 741 | 728 | 732 | 683 | 666 | 720 | 719 | 698 | 679 | 762 | 0 | 623 | 621 | 527 | 0 | 61.01% |
| 058 | Vernon Parish | 19 | 7,937 | 48.90% | 51.10% | 53 | 67 | 1,078 | 738 | 56 | 5,393 | 552 | 2,544 | 98.73% | 1.27% | 0 | 52 | 501 | 718 | 660 | 605 | 562 | 635 | 588 | 562 | 564 | 598 | 474 | 53 | 488 | 444 | 433 | 0 | 62.15% |
| 059 | Washington Parish | 11 | 4,908 | 48.21% | 51.79% | 11 | 18 | 1,370 | 190 | 0 | 3,208 | 111 | 1,700 | 98.90% | 1.10% | 3 | 68 | 265 | 349 | 382 | 342 | 335 | 308 | 331 | 353 | 364 | 352 | 386 | 51 | 355 | 343 | 321 | 0 | 75.06% |
| 060 | Webster Parish | 14 | 5,468 | 47.93% | 52.07% | 10 | 30 | 2,280 | 167 | 3 | 2,801 | 177 | 2,667 | 99.27% | 0.73% | 0 | 86 | 182 | 371 | 424 | 354 | 357 | 391 | 398 | 382 | 398 | 464 | 456 | 8 | 413 | 381 | 403 | 0 | 74.12% |
| 061 | West Baton Rouge Parish | 10 | 4,167 | 48.79% | 51.21% | 5 | 20 | 2,086 | 295 | 0 | 1,707 | 54 | 2,460 | 95.87% | 4.13% | 0 | 45 | 298 | 334 | 303 | 292 | 317 | 293 | 277 | 298 | 309 | 301 | 305 | 6 | 289 | 242 | 258 | 0 | 74.25% |
| 062 | West Carroll Parish | 5 | 1,809 | 47.82% | 52.18% | 7 | 9 | 307 | 53 | 1 | 1,391 | 41 | 418 | 99.17% | 0.83% | 0 | 29 | 38 | 136 | 150 | 140 | 116 | 103 | 129 | 140 | 149 | 157 | 144 | 0 | 135 | 120 | 123 | 0 | 74.41% |
| 063 | West Feliciana Parish | 4 | 2,185 | 49.43% | 50.57% | 0 | 10 | 787 | 43 | 0 | 1,289 | 56 | 896 | 99.45% | 0.55% | 0 | 41 | 123 | 157 | 151 | 150 | 160 | 151 | 156 | 154 | 155 | 148 | 141 | 30 | 151 | 166 | 151 | 0 | 51.99% |
| 064 | Winn Parish | 6 | 1,970 | 48.48% | 51.52% | 4 | 1 | 686 | 62 | 0 | 1,167 | 50 | 803 | 99.80% | 0.20% | 1 | 13 | 82 | 151 | 144 | 121 | 119 | 133 | 144 | 161 | 160 | 155 | 163 | 0 | 140 | 148 | 135 | 0 | 74.37% |
| 065 | City of Monroe School District | 20 | 8,164 | 48.79% | 51.21% | 3 | 108 | 6,656 | 135 | 4 | 1,157 | 101 | 7,007 | 99.08% | 0.92% | 0 | 95 | 363 | 704 | 640 | 622 | 604 | 595 | 592 | 560 | 606 | 533 | 652 | 52 | 569 | 512 | 465 | 0 | 81.44% |
| 066 | City of Bogalusa School District | 5 | 1,877 | 49.07% | 50.93% | 3 | 9 | 1,274 | 71 | 3 | 441 | 76 | 1,436 | 98.14% | 1.86% | 0 | 21 | 73 | 181 | 190 | 130 | 151 | 118 | 139 | 133 | 129 | 150 | 122 | 13 | 121 | 108 | 98 | 0 | 91.32% |
| 067 | Zachary Community School District | 8 | 5,503 | 49.25% | 50.75% | 5 | 57 | 3,036 | 129 | 2 | 2,056 | 218 | 3,447 | 98.98% | 1.02% | 1 | 54 | 219 | 371 | 403 | 403 | 377 | 390 | 392 | 406 | 450 | 418 | 415 | 54 | 387 | 392 | 371 | 0 | 52.97% |
| 068 | City of Baker School District | 4 | 1,020 | 48.33% | 51.67% | 1 | 3 | 944 | 49 | 1 | 20 | 2 | 1,000 | 95.78% | 4.22% | 0 | 2 | 60 | 55 | 69 | 73 | 59 | 49 | 54 | 58 | 64 | 78 | 95 | 0 | 90 | 94 | 120 | 0 | 93.82% |
| 069 | Central Community School District | 6 | 4,865 | 47.83% | 52.17% | 8 | 42 | 944 | 406 | 0 | 3,320 | 145 | 1,545 | 95.38% | 4.62% | 0 | 53 | 113 | 316 | 373 | 354 | 327 | 347 | 364 | 359 | 394 | 398 | 371 | 36 | 380 | 362 | 318 | 0 | 53.40% |
| 101 | Special School District | 8 | 151 | 27.81% | 72.19% | 0 | 3 | 66 | 2 | 0 | 80 | 0 | 71 | 100.00% | 0.00% | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 2 | 4 | 7 | 7 | 19 | 0 | 17 | 24 | 66 | 0 | 100.00% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 289 | 65.74% | 34.26% | 2 | 28 | 29 | 13 | 11 | 206 | 0 | 83 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 81 | 115 | 0 | 22.84% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 155 | 45.16% | 54.84% | 1 | 1 | 92 | 16 | 0 | 41 | 4 | 114 | 95.48% | 4.52% | 0 | 8 | 0 | 5 | 4 | 8 | 4 | 12 | 15 | 12 | 19 | 9 | 13 | 3 | 7 | 11 | 25 | 0 | 94.19% |
| 318 | LSU Laboratory School | 1 | 1,451 | 49.07% | 50.93% | 2 | 53 | 173 | 38 | 0 | 1,149 | 36 | 302 | 100.00% | 0.00% | 0 | 0 | 0 | 106 | 106 | 108 | 107 | 105 | 105 | 119 | 116 | 116 | 117 | 0 | 114 | 110 | 122 | 0 | 4.62% |
| 319 | Southern University Lab School | 2 | 703 | 49.64% | 50.36% | 8 | 7 | 543 | 7 | 0 | 120 | 18 | 583 | 99.72% | 0.28% | 0 | 0 | 20 | 46 | 47 | 45 | 55 | 55 | 52 | 47 | 56 | 50 | 55 | 0 | 61 | 64 | 50 | 0 | 69.13% |
| 334 | New Orleans Center for Creative Arts | 1 | 228 | 65.35% | 34.65% | 0 | 4 | 82 | 39 | 0 | 92 | 11 | 136 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 57 | 55 | 59 | 1 | 51.75% |
| 3C1 | Thrive Academy | 1 | 183 | 44.26% | 55.74% | 0 | 0 | 157 | 6 | 0 | 13 | 7 | 170 | 100.00% | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 36 | 31 | 7 | 45 | 22 | 28 | 0 | 99.45% |
| A02 | Office of Juvenile Justice | 3 | 189 | 0.00% | 100.00% | 2 | 0 | 154 | 3 | 0 | 26 | 4 | 163 | 99.47% | 0.53% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 17 | 78 | 0 | 47 | 30 | 16 | 0 | 100.00% |
| CHA | Type 2 Charters | 40 | 26,815 | 50.03% | 49.97% | 171 | 306 | 13,732 | 2,425 | 29 | 9,233 | 919 | 17,582 | 97.34% | 2.66% | 0 | 1 | 212 | 1,945 | 1,975 | 2,017 | 2,040 | 2,036 | 2,124 | 2,358 | 2,331 | 2,364 | 2,252 | 115 | 2,001 | 1,624 | 1,418 | 2 | 74.76% |
| R36 | Orleans Parish | 77 | 43,875 | 48.88% | 51.12% | 78 | 724 | 33,962 | 4,700 | 26 | 3,550 | 835 | 40,325 | 92.72% | 7.28% | 0 | 710 | 1,322 | 3,108 | 3,170 | 3,171 | 3,106 | 3,042 | 3,093 | 3,199 | 3,441 | 3,451 | 3,632 | 69 | 3,252 | 3,112 | 2,969 | 28 | 86.32% |
| RBR | Recovery School District - Baton Rouge | 6 | 1,855 | 48.89% | 51.11% | 2 | 0 | 1,721 | 117 | 1 | 10 | 4 | 1,845 | 96.33% | 3.67% | 0 | 0 | 37 | 131 | 111 | 112 | 129 | 139 | 139 | 217 | 274 | 239 | 80 | 14 | 88 | 72 | 73 | 0 | 96.23% |
| RLA | Recovery School District - Louisiana | 1 | 1,003 | 50.65% | 49.35% | 0 | 0 | 946 | 44 | 0 | 3 | 10 | 1,000 | 97.31% | 2.69% | 0 | 0 | 39 | 103 | 87 | 116 | 96 | 108 | 101 | 133 | 119 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 96.61% |
| | *Statewide total* | *1392* | *686,997* | *48.83%* | *51.17%* | *3,894* | *10,975* | *288,837* | *65,944* | *544* | *294,131* | *22,672* | *392,866* | *95.54%* | *4.46%* | *113* | *7,125* | *25,940* | *51,970* | *52,186* | *50,868* | *49,682* | *49,218* | *49,296* | *50,274* | *52,199* | *52,111* | *52,566* | *5,391* | *49,411* | *45,720* | *42,894* | *33* | *71.92%* |



**Multiple Statistics By School System For Total Public Students - October 1, 2022**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender: % Female | % Male | Students by Race/Ethnicity: American Indian | Asian | Black | Hispanic | Hawaiian/Pacific Islander | White | Multiple Races (Non-Hispanic) | Minority | English Proficiency: % Fully English Proficient | % Limited English Proficiency | Grade Placement: Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | Extension Academy | % Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chool Syste | School System Name | Total Sites | Total Students | %Female | %Male | AmInd | Asian | Black | Hispanic | HawPI | White | Multiple | Minority | %Fully-EP | %LEP | Infants SpEd | PreSchool SpEd | PreK | Kindergarten | Grade1 | Grade2 | Grade3 | Grade4 | Grade5 | Grade6 | Grade7 | Grade8 | Grade9 | GradeT9 | Grade10 | Grade11 | Grade12 | xtension Academ | ED% |
| 001 | Acadia Parish | 32 | 9218 | 49.4% | 50.6% | 14 | 18 | 2251 | 448 | 0 | 6028 | 459 | 3190 | 98.7% | 1.3% | 0 | 81 | 358 | 728 | 786 | 732 | 732 | 647 | 654 | 698 | 701 | 671 | 688 | 52 | 622 | 515 | 553 | 0 | 65.2% |
| 002 | Allen Parish | 11 | 4042 | 49.1% | 50.9% | 40 | 18 | 748 | 77 | 1 | 2920 | 238 | 1122 | 99.9% | 0.1% | 0 | 28 | 261 | 346 | 309 | 257 | 271 | 299 | 277 | 249 | 300 | 267 | 307 | 15 | 328 | 268 | 260 | 0 | 65.7% |
| 003 | Ascension Parish | 32 | 24041 | 48.6% | 51.4% | 48 | 327 | 7651 | 2844 | 16 | 12199 | 956 | 11842 | 96.5% | 3.5% | 0 | 230 | 740 | 1675 | 1864 | 1782 | 1709 | 1750 | 1711 | 1732 | 1706 | 1899 | 1857 | 134 | 1941 | 1769 | 1542 | 0 | 50.9% |
| 004 | Assumption Parish | 9 | 2948 | 49.1% | 50.9% | 9 | 19 | 1143 | 142 | 0 | 1559 | 76 | 1389 | 98.5% | 1.5% | 0 | 35 | 232 | 207 | 207 | 233 | 200 | 192 | 198 | 198 | 199 | 200 | 176 | 65 | 221 | 200 | 185 | 0 | 64.1% |
| 005 | Avoyelles Parish | 11 | 4952 | 47.8% | 52.2% | 44 | 14 | 2108 | 37 | 1 | 2452 | 296 | 2500 | 99.6% | 0.4% | 10 | 55 | 211 | 395 | 394 | 379 | 335 | 353 | 315 | 304 | 375 | 345 | 440 | 16 | 356 | 353 | 316 | 0 | 73.1% |
| 006 | Beauregard Parish | 12 | 5716 | 47.7% | 52.3% | 14 | 21 | 598 | 299 | 3 | 4445 | 336 | 1271 | 99.2% | 0.8% | 0 | 37 | 244 | 458 | 500 | 416 | 417 | 422 | 408 | 396 | 375 | 408 | 410 | 5 | 467 | 394 | 359 | 0 | 61.9% |
| 007 | Bienville Parish | 8 | 1906 | 49.6% | 50.4% | 1 | 14 | 935 | 26 | 0 | 869 | 61 | 1037 | 99.0% | 1.0% | 0 | 12 | 77 | 146 | 143 | 123 | 138 | 118 | 182 | 135 | 119 | 141 | 143 | 1 | 156 | 138 | 134 | 0 | 72.9% |
| 008 | Bossier Parish | 35 | 22745 | 48.8% | 51.2% | 58 | 380 | 6712 | 2632 | 60 | 11910 | 993 | 10835 | 95.9% | 4.1% | 0 | 194 | 524 | 1656 | 1615 | 1808 | 1710 | 1674 | 1738 | 1669 | 1738 | 1687 | 1738 | 188 | 1694 | 1547 | 1565 | 0 | 56.2% |
| 009 | Caddo Parish | 59 | 33934 | 49.8% | 50.2% | 48 | 461 | 21669 | 1745 | 15 | 8971 | 1025 | 24963 | 98.2% | 1.8% | 0 | 238 | 863 | 2431 | 2509 | 2456 | 2500 | 2461 | 2589 | 2406 | 2372 | 2556 | 2553 | 351 | 2715 | 2486 | 2439 | 9 | 67.3% |
| 010 | Calcasieu Parish | 60 | 27871 | 48.9% | 51.1% | 87 | 485 | 8109 | 2063 | 30 | 16130 | 967 | 11741 | 97.3% | 2.7% | 0 | 188 | 1036 | 2235 | 2205 | 2098 | 1968 | 2058 | 1919 | 1861 | 2000 | 2060 | 1903 | 374 | 2190 | 1929 | 1847 | 0 | 53.9% |
| 011 | Caldwell Parish | 7 | 1565 | 49.3% | 50.7% | 0 | 2 | 241 | 39 | 0 | 1244 | 39 | 321 | 99.7% | 0.3% | 0 | 18 | 138 | 113 | 113 | 109 | 129 | 94 | 101 | 104 | 114 | 113 | 112 | 11 | 106 | 102 | 88 | 0 | 65.3% |
| 012 | Cameron Parish | 5 | 1098 | 46.7% | 53.3% | 5 | 0 | 17 | 75 | 0 | 969 | 32 | 129 | 98.6% | 1.4% | 0 | 2 | 48 | 74 | 86 | 74 | 73 | 78 | 68 | 77 | 105 | 83 | 81 | 9 | 92 | 74 | 74 | 0 | 41.4% |
| 013 | Catahoula Parish | 5 | 1030 | 50.0% | 50.0% | 0 | 1 | 381 | 8 | 0 | 604 | 36 | 426 | 100.0% | 0.0% | 1 | 3 | 38 | 80 | 90 | 77 | 68 | 82 | 74 | 75 | 79 | 69 | 80 | 0 | 85 | 70 | 59 | 0 | 79.7% |
| 014 | Claiborne Parish | 7 | 1678 | 51.1% | 48.9% | 1 | 9 | 1141 | 26 | 1 | 456 | 44 | 1222 | 99.6% | 0.4% | 2 | 22 | 84 | 115 | 144 | 139 | 118 | 128 | 138 | 112 | 117 | 121 | 121 | 0 | 118 | 106 | 93 | 0 | 83.1% |
| 015 | Concordia Parish | 11 | 2991 | 48.7% | 51.3% | 0 | 23 | 1412 | 92 | 3 | 1401 | 60 | 1590 | 98.5% | 1.5% | 1 | 6 | 167 | 232 | 243 | 222 | 207 | 233 | 219 | 231 | 197 | 219 | 247 | 0 | 189 | 195 | 183 | 0 | 80.9% |
| 016 | DeSoto Parish | 9 | 4970 | 47.4% | 52.6% | 22 | 24 | 1935 | 225 | 3 | 2561 | 200 | 2409 | 99.2% | 0.8% | 0 | 66 | 230 | 352 | 398 | 355 | 357 | 320 | 326 | 389 | 332 | 366 | 364 | 9 | 389 | 381 | 336 | 0 | 58.7% |
| 017 | East Baton Rouge Parish | 85 | 40660 | 49.3% | 50.7% | 75 | 1492 | 28090 | 5708 | 72 | 4641 | 582 | 36019 | 91.0% | 9.0% | 0 | 279 | 1738 | 3383 | 3555 | 3228 | 3230 | 3132 | 3009 | 2928 | 2942 | 2896 | 3001 | 63 | 2814 | 2227 | 2235 | 0 | 75.3% |
| 018 | East Carroll Parish | 3 | 770 | 48.4% | 51.6% | 0 | 0 | 764 | 3 | 0 | 3 | 0 | 767 | 100.0% | 0.0% | 0 | 2 | 21 | 64 | 61 | 62 | 60 | 52 | 58 | 51 | 51 | 52 | 84 | 0 | 44 | 51 | 57 | 0 | 95.2% |
| 019 | East Feliciana Parish | 6 | 1684 | 50.1% | 49.9% | 3 | 7 | 948 | 30 | 0 | 658 | 38 | 1026 | 99.7% | 0.3% | 0 | 1 | 90 | 116 | 133 | 120 | 117 | 112 | 109 | 131 | 139 | 110 | 104 | 28 | 131 | 127 | 116 | 0 | 75.0% |
| 020 | Evangeline Parish | 12 | 5606 | 47.8% | 52.2% | 4 | 17 | 2103 | 130 | 2 | 3143 | 207 | 2463 | 99.7% | 0.3% | 1 | 40 | 243 | 395 | 468 | 398 | 372 | 456 | 398 | 419 | 406 | 422 | 436 | 0 | 423 | 352 | 377 | 0 | 70.0% |
| 021 | Franklin Parish | 7 | 2779 | 48.3% | 51.7% | 3 | 2 | 1459 | 24 | 0 | 1218 | 73 | 1561 | 100.0% | 0.0% | 0 | 12 | 185 | 210 | 235 | 191 | 182 | 187 | 213 | 219 | 213 | 196 | 223 | 0 | 188 | 167 | 158 | 0 | 76.5% |
| 022 | Grant Parish | 9 | 2863 | 47.6% | 52.4% | 14 | 2 | 312 | 30 | 1 | 2411 | 93 | 452 | 100.0% | 0.0% | 0 | 19 | 121 | 195 | 230 | 219 | 209 | 207 | 212 | 180 | 205 | 216 | 237 | 12 | 224 | 194 | 183 | 0 | 72.4% |
| 023 | Iberia Parish | 24 | 11351 | 49.2% | 50.8% | 27 | 293 | 4732 | 698 | 2 | 4993 | 606 | 6358 | 98.0% | 2.0% | 17 | 92 | 421 | 904 | 942 | 908 | 865 | 829 | 771 | 789 | 823 | 860 | 810 | 152 | 836 | 662 | 670 | 0 | 69.8% |
| 024 | Iberville Parish | 8 | 4348 | 49.0% | 51.0% | 7 | 27 | 2917 | 142 | 0 | 1181 | 74 | 3167 | 98.5% | 1.5% | 0 | 24 | 421 | 327 | 329 | 302 | 269 | 268 | 312 | 278 | 249 | 302 | 296 | 113 | 259 | 277 | 322 | 0 | 71.2% |
| 025 | Jackson Parish | 5 | 2095 | 48.0% | 52.0% | 3 | 5 | 629 | 45 | 0 | 1349 | 64 | 746 | 99.7% | 0.3% | 0 | 17 | 77 | 148 | 138 | 150 | 154 | 147 | 151 | 165 | 168 | 157 | 170 | 0 | 158 | 143 | 152 | 0 | 65.2% |
| 026 | Jefferson Parish | 82 | 47429 | 48.4% | 51.6% | 158 | 2191 | 16022 | 17496 | 14 | 10390 | 1158 | 37039 | 80.6% | 19.4% | 1 | 619 | 1863 | 3434 | 3934 | 3683 | 3535 | 3487 | 3500 | 3459 | 3398 | 3477 | 3169 | 988 | 3457 | 2797 | 2628 | 0 | 74.5% |
| 027 | Jefferson Davis Parish | 13 | 5463 | 47.6% | 52.4% | 53 | 18 | 1044 | 193 | 0 | 3715 | 440 | 1748 | 99.2% | 0.8% | 0 | 56 | 300 | 416 | 414 | 367 | 372 | 377 | 392 | 383 | 404 | 389 | 417 | 0 | 440 | 376 | 360 | 0 | 66.4% |
| 028 | Lafayette Parish | 46 | 31261 | 49.0% | 51.0% | 84 | 753 | 12507 | 3260 | 25 | 13592 | 1040 | 17669 | 93.9% | 6.1% | 2 | 240 | 873 | 2313 | 2540 | 2382 | 2295 | 2256 | 2209 | 2185 | 2220 | 2337 | 1982 | 669 | 2497 | 2286 | 1975 | 0 | 62.9% |
| 029 | Lafourche Parish | 32 | 13717 | 49.0% | 51.0% | 400 | 122 | 2631 | 1352 | 7 | 8295 | 910 | 5422 | 96.6% | 3.4% | 0 | 155 | 553 | 957 | 1076 | 1053 | 1098 | 944 | 973 | 989 | 1019 | 1021 | 1040 | 150 | 1045 | 845 | 799 | 0 | 59.7% |
| 030 | LaSalle Parish | 9 | 2582 | 48.1% | 51.9% | 38 | 4 | 230 | 25 | 0 | 2208 | 77 | 374 | 99.8% | 0.2% | 0 | 9 | 157 | 223 | 205 | 169 | 183 | 206 | 149 | 167 | 186 | 190 | 205 | 0 | 191 | 173 | 169 | 0 | 57.3% |
| 031 | Lincoln Parish | 15 | 5851 | 49.1% | 50.9% | 15 | 66 | 2353 | 414 | 2 | 2883 | 118 | 2968 | 97.5% | 2.5% | 0 | 48 | 247 | 480 | 509 | 430 | 397 | 413 | 421 | 428 | 400 | 406 | 362 | 61 | 414 | 425 | 410 | 0 | 56.2% |
| 032 | Livingston Parish | 44 | 26954 | 48.6% | 51.4% | 44 | 243 | 3443 | 3119 | 17 | 19381 | 707 | 7573 | 95.3% | 4.7% | 0 | 365 | 576 | 2120 | 2184 | 2032 | 1991 | 2032 | 1910 | 1953 | 2036 | 2109 | 2174 | 52 | 2002 | 1795 | 1623 | 0 | 66.4% |
| 033 | Madison Parish | 5 | 1223 | 47.8% | 52.2% | 3 | 5 | 1155 | 15 | 0 | 25 | 20 | 1198 | 99.7% | 0.3% | 0 | 3 | 57 | 80 | 85 | 93 | 104 | 93 | 95 | 85 | 81 | 68 | 99 | 13 | 113 | 86 | 68 | 0 | 89.9% |
| 034 | Morehouse Parish | 5 | 3190 | 48.5% | 51.5% | 1 | 6 | 2028 | 46 | 8 | 1043 | 58 | 2147 | 99.2% | 0.8% | 0 | 10 | 69 | 259 | 269 | 235 | 253 | 233 | 268 | 240 | 234 | 256 | 241 | 21 | 231 | 190 | 181 | 0 | 76.9% |
| 035 | Natchitoches Parish | 14 | 5235 | 49.0% | 51.0% | 38 | 30 | 2935 | 173 | 1 | 1887 | 171 | 3348 | 99.0% | 1.0% | 3 | 34 | 184 | 389 | 391 | 358 | 379 | 387 | 364 | 381 | 381 | 372 | 391 | 94 | 414 | 359 | 354 | 0 | 89.7% |
| 037 | Ouachita Parish | 37 | 18178 | 48.9% | 51.1% | 33 | 217 | 6405 | 781 | 9 | 10296 | 437 | 7882 | 98.3% | 1.7% | 0 | 110 | 596 | 1394 | 1441 | 1363 | 1302 | 1311 | 1320 | 1343 | 1397 | 1396 | 1306 | 180 | 1361 | 1174 | 1184 | 0 | 60.8% |
| 038 | Plaquemines Parish | 8 | 3780 | 46.4% | 53.6% | 49 | 188 | 912 | 440 | 8 | 1984 | 199 | 1796 | 96.4% | 3.6% | 0 | 74 | 179 | 259 | 248 | 259 | 286 | 222 | 249 | 237 | 247 | 275 | 339 | 18 | 315 | 310 | 263 | 0 | 69.2% |
| 039 | Pointe Coupee Parish | 5 | 2592 | 49.2% | 50.8% | 1 | 4 | 1429 | 163 | 0 | 969 | 26 | 1623 | 97.8% | 2.2% | 0 | 17 | 206 | 129 | 171 | 165 | 189 | 177 | 178 | 231 | 209 | 191 | 204 | 8 | 202 | 166 | 149 | 0 | 72.1% |
| 040 | Rapides Parish | 48 | 21954 | 48.9% | 51.1% | 103 | 282 | 9184 | 1103 | 13 | 10683 | 586 | 11271 | 97.9% | 2.1% | 10 | 117 | 1427 | 1496 | 1659 | 1579 | 1609 | 1514 | 1503 | 1509 | 1561 | 1621 | 1513 | 271 | 1668 | 1516 | 1381 | 0 | 75.9% |
| 041 | Red River Parish | 5 | 1327 | 44.2% | 55.8% | 0 | 8 | 828 | 19 | 0 | 419 | 53 | 908 | 99.8% | 0.2% | 0 | 6 | 139 | 99 | 85 | 71 | 93 | 73 | 84 | 92 | 99 | 88 | 122 | 0 | 117 | 81 | 78 | 0 | 90.1% |
| 042 | Richland Parish | 11 | 2756 | 46.9% | 53.1% | 3 | 7 | 1489 | 39 | 1 | 1182 | 35 | 1574 | 99.7% | 0.3% | 0 | 11 | 69 | 232 | 206 | 218 | 196 | 211 | 197 | 186 | 187 | 199 | 241 | 0 | 237 | 171 | 195 | 0 | 73.4% |
| 043 | Sabine Parish | 10 | 3994 | 49.3% | 50.7% | 612 | 10 | 874 | 117 | 3 | 2037 | 341 | 1957 | 99.7% | 0.3% | 0 | 32 | 296 | 275 | 276 | 274 | 281 | 282 | 301 | 289 | 275 | 283 | 277 | 0 | 289 | 284 | 280 | 0 | 62.4% |
| 044 | St. Bernard Parish | 13 | 7947 | 49.0% | 51.0% | 36 | 173 | 2463 | 1451 | 3 | 3491 | 330 | 4456 | 90.6% | 9.4% | 0 | 66 | 390 | 535 | 574 | 564 | 527 | 582 | 565 | 587 | 587 | 607 | 645 | 0 | 653 | 556 | 509 | 0 | 95.6% |
| 045 | St. Charles Parish | 17 | 9493 | 48.6% | 51.4% | 27 | 112 | 3127 | 1013 | 11 | 4819 | 384 | 4674 | 97.7% | 2.3% | 0 | 108 | 410 | 630 | 692 | 674 | 684 | 679 | 653 | 678 | 681 | 750 | 773 | 46 | 756 | 650 | 629 | 0 | 48.6% |
| 046 | St. Helena Parish | 4 | 1069 | 49.8% | 50.2% | 0 | 0 | 968 | 20 | 0 | 62 | 19 | 1007 | 99.3% | 0.7% | 0 | 3 | 44 | 83 | 75 | 92 | 74 | 84 | 76 | 85 | 69 | 99 | 79 | 0 | 59 | 82 | 65 | 0 | 97.7% |
| 047 | St. James Parish | 7 | 3451 | 48.6% | 51.4% | 5 | 8 | 2088 | 52 | 0 | 1264 | 34 | 2187 | 99.7% | 0.3% | 3 | 41 | 287 | 217 | 214 | 204 | 232 | 200 | 207 | 224 | 288 | 289 | 260 | 19 | 247 | 246 | 273 | 0 | 56.7% |
| 048 | St. John the Baptist Parish | 11 | 4927 | 48.8% | 51.2% | 4 | 17 | 3578 | 729 | 3 | 469 | 127 | 4458 | 93.9% | 6.1% | 0 | 55 | 241 | 362 | 360 | 354 | 331 | 343 | 361 | 372 | 346 | 380 | 434 | 5 | 359 | 352 | 272 | 0 | 78.4% |
| 049 | St. Landry Parish | 34 | 11904 | 49.0% | 51.0% | 25 | 66 | 6677 | 502 | 1 | 4403 | 230 | 7501 | 98.0% | 2.0% | 21 | 54 | 500 | 857 | 1012 | 882 | 793 | 834 | 753 | 904 | 938 | 899 | 1026 | 89 | 942 | 767 | 633 | 0 | 74.7% |
| 050 | St. Martin Parish | 16 | 7246 | 48.6% | 51.4% | 19 | 63 | 3247 | 293 | 0 | 3330 | 294 | 3916 | 97.9% | 2.1% | 0 | 46 | 360 | 514 | 586 | 522 | 492 | 539 | 489 | 523 | 537 | 538 | 591 | 92 | 523 | 452 | 442 | 0 | 70.2% |
| 051 | St. Mary Parish | 22 | 7812 | 48.8% | 51.2% | 48 | 82 | 2950 | 1255 | 3 | 2936 | 538 | 4876 | 93.5% | 6.5% | 12 | 68 | 327 | 569 | 595 | 576 | 557 | 552 | 518 | 490 | 582 | 558 | 600 | 81 | 624 | 554 | 549 | 0 | 72.8% |
| 052 | St. Tammany Parish | 56 | 37212 | 48.4% | 51.6% | 105 | 499 | 7808 | 3719 | 36 | 23524 | 1521 | 13688 | 97.0% | 3.0% | 0 | 282 | 1083 | 2606 | 2842 | 2824 | 2747 | 2705 | 2524 | 2675 | 2820 | 2777 | 3195 | 51 | 3014 | 2683 | 2384 | 0 | 45.3% |
| 053 | Tangipahoa Parish | 33 | 19625 | 49.0% | 51.0% | 27 | 107 | 9169 | 1814 | 22 | 7445 | 1041 | 12180 | 96.3% | 3.7% | 0 | 114 | 873 | 1450 | 1491 | 1439 | 1414 | 1386 | 1362 | 1433 | 1321 | 1484 | 1746 | 42 | 1493 | 1346 | 1231 | 0 | 71.5% |
| 054 | Tensas Parish | 2 | 331 | 47.7% | 52.3% | 0 | 0 | 279 | 4 | 0 | 44 | 4 | 287 | 100.0% | 0.0% | 0 | 5 | 10 | 25 | 27 | 18 | 34 | 30 | 26 | 16 | 29 | 18 | 25 | 0 | 24 | 16 | 28 | 0 | 92.4% |
| 055 | Terrebonne Parish | 31 | 15207 | 48.2% | 51.8% | 1009 | 165 | 3765 | 1850 | 5 | 6924 | 1489 | 8283 | 94.3% | 5.7% | 33 | 183 | 695 | 1040 | 1223 | 1182 | 1022 | 1052 | 1050 | 1087 | 1111 | 1134 | 1259 | 144 | 1068 | 1066 | 858 | 0 | 66.9% |
| 056 | Union Parish | 3 | 1791 | 48.4% | 51.6% | 2 | 13 | 735 | 240 | 2 | 767 | 32 | 1024 | 94.6% | 5.4% | 0 | 1 | 79 | 145 | 142 | 119 | 128 | 123 | 131 | 133 | 133 | 133 | 106 | 32 | 129 | 119 | 138 | 0 | 75.9% |
| 057 | Vermilion Parish | 21 | 9377 | 49.4% | 50.6% | 9 | 199 | 1803 | 408 | 0 | 6514 | 444 | 2863 | 98.1% | 1.9% | 0 | 87 | 377 | 691 | 771 | 727 | 703 | 677 | 652 | 726 | 727 | 688 | 705 | 0 | 712 | 579 | 555 | 0 | 60.1% |
| 058 | Vernon Parish | 19 | 8069 | 48.7% | 51.3% | 35 | 68 | 1045 | 745 | 45 | 5524 | 607 | 2545 | 98.7% | 1.3% | 67 | 25 | 443 | 670 | 703 | 644 | 601 | 560 | 626 | 578 | 611 | 551 | 588 | 27 | 474 | 462 | 439 | 0 | 58.2% |
| 059 | Washington Parish | 11 | 4845 | 47.8% | 52.2% | 8 | 16 | 1327 | 199 | 0 | 3181 | 114 | 1664 | 98.8% | 1.2% | 6 | 41 | 245 | 362 | 373 | 364 | 349 | 330 | 305 | 328 | 357 | 363 | 301 | 74 | 402 | 312 | 333 | 0 | 71.7% |
| 060 | Webster Parish | 15 | 5308 | 48.2% | 51.8% | 8 | 31 | 2247 | 175 | 3 | 2653 | 191 | 2655 | 99.1% | 0.9% | 0 | 55 | 194 | 366 | 374 | 404 | 344 | 351 | 379 | 410 | 371 | 395 | 442 | 24 | 450 | 382 | 367 | 0 | 64.5% |
| 061 | West Baton Rouge Parish | 10 | 4214 | 49.0% | 51.0% | 9 | 19 | 2170 | 275 | 0 | 1681 | 60 | 2533 | 96.3% | 3.7% | 0 | 29 | 314 | 299 | 346 | 293 | 287 | 308 | 293 | 271 | 318 | 305 | 340 | 12 | 299 | 259 | 241 | 0 | 75.5% |
| 062 | West Carroll Parish | 5 | 1749 | 48.1% | 51.9% | 8 | 9 | 298 | 61 | 1 | 1335 | 37 | 414 | 99.1% | 0.9% | 0 | 2 | 100 | 118 | 130 | 145 | 134 | 117 | 99 | 122 | 136 | 135 | 151 | 0 | 129 | 118 | 113 | 0 | 70.8% |
| 063 | West Feliciana Parish | 4 | 2187 | 48.1% | 51.9% | 0 | 10 | 759 | 40 | 0 | 1321 | 57 | 866 | 99.6% | 0.4% | 0 | 22 | 123 | 170 | 160 | 152 | 151 | 163 | 153 | 159 | 152 | 151 | 144 | 9 | 169 | 144 | 165 | 0 | 42.4% |
| 064 | Winn Parish | 6 | 1947 | 47.4% | 52.6% | 4 | 1 | 659 | 54 | 0 | 1170 | 59 | 777 | 99.9% | 0.1% | 2 | 6 | 93 | 127 | 161 | 146 | 119 | 128 | 137 | 146 | 154 | 142 | 153 | 0 | 158 | 134 | 141 | 0 | 67.2% |
| 065 | City of Monroe School District | 20 | 8190 | 49.2% | 50.8% | 2 | 107 | 6709 | 127 | 5 | 1145 | 95 | 7045 | 99.2% | 0.8% | 6 | 67 | 386 | 681 | 679 | 608 | 563 | 577 | 597 | 559 | 567 | 579 | 616 | 80 | 606 | 506 | 513 | 0 | 76.4% |
| 066 | City of Bogalusa School District | 5 | 1879 | 49.7% | 50.3% | 3 | 13 | 1268 | 71 | 3 | 444 | 77 | 1435 | 97.3% | 2.7% | 0 | 18 | 77 | 169 | 195 | 171 | 131 | 135 | 112 | 139 | 130 | 118 | 132 | 14 | 116 | 114 | 108 | 0 | 88.8% |
| 067 | Zachary Community School District | 8 | 5591 | 48.8% | 51.2% | 5 | 61 | 3202 | 154 | 2 | 1941 | 226 | 3650 | 98.9% | 1.1% | 15 | 30 | 194 | 408 | 413 | 390 | 383 | 385 | 419 | 411 | 427 | 441 | 413 | 55 | 455 | 366 | 386 | 0 | 54.6% |
| 068 | City of Baker School District | 4 | 965 | 48.7% | 51.3% | 0 | 1 | 880 | 65 | 1 | 15 | 3 | 950 | 96.2% | 3.8% | 0 | 3 | 60 | 55 | 61 | 64 | 69 | 64 | 55 | 49 | 53 | 74 | 90 | 0 | 89 | 88 | 91 | 0 | 89.4% |
| 069 | Central Community School District | 6 | 4839 | 48.6% | 51.4% | 8 | 41 | 1001 | 411 | 0 | 3231 | 147 | 1608 | 95.8% | 4.2% | 0 | 39 | 121 | 306 | 357 | 350 | 335 | 339 | 347 | 356 | 378 | 378 | 376 | 51 | 384 | 376 | 346 | 0 | 53.3% |
| 101 | Special School District | 7 | 154 | 26.0% | 74.0% | 0 | 3 | 67 | 2 | 0 | 82 | 0 | 72 | 100.0% | 0.0% | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 6 | 5 | 13 | 8 | 0 | 19 | 20 | 78 | 0 | 100.0% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 292 | 66.8% | 33.2% | 4 | 32 | 28 | 15 | 3 | 210 | 0 | 82 | 100.0% | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 107 | 112 | 0 | 24.3% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 142 | 45.1% | 54.9% | 1 | 2 | 87 | 14 | 0 | 35 | 3 | 107 | 95.1% | 4.9% | 0 | 3 | 0 | 7 | 3 | 4 | 7 | 7 | 14 | 16 | 11 | 21 | 13 | 0 | 14 | 8 | 14 | 0 | 90.1% |
| 318 | LSU Laboratory School | 1 | 1473 | 49.2% | 50.8% | 2 | 54 | 190 | 45 | 0 | 1136 | 46 | 337 | 100.0% | 0.0% | 0 | 0 | 0 | 106 | 106 | 108 | 109 | 109 | 109 | 120 | 122 | 121 | 116 | 0 | 116 | 117 | 114 | 0 | 2.6% |
| 319 | Southern University Lab School | 2 | 832 | 50.7% | 49.3% | 4 | 9 | 605 | 20 | 0 | 168 | 26 | 664 | 99.9% | 0.1% | 0 | 0 | 20 | 49 | 52 | 50 | 55 | 52 | 60 | 66 | 62 | 64 | 85 | 0 | 68 | 91 | 58 | 0 | 61.2% |
| 334 | New Orleans Center for Creative Arts | 1 | 225 | 67.6% | 32.4% | 0 | 4 | 90 | 37 | 0 | 87 | 7 | 138 | 100.0% | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 54 | 60 | 53 | 0 | 41.8% |
| 3C1 | Thrive Academy | 1 | 163 | 55.8% | 44.2% | 1 | 0 | 134 | 6 | 0 | 12 | 10 | 151 | 100.0% | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 26 | 42 | 1 | 33 | 33 | 18 | 0 | 98.8% |
| A02 | Office of Juvenile Justice | 4 | 220 | 0.0% | 100.0% | 3 | 0 | 174 | 6 | 0 | 35 | 2 | 185 | 98.6% | 1.4% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 54 | 18 | 89 | 26 | 28 | 0 | 100.0% |
| CHA | Type 2 Charters | 42 | 27921 | 50.1% | 49.9% | 166 | 299 | 14495 | 2591 | 31 | 9293 | 1046 | 18628 | 97.1% | 2.9% | 0 | 0 | 224 | 1941 | 2061 | 2101 | 2076 | 2065 | 2096 | 2317 | 2399 | 2518 | 2389 | 82 | 2272 | 1885 | 1495 | 0 | 69.6% |
| R36 | Orleans Parish | 73 | 43904 | 48.8% | 51.2% | 99 | 666 | 33475 | 5106 | 30 | 3573 | 955 | 40331 | 92.0% | 8.0% | 0 | 592 | 1259 | 3053 | 3177 | 3210 | 3177 | 3096 | 3032 | 3128 | 3188 | 3365 | 3598 | 83 | 3600 | 3134 | 3143 | 63 | 80.1% |
| RBR | Recovery School District - Baton Rouge | 6 | 1734 | 50.1% | 49.9% | 6 | 3 | 1592 | 104 | 1 | 15 | 13 | 1719 | 97.1% | 2.9% | 0 | 0 | 40 | 107 | 116 | 107 | 105 | 116 | 122 | 195 | 227 | 240 | 92 | 1 | 101 | 98 | 67 | 0 | 89.2% |
| RLA | Recovery School District - Louisiana | 1 | 1024 | 50.9% | 49.1% | 0 | 0 | 972 | 38 | 0 | 7 | 7 | 1017 | 97.8% | 2.2% | 0 | 1 | 41 | 86 | 114 | 91 | 120 | 96 | 107 | 137 | 120 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 95.1% |
| | ***Statewide total*** | ***1385*** | ***685,606*** | ***48.8%*** | ***51.2%*** | ***3,854*** | ***10,768*** | ***286,605*** | ***70,054*** | ***529*** | ***289,590*** | ***24,206*** | ***396,016*** | ***95.3%*** | ***4.7%*** | ***213*** | ***5,653*** | ***25,969*** | ***50,345*** | ***53,575*** | ***51,148*** | ***49,807*** | ***49,303*** | ***48,693*** | ***49,399*** | ***50,326*** | ***51,564*** | ***52,308*** | ***5,255*** | ***52,512*** | ***46,069*** | ***43,389*** | ***72*** | ***66.8%*** |



DEPARTMENT of
EDUCATION
Louisiana Believes

**Multiple Statistics By School System For Total Public Students - February 1, 2023**

| School System | School System Name | Sites Reporting | Total Enrollment | Students by Gender | | Students by Race/Ethnicity | | | | | | | | English Proficiency | | Grade Placement | | | | | | | | | | | | | | | | | | | | % Economically Disadvantaged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % Female | % Male | American Indian | Asian | Black | Hispanic | Hawaiian/Pacific Islander | White | Multiple Races (Non-Hispanic) | Minority | % Fully English Proficient | % Limited English Proficiency | Infants (Sp Ed) | Pre-School (Sp Ed) | Pre-K (Reg Ed) | Kindergarten | Grade 1 | Grade 2 | Grade 3 | Grade 4 | Grade 5 | Grade 6 | Grade 7 | Grade 8 | Grade 9 | Grade T9 | Grade 10 | Grade 11 | Grade 12 | Extension Academy | |
| ***000*** | ***State of Louisiana*** | ***1,390*** | ***683,518*** | ***48.8%*** | ***51.2%*** | ***3,838*** | ***10,819*** | ***286,111*** | ***70,531*** | ***537*** | ***287,611*** | ***24,071*** | ***395,907*** | ***95.1%*** | ***4.9%*** | ***244*** | ***7,863*** | ***25,477*** | ***50,570*** | ***53,671*** | ***51,110*** | ***49,761*** | ***49,280*** | ***48,693*** | ***49,247*** | ***50,076*** | ***51,530*** | ***51,328*** | ***5,307*** | ***51,588*** | ***45,014*** | ***42,684*** | ***71*** | ***68.0%*** |
| 001 | Acadia Parish | 32 | 9163 | 49.1% | 50.9% | 13 | 17 | 2227 | 453 | 0 | 5986 | 467 | 3177 | 98.6% | 1.4% | 0 | 113 | 359 | 721 | 788 | 724 | 727 | 646 | 655 | 688 | 695 | 661 | 675 | 51 | 610 | 503 | 547 | 0 | 66.2% |
| 002 | Allen Parish | 11 | 4046 | 49.0% | 51.0% | 39 | 16 | 747 | 77 | 1 | 2934 | 232 | 1112 | 99.8% | 0.2% | 0 | 35 | 259 | 346 | 306 | 262 | 272 | 296 | 281 | 256 | 295 | 267 | 301 | 15 | 329 | 266 | 260 | 0 | 66.4% |
| 003 | Ascension Parish | 32 | 24077 | 48.6% | 51.4% | 49 | 327 | 7657 | 2849 | 18 | 12225 | 952 | 11852 | 96.4% | 3.6% | 0 | 274 | 724 | 1683 | 1886 | 1784 | 1717 | 1770 | 1724 | 1730 | 1694 | 1903 | 1862 | 133 | 1910 | 1753 | 1530 | 0 | 51.9% |
| 004 | Assumption Parish | 9 | 2919 | 49.3% | 50.7% | 9 | 18 | 1143 | 143 | 0 | 1533 | 73 | 1386 | 98.6% | 1.4% | 0 | 58 | 221 | 207 | 210 | 229 | 196 | 192 | 197 | 193 | 198 | 206 | 174 | 62 | 207 | 191 | 178 | 0 | 63.9% |
| 005 | Avoyelles Parish | 11 | 4929 | 47.8% | 52.2% | 45 | 13 | 2109 | 33 | 1 | 2435 | 293 | 2494 | 99.7% | 0.3% | 0 | 84 | 204 | 391 | 392 | 379 | 343 | 345 | 310 | 303 | 379 | 345 | 431 | 15 | 347 | 344 | 317 | 0 | 76.4% |
| 006 | Beauregard Parish | 12 | 5706 | 47.6% | 52.4% | 12 | 21 | 608 | 303 | 3 | 4421 | 338 | 1285 | 99.1% | 0.9% | 0 | 57 | 234 | 458 | 496 | 414 | 429 | 422 | 408 | 396 | 366 | 411 | 410 | 7 | 449 | 389 | 360 | 0 | 62.4% |
| 007 | Bienville Parish | 8 | 1902 | 48.9% | 51.1% | 0 | 12 | 933 | 28 | 0 | 870 | 59 | 1032 | 99.1% | 0.9% | 0 | 20 | 77 | 146 | 148 | 125 | 139 | 114 | 181 | 134 | 116 | 145 | 138 | 1 | 149 | 134 | 135 | 0 | 74.0% |
| 008 | Bossier Parish | 35 | 22566 | 48.7% | 51.3% | 55 | 376 | 6680 | 2615 | 63 | 11773 | 1004 | 10793 | 95.7% | 4.3% | 0 | 271 | 506 | 1677 | 1615 | 1808 | 1716 | 1670 | 1725 | 1663 | 1722 | 1669 | 1690 | 181 | 1691 | 1539 | 1423 | 0 | 57.2% |
| 009 | Caddo Parish | 59 | 34002 | 49.6% | 50.4% | 46 | 462 | 21792 | 1785 | 15 | 8883 | 1019 | 25119 | 98.1% | 1.9% | 32 | 399 | 824 | 2457 | 2514 | 2474 | 2507 | 2454 | 2584 | 2397 | 2355 | 2566 | 2542 | 343 | 2701 | 2422 | 2424 | 7 | 68.5% |
| 010 | Calcasieu Parish | 60 | 27998 | 48.7% | 51.3% | 85 | 494 | 8244 | 2111 | 30 | 16060 | 974 | 11938 | 97.1% | 2.9% | 1 | 388 | 899 | 2271 | 2231 | 2122 | 1975 | 2068 | 1936 | 1868 | 2020 | 2081 | 1779 | 475 | 2155 | 1881 | 1848 | 0 | 58.3% |
| 011 | Caldwell Parish | 8 | 1574 | 49.2% | 50.8% | 0 | 2 | 249 | 40 | 0 | 1239 | 44 | 335 | 99.7% | 0.3% | 0 | 40 | 129 | 109 | 111 | 110 | 133 | 98 | 103 | 106 | 114 | 112 | 106 | 11 | 103 | 103 | 86 | 0 | 66.5% |
| 012 | Cameron Parish | 5 | 1096 | 46.7% | 53.3% | 3 | 0 | 15 | 78 | 0 | 968 | 32 | 128 | 98.6% | 1.4% | 0 | 11 | 50 | 72 | 87 | 72 | 75 | 77 | 71 | 76 | 106 | 78 | 81 | 7 | 91 | 69 | 73 | 0 | 42.1% |
| 013 | Catahoula Parish | 5 | 991 | 49.5% | 50.5% | 0 | 1 | 366 | 8 | 0 | 582 | 34 | 409 | 100.0% | 0.0% | 0 | 11 | 32 | 75 | 89 | 71 | 62 | 78 | 71 | 70 | 78 | 69 | 78 | 0 | 81 | 66 | 60 | 0 | 79.3% |
| 014 | Claiborne Parish | 7 | 1673 | 51.2% | 48.8% | 1 | 11 | 1133 | 25 | 1 | 461 | 41 | 1212 | 99.6% | 0.4% | 3 | 28 | 81 | 114 | 139 | 138 | 121 | 130 | 133 | 112 | 117 | 122 | 118 | 0 | 116 | 109 | 92 | 0 | 83.7% |
| 015 | Concordia Parish | 11 | 2978 | 48.8% | 51.2% | 0 | 23 | 1391 | 100 | 3 | 1403 | 58 | 1575 | 98.3% | 1.7% | 0 | 9 | 165 | 238 | 246 | 220 | 203 | 229 | 212 | 229 | 191 | 218 | 248 | 0 | 191 | 193 | 186 | 0 | 81.0% |
| 016 | DeSoto Parish | 9 | 4971 | 47.5% | 52.5% | 22 | 26 | 1933 | 227 | 3 | 2560 | 200 | 2411 | 99.1% | 0.9% | 1 | 41 | 263 | 355 | 401 | 352 | 357 | 320 | 330 | 395 | 337 | 365 | 361 | 9 | 380 | 377 | 327 | 0 | 59.7% |
| 017 | East Baton Rouge Parish | 85 | 40510 | 49.4% | 50.6% | 78 | 1511 | 27998 | 5673 | 71 | 4609 | 570 | 35901 | 90.7% | 9.3% | 0 | 393 | 1776 | 3379 | 3526 | 3223 | 3219 | 3110 | 3015 | 2882 | 2941 | 2909 | 2973 | 55 | 2765 | 2171 | 2173 | 0 | 76.6% |
| 018 | East Carroll Parish | 3 | 772 | 48.8% | 51.2% | 0 | 0 | 766 | 3 | 0 | 3 | 0 | 769 | 100.0% | 0.0% | 0 | 2 | 20 | 64 | 58 | 64 | 61 | 52 | 59 | 53 | 51 | 55 | 83 | 0 | 44 | 50 | 56 | 0 | 95.5% |
| 019 | East Feliciana Parish | 6 | 1672 | 49.8% | 50.2% | 3 | 3 | 955 | 32 | 0 | 643 | 36 | 1029 | 99.5% | 0.5% | 0 | 2 | 90 | 119 | 128 | 122 | 114 | 112 | 108 | 128 | 140 | 110 | 105 | 28 | 129 | 124 | 113 | 0 | 76.0% |
| 020 | Evangeline Parish | 12 | 5530 | 48.0% | 52.0% | 4 | 17 | 2070 | 125 | 1 | 3106 | 207 | 2424 | 99.7% | 0.3% | 0 | 40 | 239 | 392 | 465 | 398 | 369 | 451 | 388 | 414 | 400 | 418 | 426 | 0 | 412 | 346 | 372 | 0 | 70.5% |
| 021 | Franklin Parish | 7 | 2753 | 48.6% | 51.4% | 3 | 3 | 1457 | 27 | 0 | 1199 | 64 | 1554 | 100.0% | 0.0% | 0 | 30 | 175 | 212 | 240 | 186 | 182 | 192 | 207 | 213 | 212 | 193 | 217 | 0 | 181 | 158 | 155 | 0 | 78.8% |
| 022 | Grant Parish | 9 | 2787 | 47.7% | 52.3% | 13 | 2 | 311 | 28 | 1 | 2336 | 96 | 451 | 100.0% | 0.0% | 0 | 34 | 111 | 195 | 230 | 216 | 208 | 203 | 213 | 181 | 201 | 218 | 221 | 10 | 223 | 188 | 135 | 0 | 72.7% |
| 023 | Iberia Parish | 24 | 11268 | 49.2% | 50.8% | 28 | 297 | 4681 | 691 | 2 | 4967 | 602 | 6301 | 98.0% | 2.0% | 6 | 145 | 407 | 899 | 923 | 909 | 873 | 823 | 777 | 789 | 819 | 848 | 781 | 147 | 804 | 658 | 660 | 0 | 70.9% |
| 024 | Iberville Parish | 8 | 4319 | 49.1% | 50.9% | 7 | 26 | 2904 | 136 | 0 | 1176 | 70 | 3143 | 98.5% | 1.5% | 3 | 39 | 387 | 318 | 335 | 295 | 266 | 265 | 309 | 278 | 251 | 304 | 297 | 111 | 260 | 276 | 325 | 0 | 74.0% |
| 025 | Jackson Parish | 5 | 2095 | 47.4% | 52.6% | 3 | 6 | 623 | 45 | 0 | 1347 | 71 | 748 | 99.6% | 0.4% | 0 | 32 | 69 | 153 | 139 | 151 | 156 | 143 | 149 | 162 | 167 | 155 | 168 | 0 | 155 | 142 | 154 | 0 | 65.5% |
| 026 | Jefferson Parish | 83 | 47653 | 48.1% | 51.9% | 151 | 2194 | 16028 | 17730 | 17 | 10382 | 1151 | 37271 | 79.6% | 20.4% | 19 | 805 | 1831 | 3495 | 3971 | 3717 | 3545 | 3522 | 3503 | 3456 | 3414 | 3554 | 3126 | 968 | 3427 | 2704 | 2596 | 0 | 76.2% |
| 027 | Jefferson Davis Parish | 13 | 5416 | 47.5% | 52.5% | 49 | 19 | 1033 | 192 | 0 | 3686 | 437 | 1730 | 99.2% | 0.8% | 1 | 69 | 296 | 403 | 417 | 367 | 373 | 374 | 397 | 377 | 397 | 384 | 405 | 0 | 430 | 365 | 361 | 0 | 67.7% |
| 028 | Lafayette Parish | 46 | 31214 | 48.9% | 51.1% | 86 | 764 | 12484 | 3288 | 24 | 13540 | 1028 | 17674 | 93.7% | 6.3% | 1 | 360 | 870 | 2338 | 2537 | 2394 | 2301 | 2247 | 2205 | 2173 | 2202 | 2338 | 1934 | 667 | 2444 | 2237 | 1966 | 0 | 64.3% |
| 029 | Lafourche Parish | 32 | 13642 | 48.9% | 51.1% | 407 | 117 | 2615 | 1366 | 7 | 8219 | 911 | 5423 | 96.5% | 3.5% | 3 | 184 | 549 | 964 | 1065 | 1050 | 1093 | 945 | 979 | 985 | 1010 | 1020 | 1026 | 132 | 1013 | 828 | 796 | 0 | 61.3% |
| 030 | LaSalle Parish | 9 | 2540 | 48.0% | 52.0% | 37 | 4 | 221 | 26 | 0 | 2175 | 77 | 365 | 99.8% | 0.2% | 0 | 12 | 151 | 216 | 202 | 169 | 183 | 206 | 147 | 164 | 182 | 189 | 199 | 0 | 189 | 164 | 167 | 0 | 58.5% |
| 031 | Lincoln Parish | 15 | 5811 | 49.3% | 50.7% | 15 | 68 | 2340 | 422 | 3 | 2843 | 120 | 2968 | 97.4% | 2.6% | 2 | 70 | 231 | 475 | 507 | 424 | 390 | 412 | 421 | 421 | 395 | 398 | 346 | 62 | 419 | 427 | 411 | 0 | 56.9% |
| 032 | Livingston Parish | 44 | 26819 | 48.6% | 51.4% | 44 | 248 | 3416 | 3178 | 17 | 19201 | 715 | 7618 | 95.2% | 4.8% | 0 | 457 | 581 | 2112 | 2204 | 2043 | 1987 | 2036 | 1920 | 1973 | 2037 | 2081 | 2132 | 45 | 1957 | 1731 | 1523 | 0 | 66.4% |
| 033 | Madison Parish | 5 | 1227 | 48.1% | 51.9% | 2 | 5 | 1163 | 18 | 0 | 20 | 19 | 1207 | 99.6% | 0.4% | 0 | 3 | 55 | 81 | 87 | 96 | 105 | 89 | 91 | 84 | 85 | 77 | 111 | 13 | 103 | 85 | 62 | 0 | 90.8% |
| 034 | Morehouse Parish | 5 | 3171 | 48.6% | 51.4% | 1 | 6 | 2032 | 43 | 8 | 1026 | 55 | 2145 | 99.2% | 0.8% | 0 | 15 | 64 | 263 | 261 | 236 | 250 | 231 | 272 | 234 | 238 | 256 | 236 | 20 | 235 | 184 | 176 | 0 | 78.7% |
| 035 | Natchitoches Parish | 14 | 5158 | 49.3% | 50.7% | 39 | 29 | 2890 | 179 | 1 | 1852 | 168 | 3306 | 99.0% | 1.0% | 10 | 32 | 184 | 394 | 387 | 358 | 379 | 393 | 366 | 376 | 369 | 369 | 376 | 89 | 401 | 342 | 333 | 0 | 90.8% |
| 037 | Ouachita Parish | 37 | 18176 | 48.8% | 51.2% | 35 | 218 | 6415 | 800 | 9 | 10255 | 444 | 7921 | 98.1% | 1.9% | 0 | 152 | 579 | 1417 | 1456 | 1370 | 1313 | 1318 | 1330 | 1343 | 1374 | 1388 | 1266 | 183 | 1331 | 1137 | 1219 | 0 | 62.7% |
| 038 | Plaquemines Parish | 8 | 3728 | 46.4% | 53.6% | 51 | 188 | 909 | 436 | 8 | 1931 | 205 | 1797 | 96.4% | 3.6% | 0 | 79 | 176 | 251 | 247 | 267 | 283 | 218 | 244 | 235 | 249 | 270 | 312 | 17 | 304 | 308 | 268 | 0 | 71.1% |
| 039 | Pointe Coupee Parish | 5 | 2572 | 49.4% | 50.6% | 2 | 3 | 1437 | 144 | 0 | 955 | 31 | 1617 | 98.1% | 1.9% | 0 | 34 | 197 | 120 | 175 | 164 | 188 | 177 | 171 | 220 | 203 | 194 | 213 | 7 | 199 | 161 | 149 | 0 | 74.0% |
| 040 | Rapides Parish | 48 | 22017 | 48.7% | 51.3% | 111 | 287 | 9261 | 1109 | 16 | 10650 | 583 | 11367 | 97.9% | 2.1% | 9 | 151 | 1510 | 1505 | 1656 | 1569 | 1593 | 1523 | 1507 | 1509 | 1571 | 1620 | 1507 | 268 | 1646 | 1485 | 1388 | 0 | 76.5% |
| 041 | Red River Parish | 5 | 1271 | 44.6% | 55.4% | 0 | 8 | 782 | 20 | 0 | 407 | 54 | 864 | 99.8% | 0.2% | 0 | 10 | 95 | 101 | 86 | 73 | 95 | 72 | 80 | 91 | 98 | 84 | 113 | 0 | 118 | 80 | 75 | 0 | 90.6% |
| 042 | Richland Parish | 11 | 2749 | 47.3% | 52.7% | 3 | 7 | 1489 | 40 | 1 | 1173 | 36 | 1576 | 99.7% | 0.3% | 0 | 14 | 66 | 229 | 207 | 218 | 193 | 212 | 199 | 190 | 192 | 199 | 234 | 0 | 231 | 170 | 195 | 0 | 73.6% |
| 043 | Sabine Parish | 10 | 3980 | 48.9% | 51.1% | 607 | 8 | 867 | 117 | 3 | 2041 | 337 | 1939 | 99.7% | 0.3% | 0 | 37 | 294 | 277 | 271 | 273 | 281 | 281 | 308 | 284 | 270 | 280 | 279 | 0 | 287 | 269 | 289 | 0 | 63.5% |
| 044 | St. Bernard Parish | 13 | 7815 | 48.6% | 51.4% | 33 | 176 | 2435 | 1450 | 3 | 3396 | 322 | 4419 | 90.2% | 9.8% | 0 | 109 | 367 | 531 | 572 | 567 | 528 | 586 | 561 | 587 | 575 | 599 | 636 | 0 | 637 | 552 | 408 | 0 | 95.5% |
| 045 | St. Charles Parish | 17 | 9397 | 48.5% | 51.5% | 27 | 112 | 3068 | 1033 | 11 | 4770 | 376 | 4627 | 97.6% | 2.4% | 0 | 133 | 399 | 628 | 686 | 665 | 684 | 684 | 647 | 676 | 673 | 746 | 758 | 42 | 749 | 641 | 586 | 0 | 49.4% |
| 046 | St. Helena Parish | 4 | 1078 | 50.0% | 50.0% | 0 | 0 | 979 | 22 | 0 | 58 | 19 | 1020 | 99.3% | 0.7% | 0 | 5 | 44 | 88 | 73 | 92 | 74 | 83 | 77 | 83 | 70 | 99 | 80 | 0 | 64 | 80 | 66 | 0 | 97.5% |
| 047 | St. James Parish | 7 | 3437 | 48.5% | 51.5% | 5 | 8 | 2082 | 51 | 0 | 1254 | 37 | 2183 | 99.8% | 0.2% | 0 | 89 | 259 | 220 | 213 | 203 | 235 | 202 | 207 | 221 | 277 | 292 | 261 | 19 | 240 | 240 | 259 | 0 | 58.5% |
| 048 | St. John the Baptist Parish | 11 | 5031 | 49.0% | 51.0% | 7 | 17 | 3658 | 746 | 6 | 466 | 131 | 4565 | 93.5% | 6.5% | 0 | 90 | 219 | 366 | 366 | 362 | 346 | 348 | 376 | 388 | 361 | 393 | 445 | 6 | 358 | 340 | 267 | 0 | 79.7% |
| 049 | St. Landry Parish | 34 | 11849 | 49.1% | 50.9% | 28 | 69 | 6658 | 499 | 1 | 4366 | 228 | 7483 | 97.9% | 2.1% | 16 | 93 | 487 | 866 | 1022 | 876 | 805 | 832 | 761 | 902 | 927 | 888 | 930 | 148 | 924 | 748 | 624 | 0 | 75.7% |
| 050 | St. Martin Parish | 16 | 7180 | 48.9% | 51.1% | 19 | 63 | 3234 | 304 | 0 | 3274 | 286 | 3906 | 97.7% | 2.3% | 1 | 59 | 350 | 513 | 595 | 525 | 490 | 535 | 485 | 505 | 513 | 543 | 574 | 88 | 506 | 447 | 451 | 0 | 69.9% |
| 051 | St. Mary Parish | 22 | 7759 | 48.9% | 51.1% | 48 | 78 | 2959 | 1254 | 3 | 2898 | 519 | 4861 | 93.4% | 6.6% | 14 | 94 | 301 | 572 | 596 | 570 | 553 | 549 | 504 | 486 | 566 | 564 | 579 | 91 | 613 | 558 | 549 | 0 | 73.7% |
| 052 | St. Tammany Parish | 56 | 37057 | 48.4% | 51.6% | 109 | 493 | 7804 | 3694 | 34 | 23416 | 1507 | 13641 | 97.0% | 3.0% | 0 | 401 | 1052 | 2647 | 2851 | 2804 | 2759 | 2676 | 2529 | 2651 | 2799 | 2769 | 3138 | 48 | 2944 | 2601 | 2388 | 0 | 44.7% |
| 053 | Tangipahoa Parish | 34 | 19463 | 48.9% | 51.1% | 25 | 110 | 9093 | 1797 | 23 | 7374 | 1041 | 12089 | 96.3% | 3.7% | 0 | 219 | 840 | 1445 | 1490 | 1418 | 1399 | 1381 | 1346 | 1434 | 1302 | 1478 | 1699 | 41 | 1453 | 1298 | 1220 | 0 | 72.5% |
| 054 | Tensas Parish | 2 | 346 | 48.6% | 51.4% | 0 | 0 | 291 | 3 | 0 | 46 | 6 | 300 | 100.0% | 0.0% | 0 | 13 | 7 | 28 | 28 | 20 | 34 | 30 | 26 | 16 | 30 | 18 | 26 | 0 | 25 | 18 | 27 | 0 | 92.8% |
| 055 | Terrebonne Parish | 31 | 15145 | 48.1% | 51.9% | 990 | 168 | 3748 | 1869 | 4 | 6884 | 1482 | 8261 | 94.1% | 5.9% | 34 | 202 | 710 | 1061 | 1226 | 1170 | 1017 | 1048 | 1043 | 1090 | 1115 | 1128 | 1233 | 144 | 1039 | 1035 | 850 | 0 | 68.3% |
| 056 | Union Parish | 3 | 1779 | 48.6% | 51.4% | 5 | 10 | 730 | 231 | 2 | 769 | 32 | 1010 | 94.7% | 5.3% | 0 | 4 | 76 | 142 | 131 | 118 | 126 | 127 | 127 | 136 | 132 | 130 | 109 | 29 | 137 | 121 | 134 | 0 | 76.6% |
| 057 | Vermilion Parish | 21 | 9399 | 49.3% | 50.7% | 9 | 201 | 1806 | 413 | 0 | 6531 | 439 | 2868 | 97.9% | 2.1% | 1 | 122 | 374 | 698 | 779 | 720 | 716 | 685 | 652 | 717 | 731 | 681 | 693 | 0 | 703 | 552 | 575 | 0 | 60.7% |
| 058 | Vernon Parish | 19 | 8048 | 48.7% | 51.3% | 37 | 72 | 1034 | 748 | 50 | 5514 | 593 | 2534 | 98.8% | 1.2% | 66 | 33 | 475 | 659 | 728 | 636 | 592 | 561 | 618 | 591 | 607 | 536 | 577 | 24 | 467 | 445 | 433 | 0 | 58.3% |
| 059 | Washington Parish | 11 | 4791 | 47.8% | 52.2% | 7 | 16 | 1330 | 202 | 0 | 3126 | 110 | 1665 | 98.7% | 1.3% | 10 | 70 | 216 | 363 | 367 | 364 | 343 | 332 | 305 | 326 | 359 | 358 | 293 | 70 | 375 | 310 | 330 | 0 | 72.5% |
| 060 | Webster Parish | 14 | 5264 | 48.6% | 51.4% | 8 | 33 | 2230 | 164 | 3 | 2640 | 186 | 2624 | 99.1% | 0.9% | 0 | 66 | 194 | 364 | 373 | 406 | 340 | 351 | 381 | 409 | 367 | 388 | 435 | 23 | 437 | 370 | 360 | 0 | 66.0% |
| 061 | West Baton Rouge Parish | 10 | 4209 | 48.8% | 51.2% | 9 | 19 | 2171 | 280 | 0 | 1670 | 60 | 2539 | 96.5% | 3.5% | 0 | 37 | 315 | 302 | 339 | 297 | 283 | 304 | 295 | 275 | 316 | 305 | 334 | 11 | 299 | 258 | 239 | 0 | 76.2% |
| 062 | West Carroll Parish | 5 | 1714 | 48.1% | 51.9% | 8 | 9 | 297 | 54 | 1 | 1307 | 38 | 407 | 99.1% | 0.9% | 0 | 14 | 87 | 120 | 134 | 142 | 126 | 114 | 99 | 118 | 131 | 133 | 143 | 0 | 123 | 118 | 112 | 0 | 71.3% |
| 063 | West Feliciana Parish | 4 | 2204 | 48.1% | 51.9% | 0 | 10 | 758 | 40 | 0 | 1334 | 62 | 870 | 99.6% | 0.4% | 0 | 24 | 137 | 172 | 162 | 153 | 151 | 163 | 157 | 159 | 150 | 149 | 142 | 7 | 171 | 141 | 166 | 0 | 43.2% |
| 064 | Winn Parish | 7 | 1961 | 47.6% | 52.4% | 3 | 1 | 663 | 54 | 0 | 1181 | 59 | 780 | 99.9% | 0.1% | 1 | 10 | 92 | 136 | 167 | 147 | 120 | 131 | 140 | 145 | 156 | 143 | 152 | 0 | 157 | 131 | 133 | 0 | 69.6% |
| 065 | City of Monroe School District | 20 | 8168 | 49.4% | 50.6% | 3 | 108 | 6701 | 125 | 4 | 1131 | 96 | 7037 | 99.2% | 0.8% | 4 | 77 | 391 | 679 | 684 | 605 | 560 | 572 | 597 | 551 | 570 | 576 | 603 | 77 | 595 | 509 | 518 | 0 | 78.2% |
| 066 | City of Bogalusa School District | 5 | 1881 | 49.4% | 50.6% | 3 | 12 | 1277 | 69 | 3 | 437 | 80 | 1444 | 97.4% | 2.6% | 0 | 20 | 78 | 164 | 193 | 167 | 130 | 141 | 116 | 145 | 127 | 123 | 131 | 13 | 117 | 109 | 107 | 0 | 89.7% |
| 067 | Zachary Community School District | 8 | 5605 | 49.1% | 50.9% | 6 | 65 | 3208 | 172 | 2 | 1923 | 229 | 3682 | 98.4% | 1.6% | 6 | 52 | 192 | 409 | 414 | 387 | 381 | 393 | 420 | 414 | 422 | 437 | 420 | 54 | 452 | 368 | 384 | 0 | 56.0% |
| 068 | City of Baker School District | 4 | 1005 | 50.0% | 50.0% | 0 | 1 | 906 | 79 | 1 | 15 | 3 | 990 | 94.1% | 5.9% | 0 | 3 | 58 | 59 | 68 | 72 | 74 | 66 | 56 | 50 | 59 | 81 | 96 | 0 | 87 | 87 | 89 | 0 | 89.5% |
| 069 | Central Community School District | 6 | 4819 | 48.5% | 51.5% | 7 | 40 | 1013 | 410 | 0 | 3210 | 139 | 1609 | 95.8% | 4.2% | 0 | 55 | 106 | 309 | 356 | 343 | 332 | 339 | 348 | 351 | 374 | 377 | 379 | 49 | 385 | 374 | 342 | 0 | 54.1% |
| 101 | Special School District | 9 | 154 | 30.5% | 69.5% | 1 | 3 | 68 | 2 | 0 | 77 | 3 | 77 | 100.0% | 0.0% | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 2 | 6 | 6 | 14 | 13 | 0 | 18 | 17 | 72 | 0 | 100.0% |
| 302 | Louisiana School for Math Science & the Arts | 1 | 270 | 66.7% | 33.3% | 4 | 31 | 24 | 14 | 3 | 194 | 0 | 76 | 100.0% | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 101 | 104 | 0 | 24.8% |
| 304 | LA Schools for the Deaf and Visually Impaired | 2 | 132 | 47.7% | 52.3% | 1 | 2 | 81 | 13 | 0 | 32 | 3 | 100 | 94.7% | 5.3% | 0 | 3 | 0 | 7 | 3 | 1 | 7 | 7 | 14 | 14 | 12 | 20 | 13 | 0 | 14 | 8 | 9 | 0 | 90.9% |
| 318 | LSU Laboratory School | 1 | 1463 | 49.1% | 50.9% | 2 | 53 | 189 | 45 | 0 | 1128 | 46 | 335 | 100.0% | 0.0% | 0 | 0 | 0 | 106 | 105 | 107 | 109 | 109 | 109 | 120 | 120 | 121 | 116 | 0 | 116 | 117 | 108 | 0 | 2.9% |
| 319 | Southern University Lab School | 2 | 783 | 49.2% | 50.8% | 4 | 9 | 585 | 18 | 0 | 144 | 23 | 639 | 99.9% | 0.1% | 0 | 0 | 19 | 46 | 50 | 47 | 52 | 51 | 57 | 61 | 57 | 60 | 81 | 0 | 61 | 83 | 58 | 0 | 66.7% |
| 334 | New Orleans Center for Creative Arts | 1 | 223 | 67.7% | 32.3% | 0 | 4 | 90 | 37 | 0 | 85 | 7 | 138 | 100.0% | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 0 | 54 | 59 | 52 | 0 | 43.5% |
| 3C1 | Thrive Academy | 1 | 166 | 54.2% | 45.8% | 0 | 0 | 131 | 11 | 0 | 18 | 6 | 148 | 100.0% | 0.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 28 | 47 | 1 | 33 | 32 | 10 | 0 | 100.0% |
| A02 | Office of Juvenile Justice | 4 | 227 | 0.0% | 100.0% | 2 | 0 | 181 | 6 | 0 | 34 | 4 | 193 | 98.7% | 1.3% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 69 | 13 | 82 | 28 | 23 | 0 | 100.0% |
| CHA | Type 2 Charters | 42 | 27623 | 50.3% | 49.7% | 162 | 303 | 14293 | 2567 | 27 | 9250 | 1021 | 18373 | 96.9% | 3.1% | 0 | 0 | 225 | 1928 | 2041 | 2086 | 2039 | 2037 | 2094 | 2306 | 2400 | 2493 | 2333 | 75 | 2249 | 1813 | 1502 | 2 | 70.4% |
| R36 | Orleans Parish | 73 | 43952 | 48.9% | 51.1% | 102 | 664 | 33470 | 5172 | 28 | 3563 | 953 | 40389 | 91.8% | 8.2% | 0 | 724 | 1299 | 3066 | 3196 | 3215 | 3172 | 3116 | 3029 | 3149 | 3177 | 3383 | 3561 | 101 | 3522 | 3079 | 3097 | 62 | 81.6% |
| RBR | Recovery School District - Baton Rouge | 6 | 1688 | 49.9% | 50.1% | 6 | 2 | 1549 | 102 | 1 | 15 | 13 | 1673 | 96.7% | 3.3% | 0 | 1 | 37 | 102 | 115 | 101 | 98 | 114 | 123 | 199 | 213 | 227 | 91 | 1 | 100 | 97 | 69 | 0 | 92.5% |
| RLA | Recovery School District - Louisiana | 1 | 992 | 51.0% | 49.0% | 0 | 0 | 943 | 38 | 0 | 6 | 5 | 986 | 97.7% | 2.3% | 0 | 1 | 41 | 81 | 109 | 88 | 113 | 93 | 106 | 135 | 116 | 109 | 0 | 0 | 0 | 0 | 0 | 0 | 95.4% |