# EXHIBIT 112

# FLORIDA EDUCATION FINANCE PROGRAM

## 2019-20

## FINAL CALCULATION

### SCHOOL BUSINESS SERVICES

### OFFICE OF FUNDING AND FINANCIAL REPORTING

Thursday, November 5, 2020

FLDOE-ASYLUM665

FEFP Calculation Comparisons...........................................................................................1

FEFP Funding Summary Pages ..........................................................................................4

Appropriated Unweighted FTE by Program ........................................................................9

Unweighted FTE by Program ...........................................................................................10

Reported Weighted FTE ...................................................................................................12

Funded Weighted FTE by Program ..................................................................................13

Add-On Weighted FTE .....................................................................................................14

ESE Small District Supplemental Weighted FTE .............................................................15

CFS and DJJ Weighted FTE Using 2019-20 Program Weights........................................18

Group 2 Weighted Enrollment Ceiling .............................................................................19

Group 2 Over/Under Cap ..................................................................................................22

Funded Group 2 Weighted FTE .......................................................................................23

Florida Price Level Index (FPLI) and District Cost Differential (DCD) ..............................24

Program Cost Factors ......................................................................................................25

Declining Enrollment Supplement ....................................................................................26

Sparsity Supplement ........................................................................................................27

State-Funded Discretionary Contribution .........................................................................30

0.748 Mill Compression Adjustment .................................................................................31

Department of Juvenile Justice (DJJ) Supplemental Allocation .......................................32

Safe Schools Allocation....................................................................................................33

Exceptional Student Education Guaranteed Allocation ....................................................34

Supplemental Academic Instruction (SAI) ........................................................................36

Instructional Materials Allocation .....................................................................................37

Student Transportation Allocation.....................................................................................39

Teachers Classroom Supply Assistance Program............................................................40

Reading Allocation............................................................................................................41

Virtual Education Contribution ..........................................................................................42

Digital Classrooms Allocation ..........................................................................................44

Federally Connected Student Supplement .......................................................................45

Mental Health Assistance Allocation ................................................................................46

Total Funds Compression Allocation ................................................................................47

Best and Brightest Teacher and Principal Allocation ........................................................48

Turnaround Supplemental Services Allocation .................................................................49

Prior Year Adjustments Summary ....................................................................................50

Class Size Reduction Allocation .......................................................................................51

Discretionary Lottery/School Recognition Allocation ........................................................55

Required Local Effort Taxes .............................................................................................56

Millage Rates....................................................................................................................57

Local Effort Taxes ............................................................................................................58

FLDOE-ASYLUM666

FLORIDA DEPARTMENT OF EDUCATION

2019-20 FEFP FINAL CALCULATION
STATEWIDE SUMMARY
COMPARISON TO 2019-20 FOURTH CALCULATION

| | 2019-20 FEFP Fourth Calculation | 2019-20 FEFP Final Calculation | Difference | Percentage Difference |
|---|---|---|---|---|
| **MAJOR FEFP FORMULA COMPONENTS** | | | | |
| Unweighted FTE | 2,861,432.93 | 2,860,469.34 | (963.59) | -0.03% |
| Weighted FTE | 3,138,866.31 | 3,137,866.70 | (999.61) | -0.03% |
| School Taxable Value | 2,169,716,073,407 | 2,169,716,073,407 | 0 | 0.00% |
| Required Local Effort Millage | 3.888 | 3.888 | 0.000 | 0.00% |
| Discretionary Millage | 0.748 | 0.748 | 0.000 | 0.00% |
| Total Millage | 4.636 | 4.636 | 0.000 | 0.00% |
| Base Student Allocation | 4,279.49 | 4,279.49 | 0.00 | 0.00% |
| **FEFP DETAIL** | | | | |
| WFTE x BSA x DCD (Base FEFP Funding) | 13,443,256,375 | 13,439,029,237 | (4,227,138) | -0.03% |
| Declining Enrollment Supplement | 3,193,287 | 3,535,330 | 342,043 | 10.71% |
| Sparsity Supplement | 52,800,000 | 52,800,000 | 0 | 0.00% |
| State-Funded Discretionary Contribution | 24,113,892 | 24,813,079 | 699,187 | 2.90% |
| 0.748 Mills Discretionary Compression | 254,098,854 | 253,894,002 | (204,852) | -0.08% |
| DJJ Supplemental Allocation | 6,424,769 | 6,212,858 | (211,911) | -3.30% |
| Safe Schools | 180,000,000 | 180,000,000 | 0 | 0.00% |
| ESE Guaranteed Allocation | 1,079,590,794 | 1,079,590,794 | 0 | 0.00% |
| Supplemental Academic Instruction | 716,622,889 | 716,622,889 | 0 | 0.00% |
| Instructional Materials | 233,951,826 | 233,951,826 | 0 | 0.00% |
| Student Transportation | 444,978,006 | 444,978,006 | 0 | 0.00% |
| Teachers Classroom Supply Assistance | 54,143,375 | 54,143,375 | 0 | 0.00% |
| Reading Allocation | 130,000,000 | 130,000,000 | 0 | 0.00% |
| Virtual Education Contribution | 3,099,298 | 2,996,551 | (102,747) | -3.32% |
| Digital Classroom Allocation | 20,000,000 | 20,000,000 | 0 | 0.00% |
| Federally Connected Student Supplement | 13,779,168 | 13,779,168 | 0 | 0.00% |
| Mental Health Assistance Allocation | 75,000,000 | 75,000,000 | 0 | 0.00% |
| Total Funds Compression Allocation | 54,190,616 | 54,190,616 | 0 | 0.00% |
| Best and Brightest Teacher/Principal Allocation | 284,500,000 | 284,500,000 | 0 | 0.00% |
| Turnaround Supplemental Services Allocation | 45,473,810 | 45,473,810 | 0 | 0.00% |
| TOTAL FEFP | 17,119,216,959 | 17,115,511,541 | (3,705,418) | -0.02% |
| Less: Required Local Effort | 7,856,925,320 | 7,856,925,320 | 0 | 0.00% |
| GROSS STATE FEFP | 9,262,291,639 | 9,258,586,221 | (3,705,418) | -0.04% |
| Proration to Appropriation | (41,128,763) | (37,423,345) | 3,705,418 | -9.01% |
| NET STATE FEFP | 9,221,162,876 | 9,221,162,876 | 0 | 0.00% |
| **STATE CATEGORICAL PROGRAMS** | | | | |
| Class Size Reduction Allocation | 3,111,099,382 | 3,111,099,382 | 0 | 0.00% |
| Discretionary Lottery/School Recognition | 134,582,877 | 134,582,877 | 0 | 0.00% |
| TOTAL STATE CATEGORICAL FUNDING | 3,245,682,259 | 3,245,682,259 | 0 | 0.00% |
| TOTAL STATE FUNDING | 12,466,845,135 | 12,466,845,135 | 0 | 0.00% |
| **LOCAL FUNDING** | | | | |
| Total Required Local Effort | 7,856,925,320 | 7,856,925,320 | 0 | 0.00% |
| Total Discretionary Taxes from 0.748 Mills | 1,558,029,718 | 1,558,029,718 | 0 | 0.00% |
| TOTAL LOCAL FUNDING | 9,414,955,038 | 9,414,955,038 | 0 | 0.00% |
| TOTAL FUNDING | 21,881,800,173 | 21,881,800,173 | 0 | 0.00% |
| Total Funds per UFTE | 7,647.15 | 7,649.72 | 2.57 | 0.03% |

FLDOE-ASYLUM667

2019-20 FEFP Final Calculation
District Comparisons 1
11/5/2020

Florida Department of Education

Page 2 of 58

2019-20 FEFP Final Calculation
Change in FTE and Funds Compared to the 2019-20 Fourth Calculation

| | District | K-12 Unweighted FTE Students | | | | K-12 Total Funding | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2019-20 Fourth | 2019-20 Final | Difference | Percentage Difference | 2019-20 Fourth | 2019-20 Final | Difference | Percentage Difference |
| | District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 | Alachua | 29,317.28 | 29,321.42 | 4.14 | 0.01% | 217,977,590 | 218,047,093 | 69,503 | 0.03% |
| 2 | Baker | 4,877.16 | 4,876.02 | (1.14) | -0.02% | 37,530,988 | 37,538,588 | 7,600 | 0.02% |
| 3 | Bay | 24,684.93 | 24,658.30 | (26.63) | -0.11% | 189,509,774 | 189,421,606 | (88,168) | -0.05% |
| 4 | Bradford | 2,973.20 | 2,972.56 | (0.64) | -0.02% | 23,924,303 | 23,930,646 | 6,343 | 0.03% |
| 5 | Brevard | 73,176.18 | 73,106.12 | (70.06) | -0.10% | 554,853,555 | 554,598,163 | (255,392) | -0.05% |
| 6 | Broward | 268,035.99 | 267,923.18 | (112.81) | -0.04% | 2,041,991,240 | 2,041,893,376 | (97,864) | 0.00% |
| 7 | Calhoun | 2,121.06 | 2,114.22 | (6.84) | -0.32% | 17,449,926 | 17,412,436 | (37,490) | -0.21% |
| 8 | Charlotte | 15,626.38 | 15,613.98 | (12.40) | -0.08% | 122,037,303 | 122,006,585 | (30,718) | -0.03% |
| 9 | Citrus | 15,281.86 | 15,270.48 | (11.38) | -0.07% | 113,865,514 | 113,846,886 | (18,628) | -0.02% |
| 10 | Clay | 38,300.53 | 38,287.83 | (12.70) | -0.03% | 288,488,706 | 288,505,257 | 16,551 | 0.01% |
| 11 | Collier | 47,250.09 | 47,211.26 | (38.83) | -0.08% | 421,035,215 | 420,908,032 | (127,183) | -0.03% |
| 12 | Columbia | 10,067.66 | 10,065.77 | (1.89) | -0.02% | 75,693,747 | 75,699,432 | 5,685 | 0.01% |
| 13 | Dade | 344,921.58 | 344,765.77 | (155.81) | -0.05% | 2,676,370,400 | 2,676,505,144 | 134,744 | 0.01% |
| 14 | DeSoto | 4,853.93 | 4,853.05 | (0.88) | -0.02% | 37,284,659 | 37,290,685 | 6,026 | 0.02% |
| 15 | Dixie | 2,222.77 | 2,221.86 | (0.91) | -0.04% | 17,411,245 | 17,411,021 | (224) | 0.00% |
| 16 | Duval | 130,330.12 | 130,228.88 | (101.24) | -0.08% | 990,199,943 | 989,937,952 | (261,991) | -0.03% |
| 17 | Escambia | 39,629.22 | 39,643.48 | 14.26 | 0.04% | 299,083,695 | 299,266,608 | 182,913 | 0.06% |
| 18 | Flagler | 12,844.45 | 12,833.36 | (11.09) | -0.09% | 95,616,445 | 95,600,726 | (15,719) | -0.02% |
| 19 | Franklin | 1,240.34 | 1,240.02 | (0.32) | -0.03% | 10,680,475 | 10,682,545 | 2,070 | 0.02% |
| 20 | Gadsden | 4,812.94 | 4,812.09 | (0.85) | -0.02% | 37,703,837 | 37,714,270 | 10,433 | 0.03% |
| 21 | Gilchrist | 2,732.94 | 2,726.01 | (6.93) | -0.25% | 22,973,295 | 22,935,575 | (37,720) | -0.16% |
| 22 | Glades | 1,785.40 | 1,784.90 | (0.50) | -0.03% | 14,998,191 | 14,998,545 | 354 | 0.00% |
| 23 | Gulf | 1,862.80 | 1,861.22 | (1.58) | -0.08% | 15,488,440 | 15,481,483 | (6,957) | -0.04% |
| 24 | Hamilton | 1,581.80 | 1,570.96 | (10.84) | -0.69% | 13,406,072 | 13,346,080 | (59,992) | -0.45% |
| 25 | Hardee | 5,061.58 | 5,058.85 | (2.73) | -0.05% | 37,385,272 | 37,388,591 | 3,319 | 0.01% |
| 26 | Hendry | 8,844.90 | 8,245.41 | (599.49) | -6.78% | 65,084,031 | 61,850,547 | (3,233,484) | -4.97% |
| 27 | Hernando | 23,022.98 | 22,991.22 | (31.76) | -0.14% | 172,581,544 | 172,455,180 | (126,364) | -0.07% |
| 28 | Highlands | 12,163.95 | 12,157.69 | (6.26) | -0.05% | 89,572,592 | 89,570,168 | (2,424) | 0.00% |
| 29 | Hillsborough | 219,258.59 | 218,996.60 | (261.99) | -0.12% | 1,659,650,048 | 1,658,489,248 | (1,160,800) | -0.07% |
| 30 | Holmes | 3,108.01 | 3,097.69 | (10.32) | -0.33% | 24,545,725 | 24,500,529 | (45,196) | -0.18% |
| 31 | Indian River | 17,450.46 | 17,443.05 | (7.41) | -0.04% | 134,299,230 | 134,282,298 | (16,932) | -0.01% |
| 32 | Jackson | 6,133.24 | 6,131.43 | (1.81) | -0.03% | 47,902,626 | 47,908,828 | 6,202 | 0.01% |
| 33 | Jefferson | 763.30 | 760.93 | (2.37) | -0.31% | 7,336,818 | 7,321,688 | (15,130) | -0.21% |
| 34 | Lafayette | 1,203.26 | 1,203.18 | (0.08) | -0.01% | 10,034,330 | 10,036,079 | 1,749 | 0.02% |
| 35 | Lake | 44,471.02 | 44,472.68 | 1.66 | 0.00% | 330,071,030 | 330,149,472 | 78,442 | 0.02% |
| 36 | Lee | 94,366.63 | 94,369.27 | 2.64 | 0.00% | 734,920,338 | 735,105,947 | 185,609 | 0.03% |
| 37 | Leon | 33,887.71 | 33,881.97 | (5.74) | -0.02% | 257,003,762 | 257,035,501 | 31,739 | 0.01% |
| 38 | Levy | 5,429.89 | 5,425.25 | (4.64) | -0.09% | 43,234,793 | 43,222,948 | (11,845) | -0.03% |
| 39 | Liberty | 1,277.05 | 1,273.43 | (3.62) | -0.28% | 11,140,447 | 11,114,099 | (26,348) | -0.24% |
| 40 | Madison | 2,548.19 | 2,541.98 | (6.21) | -0.24% | 20,210,445 | 20,187,204 | (23,241) | -0.11% |
| 41 | Manatee | 49,465.56 | 49,436.44 | (29.12) | -0.06% | 371,303,728 | 371,223,088 | (80,640) | -0.02% |
| 42 | Marion | 43,345.68 | 43,208.35 | (137.33) | -0.32% | 319,907,557 | 319,214,107 | (693,450) | -0.22% |
| 43 | Martin | 18,733.59 | 18,726.97 | (6.62) | -0.04% | 150,838,786 | 150,824,425 | (14,361) | -0.01% |
| 44 | Monroe | 8,392.58 | 8,392.21 | (0.37) | 0.00% | 83,798,378 | 83,811,182 | 12,804 | 0.02% |
| 45 | Nassau | 12,314.06 | 12,293.62 | (20.44) | -0.17% | 94,567,640 | 94,447,591 | (120,049) | -0.13% |
| 46 | Okaloosa | 31,991.50 | 31,967.39 | (24.11) | -0.08% | 246,051,207 | 245,886,239 | (164,968) | -0.07% |
| 47 | Okeechobee | 6,579.60 | 6,554.01 | (25.59) | -0.39% | 50,188,304 | 50,025,366 | (162,938) | -0.32% |
| 48 | Orange | 207,739.33 | 207,750.68 | 11.35 | 0.01% | 1,576,098,899 | 1,576,468,101 | 369,202 | 0.02% |
| 49 | Osceola | 69,421.95 | 69,378.34 | (43.61) | -0.06% | 510,023,757 | 509,887,770 | (135,987) | -0.03% |
| 50 | Palm Beach | 192,669.83 | 192,536.84 | (132.99) | -0.07% | 1,555,199,820 | 1,554,778,341 | (421,479) | -0.03% |
| 51 | Pasco | 76,329.55 | 76,214.29 | (115.26) | -0.15% | 576,127,078 | 575,672,797 | (454,281) | -0.08% |
| 52 | Pinellas | 98,519.26 | 98,470.43 | (48.83) | -0.05% | 761,571,613 | 761,554,436 | (17,177) | 0.00% |
| 53 | Polk | 106,794.13 | 106,781.57 | (12.56) | -0.01% | 791,187,295 | 791,364,633 | 177,338 | 0.02% |
| 54 | Putnam | 10,599.22 | 10,591.97 | (7.25) | -0.07% | 81,817,324 | 81,816,747 | (577) | 0.00% |
| 55 | St. Johns | 43,055.00 | 43,036.63 | (18.37) | -0.04% | 329,085,985 | 329,089,398 | 3,413 | 0.00% |
| 56 | St. Lucie | 41,105.42 | 41,088.80 | (16.62) | -0.04% | 310,703,417 | 310,691,047 | (12,370) | 0.00% |
| 57 | Santa Rosa | 28,600.87 | 28,594.83 | (6.04) | -0.02% | 216,806,718 | 216,831,224 | 24,506 | 0.01% |
| 58 | Sarasota | 43,657.57 | 43,639.53 | (18.04) | -0.04% | 362,913,135 | 362,882,853 | (30,282) | -0.01% |
| 59 | Seminole | 67,299.76 | 67,300.59 | 0.83 | 0.00% | 497,986,701 | 498,186,264 | 199,563 | 0.04% |
| 60 | Sumter | 8,729.35 | 8,736.50 | 7.15 | 0.08% | 68,943,121 | 68,991,683 | 48,562 | 0.07% |
| 61 | Suwannee | 5,963.73 | 5,965.16 | 1.43 | 0.02% | 44,195,889 | 44,214,300 | 18,411 | 0.04% |
| 62 | Taylor | 2,646.50 | 2,643.59 | (2.91) | -0.11% | 21,207,194 | 21,194,041 | (13,153) | -0.06% |
| 63 | Union | 2,320.91 | 2,320.41 | (0.50) | -0.02% | 18,358,725 | 18,360,890 | 2,165 | 0.01% |
| 64 | Volusia | 62,180.76 | 62,120.82 | (59.94) | -0.10% | 457,052,162 | 456,782,755 | (269,407) | -0.06% |
| 65 | Wakulla | 5,037.36 | 5,034.88 | (2.48) | -0.05% | 38,187,889 | 38,193,630 | 5,741 | 0.02% |
| 66 | Walton | 10,192.44 | 10,178.03 | (14.41) | -0.14% | 84,917,640 | 84,865,383 | (52,257) | -0.06% |
| 67 | Washington | 3,372.56 | 3,372.10 | (0.46) | -0.01% | 27,246,057 | 27,252,116 | 6,059 | 0.02% |
| 68 | FAMU Lab School | 597.68 | 597.94 | 0.26 | 0.04% | 5,320,420 | 5,322,724 | 2,304 | 0.04% |
| 69 | FAU - Palm Beach | 1,207.52 | 1,207.17 | (0.35) | -0.03% | 10,237,011 | 10,237,475 | 464 | 0.00% |
| 70 | FAU - St. Lucie | 1,448.04 | 1,447.87 | (0.17) | -0.01% | 11,011,210 | 11,013,551 | 2,341 | 0.02% |
| 71 | FSU Lab - Broward | 711.26 | 711.14 | (0.12) | -0.02% | 6,041,793 | 6,042,638 | 845 | 0.01% |
| 72 | FSU Lab - Leon | 1,772.52 | 1,770.23 | (2.29) | -0.13% | 13,709,672 | 13,698,656 | (11,016) | -0.08% |
| 73 | UF Lab School | 1,129.51 | 1,128.15 | (1.36) | -0.12% | 9,495,092 | 9,491,237 | (3,855) | -0.04% |
| 74 | Virtual School | 37,986.96 | 39,258.49 | 1,271.53 | 3.35% | 199,151,367 | 205,886,424 | 6,735,057 | 3.38% |
| | TOTAL | 2,861,432.93 | 2,860,469.34 | (963.59) | -0.03% | 21,881,800,173 | 21,881,800,173 | 0 | 0.00% |

FLDOE-ASYLUM668

Florida Department of Education

2019-20 FEFP Final Calculation
Change in Funds and Funds per Student Compared to the 2019-20 Fourth Calculation

| District | K-12 Total Funding | | | | K-12 Total Funds per Unweighted FTE Student | | | |
|---|---|---|---|---|---|---|---|---|
| | 2019-20 Fourth | 2019-20 Final | Difference | Percentage Difference | 2019-20 Fourth | 2019-20 Final | Difference | Percentage Difference |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 217,977,590 | 218,047,093 | 69,503 | 0.03% | 7,435.12 | 7,436.44 | 1.32 | 0.02% |
| 2 Baker | 37,530,988 | 37,538,588 | 7,600 | 0.02% | 7,695.25 | 7,698.61 | 3.36 | 0.04% |
| 3 Bay | 189,509,774 | 189,421,606 | (88,168) | -0.05% | 7,677.14 | 7,681.86 | 4.72 | 0.06% |
| 4 Bradford | 23,924,303 | 23,930,646 | 6,343 | 0.03% | 8,046.65 | 8,050.52 | 3.87 | 0.05% |
| 5 Brevard | 554,853,555 | 554,598,163 | (255,392) | -0.05% | 7,582.43 | 7,586.21 | 3.78 | 0.05% |
| 6 Broward | 2,041,991,240 | 2,041,893,376 | (97,864) | 0.00% | 7,618.35 | 7,621.19 | 2.84 | 0.04% |
| 7 Calhoun | 17,449,926 | 17,412,436 | (37,490) | -0.21% | 8,226.98 | 8,235.87 | 8.89 | 0.11% |
| 8 Charlotte | 122,037,303 | 122,006,585 | (30,718) | -0.03% | 7,809.70 | 7,813.93 | 4.23 | 0.05% |
| 9 Citrus | 113,865,514 | 113,846,886 | (18,628) | -0.02% | 7,451.02 | 7,455.36 | 4.34 | 0.06% |
| 10 Clay | 288,488,706 | 288,505,257 | 16,551 | 0.01% | 7,532.24 | 7,535.17 | 2.93 | 0.04% |
| 11 Collier | 421,035,215 | 420,908,032 | (127,183) | -0.03% | 8,910.78 | 8,915.42 | 4.64 | 0.05% |
| 12 Columbia | 75,693,747 | 75,699,432 | 5,685 | 0.01% | 7,518.50 | 7,520.48 | 1.98 | 0.03% |
| 13 Dade | 2,676,370,400 | 2,676,505,144 | 134,744 | 0.01% | 7,759.36 | 7,763.26 | 3.90 | 0.05% |
| 14 DeSoto | 37,284,659 | 37,290,685 | 6,026 | 0.02% | 7,681.33 | 7,683.97 | 2.64 | 0.03% |
| 15 Dixie | 17,411,245 | 17,411,021 | (224) | 0.00% | 7,833.13 | 7,836.24 | 3.11 | 0.04% |
| 16 Duval | 990,199,943 | 989,937,952 | (261,991) | -0.03% | 7,597.63 | 7,601.52 | 3.89 | 0.05% |
| 17 Escambia | 299,083,695 | 299,266,608 | 182,913 | 0.06% | 7,547.05 | 7,548.95 | 1.90 | 0.03% |
| 18 Flagler | 95,616,445 | 95,600,726 | (15,719) | -0.02% | 7,444.18 | 7,449.39 | 5.21 | 0.07% |
| 19 Franklin | 10,680,475 | 10,682,545 | 2,070 | 0.02% | 8,610.93 | 8,614.82 | 3.89 | 0.05% |
| 20 Gadsden | 37,703,837 | 37,714,270 | 10,433 | 0.03% | 7,833.85 | 7,837.40 | 3.55 | 0.05% |
| 21 Gilchrist | 22,973,295 | 22,935,575 | (37,720) | -0.16% | 8,406.07 | 8,413.61 | 7.54 | 0.09% |
| 22 Glades | 14,998,191 | 14,998,545 | 354 | 0.00% | 8,400.47 | 8,403.02 | 2.55 | 0.03% |
| 23 Gulf | 15,488,440 | 15,481,483 | (6,957) | -0.04% | 8,314.60 | 8,317.92 | 3.32 | 0.04% |
| 24 Hamilton | 13,406,072 | 13,346,080 | (59,992) | -0.45% | 8,475.20 | 8,495.49 | 20.29 | 0.24% |
| 25 Hardee | 37,385,272 | 37,388,591 | 3,319 | 0.01% | 7,386.09 | 7,390.73 | 4.64 | 0.06% |
| 26 Hendry | 65,084,031 | 61,850,547 | (3,233,484) | -4.97% | 7,358.37 | 7,501.21 | 142.84 | 1.94% |
| 27 Hernando | 172,581,544 | 172,455,180 | (126,364) | -0.07% | 7,496.06 | 7,500.91 | 4.85 | 0.06% |
| 28 Highlands | 89,572,592 | 89,570,168 | (2,424) | 0.00% | 7,363.78 | 7,367.37 | 3.59 | 0.05% |
| 29 Hillsborough | 1,659,650,048 | 1,658,489,248 | (1,160,800) | -0.07% | 7,569.37 | 7,573.13 | 3.76 | 0.05% |
| 30 Holmes | 24,545,725 | 24,500,529 | (45,196) | -0.18% | 7,897.57 | 7,909.29 | 11.72 | 0.15% |
| 31 Indian River | 134,299,230 | 134,282,298 | (16,932) | -0.01% | 7,696.03 | 7,698.33 | 2.30 | 0.03% |
| 32 Jackson | 47,902,626 | 47,908,828 | 6,202 | 0.01% | 7,810.33 | 7,813.65 | 3.32 | 0.04% |
| 33 Jefferson | 7,336,818 | 7,321,688 | (15,130) | -0.21% | 9,611.97 | 9,622.03 | 10.06 | 0.10% |
| 34 Lafayette | 10,034,330 | 10,036,079 | 1,749 | 0.02% | 8,339.29 | 8,341.29 | 2.00 | 0.02% |
| 35 Lake | 330,071,030 | 330,149,472 | 78,442 | 0.02% | 7,422.16 | 7,423.65 | 1.49 | 0.02% |
| 36 Lee | 734,920,338 | 735,105,947 | 185,609 | 0.03% | 7,787.93 | 7,789.68 | 1.75 | 0.02% |
| 37 Leon | 257,003,762 | 257,035,501 | 31,739 | 0.01% | 7,583.98 | 7,586.20 | 2.22 | 0.03% |
| 38 Levy | 43,234,793 | 43,222,948 | (11,845) | -0.03% | 7,962.37 | 7,967.00 | 4.63 | 0.06% |
| 39 Liberty | 11,140,447 | 11,114,099 | (26,348) | -0.24% | 8,723.58 | 8,727.69 | 4.11 | 0.05% |
| 40 Madison | 20,210,445 | 20,187,204 | (23,241) | -0.11% | 7,931.29 | 7,941.53 | 10.24 | 0.13% |
| 41 Manatee | 371,303,728 | 371,223,088 | (80,640) | -0.02% | 7,506.31 | 7,509.10 | 2.79 | 0.04% |
| 42 Marion | 319,907,557 | 319,214,107 | (693,450) | -0.22% | 7,380.38 | 7,387.79 | 7.41 | 0.10% |
| 43 Martin | 150,838,786 | 150,824,425 | (14,361) | -0.01% | 8,051.78 | 8,053.86 | 2.08 | 0.03% |
| 44 Monroe | 83,798,378 | 83,811,182 | 12,804 | 0.02% | 9,984.82 | 9,986.78 | 1.96 | 0.02% |
| 45 Nassau | 94,567,640 | 94,447,591 | (120,049) | -0.13% | 7,679.65 | 7,682.65 | 3.00 | 0.04% |
| 46 Okaloosa | 246,051,207 | 245,886,239 | (164,968) | -0.07% | 7,691.14 | 7,691.78 | 0.64 | 0.01% |
| 47 Okeechobee | 50,188,304 | 50,025,366 | (162,938) | -0.32% | 7,627.87 | 7,632.79 | 4.92 | 0.06% |
| 48 Orange | 1,576,098,899 | 1,576,468,101 | 369,202 | 0.02% | 7,586.91 | 7,588.27 | 1.36 | 0.02% |
| 49 Osceola | 510,023,757 | 509,887,770 | (135,987) | -0.03% | 7,346.72 | 7,349.38 | 2.66 | 0.04% |
| 50 Palm Beach | 1,555,199,820 | 1,554,778,341 | (421,479) | -0.03% | 8,071.84 | 8,075.23 | 3.39 | 0.04% |
| 51 Pasco | 576,127,078 | 575,672,797 | (454,281) | -0.08% | 7,547.89 | 7,553.34 | 5.45 | 0.07% |
| 52 Pinellas | 761,571,613 | 761,554,436 | (17,177) | 0.00% | 7,730.18 | 7,733.84 | 3.66 | 0.05% |
| 53 Polk | 791,187,295 | 791,364,633 | 177,338 | 0.02% | 7,408.53 | 7,411.06 | 2.53 | 0.03% |
| 54 Putnam | 81,817,324 | 81,816,747 | (577) | 0.00% | 7,719.18 | 7,724.41 | 5.23 | 0.07% |
| 55 St. Johns | 329,085,985 | 329,089,398 | 3,413 | 0.00% | 7,643.39 | 7,646.73 | 3.34 | 0.04% |
| 56 St. Lucie | 310,703,417 | 310,691,047 | (12,370) | 0.00% | 7,558.70 | 7,561.45 | 2.75 | 0.04% |
| 57 Santa Rosa | 216,806,718 | 216,831,224 | 24,506 | 0.01% | 7,580.42 | 7,582.88 | 2.46 | 0.03% |
| 58 Sarasota | 362,913,135 | 362,882,853 | (30,282) | -0.01% | 8,312.72 | 8,315.46 | 2.74 | 0.03% |
| 59 Seminole | 497,986,701 | 498,186,264 | 199,563 | 0.04% | 7,399.53 | 7,402.41 | 2.88 | 0.04% |
| 60 Sumter | 68,943,121 | 68,991,683 | 48,562 | 0.07% | 7,897.85 | 7,896.95 | (0.90) | -0.01% |
| 61 Suwannee | 44,195,889 | 44,214,300 | 18,411 | 0.04% | 7,410.78 | 7,412.09 | 1.31 | 0.02% |
| 62 Taylor | 21,207,194 | 21,194,041 | (13,153) | -0.06% | 8,013.30 | 8,017.14 | 3.84 | 0.05% |
| 63 Union | 18,358,725 | 18,360,890 | 2,165 | 0.01% | 7,910.14 | 7,912.78 | 2.64 | 0.03% |
| 64 Volusia | 457,052,162 | 456,782,755 | (269,407) | -0.06% | 7,350.38 | 7,353.13 | 2.75 | 0.04% |
| 65 Wakulla | 38,187,889 | 38,193,630 | 5,741 | 0.02% | 7,580.93 | 7,585.81 | 4.88 | 0.06% |
| 66 Walton | 84,917,640 | 84,865,383 | (52,257) | -0.06% | 8,331.43 | 8,338.10 | 6.67 | 0.08% |
| 67 Washington | 27,246,057 | 27,252,116 | 6,059 | 0.02% | 8,078.75 | 8,081.65 | 2.90 | 0.04% |
| 69 FAMU Lab School | 5,320,420 | 5,322,724 | 2,304 | 0.04% | 8,901.79 | 8,901.77 | (0.02) | 0.00% |
| 70 FAU - Palm Beach | 10,237,011 | 10,237,475 | 464 | 0.00% | 8,477.72 | 8,480.56 | 2.84 | 0.03% |
| 71 FAU - St. Lucie | 11,011,210 | 11,013,551 | 2,341 | 0.02% | 7,604.22 | 7,606.73 | 2.51 | 0.03% |
| 72 FSU Lab - Broward | 6,041,793 | 6,042,638 | 845 | 0.01% | 8,494.49 | 8,497.11 | 2.62 | 0.03% |
| 73 FSU Lab - Leon | 13,709,672 | 13,698,656 | (11,016) | -0.08% | 7,734.57 | 7,738.35 | 3.78 | 0.05% |
| 74 UF Lab School | 9,495,092 | 9,491,237 | (3,855) | -0.04% | 8,406.38 | 8,413.10 | 6.72 | 0.08% |
| 75 Virtual School | 199,151,367 | 205,886,424 | 6,735,057 | 3.38% | 5,242.62 | 5,244.38 | 1.76 | 0.03% |
| | | | | | | | | |
| TOTAL | 21,881,800,173 | 21,881,800,173 | 0 | 0.00% | 7,647.15 | 7,649.72 | 2.57 | 0.03% |

FLDOE-ASYLUM669

2019-20 FEFP Final Calculation
Detail 1
11/5/2020

Florida Department of Education

Page 4 of 58

2019-20 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 1

| District | 2019-20 Unweighted FTE | 2019-20 Funded Weighted FTE[1] | $4,279.49 Times Funded Weighted FTE | District Cost Differential | Base Funding[2] | Declining Enrollment Supplement | Sparsity Supplement | State-Funded Discretionary Contribution | 0.748 Mills Compression |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 29,321.42 | 31,765.66 | 135,940,824 | 0.9770 | 132,814,185 | 0 | 0 | 0 | 3,856,646 |
| 2 Baker | 4,876.02 | 5,227.64 | 22,371,633 | 0.9750 | 21,812,342 | 16,797 | 747,484 | 0 | 1,947,141 |
| 3 Bay | 24,658.30 | 28,140.97 | 120,429,000 | 0.9713 | 116,972,688 | 1,256,543 | 0 | 0 | 1,306,643 |
| 4 Bradford | 2,972.56 | 3,204.14 | 13,712,085 | 0.9703 | 13,304,836 | 53,820 | 1,090,359 | 0 | 896,346 |
| 5 Brevard | 73,106.12 | 80,610.80 | 344,973,112 | 0.9875 | 340,660,948 | 0 | 0 | 0 | 7,812,120 |
| 6 Broward | 267,923.18 | 294,611.99 | 1,260,789,065 | 1.0197 | 1,285,626,610 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 2,114.22 | 2,302.03 | 9,851,514 | 0.9369 | 9,229,883 | 12,353 | 1,705,768 | 0 | 862,306 |
| 8 Charlotte | 15,613.98 | 17,073.53 | 73,066,001 | 0.9834 | 71,853,105 | 0 | 0 | 0 | 0 |
| 9 Citrus | 15,270.48 | 16,452.88 | 70,409,935 | 0.9490 | 66,819,028 | 0 | 2,086,347 | 0 | 498,581 |
| 10 Clay | 38,287.83 | 41,881.02 | 179,229,406 | 0.9911 | 177,634,264 | 0 | 0 | 0 | 12,060,666 |
| 11 Collier | 47,211.26 | 52,761.09 | 225,790,557 | 1.0453 | 236,018,869 | 0 | 0 | 0 | 0 |
| 12 Columbia | 10,065.77 | 10,672.13 | 45,671,274 | 0.9505 | 43,410,546 | 0 | 1,398,200 | 0 | 3,318,181 |
| 13 Dade | 344,765.77 | 378,574.12 | 1,620,104,161 | 1.0153 | 1,644,891,755 | 918,657 | 0 | 0 | 0 |
| 14 DeSoto | 4,853.05 | 5,124.93 | 21,932,087 | 0.9719 | 21,315,795 | 0 | 741,919 | 0 | 1,285,185 |
| 15 Dixie | 2,221.86 | 2,360.36 | 10,101,137 | 0.9355 | 9,449,614 | 0 | 1,086,208 | 0 | 822,466 |
| 16 Duval | 130,228.88 | 141,951.74 | 607,481,052 | 1.0098 | 613,434,366 | 0 | 0 | 0 | 18,329,715 |
| 17 Escambia | 39,643.48 | 43,262.58 | 185,141,778 | 0.9755 | 180,605,804 | 0 | 0 | 0 | 7,242,467 |
| 18 Flagler | 12,833.36 | 13,750.15 | 58,843,629 | 0.9554 | 56,219,203 | 16,494 | 1,212,946 | 0 | 0 |
| 19 Franklin | 1,240.02 | 1,349.10 | 5,773,460 | 0.9369 | 5,409,155 | 2,417 | 68,656 | 0 | 0 |
| 20 Gadsden | 4,812.09 | 5,181.93 | 22,176,018 | 0.9537 | 21,149,268 | 47,398 | 766,730 | 0 | 1,508,398 |
| 21 Gilchrist | 2,726.01 | 3,046.07 | 13,035,626 | 0.9516 | 12,404,702 | 0 | 1,984,917 | 0 | 913,949 |
| 22 Glades | 1,784.90 | 1,898.72 | 8,125,553 | 0.9823 | 7,981,731 | 0 | 1,041,271 | 0 | 473,980 |
| 23 Gulf | 1,861.22 | 2,070.55 | 8,860,898 | 0.9433 | 8,358,485 | 0 | 1,357,197 | 0 | 0 |
| 24 Hamilton | 1,570.96 | 1,678.41 | 7,182,739 | 0.9268 | 6,656,963 | 0 | 1,004,023 | 0 | 218,568 |
| 25 Hardee | 5,058.85 | 5,359.99 | 22,938,024 | 0.9607 | 22,036,560 | 15,252 | 691,827 | 0 | 1,570,014 |
| 26 Hendry | 8,245.41 | 8,870.09 | 37,959,461 | 0.9947 | 37,758,276 | 0 | 1,844,158 | 0 | 2,890,511 |
| 27 Hernando | 22,991.22 | 24,831.88 | 106,267,782 | 0.9688 | 102,952,227 | 0 | 2,173,029 | 0 | 5,139,917 |
| 28 Highlands | 12,157.69 | 12,947.06 | 55,406,814 | 0.9512 | 52,702,961 | 120,534 | 2,779,249 | 0 | 2,773,534 |
| 29 Hillsborough | 218,996.60 | 240,325.64 | 1,028,471,173 | 1.0058 | 1,034,436,306 | 0 | 0 | 0 | 40,061,048 |
| 30 Holmes | 3,097.69 | 3,257.10 | 13,938,727 | 0.9405 | 13,109,373 | 29,696 | 2,438,360 | 0 | 1,333,494 |
| 31 Indian River | 17,443.05 | 18,903.68 | 80,898,110 | 1.0022 | 81,076,086 | 0 | 0 | 0 | 0 |
| 32 Jackson | 6,131.43 | 6,711.43 | 28,721,498 | 0.9376 | 26,929,277 | 60,702 | 3,316,551 | 0 | 2,218,229 |
| 33 Jefferson | 760.93 | 831.00 | 3,556,256 | 0.9516 | 3,384,133 | 0 | 565,581 | 0 | 0 |
| 34 Lafayette | 1,203.18 | 1,310.31 | 5,607,459 | 0.9232 | 5,176,806 | 0 | 912,778 | 0 | 457,726 |
| 35 Lake | 44,472.68 | 48,673.92 | 208,299,554 | 0.9790 | 203,925,263 | 0 | 0 | 0 | 6,545,934 |
| 36 Lee | 94,369.27 | 102,423.32 | 438,319,574 | 1.0154 | 445,069,695 | 0 | 0 | 0 | 0 |
| 37 Leon | 33,881.97 | 36,920.71 | 158,001,809 | 0.9740 | 153,893,762 | 167,305 | 0 | 0 | 5,091,105 |
| 38 Levy | 5,425.25 | 5,895.20 | 25,228,449 | 0.9507 | 23,984,686 | 0 | 3,203,160 | 0 | 1,449,681 |
| 39 Liberty | 1,273.43 | 1,432.72 | 6,131,311 | 0.9347 | 5,730,936 | 36,732 | 969,247 | 0 | 502,368 |
| 40 Madison | 2,541.98 | 2,674.22 | 11,444,298 | 0.9297 | 10,639,764 | 60,936 | 1,082,775 | 0 | 865,366 |
| 41 Manatee | 49,436.44 | 53,572.03 | 229,260,967 | 0.9850 | 225,822,052 | 0 | 0 | 0 | 0 |
| 42 Marion | 43,208.35 | 46,858.59 | 200,530,867 | 0.9487 | 190,243,634 | 0 | 0 | 0 | 8,848,638 |
| 43 Martin | 18,726.97 | 20,821.82 | 89,106,770 | 1.0158 | 90,514,657 | 0 | 0 | 0 | 0 |
| 44 Monroe | 8,392.21 | 9,151.78 | 39,164,951 | 1.0405 | 40,751,132 | 0 | 0 | 0 | 0 |
| 45 Nassau | 12,293.62 | 13,278.47 | 56,825,080 | 0.9899 | 56,251,147 | 0 | 2,677,116 | 0 | 0 |
| 46 Okaloosa | 31,967.39 | 34,883.03 | 149,281,578 | 0.9927 | 148,191,822 | 0 | 0 | 0 | 3,316,936 |
| 47 Okeechobee | 6,554.01 | 6,979.35 | 29,868,059 | 0.9781 | 29,213,949 | 0 | 619,461 | 0 | 1,962,205 |
| 48 Orange | 207,750.68 | 233,642.97 | 999,872,754 | 1.0065 | 1,006,371,927 | 0 | 0 | 0 | 2,900,199 |
| 49 Osceola | 69,378.34 | 75,674.19 | 323,846,939 | 0.9878 | 319,896,006 | 0 | 0 | 0 | 16,188,742 |
| 50 Palm Beach | 192,536.84 | 215,544.92 | 922,422,330 | 1.0426 | 961,717,521 | 0 | 0 | 0 | 0 |
| 51 Pasco | 76,214.29 | 83,810.47 | 358,666,068 | 0.9844 | 353,070,877 | 0 | 0 | 0 | 18,654,210 |
| 52 Pinellas | 98,470.43 | 108,534.83 | 464,473,720 | 0.9994 | 464,195,036 | 575,950 | 0 | 0 | 0 |
| 53 Polk | 106,781.57 | 115,436.41 | 494,008,962 | 0.9700 | 479,188,693 | 0 | 0 | 0 | 29,752,549 |
| 54 Putnam | 10,591.97 | 11,297.62 | 48,348,052 | 0.9609 | 46,457,643 | 44,878 | 3,049,862 | 0 | 2,774,461 |
| 55 St. Johns | 43,036.63 | 48,008.60 | 205,452,324 | 1.0061 | 206,705,583 | 0 | 0 | 0 | 1,689,188 |
| 56 St. Lucie | 41,088.80 | 44,216.23 | 189,222,914 | 0.9999 | 189,203,992 | 0 | 0 | 0 | 4,744,524 |
| 57 Santa Rosa | 28,594.83 | 31,273.39 | 133,834,160 | 0.9751 | 130,501,689 | 0 | 0 | 0 | 7,518,153 |
| 58 Sarasota | 43,639.53 | 48,866.21 | 209,122,457 | 1.0040 | 209,958,947 | 0 | 0 | 0 | 0 |
| 59 Seminole | 67,300.59 | 73,416.87 | 314,186,761 | 0.9947 | 312,521,571 | 0 | 0 | 0 | 9,341,995 |
| 60 Sumter | 8,736.50 | 9,348.76 | 40,007,925 | 0.9669 | 38,683,663 | 0 | 0 | 0 | 0 |
| 61 Suwannee | 5,965.16 | 6,347.54 | 27,164,234 | 0.9374 | 25,463,753 | 0 | 2,151,318 | 0 | 1,769,684 |
| 62 Taylor | 2,643.59 | 2,928.58 | 12,532,829 | 0.9298 | 11,653,024 | 0 | 1,138,263 | 0 | 383,876 |
| 63 Union | 2,320.41 | 2,486.26 | 10,639,925 | 0.9614 | 10,229,224 | 0 | 1,100,199 | 0 | 1,081,659 |
| 64 Volusia | 62,120.82 | 67,769.95 | 290,020,823 | 0.9654 | 279,986,103 | 0 | 0 | 0 | 4,798,212 |
| 65 Wakulla | 5,034.88 | 5,425.79 | 23,219,614 | 0.9543 | 22,158,478 | 9,225 | 710,197 | 0 | 1,719,915 |
| 66 Walton | 10,178.03 | 10,844.21 | 46,407,688 | 0.9801 | 45,484,175 | 0 | 0 | 0 | 0 |
| 67 Washington | 3,372.10 | 3,746.66 | 16,033,794 | 0.9413 | 15,092,610 | 3,573 | 2,138,802 | 0 | 1,184,787 |
| 68 FAMU Lab School | 597.94 | 619.82 | 2,652,513 | 0.9740 | 2,583,548 | 26,238 | 470,609 | 241,024 | 89,846 |
| 69 FAU - Palm Beach | 1,207.17 | 1,238.78 | 5,301,347 | 1.0426 | 5,527,184 | 0 | 593,567 | 951,455 | 0 |
| 70 FAU - St. Lucie | 1,447.87 | 1,531.81 | 6,555,366 | 0.9999 | 6,554,710 | 0 | 0 | 633,993 | 167,186 |
| 71 FSU Lab - Broward | 711.14 | 764.98 | 3,273,724 | 1.0197 | 3,338,216 | 0 | 0 | 413,855 | 0 |
| 72 FSU Lab - Leon | 1,770.23 | 1,869.12 | 7,998,880 | 0.9740 | 7,790,909 | 0 | 1,031,313 | 713,562 | 265,995 |
| 73 UF Lab School | 1,128.15 | 1,183.00 | 5,062,637 | 0.9770 | 4,946,196 | 19,830 | 850,553 | 475,876 | 148,884 |
| 74 Virtual School | 39,258.49 | 40,172.85 | 171,919,310 | 1.0000 | 171,919,310 | 0 | 0 | 21,383,314 | 340,371 |
| State | 2,860,469.34 | 3,137,866.70 | 13,428,469,165 | | 13,439,029,237 | 3,535,330 | 52,800,000 | 24,813,079 | 253,894,002 |

1. Additional Weighted FTE for the Small District ESE Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early Graduation, and Industry Certified Career Education Supplement Additional FTE are included in the Weighted FTE.
2. Weighted FTE x BSA x DCD (column 2 x column 3 x column 4)

FLDOE-ASYLUM670

2019-20 FEFP Final Calculation
Detail 2
11/5/2020

Florida Department of Education

Page 5 of 58

2019-20 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 2

| District | Safe Schools -1- | ESE Guaranteed Allocation -2- | Supplemental Academic Instruction -3- | Reading Allocation -4- | DJJ Supplemental Allocation -5- | Instructional Materials -6- | Transportation -7- | Teachers Classroom Supply Assistance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 2,294,689 | 11,886,761 | 8,346,472 | 1,315,652 | 201,819 | 2,394,954 | 3,802,010 | 562,922 |
| 2 Baker | 473,350 | 1,378,263 | 1,785,650 | 312,185 | 0 | 385,663 | 1,351,873 | 95,078 |
| 3 Bay | 1,830,966 | 8,371,012 | 7,013,844 | 1,172,443 | 23,586 | 2,035,927 | 3,497,421 | 485,471 |
| 4 Bradford | 409,925 | 1,365,249 | 940,163 | 235,277 | 0 | 242,038 | 650,229 | 59,035 |
| 5 Brevard | 4,466,938 | 29,615,483 | 20,088,497 | 3,194,605 | 122,726 | 6,128,274 | 11,034,559 | 1,403,156 |
| 6 Broward | 16,062,319 | 103,016,491 | 59,316,351 | 11,737,177 | 349,558 | 21,159,703 | 33,082,601 | 5,131,415 |
| 7 Calhoun | 344,579 | 805,465 | 476,932 | 198,439 | 0 | 172,578 | 425,317 | 41,193 |
| 8 Charlotte | 1,080,739 | 6,342,785 | 3,466,831 | 764,558 | 0 | 1,341,995 | 3,268,319 | 301,442 |
| 9 Citrus | 1,067,074 | 7,253,980 | 3,350,573 | 719,050 | 164,372 | 1,245,832 | 3,829,472 | 291,164 |
| 10 Clay | 2,107,853 | 14,432,414 | 10,008,376 | 1,720,829 | 154,141 | 3,187,273 | 7,450,639 | 736,797 |
| 11 Collier | 2,547,381 | 22,966,996 | 10,807,824 | 2,248,631 | 131,127 | 3,953,938 | 7,437,007 | 914,190 |
| 12 Columbia | 834,956 | 4,123,977 | 3,844,460 | 507,435 | 0 | 812,022 | 2,107,323 | 193,178 |
| 13 Dade | 22,955,831 | 136,346,687 | 115,735,057 | 14,984,965 | 337,647 | 26,900,914 | 18,697,477 | 6,619,101 |
| 14 DeSoto | 519,148 | 2,037,347 | 1,909,359 | 307,697 | 0 | 391,469 | 819,264 | 93,747 |
| 15 Dixie | 361,512 | 784,198 | 491,640 | 200,425 | 0 | 183,212 | 516,508 | 42,581 |
| 16 Duval | 8,793,155 | 50,693,476 | 32,752,174 | 5,660,500 | 313,099 | 10,507,121 | 19,880,019 | 2,500,374 |
| 17 Escambia | 2,842,058 | 14,864,398 | 10,608,975 | 1,747,692 | 195,623 | 3,086,956 | 8,298,620 | 758,348 |
| 18 Flagler | 899,389 | 6,494,989 | 2,771,477 | 623,227 | 0 | 1,098,796 | 2,581,682 | 248,668 |
| 19 Franklin | 324,738 | 513,603 | 274,125 | 163,899 | 0 | 97,355 | 331,664 | 23,935 |
| 20 Gadsden | 514,845 | 1,617,475 | 1,388,490 | 306,191 | 0 | 378,850 | 1,436,180 | 91,321 |
| 21 Gilchrist | 370,433 | 1,080,195 | 606,122 | 227,140 | 0 | 242,908 | 487,461 | 51,692 |
| 22 Glades | 332,869 | 627,942 | 440,238 | 187,156 | 0 | 147,795 | 269,643 | 33,689 |
| 23 Gulf | 339,189 | 437,930 | 375,503 | 190,561 | 0 | 148,056 | 318,224 | 35,909 |
| 24 Hamilton | 343,003 | 483,759 | 388,626 | 175,180 | 33,874 | 126,918 | 457,948 | 30,435 |
| 25 Hardee | 500,419 | 1,829,628 | 1,115,551 | 314,212 | 0 | 403,818 | 1,120,423 | 95,936 |
| 26 Hendry | 664,424 | 2,496,402 | 2,129,353 | 456,338 | 0 | 933,596 | 1,510,608 | 133,929 |
| 27 Hernando | 1,446,662 | 10,511,299 | 5,490,092 | 1,045,697 | 119,165 | 1,888,176 | 5,208,708 | 443,090 |
| 28 Highlands | 971,876 | 4,383,610 | 2,437,494 | 591,439 | 0 | 988,371 | 2,593,698 | 237,353 |
| 29 Hillsborough | 11,036,317 | 83,701,038 | 51,199,175 | 9,466,395 | 453,282 | 17,851,652 | 32,321,743 | 4,183,087 |
| 30 Holmes | 392,239 | 1,069,081 | 674,381 | 233,510 | 0 | 251,563 | 697,465 | 59,811 |
| 31 Indian River | 1,176,693 | 6,232,094 | 3,854,071 | 847,935 | 0 | 1,387,688 | 2,811,155 | 332,664 |
| 32 Jackson | 588,866 | 2,402,233 | 1,233,424 | 358,443 | 39,426 | 496,275 | 1,459,699 | 118,425 |
| 33 Jefferson | 312,640 | 446,604 | 318,292 | 145,593 | 0 | 60,036 | 256,429 | 14,077 |
| 34 Lafayette | 301,959 | 380,097 | 208,982 | 161,799 | 0 | 111,382 | 199,985 | 22,803 |
| 35 Lake | 2,691,394 | 16,045,157 | 10,298,429 | 1,958,502 | 28,722 | 3,811,303 | 8,813,107 | 848,535 |
| 36 Lee | 5,091,834 | 38,950,874 | 22,555,917 | 4,138,469 | 196,014 | 7,772,816 | 24,273,837 | 1,812,379 |
| 37 Leon | 2,777,436 | 18,164,670 | 9,796,734 | 1,506,213 | 151,687 | 2,636,548 | 4,410,972 | 657,721 |
| 38 Levy | 588,843 | 2,069,484 | 1,255,901 | 331,824 | 0 | 444,383 | 1,332,574 | 103,761 |
| 39 Liberty | 304,187 | 512,446 | 264,894 | 166,808 | 101,376 | 104,383 | 243,144 | 24,571 |
| 40 Madison | 378,703 | 1,160,318 | 687,797 | 211,184 | 32,552 | 210,924 | 527,543 | 49,290 |
| 41 Manatee | 3,007,050 | 20,458,762 | 12,460,493 | 2,156,451 | 311,938 | 4,050,738 | 7,040,569 | 945,416 |
| 42 Marion | 2,747,668 | 15,440,329 | 13,121,327 | 1,834,819 | 271,785 | 3,538,185 | 10,380,325 | 817,971 |
| 43 Martin | 1,207,850 | 6,941,314 | 4,102,052 | 933,260 | 0 | 1,703,896 | 2,703,183 | 352,695 |
| 44 Monroe | 753,541 | 3,398,180 | 1,835,234 | 483,394 | 0 | 704,362 | 1,042,422 | 159,571 |
| 45 Nassau | 862,092 | 3,650,572 | 2,717,537 | 623,515 | 0 | 1,022,941 | 3,147,319 | 237,916 |
| 46 Okaloosa | 1,951,176 | 13,860,954 | 8,900,748 | 1,454,667 | 190,279 | 2,647,295 | 6,657,009 | 612,382 |
| 47 Okeechobee | 631,732 | 2,946,710 | 2,107,404 | 379,097 | 290,279 | 556,752 | 1,548,723 | 124,258 |
| 48 Orange | 12,801,195 | 56,347,824 | 48,888,992 | 9,212,690 | 338,349 | 16,837,125 | 30,076,749 | 4,054,337 |
| 49 Osceola | 3,665,423 | 20,975,067 | 15,222,068 | 3,006,888 | 64,729 | 5,960,368 | 12,054,602 | 1,338,840 |
| 50 Palm Beach | 11,484,016 | 72,556,538 | 43,059,630 | 8,809,011 | 238,647 | 15,392,680 | 28,438,255 | 3,678,029 |
| 51 Pasco | 4,144,663 | 30,786,017 | 20,540,379 | 3,306,792 | 170,345 | 6,475,440 | 17,383,162 | 1,458,805 |
| 52 Pinellas | 6,738,236 | 45,087,390 | 23,634,481 | 4,311,364 | 289,034 | 7,917,852 | 13,109,712 | 1,898,487 |
| 53 Polk | 5,707,732 | 40,865,795 | 27,468,083 | 4,446,908 | 235,982 | 9,179,132 | 24,018,855 | 2,033,214 |
| 54 Putnam | 850,276 | 3,580,541 | 3,116,684 | 534,981 | 0 | 846,502 | 2,479,532 | 205,173 |
| 55 St. Johns | 2,219,593 | 14,343,271 | 8,526,816 | 1,983,637 | 208,702 | 3,805,807 | 10,103,922 | 823,905 |
| 56 St. Lucie | 2,323,772 | 17,920,254 | 10,221,810 | 1,825,421 | 150,443 | 3,492,836 | 10,226,950 | 788,912 |
| 57 Santa Rosa | 1,542,205 | 10,963,045 | 8,223,434 | 1,294,747 | 0 | 2,487,567 | 7,009,654 | 546,318 |
| 58 Sarasota | 2,732,986 | 23,268,161 | 8,906,395 | 2,013,047 | 0 | 3,709,243 | 6,843,686 | 833,089 |
| 59 Seminole | 3,768,282 | 20,249,638 | 14,180,905 | 2,940,222 | 0 | 5,216,151 | 11,274,849 | 1,302,527 |
| 60 Sumter | 715,286 | 4,007,200 | 1,775,318 | 464,704 | 0 | 729,273 | 1,201,666 | 166,702 |
| 61 Suwannee | 547,375 | 1,470,247 | 1,252,647 | 345,195 | 0 | 480,113 | 1,347,523 | 110,498 |
| 62 Taylor | 419,498 | 1,104,192 | 580,184 | 220,344 | 0 | 228,151 | 712,650 | 48,882 |
| 63 Union | 348,546 | 695,556 | 517,182 | 207,473 | 31,291 | 195,450 | 477,565 | 44,442 |
| 64 Volusia | 4,065,753 | 22,393,537 | 16,854,263 | 2,646,099 | 215,905 | 4,964,824 | 10,732,190 | 1,193,821 |
| 65 Wakulla | 498,369 | 1,942,765 | 939,004 | 315,315 | 0 | 416,678 | 1,660,661 | 95,958 |
| 66 Walton | 752,308 | 3,450,597 | 2,060,759 | 526,181 | 36,392 | 990,225 | 2,518,766 | 190,694 |
| 67 Washington | 408,333 | 831,953 | 969,147 | 251,439 | 18,962 | 279,227 | 890,037 | 66,250 |
| 68 FAMU Lab School | 272,969 | 57,315 | 325,749 | 138,355 | 0 | 48,779 | 0 | 12,539 |
| 69 FAU - Palm Beach | 296,372 | 136,491 | 314,083 | 164,966 | 0 | 285,388 | 0 | 22,025 |
| 70 FAU - St. Lucie | 305,618 | 210,213 | 429,139 | 174,255 | 0 | 117,544 | 0 | 27,245 |
| 71 FSU Lab - Broward | 277,317 | 177,365 | 148,304 | 145,178 | 0 | 54,340 | 0 | 13,736 |
| 72 FSU Lab - Leon | 318,001 | 316,448 | 302,548 | 185,430 | 0 | 160,154 | 0 | 34,249 |
| 73 UF Lab School | 293,336 | 423,258 | 293,844 | 159,714 | 0 | 92,096 | 0 | 22,216 |
| 74 Virtual School | 0 | 837,395 | 0 | 1,669,166 | 0 | 3,641,251 | 0 | 0 |
| State | 180,000,000 | 1,079,590,794 | 716,622,889 | 130,000,000 | 6,212,858 | 233,951,826 | 444,978,006 | 54,143,375 |

2019-20 FEFP Final Calculation
Detail 3
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 3

| District | Virtual Education Contribution -1- | Digital Classrooms Allocation -2- | Federally Connected Student Supplement -3- | Mental Health Assistance Allocation -4- | Total Funds Compression Allocation -5- | Best and Brightest Teacher/Principal Allocation -6- | Turnaround Supplemental Services Allocation -7- | Gross State & Local FEFP -8- | Required Local Effort Taxes -9- | Prior-Year Adjustments -10- | Proration To Appropriation -11- | Net State FEFP -12- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 269,529 | 0 | 803,620 | 1,732,836 | 2,847,411 | 942,443 | 174,071,949 | 64,089,882 | 88,101 | (380,611) | 109,689,557 |
| 2 Baker | 0 | 253,248 | 0 | 217,009 | 0 | 559,499 | 0 | 31,335,582 | 3,832,287 | (113,345) | (68,516) | 27,321,434 |
| 3 Bay | 0 | 266,423 | 801,187 | 691,720 | 0 | 2,577,038 | 203,148 | 148,506,060 | 63,702,324 | (99,302) | (324,711) | 84,379,723 |
| 4 Bradford | 0 | 251,980 | 0 | 171,332 | 0 | 385,639 | 0 | 20,056,228 | 3,928,773 | (875) | (43,853) | 16,082,727 |
| 5 Brevard | 0 | 298,690 | 2,761,646 | 1,854,312 | 1,911,055 | 7,111,333 | 743,006 | 439,207,348 | 167,480,525 | (178,199) | (960,334) | 270,588,290 |
| 6 Broward | 0 | 428,444 | 0 | 6,529,296 | 2,120,951 | 26,516,506 | 1,377,791 | 1,572,455,213 | 797,321,330 | (295,032) | (3,438,199) | 771,400,652 |
| 7 Calhoun | 0 | 251,408 | 0 | 150,735 | 0 | 294,276 | 0 | 14,971,232 | 1,547,077 | (3,328) | (32,735) | 13,388,092 |
| 8 Charlotte | 0 | 260,399 | 0 | 474,685 | 0 | 1,599,067 | 0 | 90,753,925 | 73,065,040 | (257,062) | (198,435) | 17,233,388 |
| 9 Citrus | 363 | 260,171 | 0 | 466,442 | 542,153 | 1,467,215 | 0 | 90,061,817 | 41,212,652 | (6,803) | (196,922) | 48,646,440 |
| 10 Clay | 0 | 275,501 | 704,633 | 1,018,785 | 1,247,391 | 3,779,736 | 285,042 | 236,804,340 | 46,252,059 | 113,538 | (517,777) | 190,148,042 |
| 11 Collier | 0 | 281,444 | 0 | 1,232,919 | 0 | 5,024,224 | 253,274 | 293,817,824 | 266,192,949 | 21,023 | (642,438) | 27,003,460 |
| 12 Columbia | 7,731 | 256,704 | 0 | 341,546 | 272,506 | 996,222 | 0 | 62,424,987 | 12,005,145 | 12,601 | (136,493) | 50,295,950 |
| 13 Dade | 0 | 479,623 | 123,569 | 8,373,271 | 0 | 34,088,096 | 1,592,990 | 2,033,045,640 | 1,279,261,102 | 214,303 | (4,445,287) | 749,553,554 |
| 14 DeSoto | 44 | 253,812 | 0 | 216,458 | 0 | 543,992 | 251,793 | 30,686,449 | 7,109,791 | (1,193) | (67,096) | 23,508,369 |
| 15 Dixie | 635 | 251,480 | 0 | 153,318 | 0 | 296,198 | 0 | 14,639,995 | 2,135,143 | (2,094) | (32,011) | 12,470,747 |
| 16 Duval | 0 | 336,736 | 965,869 | 3,225,075 | 2,806,747 | 12,750,941 | 2,388,923 | 785,338,290 | 279,577,875 | (899,216) | (1,717,155) | 503,144,044 |
| 17 Escambia | 0 | 276,404 | 1,640,899 | 1,051,316 | 1,477,780 | 3,819,777 | 2,463,886 | 240,981,003 | 77,479,212 | 160,542 | (528,909) | 163,135,424 |
| 18 Flagler | 5,888 | 258,547 | 0 | 407,959 | 693,465 | 1,267,558 | 0 | 74,800,288 | 39,415,212 | (19,332) | (163,552) | 35,202,192 |
| 19 Franklin | 0 | 250,826 | 0 | 129,757 | 0 | 211,542 | 0 | 7,801,672 | 7,045,055 | (11,965) | (17,059) | 727,593 |
| 20 Gadsden | 424 | 253,205 | 0 | 215,475 | 0 | 533,667 | 1,076,809 | 31,284,726 | 6,143,844 | (8,818) | (68,405) | 25,063,659 |
| 21 Gilchrist | 0 | 251,816 | 0 | 165,415 | 0 | 350,567 | 0 | 19,137,317 | 3,070,171 | (51,445) | (41,844) | 15,973,857 |
| 22 Glades | 0 | 251,189 | 281,603 | 142,832 | 0 | 261,838 | 0 | 12,473,776 | 2,606,922 | 198 | (27,274) | 9,839,778 |
| 23 Gulf | 0 | 251,240 | 0 | 144,663 | 0 | 273,596 | 0 | 12,230,553 | 6,456,143 | 1,798 | (26,742) | 5,749,466 |
| 24 Hamilton | 821 | 251,046 | 0 | 137,698 | 0 | 238,330 | 670,790 | 11,167,982 | 3,251,910 | (106,201) | (24,419) | 7,785,452 |
| 25 Hardee | 2,415 | 253,369 | 0 | 221,396 | 130,389 | 550,072 | 0 | 30,851,281 | 6,458,759 | (7,762) | (67,457) | 24,317,303 |
| 26 Hendry | 0 | 255,492 | 0 | 297,863 | 0 | 763,645 | 179,869 | 52,314,404 | 8,489,893 | (24,854) | (114,386) | 43,685,271 |
| 27 Hernando | 0 | 265,313 | 0 | 651,715 | 680,041 | 2,232,997 | 242,389 | 140,491,117 | 39,614,204 | (109,632) | (307,186) | 100,460,095 |
| 28 Highlands | 31,647 | 258,097 | 0 | 391,746 | 641,758 | 1,206,246 | 0 | 73,109,613 | 20,467,257 | 85,234 | (159,855) | 52,567,735 |
| 29 Hillsborough | 0 | 385,857 | 1,354,553 | 5,355,215 | 5,184,604 | 21,325,884 | 10,069,151 | 1,328,395,307 | 419,163,881 | (1,000,176) | (2,904,558) | 905,326,692 |
| 30 Holmes | 9,220 | 252,063 | 0 | 174,335 | 0 | 371,262 | 0 | 21,095,853 | 1,936,727 | (112,007) | (46,126) | 19,000,993 |
| 31 Indian River | 0 | 261,617 | 0 | 518,577 | 0 | 1,764,649 | 0 | 100,263,229 | 72,977,577 | 24,761 | (219,227) | 27,091,186 |
| 32 Jackson | 2,335 | 254,084 | 0 | 247,135 | 0 | 662,043 | 0 | 40,387,147 | 6,295,540 | (6,910) | (80,483) | 33,996,390 |
| 33 Jefferson | 0 | 228,786 | 0 | 118,260 | 0 | 167,506 | 0 | 6,017,937 | 2,607,731 | 5,384 | (13,158) | 3,402,432 |
| 34 Lafayette | 0 | 250,801 | 0 | 128,872 | 0 | 205,146 | 0 | 8,519,136 | 1,067,553 | 7,423 | (18,627) | 7,440,379 |
| 35 Lake | 0 | 279,620 | 0 | 1,167,202 | 2,286,024 | 4,273,322 | 282,870 | 263,255,384 | 93,598,180 | (252,295) | (575,612) | 168,829,297 |
| 36 Lee | 0 | 312,852 | 64,613 | 2,364,559 | 0 | 9,293,349 | 1,202,630 | 563,099,838 | 339,437,780 | (36,356) | (1,231,227) | 222,394,475 |
| 37 Leon | 0 | 272,566 | 0 | 913,058 | 946,567 | 3,514,024 | 638,861 | 205,339,229 | 71,209,106 | 21,952 | (448,978) | 133,703,097 |
| 38 Levy | 70 | 253,613 | 0 | 230,189 | 0 | 595,254 | 0 | 36,843,423 | 8,019,237 | (15,460) | (78,372) | 27,730,354 |
| 39 Liberty | 0 | 250,848 | 0 | 130,558 | 0 | 220,031 | 0 | 9,562,529 | 1,016,268 | 4,343 | (20,909) | 8,529,695 |
| 40 Madison | 0 | 251,693 | 0 | 160,999 | 0 | 321,812 | 455,525 | 17,097,181 | 2,783,660 | 1,505 | (37,383) | 14,277,643 |
| 41 Manatee | 0 | 282,926 | 0 | 1,286,316 | 1,977,104 | 4,754,285 | 1,660,688 | 286,214,788 | 155,437,708 | 156,681 | (625,813) | 130,307,948 |
| 42 Marion | 26,220 | 278,778 | 0 | 1,136,862 | 3,327,158 | 3,966,548 | 1,508,692 | 257,488,439 | 79,007,839 | (496,913) | (563,003) | 177,420,684 |
| 43 Martin | 0 | 262,473 | 0 | 549,387 | 0 | 1,950,332 | 0 | 111,306,019 | 90,290,022 | (7,336) | (243,372) | 20,765,289 |
| 44 Monroe | 0 | 255,589 | 1,000,438 | 301,386 | 0 | 931,717 | 0 | 51,616,966 | 45,853,565 | (65,301) | (112,861) | 5,585,239 |
| 45 Nassau | 0 | 258,188 | 0 | 395,007 | 0 | 1,272,268 | 0 | 73,115,618 | 37,680,757 | 23,504 | (159,869) | 35,298,496 |
| 46 Okaloosa | 0 | 271,291 | 2,754,552 | 867,115 | 0 | 3,155,214 | 0 | 194,831,440 | 76,030,391 | (178,055) | (426,002) | 118,196,992 |
| 47 Okeechobee | 0 | 254,365 | 0 | 257,275 | 0 | 694,065 | 0 | 41,586,275 | 8,542,500 | (25,490) | (90,929) | 32,927,356 |
| 48 Orange | 0 | 388,367 | 0 | 5,085,349 | 2,850,559 | 21,273,282 | 2,711,163 | 1,220,138,047 | 574,974,716 | (1,271,573) | (2,667,852) | 641,223,906 |
| 49 Osceola | 0 | 296,208 | 0 | 1,764,857 | 4,732,163 | 6,753,668 | 0 | 411,919,619 | 118,252,408 | (695,132) | (900,669) | 292,071,410 |
| 50 Palm Beach | 0 | 378,234 | 23,953 | 4,720,266 | 0 | 19,828,473 | 2,142,152 | 1,172,467,405 | 792,839,313 | (110,473) | (2,563,619) | 376,954,000 |
| 51 Pasco | 0 | 300,761 | 0 | 1,928,898 | 1,775,448 | 7,352,272 | 608,025 | 467,956,094 | 121,149,197 | (553,371) | (1,103,249) | 345,230,326 |
| 52 Pinellas | 0 | 315,584 | 29,714 | 2,462,974 | 0 | 9,722,030 | 2,307,457 | 582,595,301 | 341,786,773 | (145,709) | (1,273,854) | 239,388,965 |
| 53 Polk | 0 | 321,119 | 0 | 2,662,415 | 5,816,586 | 9,887,696 | 4,905,183 | 646,489,942 | 150,518,519 | (45,686) | (1,413,561) | 494,512,176 |
| 54 Putnam | 4,411 | 257,054 | 0 | 354,173 | 85,043 | 1,065,476 | 1,735,058 | 67,481,748 | 14,941,953 | (20,314) | (147,550) | 52,371,931 |
| 55 St. Johns | 0 | 278,663 | 0 | 1,132,741 | 640,300 | 4,334,416 | 0 | 256,796,544 | 115,003,897 | (336,242) | (561,490) | 140,894,915 |
| 56 St. Lucie | 0 | 277,366 | 0 | 1,085,999 | 1,100,799 | 3,991,451 | 859,492 | 248,214,021 | 93,062,776 | 335,587 | (542,724) | 154,944,108 |
| 57 Santa Rosa | 0 | 269,045 | 1,271,939 | 786,184 | 793,637 | 2,782,111 | 0 | 175,989,728 | 43,778,269 | 132,796 | (384,804) | 131,959,451 |
| 58 Sarasota | 0 | 279,065 | 0 | 1,147,209 | 0 | 4,402,735 | 0 | 264,094,563 | 235,192,672 | 139,627 | (577,447) | 28,464,071 |
| 59 Seminole | 0 | 294,824 | 0 | 1,714,998 | 4,325,267 | 6,577,667 | 659,431 | 396,336,327 | 144,567,721 | (185,576) | (866,596) | 250,716,434 |
| 60 Sumter | 0 | 255,819 | 0 | 309,648 | 0 | 889,600 | 0 | 49,198,879 | 43,667,782 | 73,589 | (107,574) | 5,497,112 |
| 61 Suwannee | 19,074 | 253,973 | 0 | 243,145 | 476,796 | 607,208 | 0 | 36,538,549 | 7,999,502 | (21,167) | (79,892) | 28,437,988 |
| 62 Taylor | 0 | 251,761 | 0 | 163,438 | 0 | 329,833 | 33,316 | 17,267,412 | 5,614,610 | (5,038) | (37,766) | 11,610,608 |
| 63 Union | 0 | 251,545 | 0 | 155,682 | 0 | 310,690 | 0 | 15,646,504 | 1,053,931 | 24,292 | (34,211) | 14,582,654 |
| 64 Volusia | 0 | 291,374 | 0 | 1,590,700 | 3,574,496 | 5,902,163 | 1,021,483 | 360,230,923 | 151,006,034 | (46,658) | (787,651) | 208,390,580 |
| 65 Wakulla | 147 | 253,353 | 0 | 220,821 | 40,993 | 554,354 | 0 | 31,536,233 | 5,712,533 | 96,878 | (68,955) | 25,851,623 |
| 66 Walton | 0 | 256,779 | 0 | 344,240 | 0 | 1,012,755 | 0 | 57,623,871 | 49,989,367 | (36,195) | (125,996) | 7,472,313 |
| 67 Washington | 0 | 252,246 | 0 | 180,920 | 0 | 417,629 | 0 | 22,985,915 | 3,645,389 | (57,952) | (50,259) | 19,232,315 |
| 68 FAMU Lab School | 0 | 179,780 | 0 | 114,349 | 0 | 158,718 | 0 | 4,719,818 | 0 | (3,882) | (10,320) | 4,705,616 |
| 69 FAU - Palm Beach | 0 | 250,804 | 0 | 128,968 | 0 | 208,640 | 0 | 8,879,943 | 0 | (3,013) | (19,416) | 8,857,514 |
| 70 FAU - St. Lucie | 0 | 250,964 | 0 | 134,744 | 0 | 232,958 | 0 | 9,238,569 | 0 | 2,059 | (20,200) | 9,220,428 |
| 71 FSU Lab - Broward | 0 | 213,816 | 0 | 117,065 | 0 | 169,591 | 0 | 5,068,783 | 0 | 584 | (11,083) | 5,058,284 |
| 72 FSU Lab - Leon | 0 | 251,179 | 0 | 142,480 | 0 | 261,424 | 0 | 11,773,692 | 0 | (26,843) | (25,743) | 11,721,106 |
| 74 UF Lab School | 0 | 250,751 | 0 | 127,072 | 0 | 204,479 | 0 | 8,307,607 | 0 | 199 | (18,165) | 8,289,641 |
| 75 Virtual School | 2,885,106 | 0 | 0 | 0 | 0 | 3,483,242 | 0 | 206,159,155 | 0 | (10,291,390) | (450,770) | 195,416,995 |
| State | 2,996,551 | 20,000,000 | 13,779,168 | 75,000,000 | 54,190,016 | 284,500,000 | 45,473,810 | 17,115,511,541 | 7,856,925,320 | (16,499,475) | (37,423,345) | 9,204,663,401 |

FLDOE-ASYLUM672

2019-20 FEFP Final Calculation
Detail 4
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 4

| District | Net State FEFP | Adjustment for McKay Scholarships | Adjustment for Family Empowerment Scholarships | Prior-Year Adjustments for Scholarship Deductions | Adjusted Net State FEFP |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 109,689,557 | (1,852,909) | (879,375) | (5,116) | 106,952,157 |
| 2 Baker | 27,321,434 | (145,663) | (46,599) | (4,063) | 27,125,109 |
| 3 Bay | 84,379,723 | (2,008,837) | (231,504) | 54,611 | 82,193,993 |
| 4 Bradford | 16,082,727 | (352,979) | (261,091) | (2,929) | 15,465,728 |
| 5 Brevard | 270,588,290 | (9,967,147) | (2,470,638) | (30,189) | 258,120,316 |
| 6 Broward | 771,400,652 | (19,572,737) | (10,708,070) | 77,204 | 741,197,049 |
| 7 Calhoun | 13,388,092 | (40,732) | 0 | 0 | 13,347,360 |
| 8 Charlotte | 17,233,388 | (830,672) | (476,099) | 1,397 | 15,928,014 |
| 9 Citrus | 48,646,440 | (467,722) | (618,114) | (4,321) | 47,556,283 |
| 10 Clay | 190,148,042 | (2,507,564) | (432,917) | 3,787 | 187,211,348 |
| 11 Collier | 27,003,460 | (1,594,488) | (780,331) | 6,104 | 24,634,745 |
| 12 Columbia | 50,295,950 | (996,453) | (458,624) | 2,001 | 48,842,874 |
| 13 Dade | 749,553,554 | (43,112,607) | (22,142,813) | (36,424) | 684,261,710 |
| 14 DeSoto | 23,508,369 | (216,093) | (171,266) | 0 | 23,121,010 |
| 15 Dixie | 12,470,747 | (413,871) | (83,209) | 2,229 | 11,975,896 |
| 16 Duval | 503,144,044 | (19,048,731) | (6,935,397) | 48,552 | 477,208,468 |
| 17 Escambia | 163,135,424 | (2,601,556) | (2,261,053) | 31,414 | 158,304,229 |
| 18 Flagler | 35,202,192 | (511,964) | (240,199) | 0 | 34,450,029 |
| 19 Franklin | 727,593 | (54,582) | (44,884) | 0 | 628,127 |
| 20 Gadsden | 25,063,659 | (253,278) | (278,414) | 5,320 | 24,537,287 |
| 21 Gilchrist | 15,973,857 | (272,193) | (107,413) | (2,247) | 15,592,004 |
| 22 Glades | 9,839,778 | (9,873) | (17,154) | 0 | 9,812,751 |
| 23 Gulf | 5,749,466 | (69,517) | 0 | 7,423 | 5,687,372 |
| 24 Hamilton | 7,785,452 | (122,727) | (79,531) | 0 | 7,583,194 |
| 25 Hardee | 24,317,303 | (40,870) | (31,415) | 0 | 24,245,018 |
| 26 Hendry | 43,685,271 | (99,914) | (229,404) | 0 | 43,355,953 |
| 27 Hernando | 100,460,095 | (2,278,995) | (658,836) | 942 | 97,523,206 |
| 28 Highlands | 52,567,735 | (497,638) | (582,664) | 0 | 51,487,433 |
| 29 Hillsborough | 905,326,692 | (13,773,085) | (6,127,278) | 4,184 | 885,430,513 |
| 30 Holmes | 19,000,993 | (15,021) | (7,471) | 0 | 18,978,501 |
| 31 Indian River | 27,091,186 | (607,551) | (291,646) | 10,696 | 26,202,685 |
| 32 Jackson | 33,996,390 | (158,105) | (139,413) | (1,259) | 33,697,613 |
| 33 Jefferson | 3,402,432 | (28,905) | (71,330) | 1,395 | 3,303,592 |
| 34 Lafayette | 7,440,379 | (27,483) | (63,329) | 0 | 7,349,567 |
| 35 Lake | 168,829,297 | (3,500,374) | (1,496,001) | 2,587 | 163,835,509 |
| 36 Lee | 222,394,475 | (2,969,351) | (1,467,042) | 3,960 | 217,962,042 |
| 37 Leon | 133,703,097 | (1,551,650) | (961,199) | 19,527 | 131,209,775 |
| 38 Levy | 27,730,354 | (455,497) | (257,882) | 0 | 27,016,975 |
| 39 Liberty | 8,529,695 | (142,936) | (11,532) | 0 | 8,375,227 |
| 40 Madison | 14,277,643 | (12,826) | (20,504) | 0 | 14,244,313 |
| 41 Manatee | 130,307,948 | (5,617,463) | (919,782) | (10,858) | 123,759,845 |
| 42 Marion | 177,420,684 | (2,294,660) | (1,869,299) | (1,013) | 173,255,712 |
| 43 Martin | 20,765,289 | (868,073) | (250,164) | 1,432 | 19,648,484 |
| 44 Monroe | 5,585,239 | (217,742) | (215,939) | 3,097 | 5,154,655 |
| 45 Nassau | 35,298,496 | (652,065) | (263,590) | 0 | 34,382,841 |
| 46 Okaloosa | 118,196,992 | (2,187,085) | (525,167) | 1,333 | 115,486,073 |
| 47 Okeechobee | 32,927,356 | (210,421) | (145,858) | 0 | 32,571,077 |
| 48 Orange | 641,223,906 | (17,325,741) | (10,759,605) | 62,008 | 613,200,568 |
| 49 Osceola | 292,071,410 | (6,314,007) | (3,270,177) | 37,453 | 282,524,679 |
| 50 Palm Beach | 376,954,000 | (11,577,158) | (4,035,174) | 24,204 | 361,365,872 |
| 51 Pasco | 344,230,326 | (6,504,333) | (1,242,322) | 14,741 | 337,498,412 |
| 52 Pinellas | 239,388,965 | (8,561,766) | (3,695,243) | (7,539) | 227,124,417 |
| 53 Polk | 494,512,176 | (7,653,709) | (3,626,635) | (22,550) | 483,209,282 |
| 54 Putnam | 52,371,931 | (305,641) | (440,966) | 2,507 | 51,627,831 |
| 55 St. Johns | 140,894,915 | (2,845,409) | (440,420) | (996) | 137,608,090 |
| 56 St. Lucie | 154,944,108 | (1,363,888) | (1,813,434) | 6,104 | 151,772,890 |
| 57 Santa Rosa | 131,959,451 | (816,402) | (386,083) | 2,624 | 130,759,590 |
| 58 Sarasota | 28,464,071 | (3,495,286) | (1,086,163) | 8,173 | 23,890,795 |
| 59 Seminole | 250,776,434 | (5,748,965) | (1,455,690) | (7,135) | 243,504,644 |
| 60 Sumter | 5,497,112 | (472,900) | (110,987) | 6,898 | 4,920,123 |
| 61 Suwannee | 28,437,988 | (464,685) | (358,649) | 2,156 | 27,616,810 |
| 62 Taylor | 11,610,608 | (31,235) | (200,535) | 0 | 11,378,838 |
| 63 Union | 14,582,654 | (118,784) | (7,407) | 0 | 14,456,463 |
| 64 Volusia | 208,390,580 | (3,672,653) | (3,285,211) | (15,977) | 201,416,739 |
| 65 Wakulla | 25,851,623 | (152,661) | (67,205) | (1,094) | 25,630,663 |
| 66 Walton | 7,472,313 | (177,538) | (58,440) | 1,990 | 7,238,325 |
| 67 Washington | 19,232,315 | (166,036) | (147,987) | 0 | 18,918,292 |
| 68 FAMU Lab School | 4,705,616 | (8,101) | 0 | 0 | 4,697,515 |
| 69 FAU - Palm Beach | 8,857,514 | (42,803) | (11,908) | 0 | 8,802,803 |
| 70 FAU - St. Lucie | 9,220,428 | (42,661) | (16,221) | 0 | 9,161,546 |
| 71 FSU Lab - Broward | 5,058,284 | (96,022) | (5,662) | 0 | 4,956,600 |
| 72 FSU Lab - Leon | 11,721,106 | (15,326) | (10,466) | 0 | 11,695,314 |
| 73 UF Lab School | 8,289,641 | (19,064) | 0 | 0 | 8,270,577 |
| 74 Virtual School | 195,416,995 | (221,767) | 0 | 0 | 195,195,228 |
| State | 9,204,663,401 | (223,447,146) | (102,864,030) | 304,343 | 8,878,656,568 |

2019-20 FEFP Final Calculation
Detail 5
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 5

| District | Net State FEFP -1- | Lottery and School Recognition[1] -2- | Class Size Reduction Allocation -3- | Total State Funding -4- | Required Local Effort Taxes -5- | 0.748 Discretionary Local Effort -6- | Total Local Funding -7- | Total State and Local Funding -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 109,601,456 | 1,172,924 | 30,814,608 | 141,588,988 | 64,089,882 | 12,368,223 | 76,458,105 | 218,047,093 |
| 2 Baker | 27,434,779 | 279,892 | 5,240,634 | 32,955,305 | 3,832,287 | 750,996 | 4,583,283 | 37,538,588 |
| 3 Bay | 84,479,025 | 1,411,064 | 27,491,198 | 113,381,287 | 63,702,324 | 12,337,995 | 76,040,319 | 189,421,606 |
| 4 Bradford | 16,083,602 | 2,883 | 3,166,860 | 19,253,345 | 3,928,773 | 748,528 | 4,677,301 | 23,930,646 |
| 5 Brevard | 270,766,489 | 4,009,548 | 79,700,790 | 354,476,827 | 167,480,525 | 32,640,811 | 200,121,336 | 554,598,163 |
| 6 Broward | 771,695,684 | 14,009,465 | 302,946,281 | 1,088,651,430 | 797,321,330 | 155,920,616 | 953,241,946 | 2,041,893,376 |
| 7 Calhoun | 13,391,420 | 32,772 | 2,133,561 | 15,557,753 | 1,547,077 | 307,606 | 1,854,683 | 17,412,436 |
| 8 Charlotte | 17,490,450 | 666,190 | 16,713,677 | 34,870,317 | 73,065,040 | 14,071,228 | 87,136,268 | 122,006,585 |
| 9 Citrus | 48,652,243 | 283,129 | 15,747,595 | 64,682,967 | 41,212,652 | 7,951,267 | 49,163,919 | 113,846,886 |
| 10 Clay | 190,034,504 | 2,313,608 | 40,779,119 | 233,127,231 | 46,252,059 | 9,125,967 | 55,378,026 | 288,505,257 |
| 11 Collier | 26,982,437 | 2,248,719 | 55,175,902 | 84,407,058 | 266,192,949 | 70,308,025 | 336,500,974 | 420,908,032 |
| 12 Columbia | 50,283,349 | 624,679 | 10,534,542 | 61,442,570 | 12,005,145 | 2,251,717 | 14,256,862 | 75,699,432 |
| 13 Dade | 749,339,251 | 18,420,119 | 385,629,600 | 1,153,388,970 | 1,279,261,102 | 243,853,072 | 1,523,116,174 | 2,676,505,144 |
| 14 DeSoto | 23,509,562 | 66,594 | 5,204,495 | 28,780,651 | 7,109,791 | 1,400,243 | 8,510,034 | 37,290,685 |
| 15 Dixie | 12,472,841 | 106,491 | 2,289,541 | 14,868,873 | 2,135,143 | 407,005 | 2,542,148 | 17,411,021 |
| 16 Duval | 504,043,260 | 5,995,055 | 146,589,940 | 656,628,255 | 279,577,875 | 53,731,822 | 333,309,697 | 989,937,952 |
| 17 Escambia | 162,974,882 | 1,643,651 | 42,474,530 | 207,093,063 | 77,479,212 | 14,694,333 | 92,173,545 | 299,266,608 |
| 18 Flagler | 35,221,524 | 465,996 | 13,035,939 | 48,723,459 | 39,415,212 | 7,462,055 | 46,877,267 | 95,600,726 |
| 19 Franklin | 739,558 | 1,172 | 1,304,224 | 2,044,954 | 7,045,055 | 1,592,536 | 8,637,591 | 10,682,545 |
| 20 Gadsden | 25,072,477 | 191,370 | 5,152,197 | 30,416,044 | 6,143,844 | 1,154,382 | 7,298,226 | 37,714,270 |
| 21 Gilchrist | 16,025,302 | 261,479 | 2,984,140 | 19,270,921 | 3,070,171 | 594,483 | 3,664,654 | 22,935,575 |
| 22 Glades | 9,839,580 | 78,865 | 1,959,485 | 11,877,930 | 2,606,922 | 513,693 | 3,120,615 | 14,998,545 |
| 23 Gulf | 5,747,668 | 1,811 | 2,018,586 | 7,768,065 | 6,456,143 | 1,257,275 | 7,713,418 | 15,481,483 |
| 24 Hamilton | 7,891,653 | 1,442 | 1,550,345 | 9,443,440 | 3,251,910 | 650,730 | 3,902,640 | 13,346,080 |
| 25 Hardee | 24,325,065 | 126,716 | 5,248,750 | 29,700,531 | 6,458,759 | 1,229,301 | 7,688,060 | 37,388,591 |
| 26 Hendry | 43,710,125 | 321,699 | 7,656,782 | 51,688,606 | 8,489,893 | 1,672,048 | 10,161,941 | 61,850,547 |
| 27 Hernando | 100,569,727 | 650,863 | 24,038,138 | 125,258,728 | 49,431,204 | 7,582,248 | 47,196,452 | 172,455,180 |
| 28 Highlands | 52,482,501 | 205,738 | 12,460,770 | 65,149,009 | 20,467,257 | 3,953,902 | 24,421,159 | 89,570,168 |
| 29 Hillsborough | 906,326,868 | 9,664,507 | 242,212,496 | 1,158,203,871 | 419,163,881 | 81,121,496 | 500,285,377 | 1,658,489,248 |
| 30 Holmes | 19,113,000 | 2,841 | 3,067,333 | 22,183,174 | 1,936,727 | 380,628 | 2,317,355 | 24,500,529 |
| 31 Indian River | 27,066,425 | 693,736 | 19,247,224 | 47,007,385 | 72,977,577 | 14,297,336 | 87,274,913 | 134,282,298 |
| 32 Jackson | 34,003,300 | 150,284 | 6,285,081 | 40,438,665 | 6,295,540 | 1,174,623 | 7,470,163 | 47,908,828 |
| 33 Jefferson | 3,397,048 | 733 | 825,957 | 4,223,738 | 2,607,731 | 490,219 | 3,097,950 | 7,321,688 |
| 34 Lafayette | 7,432,956 | 118,900 | 1,208,611 | 8,760,467 | 1,067,553 | 208,059 | 1,275,612 | 10,036,079 |
| 35 Lake | 169,081,592 | 1,348,283 | 48,058,610 | 218,488,485 | 93,598,180 | 18,062,807 | 111,660,987 | 330,149,472 |
| 36 Lee | 222,430,831 | 3,718,801 | 104,082,292 | 330,431,924 | 339,437,780 | 65,236,243 | 404,674,023 | 735,105,947 |
| 37 Leon | 133,681,145 | 2,070,953 | 36,416,756 | 172,168,854 | 71,209,106 | 13,657,541 | 84,866,647 | 257,035,501 |
| 38 Levy | 27,745,814 | 291,093 | 5,614,426 | 33,651,333 | 8,019,237 | 1,552,378 | 9,571,615 | 43,222,948 |
| 39 Liberty | 8,525,352 | 69,291 | 1,300,908 | 9,895,551 | 1,016,268 | 202,280 | 1,218,548 | 11,114,099 |
| 40 Madison | 14,276,138 | 50,773 | 2,535,386 | 16,862,297 | 2,783,660 | 541,247 | 3,324,907 | 20,187,204 |
| 41 Manatee | 130,151,267 | 2,242,049 | 53,426,238 | 185,819,554 | 155,437,708 | 29,965,826 | 185,403,534 | 371,223,088 |
| 42 Marion | 177,917,597 | 1,649,649 | 45,578,404 | 225,145,650 | 79,007,839 | 15,060,618 | 94,068,457 | 319,214,107 |
| 43 Martin | 20,772,625 | 1,030,532 | 21,324,819 | 43,127,976 | 90,290,022 | 17,406,427 | 107,696,449 | 150,824,425 |
| 44 Monroe | 5,650,540 | 520,334 | 9,729,851 | 15,900,725 | 45,853,565 | 22,056,892 | 67,910,457 | 83,811,182 |
| 45 Nassau | 35,274,992 | 1,029,052 | 13,213,509 | 49,517,553 | 37,680,757 | 7,249,281 | 44,930,038 | 94,447,591 |
| 46 Okaloosa | 118,375,047 | 2,318,033 | 34,790,584 | 155,483,664 | 76,030,391 | 14,372,184 | 90,402,575 | 245,886,239 |
| 47 Okeechobee | 32,952,846 | 78,555 | 6,787,024 | 39,818,425 | 8,542,500 | 1,664,441 | 10,206,941 | 50,025,366 |
| 48 Orange | 642,495,479 | 10,646,046 | 236,293,213 | 889,434,738 | 574,974,716 | 112,058,647 | 687,033,363 | 1,576,468,101 |
| 49 Osceola | 292,766,542 | 2,300,807 | 74,366,005 | 369,433,354 | 118,252,408 | 22,202,008 | 140,454,416 | 509,887,770 |
| 50 Palm Beach | 377,064,473 | 11,023,179 | 222,100,146 | 610,187,798 | 792,839,313 | 151,751,230 | 944,590,543 | 1,554,778,341 |
| 51 Pasco | 345,783,703 | 3,223,182 | 81,997,483 | 431,004,368 | 121,149,197 | 23,519,232 | 144,668,429 | 575,672,797 |
| 52 Pinellas | 239,534,674 | 4,440,842 | 109,110,742 | 353,086,258 | 341,786,773 | 66,681,405 | 408,468,178 | 761,554,436 |
| 53 Polk | 494,557,862 | 2,785,303 | 114,167,917 | 611,511,082 | 150,518,519 | 29,335,032 | 179,853,551 | 791,364,633 |
| 54 Putnam | 52,392,245 | 302,007 | 11,093,941 | 63,788,193 | 14,941,953 | 3,086,601 | 18,028,554 | 81,816,747 |
| 55 St. Johns | 141,231,157 | 3,511,830 | 47,217,279 | 191,960,266 | 115,003,897 | 22,125,235 | 137,129,132 | 329,089,398 |
| 56 St. Lucie | 154,608,521 | 1,003,276 | 44,024,498 | 199,636,295 | 93,062,776 | 17,991,976 | 111,054,752 | 310,691,047 |
| 57 Santa Rosa | 131,826,655 | 2,157,209 | 30,764,210 | 164,748,074 | 43,778,269 | 8,304,881 | 52,083,150 | 216,831,224 |
| 58 Sarasota | 28,324,444 | 3,142,586 | 48,534,314 | 80,001,344 | 235,192,672 | 47,688,837 | 282,881,509 | 362,882,853 |
| 59 Seminole | 250,902,010 | 2,923,452 | 71,894,047 | 325,719,509 | 144,567,721 | 27,899,034 | 172,466,755 | 498,186,264 |
| 60 Sumter | 5,423,523 | 450,390 | 9,139,539 | 15,013,452 | 43,667,782 | 10,310,449 | 53,978,231 | 68,991,683 |
| 61 Suwannee | 28,459,155 | 296,618 | 5,927,902 | 34,683,675 | 7,999,502 | 1,531,123 | 9,530,625 | 44,214,300 |
| 62 Taylor | 11,615,646 | 139,427 | 2,746,006 | 14,501,079 | 5,614,010 | 1,078,952 | 6,692,962 | 21,194,041 |
| 63 Union | 14,558,362 | 94,746 | 2,451,505 | 17,104,613 | 1,053,931 | 202,346 | 1,256,277 | 18,360,890 |
| 64 Volusia | 208,437,238 | 1,612,751 | 66,150,269 | 276,200,258 | 151,006,034 | 29,576,463 | 180,582,497 | 456,782,755 |
| 65 Wakulla | 25,754,745 | 318,393 | 5,341,848 | 31,414,986 | 5,712,533 | 1,066,111 | 6,778,644 | 38,193,630 |
| 66 Walton | 7,508,508 | 732,811 | 10,930,351 | 19,171,670 | 49,989,367 | 15,704,346 | 65,693,713 | 84,865,383 |
| 67 Washington | 19,290,267 | 41,729 | 3,593,554 | 22,925,550 | 3,645,389 | 681,177 | 4,326,566 | 27,252,116 |
| 68 FAMU Lab School | 4,709,498 | 560 | 612,666 | 5,322,724 | 0 | 0 | 0 | 5,322,724 |
| 69 FAU - Palm Beach | 8,860,527 | 115,099 | 1,261,849 | 10,237,475 | 0 | 0 | 0 | 10,237,475 |
| 71 FAU - St. Lucie | 9,218,369 | 142,075 | 1,653,107 | 11,013,551 | 0 | 0 | 0 | 11,013,551 |
| 72 FSU Lab - Broward | 5,057,700 | 70,501 | 914,437 | 6,042,638 | 0 | 0 | 0 | 6,042,638 |
| 73 FSU Lab - Leon | 11,747,949 | 174,042 | 1,776,665 | 13,698,656 | 0 | 0 | 0 | 13,698,656 |
| 74 UF Lab School | 8,289,442 | 113,644 | 1,088,151 | 9,491,237 | 0 | 0 | 0 | 9,491,237 |
| 75 Virtual School | 205,708,385 | 178,039 | 0 | 205,886,424 | 0 | 0 | 0 | 205,886,424 |
| State | 9,221,162,876 | 134,582,877 | 3,111,099,382 | 12,466,845,135 | 7,856,925,320 | 1,558,029,718 | 9,414,955,038 | 21,881,800,173 |

1. Distributed under revenue code 3344 for Discretionary Lottery and revenue code 3361 for School Recognition. Not considered FEFP for reporting and funds distribution.

FLDOE-ASYLUM674

2019-20 FEFP Final Calculation
Appropriated Unweighted FTE by Program

| District | 101 -1- | 102 -2- | 103 -3- | 111 -4- | 112 -5- | 113 -6- | Group 1 Total -7- | 130 -8- | 254 -9- | 255 -10- | 300 -11- | Group 2 Total -12- | Grand Total -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 7,258.79 | 7,343.88 | 6,196.67 | 2,094.73 | 3,925.16 | 1,203.75 | 28,022.98 | 641.01 | 45.61 | 27.43 | 483.77 | 1,197.82 | 29,220.80 |
| 2 Baker | 1,355.20 | 1,606.19 | 875.76 | 264.02 | 299.83 | 158.03 | 4,559.03 | 11.51 | 37.10 | 3.03 | 324.73 | 376.37 | 4,935.40 |
| 3 Bay | 6,188.06 | 7,414.35 | 5,307.53 | 1,625.46 | 2,029.46 | 881.46 | 23,446.32 | 503.78 | 570.62 | 83.02 | 596.67 | 1,754.09 | 25,200.41 |
| 4 Bradford | 744.30 | 790.48 | 480.62 | 323.01 | 397.14 | 193.35 | 2,928.90 | 0.48 | 28.12 | 5.95 | 101.02 | 135.57 | 3,064.47 |
| 5 Brevard | 16,391.57 | 19,694.25 | 14,764.67 | 4,754.46 | 8,233.01 | 5,130.82 | 68,968.78 | 1,467.35 | 833.03 | 117.05 | 1,450.43 | 3,867.86 | 72,836.64 |
| 6 Broward | 55,050.28 | 74,206.56 | 55,473.87 | 14,881.98 | 22,293.43 | 13,689.90 | 235,596.02 | 21,943.99 | 1,726.29 | 500.11 | 6,600.93 | 30,771.32 | 266,367.34 |
| 7 Calhoun | 517.92 | 691.23 | 396.84 | 170.54 | 170.38 | 98.83 | 2,045.74 | 3.10 | 21.48 | 2.50 | 65.48 | 92.56 | 2,138.30 |
| 8 Charlotte | 3,418.77 | 4,115.48 | 3,783.33 | 969.88 | 1,582.62 | 814.17 | 14,684.25 | 259.66 | 240.31 | 10.14 | 453.23 | 963.34 | 15,647.59 |
| 9 Citrus | 3,705.25 | 4,758.23 | 3,466.23 | 754.19 | 1,211.72 | 523.38 | 14,419.00 | 132.66 | 110.60 | 5.13 | 446.66 | 695.05 | 15,114.05 |
| 10 Clay | 7,694.44 | 10,150.86 | 8,615.28 | 3,130.33 | 4,855.15 | 2,046.08 | 36,492.14 | 493.23 | 358.01 | 33.60 | 869.52 | 1,754.36 | 38,246.50 |
| 11 Collier | 8,661.94 | 12,770.84 | 9,898.73 | 2,127.00 | 4,160.21 | 2,839.75 | 40,458.47 | 5,196.41 | 644.56 | 64.95 | 1,090.42 | 6,996.34 | 47,454.81 |
| 12 Columbia | 2,800.57 | 3,016.69 | 1,875.19 | 661.94 | 717.39 | 433.98 | 9,505.76 | 73.39 | 22.51 | 4.74 | 421.32 | 521.96 | 10,027.72 |
| 13 Dade | 62,743.62 | 87,603.91 | 67,535.97 | 19,507.82 | 35,446.22 | 23,503.97 | 296,341.51 | 36,347.10 | 2,682.70 | 317.47 | 7,903.07 | 47,250.34 | 343,591.85 |
| 14 DeSoto | 1,186.37 | 1,538.18 | 924.10 | 319.48 | 307.18 | 213.93 | 4,489.24 | 241.65 | 1.95 | 0.39 | 133.11 | 377.10 | 4,866.34 |
| 15 Dixie | 570.69 | 691.33 | 343.96 | 193.90 | 195.38 | 137.09 | 2,132.35 | 0.00 | 10.00 | 3.00 | 64.98 | 77.98 | 2,210.33 |
| 16 Duval | 32,657.56 | 36,944.14 | 25,522.14 | 8,570.64 | 12,490.44 | 6,027.90 | 122,212.82 | 4,747.85 | 952.55 | 233.12 | 1,645.94 | 7,579.46 | 129,792.28 |
| 17 Escambia | 10,020.46 | 11,305.77 | 7,198.66 | 2,379.40 | 4,064.56 | 2,384.07 | 37,352.92 | 347.28 | 236.48 | 116.33 | 1,312.18 | 2,012.27 | 39,365.19 |
| 18 Flagler | 2,912.86 | 3,978.53 | 3,222.25 | 566.62 | 959.64 | 590.38 | 12,230.28 | 267.24 | 57.05 | 10.74 | 342.83 | 677.86 | 12,908.14 |
| 19 Franklin | 327.07 | 400.58 | 198.27 | 79.55 | 115.57 | 49.93 | 1,170.97 | 14.41 | 13.98 | 0.94 | 42.12 | 71.45 | 1,242.42 |
| 20 Gadsden | 1,161.44 | 1,529.42 | 919.00 | 239.71 | 327.88 | 210.28 | 4,387.73 | 228.46 | 40.60 | 2.02 | 81.60 | 352.68 | 4,740.41 |
| 21 Gilchrist | 619.75 | 738.58 | 480.82 | 272.08 | 224.08 | 163.51 | 2,498.82 | 41.54 | 38.77 | 3.38 | 100.80 | 184.49 | 2,683.31 |
| 22 Glades | 454.18 | 613.05 | 229.44 | 169.45 | 153.39 | 49.36 | 1,668.87 | 57.14 | 8.43 | 0.00 | 14.31 | 79.88 | 1,748.75 |
| 23 Gulf | 438.12 | 575.44 | 385.02 | 161.37 | 136.37 | 94.31 | 1,790.63 | 0.00 | 36.90 | 6.25 | 30.24 | 73.39 | 1,864.02 |
| 24 Hamilton | 377.79 | 533.04 | 304.47 | 51.33 | 98.84 | 55.17 | 1,420.64 | 97.68 | 3.00 | 3.03 | 55.53 | 159.24 | 1,579.88 |
| 25 Hardee | 1,200.74 | 1,610.97 | 1,021.65 | 207.45 | 366.69 | 200.13 | 4,607.63 | 224.47 | 13.54 | 1.84 | 132.45 | 372.30 | 4,979.93 |
| 26 Hendry | 1,494.10 | 2,051.15 | 1,411.52 | 321.84 | 446.25 | 379.21 | 6,104.07 | 535.03 | 24.99 | 12.55 | 275.52 | 848.09 | 6,952.16 |
| 27 Hernando | 5,651.65 | 7,173.67 | 5,054.24 | 1,525.23 | 1,592.78 | 952.76 | 21,950.33 | 359.60 | 135.00 | 40.00 | 515.51 | 1,050.11 | 23,000.44 |
| 28 Highlands | 2,925.45 | 3,738.16 | 2,475.96 | 758.84 | 1,005.90 | 579.79 | 11,484.10 | 462.69 | 30.64 | 7.34 | 336.01 | 836.68 | 12,320.78 |
| 29 Hillsborough | 48,497.91 | 60,713.61 | 43,585.25 | 12,926.61 | 20,466.81 | 7,825.17 | 194,015.36 | 15,661.85 | 1,844.46 | 262.94 | 5,355.87 | 23,125.12 | 217,140.48 |
| 30 Holmes | 755.19 | 1,087.68 | 650.06 | 155.67 | 206.74 | 104.23 | 2,959.57 | 6.58 | 2.10 | 0.63 | 135.86 | 145.17 | 3,104.74 |
| 31 Indian River | 3,843.66 | 5,087.80 | 3,966.35 | 925.52 | 1,420.87 | 930.99 | 16,175.19 | 584.27 | 117.65 | 25.56 | 365.64 | 1,093.12 | 17,268.31 |
| 32 Jackson | 1,484.72 | 1,928.65 | 1,299.96 | 447.72 | 392.15 | 195.13 | 5,748.33 | 71.24 | 85.43 | 3.97 | 238.35 | 398.99 | 6,147.32 |
| 33 Jefferson | 178.65 | 211.23 | 149.27 | 65.14 | 63.72 | 19.08 | 687.09 | 19.91 | 10.40 | 1.25 | 12.10 | 43.66 | 730.75 |
| 34 Lafayette | 247.41 | 341.48 | 222.93 | 83.86 | 105.95 | 50.95 | 1,052.58 | 54.18 | 2.83 | 1.06 | 73.04 | 131.11 | 1,183.69 |
| 35 Lake | 10,674.98 | 13,662.57 | 8,953.24 | 2,290.90 | 3,332.60 | 2,066.71 | 40,981.00 | 1,331.91 | 431.30 | 48.58 | 1,253.92 | 3,065.71 | 44,046.71 |
| 36 Lee | 21,371.43 | 26,826.68 | 19,182.42 | 3,917.34 | 7,560.68 | 5,310.88 | 84,169.43 | 7,145.00 | 414.23 | 52.77 | 2,297.63 | 9,909.63 | 94,079.06 |
| 37 Leon | 8,482.32 | 10,145.90 | 7,521.22 | 2,535.32 | 2,579.64 | 1,512.79 | 32,777.19 | 463.51 | 272.63 | 35.92 | 592.50 | 1,364.56 | 34,141.75 |
| 38 Levy | 1,364.09 | 1,693.62 | 821.55 | 376.80 | 513.51 | 318.78 | 5,088.35 | 116.58 | 13.83 | 2.05 | 165.31 | 297.77 | 5,386.12 |
| 39 Liberty | 252.57 | 433.27 | 231.45 | 104.95 | 102.20 | 51.43 | 1,175.87 | 8.36 | 24.84 | 6.46 | 59.92 | 99.58 | 1,275.45 |
| 40 Madison | 679.76 | 758.99 | 557.14 | 180.34 | 182.45 | 110.06 | 2,468.74 | 4.51 | 0.00 | 0.00 | 85.35 | 89.86 | 2,558.60 |
| 41 Manatee | 10,528.06 | 14,051.77 | 9,508.44 | 3,180.16 | 4,458.58 | 2,746.23 | 44,473.24 | 2,538.47 | 217.39 | 92.24 | 1,034.37 | 4,602.47 | 49,075.71 |
| 42 Marion | 9,702.10 | 12,594.80 | 8,290.96 | 2,273.40 | 3,785.52 | 2,591.25 | 39,238.03 | 1,492.38 | 314.28 | 33.16 | 1,382.31 | 3,222.13 | 42,460.16 |
| 43 Martin | 3,458.47 | 5,064.80 | 4,316.96 | 1,083.92 | 1,519.49 | 740.50 | 16,184.14 | 1,427.27 | 46.57 | 180.00 | 470.12 | 2,123.96 | 18,308.10 |
| 44 Monroe | 1,884.36 | 2,211.32 | 1,599.08 | 551.44 | 815.39 | 426.72 | 7,488.31 | 547.43 | 53.36 | 8.23 | 185.88 | 794.90 | 8,283.21 |
| 45 Nassau | 3,015.34 | 3,805.52 | 2,562.02 | 753.76 | 993.63 | 604.82 | 11,735.00 | 108.00 | 58.32 | 11.42 | 437.20 | 614.94 | 12,350.03 |
| 46 Okaloosa | 7,858.40 | 9,625.21 | 6,617.20 | 1,921.91 | 2,722.46 | 1,290.60 | 30,035.78 | 824.97 | 206.71 | 40.71 | 680.08 | 1,752.47 | 31,788.25 |
| 47 Okeechobee | 1,184.62 | 1,629.32 | 1,243.69 | 413.76 | 780.30 | 462.07 | 5,713.76 | 540.91 | 7.48 | 2.28 | 185.68 | 736.35 | 6,450.11 |
| 48 Orange | 42,867.62 | 58,280.73 | 43,426.49 | 7,334.34 | 15,698.75 | 10,709.18 | 178,317.11 | 24,232.65 | 3,420.74 | 442.53 | 4,044.15 | 32,140.07 | 210,457.18 |
| 49 Osceola | 13,043.14 | 19,387.42 | 14,687.53 | 2,561.47 | 4,682.79 | 3,485.02 | 57,847.37 | 9,356.03 | 504.94 | 122.66 | 1,667.02 | 11,650.65 | 69,498.02 |
| 50 Palm Beach | 36,219.40 | 50,050.07 | 41,689.67 | 12,572.03 | 19,119.18 | 7,975.77 | 167,626.12 | 17,570.88 | 1,095.99 | 374.43 | 4,255.94 | 23,297.24 | 190,923.36 |
| 51 Pasco | 17,993.14 | 21,974.65 | 16,494.89 | 4,084.44 | 6,985.40 | 3,582.66 | 71,115.18 | 1,972.64 | 908.94 | 164.05 | 1,564.53 | 4,610.16 | 75,725.34 |
| 52 Pinellas | 21,054.69 | 26,879.92 | 21,409.80 | 6,813.35 | 9,915.14 | 4,594.32 | 90,667.22 | 3,523.08 | 1,118.82 | 184.97 | 3,054.75 | 7,881.62 | 98,548.84 |
| 53 Polk | 23,248.25 | 29,403.82 | 21,437.71 | 5,376.89 | 9,487.44 | 5,643.99 | 94,598.10 | 6,974.16 | 443.38 | 223.55 | 3,303.20 | 10,944.29 | 105,542.39 |
| 54 Putnam | 2,389.37 | 3,054.54 | 1,887.89 | 550.08 | 1,190.48 | 586.51 | 9,888.89 | 388.05 | 19.18 | 1.71 | 347.63 | 761.48 | 10,650.37 |
| 55 St. Johns | 9,870.05 | 12,195.51 | 9,167.12 | 2,500.81 | 4,803.13 | 2,789.83 | 41,326.45 | 223.35 | 383.41 | 91.89 | 743.10 | 1,441.75 | 42,768.20 |
| 56 St. Lucie | 8,894.62 | 12,715.16 | 9,850.59 | 1,773.06 | 2,616.14 | 1,758.59 | 37,608.16 | 2,343.41 | 109.95 | 22.80 | 867.41 | 3,343.57 | 40,951.73 |
| 57 Santa Rosa | 6,700.94 | 8,774.27 | 6,712.41 | 1,518.65 | 2,284.33 | 1,369.81 | 27,360.41 | 159.95 | 363.60 | 34.12 | 440.82 | 998.49 | 28,358.90 |
| 58 Sarasota | 8,966.06 | 11,399.62 | 9,005.78 | 2,833.95 | 5,261.33 | 2,817.19 | 40,283.93 | 1,490.26 | 559.82 | 60.56 | 850.37 | 2,961.01 | 43,244.94 |
| 59 Seminole | 15,159.90 | 17,966.15 | 14,443.47 | 3,976.56 | 7,428.14 | 4,515.64 | 63,489.86 | 2,230.80 | 258.67 | 26.51 | 1,607.23 | 4,123.21 | 67,613.07 |
| 60 Sumter | 2,143.98 | 2,624.21 | 1,641.22 | 542.56 | 772.82 | 488.71 | 8,213.50 | 143.63 | 38.12 | 1.28 | 256.85 | 439.88 | 8,653.38 |
| 61 Suwannee | 1,362.44 | 1,813.13 | 1,019.54 | 348.07 | 481.41 | 286.05 | 5,310.64 | 212.19 | 2.43 | 0.66 | 209.95 | 425.23 | 5,735.87 |
| 62 Taylor | 683.18 | 867.12 | 444.22 | 217.81 | 200.65 | 73.56 | 2,486.54 | 0.00 | 3.88 | 1.53 | 45.47 | 50.88 | 2,537.42 |
| 63 Union | 626.10 | 703.60 | 378.74 | 152.92 | 213.77 | 125.84 | 2,200.97 | 0.00 | 10.59 | 3.43 | 91.98 | 106.00 | 2,306.97 |
| 64 Volusia | 13,984.30 | 17,576.58 | 11,973.27 | 3,609.74 | 6,020.55 | 3,874.28 | 57,038.72 | 2,289.24 | 790.45 | 38.97 | 1,812.87 | 4,931.53 | 61,970.25 |
| 65 Wakulla | 1,096.05 | 1,505.77 | 1,106.05 | 495.15 | 338.06 | 256.85 | 4,797.93 | 6.19 | 22.00 | 0.00 | 145.97 | 183.16 | 4,981.09 |
| 66 Walton | 2,535.28 | 3,325.34 | 2,251.52 | 453.31 | 621.73 | 249.21 | 9,436.39 | 310.08 | 3.30 | 0.40 | 148.58 | 462.36 | 9,898.75 |
| 67 Washington | 764.75 | 939.06 | 737.20 | 229.02 | 344.41 | 274.16 | 3,288.60 | 9.35 | 35.99 | 18.51 | 86.52 | 150.37 | 3,438.97 |
| 68 FAMU Lab School | 207.85 | 234.26 | 160.18 | 9.53 | 22.80 | 11.36 | 645.98 | 0.00 | 0.00 | 0.00 | 4.89 | 4.89 | 650.87 |
| 69 FAU - Palm Beach | 196.27 | 324.44 | 551.05 | 23.65 | 27.54 | 11.01 | 1,133.96 | 9.32 | 0.00 | 0.00 | 0.00 | 9.32 | 1,143.28 |
| 70 FAU - St. Lucie | 513.87 | 716.87 | 0.99 | 44.23 | 94.87 | 2.01 | 1,372.83 | 37.72 | 3.71 | 0.00 | 0.00 | 41.43 | 1,414.26 |
| 72 FSU Lab - Broward | 366.03 | 170.82 | 0.00 | 78.34 | 71.52 | 7.06 | 693.77 | 19.23 | 0.00 | 0.00 | 0.00 | 19.23 | 713.00 |
| 73 FSU Lab - Leon | 346.83 | 603.76 | 550.87 | 44.31 | 81.48 | 66.47 | 1,693.72 | 19.06 | 0.00 | 0.00 | 65.07 | 84.13 | 1,777.85 |
| 74 UF Lab School | 194.87 | 383.35 | 396.59 | 21.41 | 83.15 | 66.18 | 1,145.55 | 0.00 | 0.00 | 0.00 | 7.65 | 7.65 | 1,153.20 |
| 75 Virtual School | 2,437.68 | 8,718.67 | 24,547.43 | 66.50 | 200.22 | 209.06 | 36,179.56 | 27.69 | 0.00 | 0.00 | 1,075.65 | 1,103.34 | 37,282.90 |
| State | 607,859.64 | 792,048.02 | 605,563.62 | 159,782.95 | 258,856.59 | 146,793.99 | 2,570,904.81 | 181,915.00 | 23,145.45 | 4,254.84 | 67,599.11 | 276,914.40 | 2,847,819.21 |

2019-20 FEFP Final Calculation
Unweighted FTE by Program

| District | 101 -1- | 102 -2- | 103 -3- | 111 -4- | 112 -5- | 113 -6- | Group 1 Total -7- | 130 -8- | 254 -9- | 255 -10- | 300 -11- | Group 2 Total -12- | Grand Total -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 7,340.37 | 7,294.34 | 6,198.94 | 2,143.40 | 3,853.76 | 1,337.31 | 28,168.12 | 593.11 | 47.82 | 10.14 | 502.23 | 1,153.30 | 29,321.42 |
| 2 Baker | 1,325.51 | 1,554.62 | 875.21 | 274.04 | 339.59 | 164.48 | 4,533.45 | 8.29 | 31.28 | 1.04 | 301.96 | 342.57 | 4,876.02 |
| 3 Bay | 5,714.92 | 7,274.96 | 5,410.68 | 1,559.24 | 1,933.46 | 925.46 | 22,818.72 | 620.25 | 537.65 | 106.33 | 575.35 | 1,839.58 | 24,658.30 |
| 4 Bradford | 753.33 | 775.90 | 499.27 | 293.47 | 377.76 | 163.22 | 2,862.95 | 2.06 | 22.35 | 2.30 | 82.90 | 109.61 | 2,972.56 |
| 5 Brevard | 16,544.21 | 19,690.07 | 14,558.89 | 4,893.19 | 8,256.19 | 5,280.15 | 69,222.70 | 1,466.16 | 852.79 | 109.18 | 1,455.29 | 3,883.42 | 73,106.12 |
| 6 Broward | 56,355.11 | 74,798.64 | 56,159.47 | 14,691.92 | 22,472.18 | 13,962.32 | 238,439.64 | 20,460.20 | 1,853.30 | 578.14 | 6,591.90 | 29,483.54 | 267,923.18 |
| 7 Calhoun | 463.88 | 690.61 | 414.42 | 170.06 | 182.79 | 99.52 | 2,021.28 | 4.72 | 19.67 | 2.39 | 66.16 | 92.94 | 2,114.22 |
| 8 Charlotte | 3,351.24 | 4,035.08 | 3,733.78 | 1,057.90 | 1,656.13 | 881.45 | 14,715.58 | 239.47 | 179.41 | 11.84 | 467.68 | 898.40 | 15,613.98 |
| 9 Citrus | 3,876.91 | 4,719.35 | 3,423.20 | 815.94 | 1,226.36 | 523.47 | 14,585.23 | 88.44 | 110.34 | 7.16 | 479.31 | 685.25 | 15,270.48 |
| 10 Clay | 7,709.41 | 10,049.11 | 8,532.24 | 3,192.64 | 4,853.93 | 2,152.04 | 36,485.97 | 511.31 | 350.66 | 35.14 | 904.75 | 1,801.86 | 38,287.83 |
| 11 Collier | 8,768.93 | 12,869.90 | 9,680.31 | 2,105.71 | 4,131.92 | 2,954.27 | 40,511.04 | 5,019.79 | 588.32 | 73.86 | 1,018.25 | 6,700.22 | 47,211.26 |
| 12 Columbia | 2,730.29 | 3,178.84 | 1,831.94 | 642.66 | 739.24 | 394.14 | 9,517.11 | 87.94 | 42.13 | 2.42 | 416.17 | 548.66 | 10,065.77 |
| 13 Dade | 62,507.01 | 87,158.29 | 66,447.07 | 20,683.93 | 36,939.98 | 23,269.60 | 297,005.88 | 36,961.89 | 2,542.92 | 342.09 | 7,912.99 | 47,759.89 | 344,765.77 |
| 14 DeSoto | 1,205.98 | 1,550.96 | 932.33 | 277.11 | 289.11 | 206.21 | 4,461.70 | 250.46 | 2.50 | 0.86 | 137.53 | 391.35 | 4,853.05 |
| 15 Dixie | 574.02 | 690.82 | 357.23 | 204.04 | 178.10 | 138.87 | 2,143.08 | 5.86 | 6.50 | 1.05 | 65.37 | 78.78 | 2,221.86 |
| 16 Duval | 33,184.92 | 36,459.53 | 24,827.19 | 8,286.78 | 12,818.39 | 6,523.44 | 122,100.25 | 5,193.07 | 994.46 | 242.17 | 1,698.93 | 8,128.63 | 130,228.88 |
| 17 Escambia | 10,154.92 | 11,346.04 | 7,207.85 | 2,476.90 | 4,048.12 | 2,435.53 | 37,669.36 | 389.34 | 208.63 | 122.09 | 1,254.06 | 1,974.12 | 39,643.48 |
| 18 Flagler | 2,831.69 | 3,998.47 | 3,163.96 | 601.85 | 950.75 | 629.38 | 12,176.10 | 252.29 | 64.84 | 11.14 | 328.99 | 657.26 | 12,833.36 |
| 19 Franklin | 300.84 | 409.29 | 203.35 | 93.21 | 120.16 | 40.98 | 1,167.83 | 22.97 | 13.59 | 2.53 | 33.10 | 72.19 | 1,240.02 |
| 20 Gadsden | 1,197.53 | 1,550.68 | 887.90 | 228.11 | 348.18 | 210.52 | 4,422.92 | 241.47 | 54.53 | 4.09 | 89.08 | 389.17 | 4,812.09 |
| 21 Gilchrist | 666.48 | 742.34 | 484.75 | 265.63 | 238.01 | 145.10 | 2,542.31 | 42.37 | 45.11 | 2.50 | 93.72 | 183.70 | 2,726.01 |
| 22 Glades | 472.78 | 663.06 | 186.45 | 169.83 | 159.04 | 55.55 | 1,706.71 | 51.81 | 9.00 | 0.50 | 16.88 | 78.19 | 1,784.90 |
| 23 Gulf | 427.70 | 565.67 | 385.47 | 144.49 | 158.61 | 88.45 | 1,770.39 | 12.71 | 39.63 | 5.45 | 33.04 | 90.83 | 1,861.22 |
| 24 Hamilton | 392.41 | 525.94 | 311.54 | 41.57 | 88.89 | 51.29 | 1,411.64 | 103.85 | 4.00 | 3.00 | 48.47 | 159.32 | 1,570.96 |
| 25 Hardee | 1,277.91 | 1,642.21 | 1,021.47 | 199.08 | 346.13 | 222.98 | 4,709.78 | 207.04 | 11.00 | 0.87 | 130.16 | 349.07 | 5,058.85 |
| 26 Hendry | 1,897.15 | 2,650.67 | 1,698.16 | 317.50 | 522.32 | 386.35 | 7,472.15 | 426.63 | 30.45 | 16.19 | 299.99 | 773.26 | 8,245.41 |
| 27 Hernando | 5,457.31 | 7,196.78 | 5,180.71 | 1,495.14 | 1,633.54 | 1,006.58 | 21,970.06 | 322.69 | 148.41 | 39.40 | 510.66 | 1,021.16 | 22,991.22 |
| 28 Highlands | 2,916.21 | 3,691.26 | 2,421.70 | 809.40 | 949.39 | 603.91 | 11,391.87 | 376.00 | 30.70 | 11.52 | 347.60 | 765.82 | 12,157.69 |
| 29 Hillsborough | 49,520.47 | 61,406.03 | 44,634.12 | 13,214.99 | 20,317.23 | 7,797.52 | 196,890.36 | 14,496.64 | 1,905.03 | 292.88 | 5,411.69 | 22,106.24 | 218,996.60 |
| 30 Holmes | 798.41 | 1,066.18 | 627.15 | 146.30 | 209.75 | 116.98 | 2,964.77 | 6.87 | 2.00 | 1.26 | 122.79 | 132.92 | 3,097.69 |
| 31 Indian River | 3,835.83 | 5,204.63 | 3,837.44 | 993.49 | 1,427.22 | 976.65 | 16,275.26 | 634.71 | 127.62 | 33.99 | 371.47 | 1,167.79 | 17,443.05 |
| 32 Jackson | 1,471.83 | 1,874.64 | 1,292.52 | 454.10 | 438.39 | 194.71 | 5,726.19 | 67.12 | 84.23 | 4.49 | 249.40 | 405.24 | 6,131.43 |
| 33 Jefferson | 181.20 | 231.31 | 143.74 | 60.01 | 71.99 | 29.29 | 717.54 | 19.54 | 12.32 | 0.07 | 11.46 | 43.39 | 760.93 |
| 34 Lafayette | 260.63 | 357.32 | 204.39 | 84.35 | 103.41 | 66.68 | 1,076.78 | 50.61 | 2.00 | 1.62 | 72.17 | 126.40 | 1,203.18 |
| 35 Lake | 11,053.55 | 13,624.18 | 8,864.85 | 2,335.25 | 3,382.61 | 2,211.61 | 41,472.05 | 1,234.61 | 447.69 | 40.47 | 1,277.86 | 3,000.63 | 44,472.68 |
| 36 Lee | 21,101.35 | 27,088.41 | 19,265.48 | 4,016.16 | 7,292.84 | 5,359.43 | 84,123.67 | 7,525.22 | 442.54 | 56.43 | 2,221.41 | 10,245.60 | 94,369.27 |
| 37 Leon | 8,502.98 | 10,040.14 | 7,244.25 | 2,484.59 | 2,650.19 | 1,564.25 | 32,486.40 | 485.57 | 234.76 | 31.51 | 643.73 | 1,395.57 | 33,881.97 |
| 38 Levy | 1,336.94 | 1,685.00 | 868.83 | 400.93 | 545.52 | 300.48 | 5,137.70 | 108.05 | 11.00 | 2.26 | 166.24 | 287.55 | 5,425.25 |
| 39 Liberty | 269.68 | 417.34 | 238.32 | 106.76 | 102.09 | 50.99 | 1,185.18 | 7.88 | 20.38 | 6.00 | 53.99 | 88.25 | 1,273.43 |
| 40 Madison | 685.15 | 777.13 | 462.62 | 200.67 | 185.67 | 117.56 | 2,428.80 | 5.84 | 4.98 | 0.00 | 102.36 | 113.18 | 2,541.98 |
| 41 Manatee | 10,526.60 | 14,112.62 | 9,516.13 | 3,199.89 | 4,515.29 | 2,827.12 | 44,697.65 | 3,329.15 | 198.93 | 83.96 | 1,126.75 | 4,738.79 | 49,436.44 |
| 42 Marion | 10,025.51 | 12,727.44 | 8,501.19 | 2,239.19 | 3,689.71 | 2,580.73 | 39,763.77 | 1,365.31 | 606.73 | 101.84 | 1,370.70 | 3,444.58 | 43,208.35 |
| 43 Martin | 3,718.14 | 5,246.62 | 4,377.27 | 1,117.83 | 1,457.06 | 741.55 | 16,658.47 | 1,416.83 | 31.02 | 150.86 | 469.79 | 2,068.50 | 18,726.97 |
| 44 Monroe | 1,855.64 | 2,214.65 | 1,601.55 | 605.32 | 863.05 | 454.88 | 7,595.09 | 554.81 | 59.42 | 5.76 | 177.13 | 797.12 | 8,392.21 |
| 45 Nassau | 3,089.22 | 3,763.52 | 2,542.92 | 722.38 | 905.86 | 664.91 | 11,688.81 | 110.63 | 58.07 | 11.60 | 424.51 | 604.81 | 12,293.62 |
| 46 Okaloosa | 7,954.11 | 9,532.94 | 6,536.93 | 1,973.13 | 2,830.72 | 1,276.03 | 30,103.86 | 893.67 | 232.40 | 45.89 | 691.57 | 1,863.53 | 31,967.39 |
| 47 Okeechobee | 1,325.43 | 1,609.20 | 1,219.30 | 415.17 | 803.38 | 525.83 | 5,898.31 | 446.54 | 12.50 | 1.51 | 195.15 | 655.70 | 6,554.01 |
| 48 Orange | 44,856.72 | 57,413.53 | 42,856.91 | 7,034.52 | 15,420.06 | 10,745.46 | 178,327.20 | 22,037.42 | 3,244.98 | 415.66 | 3,725.42 | 29,423.48 | 207,750.68 |
| 49 Osceola | 13,636.21 | 19,546.06 | 14,564.70 | 2,663.14 | 4,814.16 | 3,408.54 | 58,632.81 | 8,550.29 | 407.34 | 129.70 | 1,658.20 | 10,745.53 | 69,378.34 |
| 50 Palm Beach | 36,909.25 | 50,299.43 | 41,493.92 | 12,588.99 | 19,206.64 | 8,169.36 | 168,667.59 | 18,017.01 | 1,227.58 | 425.48 | 4,199.18 | 23,869.25 | 192,536.84 |
| 51 Pasco | 18,259.97 | 22,268.05 | 16,797.26 | 3,846.34 | 6,974.27 | 3,633.48 | 71,779.37 | 2,010.25 | 895.29 | 149.62 | 1,379.76 | 4,434.92 | 76,214.29 |
| 52 Pinellas | 21,082.75 | 26,104.94 | 21,953.84 | 7,043.07 | 10,411.04 | 4,352.47 | 90,948.11 | 3,358.50 | 1,069.48 | 208.78 | 2,885.56 | 7,522.32 | 98,470.43 |
| 53 Polk | 24,390.72 | 29,922.96 | 22,175.60 | 5,406.30 | 9,600.92 | 5,028.59 | 96,525.09 | 6,337.46 | 457.94 | 300.71 | 3,160.37 | 10,256.48 | 106,781.57 |
| 54 Putnam | 2,425.16 | 2,948.99 | 1,780.13 | 781.84 | 1,247.29 | 645.57 | 9,828.98 | 390.14 | 14.54 | 7.49 | 350.82 | 762.99 | 10,591.97 |
| 55 St. Johns | 10,020.96 | 12,174.83 | 9,085.03 | 2,603.55 | 4,812.98 | 2,925.65 | 41,623.00 | 179.89 | 383.16 | 91.50 | 759.08 | 1,413.63 | 43,036.63 |
| 56 St. Lucie | 9,127.13 | 12,645.76 | 9,691.05 | 1,764.00 | 2,730.29 | 1,767.98 | 37,726.21 | 2,260.65 | 116.56 | 14.69 | 970.69 | 3,362.59 | 41,088.80 |
| 57 Santa Rosa | 6,674.39 | 8,832.21 | 6,558.72 | 1,575.40 | 2,372.26 | 1,433.43 | 27,446.41 | 167.93 | 361.26 | 43.30 | 575.93 | 1,148.42 | 28,594.83 |
| 58 Sarasota | 9,040.81 | 11,464.85 | 8,992.09 | 2,947.65 | 5,180.27 | 2,987.77 | 40,613.44 | 1,468.38 | 619.42 | 53.68 | 884.61 | 3,026.09 | 43,639.53 |
| 59 Seminole | 15,355.77 | 17,641.23 | 14,010.11 | 3,949.19 | 7,543.97 | 4,724.74 | 63,225.01 | 2,161.58 | 269.93 | 37.19 | 1,606.88 | 4,075.58 | 67,300.59 |
| 60 Sumter | 2,155.85 | 2,657.45 | 1,694.81 | 504.94 | 759.83 | 468.88 | 8,241.76 | 170.64 | 45.71 | 1.40 | 276.99 | 494.74 | 8,736.50 |
| 61 Suwannee | 1,444.59 | 1,847.40 | 1,106.68 | 368.41 | 481.31 | 289.10 | 5,537.49 | 208.86 | 2.50 | 0.05 | 216.26 | 427.67 | 5,965.16 |
| 62 Taylor | 743.54 | 865.62 | 445.19 | 227.49 | 229.29 | 85.80 | 2,596.93 | 0.00 | 8.00 | 3.11 | 35.55 | 46.66 | 2,643.59 |
| 63 Union | 677.50 | 700.49 | 334.00 | 146.82 | 221.15 | 135.96 | 2,215.92 | 0.00 | 5.96 | 3.38 | 95.15 | 104.49 | 2,320.41 |
| 64 Volusia | 14,630.29 | 18,354.98 | 12,369.11 | 3,262.56 | 5,310.49 | 3,490.20 | 57,417.63 | 2,099.25 | 721.42 | 45.46 | 1,837.06 | 4,703.19 | 62,120.82 |
| 65 Wakulla | 1,189.11 | 1,521.67 | 1,036.17 | 458.71 | 363.42 | 263.61 | 4,832.69 | 3.83 | 26.90 | 10.00 | 161.46 | 202.19 | 5,034.88 |
| 66 Walton | 2,606.90 | 3,280.55 | 2,280.44 | 517.45 | 700.75 | 263.85 | 9,649.94 | 369.86 | 17.02 | 5.24 | 135.97 | 528.09 | 10,178.03 |
| 67 Washington | 825.33 | 945.24 | 646.37 | 219.91 | 345.62 | 252.47 | 3,234.94 | 8.65 | 36.50 | 12.18 | 79.83 | 137.16 | 3,372.10 |
| 68 FAMU Lab School | 167.02 | 239.34 | 148.94 | 3.50 | 21.00 | 12.77 | 592.57 | 2.37 | 0.00 | 0.00 | 3.00 | 5.37 | 597.94 |
| 69 FAU - Palm Beach | 193.43 | 340.14 | 591.73 | 24.46 | 34.99 | 11.50 | 1,196.25 | 10.92 | 0.00 | 0.00 | 0.00 | 10.92 | 1,207.17 |
| 71 FAU - St. Lucie | 517.45 | 731.66 | 2.00 | 43.50 | 99.00 | 2.00 | 1,395.61 | 48.26 | 4.00 | 0.00 | 0.00 | 52.26 | 1,447.87 |
| 72 FSU Lab - Broward | 345.61 | 181.24 | 0.00 | 73.75 | 74.38 | 7.00 | 681.98 | 28.66 | 0.50 | 0.00 | 0.00 | 29.16 | 711.14 |
| 73 FSU Lab - Leon | 358.56 | 601.81 | 521.85 | 39.54 | 91.58 | 60.76 | 1,674.10 | 17.29 | 0.00 | 0.00 | 78.84 | 96.13 | 1,770.23 |
| 74 UF Lab School | 185.50 | 342.26 | 356.80 | 30.00 | 117.82 | 86.91 | 1,119.29 | 0.00 | 0.00 | 0.00 | 8.86 | 8.86 | 1,128.15 |
| 75 Virtual School | 2,337.41 | 9,374.39 | 25,690.54 | 55.20 | 336.50 | 275.53 | 38,069.57 | 19.17 | 0.00 | 0.00 | 1,169.75 | 1,188.92 | 39,258.49 |
| State | 618,069.57 | 793,999.81 | 606,198.47 | 161,085.48 | 261,101.89 | 148,239.15 | 2,588,694.37 | 176,649.05 | 23,271.60 | 4,576.41 | 67,277.91 | 271,774.97 | 2,860,469.34 |

2019-20 FEFP Final Calculation
Unweighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Unweighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 9,483.77 | 11,148.10 | 7,536.25 | 28,168.12 | 593.11 | 47.82 | 10.14 | 502.23 | 1,153.30 | 29,321.42 |
| 2 Baker | 1,599.55 | 1,894.21 | 1,039.69 | 4,533.45 | 8.29 | 31.28 | 1.04 | 301.96 | 342.57 | 4,876.02 |
| 3 Bay | 7,274.16 | 9,208.42 | 6,336.14 | 22,818.72 | 620.25 | 537.65 | 106.33 | 575.35 | 1,839.58 | 24,658.30 |
| 4 Bradford | 1,046.80 | 1,153.66 | 662.49 | 2,862.95 | 2.06 | 22.35 | 2.30 | 82.90 | 109.61 | 2,972.56 |
| 5 Brevard | 21,437.40 | 27,946.26 | 19,839.04 | 69,222.70 | 1,466.16 | 852.79 | 109.18 | 1,455.29 | 3,883.42 | 73,106.12 |
| 6 Broward | 71,047.03 | 97,270.82 | 70,121.79 | 238,439.64 | 20,460.20 | 1,853.30 | 578.14 | 6,591.90 | 29,483.54 | 267,923.18 |
| 7 Calhoun | 633.94 | 873.40 | 513.94 | 2,021.28 | 4.72 | 19.67 | 2.39 | 66.16 | 92.94 | 2,114.22 |
| 8 Charlotte | 4,409.14 | 5,691.21 | 4,615.23 | 14,715.58 | 239.47 | 179.41 | 11.84 | 467.68 | 898.40 | 15,613.98 |
| 9 Citrus | 4,692.85 | 5,945.71 | 3,946.67 | 14,585.23 | 88.44 | 110.34 | 7.16 | 479.31 | 685.25 | 15,270.48 |
| 10 Clay | 10,902.05 | 14,899.64 | 10,684.28 | 36,485.97 | 511.31 | 350.66 | 35.14 | 904.75 | 1,801.86 | 38,287.83 |
| 11 Collier | 10,874.64 | 17,001.82 | 12,634.58 | 40,511.04 | 5,019.79 | 588.32 | 73.86 | 1,018.25 | 6,700.22 | 47,211.26 |
| 12 Columbia | 3,372.95 | 3,918.08 | 2,226.08 | 9,517.11 | 87.94 | 42.13 | 2.42 | 416.17 | 548.66 | 10,065.77 |
| 13 Dade | 83,190.94 | 124,098.27 | 89,716.67 | 297,005.88 | 36,961.89 | 2,542.92 | 342.09 | 7,912.99 | 47,759.89 | 344,765.77 |
| 14 DeSoto | 1,483.09 | 1,840.07 | 1,138.54 | 4,461.70 | 250.46 | 2.50 | 0.86 | 137.53 | 391.35 | 4,853.05 |
| 15 Dixie | 778.06 | 868.92 | 496.10 | 2,143.08 | 5.86 | 6.50 | 1.05 | 65.37 | 78.78 | 2,221.86 |
| 16 Duval | 41,471.70 | 49,277.92 | 31,350.63 | 122,100.25 | 5,193.07 | 994.46 | 242.17 | 1,698.93 | 8,128.63 | 130,228.88 |
| 17 Escambia | 12,631.82 | 15,394.16 | 9,643.38 | 37,669.36 | 389.34 | 208.63 | 122.09 | 1,254.06 | 1,974.12 | 39,643.48 |
| 18 Flagler | 3,433.54 | 4,949.22 | 3,793.34 | 12,176.10 | 252.29 | 64.84 | 11.14 | 328.99 | 657.26 | 12,833.36 |
| 19 Franklin | 394.05 | 529.45 | 244.33 | 1,167.83 | 22.97 | 13.59 | 2.53 | 33.10 | 72.19 | 1,240.02 |
| 20 Gadsden | 1,425.64 | 1,898.86 | 1,098.42 | 4,422.92 | 241.47 | 54.53 | 4.09 | 89.08 | 389.17 | 4,812.09 |
| 21 Gilchrist | 932.11 | 980.35 | 629.85 | 2,542.31 | 42.37 | 45.11 | 2.50 | 93.72 | 183.70 | 2,726.01 |
| 22 Glades | 642.61 | 822.10 | 242.00 | 1,706.71 | 51.81 | 9.00 | 0.50 | 16.88 | 78.19 | 1,784.90 |
| 23 Gulf | 572.19 | 724.28 | 473.92 | 1,770.39 | 12.71 | 39.63 | 5.45 | 33.04 | 90.83 | 1,861.22 |
| 24 Hamilton | 433.98 | 614.83 | 362.83 | 1,411.64 | 103.85 | 4.00 | 3.00 | 48.47 | 159.32 | 1,570.96 |
| 25 Hardee | 1,476.99 | 1,988.34 | 1,244.45 | 4,709.78 | 207.04 | 11.00 | 0.87 | 130.16 | 349.07 | 5,058.85 |
| 26 Hendry | 2,214.65 | 3,172.99 | 2,084.51 | 7,472.15 | 426.63 | 30.45 | 16.19 | 299.99 | 773.26 | 8,245.41 |
| 27 Hernando | 6,952.45 | 8,830.32 | 6,187.29 | 21,970.06 | 322.69 | 148.41 | 39.40 | 510.66 | 1,021.16 | 22,991.22 |
| 28 Highlands | 3,725.61 | 4,640.65 | 3,025.61 | 11,391.87 | 376.00 | 30.70 | 11.52 | 347.60 | 765.82 | 12,157.69 |
| 29 Hillsborough | 62,735.46 | 81,723.26 | 52,431.64 | 196,890.36 | 14,496.64 | 1,905.03 | 292.88 | 5,411.69 | 22,106.24 | 218,996.60 |
| 30 Holmes | 944.71 | 1,275.93 | 744.13 | 2,964.77 | 6.87 | 2.00 | 1.26 | 122.79 | 132.92 | 3,097.69 |
| 31 Indian River | 4,829.32 | 6,631.85 | 4,814.09 | 16,275.26 | 634.71 | 127.62 | 33.99 | 371.47 | 1,167.79 | 17,443.05 |
| 32 Jackson | 1,925.93 | 2,313.03 | 1,487.23 | 5,726.19 | 67.19 | 84.23 | 4.49 | 249.40 | 405.24 | 6,131.43 |
| 33 Jefferson | 241.21 | 303.30 | 173.03 | 717.54 | 19.54 | 12.32 | 0.07 | 11.46 | 43.39 | 760.93 |
| 34 Lafayette | 344.98 | 460.73 | 271.07 | 1,076.78 | 50.61 | 2.00 | 1.62 | 72.17 | 126.40 | 1,203.18 |
| 35 Lake | 13,388.80 | 17,006.79 | 11,076.46 | 41,472.05 | 1,234.61 | 447.69 | 40.47 | 1,277.86 | 3,000.63 | 44,472.68 |
| 36 Lee | 25,117.51 | 34,381.25 | 24,624.91 | 84,123.67 | 7,525.22 | 442.54 | 56.43 | 2,221.41 | 10,245.60 | 94,369.27 |
| 37 Leon | 10,987.57 | 12,690.33 | 8,808.50 | 32,486.40 | 485.57 | 234.76 | 31.51 | 643.73 | 1,395.57 | 33,881.97 |
| 38 Levy | 1,737.87 | 2,230.52 | 1,169.31 | 5,137.70 | 108.05 | 11.00 | 2.26 | 166.24 | 287.55 | 5,425.25 |
| 39 Liberty | 376.44 | 519.43 | 289.31 | 1,185.18 | 7.88 | 20.38 | 6.00 | 53.99 | 88.25 | 1,273.43 |
| 40 Madison | 885.82 | 962.80 | 580.18 | 2,428.80 | 5.84 | 4.98 | 0.00 | 102.36 | 113.18 | 2,541.98 |
| 41 Manatee | 13,726.49 | 18,627.91 | 12,343.25 | 44,697.65 | 3,329.15 | 198.93 | 83.96 | 1,126.75 | 4,738.79 | 49,436.44 |
| 42 Marion | 12,264.70 | 16,417.15 | 11,081.92 | 39,763.77 | 1,365.31 | 606.73 | 101.84 | 1,370.70 | 3,444.58 | 43,208.35 |
| 43 Martin | 4,835.97 | 6,703.68 | 5,118.82 | 16,658.47 | 1,416.83 | 31.02 | 150.86 | 469.79 | 2,068.50 | 18,726.97 |
| 44 Monroe | 2,460.96 | 3,077.70 | 2,056.43 | 7,595.09 | 554.81 | 59.42 | 5.76 | 177.13 | 797.12 | 8,392.21 |
| 45 Nassau | 3,811.60 | 4,669.38 | 3,207.83 | 11,688.81 | 110.63 | 58.07 | 11.60 | 424.51 | 604.81 | 12,293.62 |
| 46 Okaloosa | 9,927.24 | 12,363.66 | 7,812.96 | 30,103.86 | 893.67 | 232.40 | 45.89 | 691.57 | 1,863.53 | 31,967.39 |
| 47 Okeechobee | 1,740.60 | 2,412.58 | 1,745.13 | 5,898.31 | 446.54 | 12.50 | 1.51 | 195.15 | 655.70 | 6,554.01 |
| 48 Orange | 51,891.24 | 72,833.59 | 53,602.37 | 178,327.20 | 22,037.42 | 3,244.98 | 415.66 | 3,725.42 | 29,423.48 | 207,750.68 |
| 49 Osceola | 16,293.35 | 24,360.22 | 17,973.24 | 58,632.81 | 8,550.29 | 407.34 | 129.70 | 1,658.20 | 10,745.53 | 69,378.34 |
| 50 Palm Beach | 49,498.24 | 69,506.07 | 49,663.28 | 168,667.59 | 18,017.01 | 1,227.58 | 425.48 | 4,199.18 | 23,869.25 | 192,536.84 |
| 51 Pasco | 22,106.31 | 29,242.32 | 20,430.74 | 71,779.37 | 2,010.25 | 895.29 | 149.62 | 1,379.76 | 4,434.92 | 76,214.29 |
| 52 Pinellas | 28,125.82 | 36,515.98 | 26,306.31 | 90,948.11 | 3,358.50 | 1,069.48 | 208.78 | 2,885.56 | 7,522.32 | 98,470.43 |
| 53 Polk | 29,797.02 | 39,523.88 | 27,204.19 | 96,525.09 | 6,337.46 | 457.94 | 300.71 | 3,160.37 | 10,256.48 | 106,781.57 |
| 54 Putnam | 3,207.00 | 4,196.28 | 2,425.70 | 9,828.98 | 390.14 | 14.54 | 7.49 | 350.82 | 762.99 | 10,591.97 |
| 55 St. Johns | 12,624.51 | 16,987.81 | 12,010.68 | 41,623.00 | 179.89 | 383.16 | 91.50 | 759.08 | 1,413.63 | 43,036.63 |
| 56 St. Lucie | 10,891.13 | 15,376.05 | 11,459.03 | 37,726.21 | 2,260.65 | 116.56 | 14.69 | 970.69 | 3,362.59 | 41,088.80 |
| 57 Santa Rosa | 8,249.79 | 11,204.47 | 7,992.15 | 27,446.41 | 167.93 | 361.26 | 43.30 | 575.93 | 1,148.42 | 28,594.83 |
| 58 Sarasota | 11,988.46 | 16,645.12 | 11,979.86 | 40,613.44 | 1,468.38 | 619.42 | 53.68 | 884.61 | 3,026.09 | 43,639.53 |
| 59 Seminole | 19,304.96 | 25,185.20 | 18,734.85 | 63,225.01 | 2,161.58 | 269.93 | 37.19 | 1,606.88 | 4,075.58 | 67,300.59 |
| 60 Sumter | 2,660.79 | 3,417.28 | 2,163.69 | 8,241.76 | 170.64 | 45.71 | 1.40 | 276.99 | 494.74 | 8,736.50 |
| 61 Suwannee | 1,813.00 | 2,328.71 | 1,395.78 | 5,537.49 | 208.86 | 2.50 | 0.05 | 216.26 | 427.67 | 5,965.16 |
| 62 Taylor | 971.03 | 1,094.91 | 530.99 | 2,596.93 | 0.00 | 8.00 | 3.11 | 35.55 | 46.66 | 2,643.59 |
| 63 Union | 824.32 | 921.64 | 469.96 | 2,215.92 | 0.00 | 5.96 | 3.38 | 95.15 | 104.49 | 2,320.41 |
| 64 Volusia | 17,892.85 | 23,665.47 | 15,859.31 | 57,417.63 | 2,099.25 | 721.42 | 45.46 | 1,837.06 | 4,703.19 | 62,120.82 |
| 65 Wakulla | 1,647.82 | 1,885.09 | 1,299.78 | 4,832.69 | 3.38 | 26.90 | 10.00 | 161.46 | 202.19 | 5,034.88 |
| 66 Walton | 3,124.35 | 3,981.30 | 2,544.29 | 9,649.94 | 369.86 | 17.02 | 5.24 | 135.97 | 528.09 | 10,178.03 |
| 67 Washington | 1,045.24 | 1,290.86 | 898.84 | 3,234.94 | 8.65 | 36.50 | 12.18 | 79.83 | 137.16 | 3,372.10 |
| 68 FAMU Lab School | 170.52 | 260.34 | 161.71 | 592.57 | 2.37 | 0.00 | 0.00 | 3.00 | 5.37 | 597.94 |
| 69 FAU - Palm Beach | 217.89 | 375.13 | 603.23 | 1,196.25 | 10.92 | 0.00 | 0.00 | 0.00 | 10.92 | 1,207.17 |
| 71 FAU - St. Lucie | 560.95 | 830.66 | 4.00 | 1,395.61 | 48.26 | 4.00 | 0.00 | 52.26 | 1,447.87 |
| 72 FSU Lab - Broward | 419.36 | 255.62 | 7.00 | 681.98 | 28.66 | 0.50 | 0.00 | 0.00 | 29.16 | 711.14 |
| 73 FSU Lab - Leon | 398.10 | 693.39 | 582.61 | 1,674.10 | 17.29 | 0.00 | 0.00 | 78.84 | 96.13 | 1,770.23 |
| 74 UF Lab School | 215.50 | 460.08 | 443.71 | 1,119.29 | 0.00 | 0.00 | 0.00 | 8.86 | 8.86 | 1,128.15 |
| 75 Virtual School | 2,392.61 | 9,710.89 | 25,966.07 | 38,069.57 | 19.17 | 0.00 | 0.00 | 1,169.75 | 1,188.92 | 39,258.49 |
| State | 779,155.05 | 1,055,101.70 | 754,437.62 | 2,588,694.37 | 176,649.05 | 23,271.60 | 4,576.41 | 67,277.91 | 271,774.97 | 2,860,469.34 |

Florida Department of Education

2019-20 FEFP Final Calculation
Reported Weighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Reported Weighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 10,621.82 | 11,148.10 | 7,573.93 | 29,343.85 | 700.46 | 173.92 | 56.65 | 504.74 | 1,435.77 | 30,779.62 |
| 2 Baker | 1,791.50 | 1,894.21 | 1,044.89 | 4,730.60 | 9.79 | 113.77 | 5.81 | 303.47 | 432.84 | 5,163.44 |
| 3 Bay | 8,147.06 | 9,208.42 | 6,367.82 | 23,723.30 | 732.52 | 1,955.43 | 594.07 | 578.23 | 3,860.25 | 27,583.55 |
| 4 Bradford | 1,172.42 | 1,153.66 | 665.80 | 2,991.88 | 2.43 | 81.29 | 12.85 | 83.31 | 179.88 | 3,171.76 |
| 5 Brevard | 24,009.89 | 27,946.26 | 19,938.24 | 71,894.39 | 1,731.53 | 3,101.60 | 609.99 | 1,462.57 | 6,905.69 | 78,800.08 |
| 6 Broward | 79,572.67 | 97,270.82 | 70,472.40 | 247,315.89 | 24,163.50 | 6,740.45 | 3,230.07 | 6,624.86 | 40,758.88 | 288,074.77 |
| 7 Calhoun | 710.01 | 873.40 | 516.51 | 2,099.92 | 5.57 | 71.54 | 13.35 | 66.49 | 156.95 | 2,256.87 |
| 8 Charlotte | 4,938.24 | 5,691.21 | 4,638.31 | 15,267.76 | 282.81 | 652.51 | 66.15 | 470.02 | 1,471.49 | 16,739.25 |
| 9 Citrus | 5,255.99 | 5,945.71 | 3,966.40 | 15,168.10 | 104.45 | 401.31 | 40.00 | 481.71 | 1,027.47 | 16,195.57 |
| 10 Clay | 12,210.30 | 14,899.64 | 10,737.70 | 37,847.64 | 603.86 | 1,275.35 | 196.33 | 909.27 | 2,984.81 | 40,832.45 |
| 11 Collier | 12,179.60 | 17,001.82 | 12,697.75 | 41,879.17 | 5,928.37 | 2,139.72 | 412.66 | 1,023.34 | 9,504.09 | 51,383.26 |
| 12 Columbia | 3,777.70 | 3,918.08 | 2,237.21 | 9,932.99 | 103.86 | 153.23 | 13.52 | 418.25 | 688.86 | 10,621.85 |
| 13 Dade | 93,173.85 | 124,098.27 | 90,165.25 | 307,437.37 | 43,651.99 | 9,248.60 | 1,911.26 | 7,952.55 | 62,764.40 | 370,201.77 |
| 14 DeSoto | 1,661.06 | 1,840.07 | 1,144.23 | 4,645.36 | 295.79 | 9.09 | 4.80 | 138.22 | 447.90 | 5,093.26 |
| 15 Dixie | 871.43 | 868.92 | 498.58 | 2,238.93 | 6.92 | 23.64 | 5.87 | 65.70 | 102.13 | 2,341.06 |
| 16 Duval | 46,448.30 | 49,277.92 | 31,507.38 | 127,233.60 | 6,133.02 | 3,616.85 | 1,353.00 | 1,707.42 | 12,810.29 | 140,043.89 |
| 17 Escambia | 14,147.64 | 15,394.16 | 9,691.60 | 39,233.40 | 459.81 | 758.79 | 682.12 | 1,260.33 | 3,161.05 | 42,394.45 |
| 18 Flagler | 3,845.56 | 4,949.22 | 3,812.31 | 12,607.09 | 297.95 | 235.82 | 62.24 | 330.63 | 926.64 | 13,533.73 |
| 19 Franklin | 441.34 | 529.45 | 245.55 | 1,216.34 | 27.13 | 49.43 | 14.14 | 33.27 | 123.97 | 1,340.31 |
| 20 Gadsden | 1,596.72 | 1,898.86 | 1,103.91 | 4,599.49 | 285.18 | 198.33 | 22.85 | 89.53 | 595.89 | 5,195.38 |
| 21 Gilchrist | 1,043.96 | 980.35 | 633.00 | 2,657.31 | 50.04 | 164.07 | 13.97 | 94.19 | 322.27 | 2,979.58 |
| 22 Glades | 719.72 | 822.10 | 243.21 | 1,785.03 | 61.19 | 32.73 | 2.79 | 16.96 | 113.67 | 1,898.70 |
| 23 Gulf | 640.85 | 724.28 | 476.29 | 1,841.42 | 15.01 | 144.13 | 30.45 | 33.21 | 222.80 | 2,064.22 |
| 24 Hamilton | 486.06 | 614.83 | 364.64 | 1,465.53 | 122.65 | 14.55 | 16.76 | 48.71 | 202.67 | 1,668.20 |
| 25 Hardee | 1,654.23 | 1,988.34 | 1,250.67 | 4,893.24 | 244.51 | 40.01 | 4.86 | 130.81 | 420.19 | 5,313.43 |
| 26 Hendry | 2,480.41 | 3,172.99 | 2,094.93 | 7,748.33 | 503.85 | 110.75 | 90.45 | 301.49 | 1,006.54 | 8,754.87 |
| 27 Hernando | 7,786.74 | 8,830.32 | 6,218.23 | 22,835.29 | 381.10 | 539.77 | 220.13 | 513.21 | 1,654.21 | 24,489.50 |
| 28 Highlands | 4,172.68 | 4,640.65 | 3,040.74 | 11,854.07 | 444.06 | 111.66 | 64.36 | 349.34 | 969.42 | 12,823.49 |
| 29 Hillsborough | 70,263.72 | 81,723.26 | 52,693.80 | 204,680.78 | 17,120.53 | 6,928.59 | 1,636.32 | 5,438.75 | 31,124.19 | 235,804.97 |
| 30 Holmes | 1,058.08 | 1,275.93 | 747.85 | 3,081.86 | 8.11 | 7.27 | 7.04 | 123.40 | 145.82 | 3,227.68 |
| 31 Indian River | 5,408.84 | 6,631.85 | 4,838.16 | 16,878.85 | 749.59 | 464.15 | 189.90 | 373.33 | 1,776.97 | 18,655.82 |
| 32 Jackson | 2,157.04 | 2,313.03 | 1,494.67 | 5,964.74 | 79.27 | 306.34 | 25.09 | 250.65 | 661.35 | 6,626.09 |
| 33 Jefferson | 270.16 | 303.30 | 173.90 | 747.36 | 23.08 | 44.81 | 0.39 | 11.52 | 79.80 | 827.16 |
| 34 Lafayette | 386.38 | 460.73 | 272.43 | 1,119.54 | 59.77 | 7.27 | 9.05 | 72.53 | 148.62 | 1,268.16 |
| 35 Lake | 14,995.46 | 17,006.79 | 11,131.84 | 43,134.09 | 1,458.07 | 1,628.25 | 226.11 | 1,284.25 | 4,596.68 | 47,730.77 |
| 36 Lee | 28,131.61 | 34,381.25 | 24,748.03 | 87,260.89 | 8,887.28 | 1,609.52 | 315.27 | 2,232.52 | 13,044.59 | 100,305.48 |
| 37 Leon | 12,306.08 | 12,690.33 | 8,852.54 | 33,848.95 | 573.46 | 853.82 | 176.05 | 646.95 | 2,250.28 | 36,099.23 |
| 38 Levy | 1,946.41 | 2,230.52 | 1,175.16 | 5,352.09 | 127.61 | 40.01 | 12.63 | 167.00 | 347.32 | 5,699.41 |
| 39 Liberty | 421.61 | 519.43 | 290.76 | 1,231.80 | 9.31 | 74.12 | 33.52 | 54.26 | 171.21 | 1,403.01 |
| 40 Madison | 992.12 | 962.80 | 583.08 | 2,538.00 | 6.90 | 18.11 | 0.00 | 102.87 | 127.88 | 2,665.88 |
| 41 Manatee | 15,373.67 | 18,627.91 | 12,404.97 | 46,406.55 | 3,931.73 | 723.51 | 469.08 | 1,132.38 | 6,256.70 | 52,663.25 |
| 42 Marion | 13,736.46 | 16,417.15 | 11,137.33 | 41,290.94 | 1,612.43 | 2,206.68 | 568.98 | 1,377.55 | 5,765.64 | 47,056.58 |
| 43 Martin | 5,416.29 | 6,703.68 | 5,144.41 | 17,264.38 | 1,673.28 | 112.82 | 842.85 | 472.14 | 3,101.09 | 20,365.47 |
| 44 Monroe | 2,756.28 | 3,077.70 | 2,066.71 | 7,900.69 | 655.23 | 216.11 | 32.18 | 178.02 | 1,081.54 | 8,982.23 |
| 45 Nassau | 4,268.99 | 4,669.38 | 3,223.87 | 12,162.24 | 130.65 | 211.20 | 64.81 | 426.63 | 833.29 | 12,995.53 |
| 46 Okaloosa | 11,118.51 | 12,363.66 | 7,852.02 | 31,334.19 | 1,055.42 | 845.24 | 256.39 | 695.03 | 2,852.08 | 34,186.27 |
| 47 Okeechobee | 1,949.47 | 2,412.58 | 1,753.86 | 6,115.91 | 527.36 | 45.46 | 8.44 | 196.13 | 777.39 | 6,893.30 |
| 48 Orange | 58,118.19 | 72,833.59 | 53,870.38 | 184,822.16 | 26,026.19 | 11,801.99 | 2,322.29 | 3,744.05 | 43,894.52 | 228,716.68 |
| 49 Osceola | 18,255.27 | 24,360.22 | 18,063.11 | 60,678.60 | 10,097.89 | 1,481.50 | 724.63 | 1,666.49 | 13,970.51 | 74,649.11 |
| 50 Palm Beach | 55,438.03 | 69,506.07 | 49,911.60 | 174,855.70 | 21,278.09 | 4,464.71 | 2,377.16 | 4,220.18 | 32,340.14 | 207,195.84 |
| 51 Pasco | 24,759.07 | 29,242.32 | 20,532.69 | 74,534.28 | 2,374.11 | 3,256.17 | 835.93 | 1,386.66 | 7,852.87 | 82,387.15 |
| 52 Pinellas | 31,500.92 | 36,515.98 | 26,437.84 | 94,454.74 | 3,966.39 | 3,889.70 | 1,166.45 | 2,899.99 | 11,922.53 | 106,377.27 |
| 53 Polk | 33,372.66 | 39,523.88 | 27,340.21 | 100,236.75 | 7,484.54 | 1,665.53 | 1,680.07 | 3,176.17 | 14,006.31 | 114,243.06 |
| 54 Putnam | 3,591.84 | 4,196.28 | 2,437.83 | 10,225.95 | 460.76 | 52.88 | 41.85 | 352.57 | 908.06 | 11,134.01 |
| 55 St. Johns | 14,139.45 | 16,987.81 | 12,070.73 | 43,197.99 | 212.45 | 1,393.55 | 511.21 | 762.88 | 2,880.09 | 46,078.08 |
| 56 St. Lucie | 12,198.07 | 15,376.05 | 11,516.33 | 39,090.45 | 2,669.83 | 423.93 | 82.07 | 975.54 | 4,151.37 | 43,241.82 |
| 57 Santa Rosa | 9,239.76 | 11,204.47 | 8,032.11 | 28,476.34 | 198.33 | 1,313.90 | 241.92 | 578.81 | 2,332.96 | 30,809.30 |
| 58 Sarasota | 13,427.08 | 16,645.12 | 12,039.76 | 42,111.96 | 1,734.16 | 2,252.83 | 299.91 | 889.03 | 5,175.93 | 47,287.89 |
| 59 Seminole | 21,621.56 | 25,185.20 | 18,828.52 | 65,635.28 | 2,552.83 | 981.74 | 207.78 | 1,614.91 | 5,357.26 | 70,992.54 |
| 60 Sumter | 2,980.08 | 3,417.28 | 2,174.51 | 8,571.87 | 201.53 | 166.25 | 7.82 | 278.37 | 653.97 | 9,225.84 |
| 61 Suwannee | 2,030.56 | 2,328.71 | 1,402.76 | 5,762.03 | 246.66 | 9.09 | 0.28 | 217.34 | 473.37 | 6,235.40 |
| 62 Taylor | 1,087.55 | 1,094.91 | 533.64 | 2,716.10 | 0.00 | 29.10 | 17.38 | 35.73 | 82.21 | 2,798.31 |
| 63 Union | 923.24 | 921.64 | 472.31 | 2,317.19 | 0.00 | 21.68 | 18.88 | 95.63 | 136.19 | 2,453.38 |
| 64 Volusia | 20,039.99 | 23,665.47 | 15,938.61 | 59,644.07 | 2,479.21 | 2,623.80 | 253.99 | 1,846.25 | 7,203.25 | 66,847.32 |
| 65 Wakulla | 1,845.56 | 1,885.09 | 1,306.28 | 5,036.93 | 4.52 | 97.84 | 55.87 | 162.27 | 320.50 | 5,357.43 |
| 66 Walton | 3,499.27 | 3,981.30 | 2,557.01 | 10,037.58 | 436.80 | 61.90 | 29.28 | 136.65 | 664.63 | 10,702.21 |
| 67 Washington | 1,170.67 | 1,290.86 | 903.33 | 3,364.86 | 10.22 | 132.75 | 68.05 | 80.23 | 291.25 | 3,656.11 |
| 68 FAMU Lab School | 190.98 | 260.34 | 162.52 | 613.84 | 2.80 | 0.00 | 0.00 | 3.02 | 5.82 | 619.66 |
| 69 FAU - Palm Beach | 244.04 | 375.13 | 606.25 | 1,225.42 | 12.90 | 0.00 | 0.00 | 0.00 | 12.90 | 1,238.32 |
| 70 FAU - St. Lucie | 628.26 | 830.66 | 4.02 | 1,462.94 | 57.00 | 14.55 | 0.00 | 0.00 | 71.55 | 1,534.49 |
| 71 FSU Lab - Broward | 469.68 | 255.62 | 7.04 | 732.34 | 33.85 | 1.82 | 0.00 | 0.00 | 35.67 | 768.01 |
| 72 FSU Lab - Leon | 445.87 | 693.39 | 585.52 | 1,724.78 | 20.42 | 0.00 | 0.00 | 79.23 | 99.65 | 1,824.43 |
| 73 UF Lab School | 241.36 | 460.08 | 445.93 | 1,147.37 | 0.00 | 0.00 | 0.00 | 8.90 | 8.90 | 1,156.27 |
| 74 Virtual School | 2,679.72 | 9,710.89 | 26,095.90 | 38,486.51 | 22.64 | 0.00 | 0.00 | 1,175.60 | 1,198.24 | 39,684.75 |
| State | 872,653.66 | 1,055,101.70 | 758,209.81 | 2,685,965.17 | 208,622.55 | 84,638.83 | 25,568.42 | 67,614.31 | 386,444.11 | 3,072,409.28 |

2019-20 FEFP Final Calculation
Funded WFTE
11/5/2020

Florida Department of Education

Page 13 of 58

2019-20 FEFP Final Calculation
Funded Weighted FTE

| District | Basic Education Grades K-3 101 & 111 | Basic Education Grades 4-8 102 & 112 | Basic Education Grades 9-12 103 & 113 | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total Weighted FTE[1] | Additional Weighted FTE[2] | Total Reported Weighted FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 10,621.82 | 11,148.10 | 7,573.93 | 700.46 | 173.92 | 56.65 | 504.74 | 30,779.62 | 986.04 | 31,765.66 |
| 2 Baker | 1,791.50 | 1,894.21 | 1,044.89 | 9.79 | 113.77 | 5.81 | 303.47 | 5,163.44 | 64.20 | 5,227.64 |
| 3 Bay | 8,147.06 | 9,208.42 | 6,367.82 | 722.56 | 1,955.43 | 543.57 | 578.23 | 27,523.09 | 617.88 | 28,140.97 |
| 4 Bradford | 1,172.42 | 1,153.66 | 665.80 | 2.43 | 81.29 | 12.85 | 83.31 | 3,171.76 | 32.38 | 3,204.14 |
| 5 Brevard | 24,009.89 | 27,946.26 | 19,938.24 | 1,731.53 | 3,081.36 | 609.99 | 1,462.56 | 78,779.83 | 1,830.97 | 80,610.80 |
| 6 Broward | 79,572.67 | 97,270.82 | 70,472.40 | 24,163.50 | 6,740.45 | 3,230.07 | 6,624.86 | 288,074.77 | 6,537.22 | 294,611.99 |
| 7 Calhoun | 710.01 | 873.40 | 516.51 | 5.57 | 71.54 | 13.35 | 66.49 | 2,256.87 | 45.16 | 2,302.03 |
| 8 Charlotte | 4,938.24 | 5,691.21 | 4,638.31 | 282.81 | 652.51 | 66.15 | 470.02 | 16,739.25 | 334.28 | 17,073.53 |
| 9 Citrus | 5,255.99 | 5,945.71 | 3,966.40 | 104.45 | 401.31 | 40.00 | 481.71 | 16,195.57 | 257.31 | 16,452.88 |
| 10 Clay | 12,210.30 | 14,899.64 | 10,737.70 | 602.00 | 1,275.35 | 192.22 | 909.17 | 40,826.38 | 1,054.64 | 41,881.02 |
| 11 Collier | 12,179.60 | 17,001.82 | 12,697.75 | 5,928.37 | 2,139.72 | 412.66 | 1,023.34 | 51,383.26 | 1,377.83 | 52,761.09 |
| 12 Columbia | 3,777.70 | 3,918.08 | 2,237.21 | 101.76 | 112.09 | 13.52 | 418.25 | 10,578.61 | 93.52 | 10,672.13 |
| 13 Dade | 93,173.85 | 124,098.27 | 90,165.25 | 43,605.47 | 9,248.60 | 1,864.04 | 7,952.53 | 370,108.01 | 8,466.11 | 378,574.12 |
| 14 DeSoto | 1,661.06 | 1,840.07 | 1,144.23 | 294.20 | 7.64 | 2.65 | 138.20 | 5,088.05 | 36.88 | 5,124.93 |
| 15 Dixie | 871.43 | 868.92 | 498.58 | 6.92 | 23.64 | 5.87 | 65.70 | 2,341.06 | 19.30 | 2,360.36 |
| 16 Duval | 46,448.30 | 49,277.92 | 31,507.38 | 6,052.43 | 3,513.43 | 1,311.49 | 1,707.16 | 139,818.11 | 2,133.63 | 141,951.74 |
| 17 Escambia | 14,147.64 | 15,394.16 | 9,691.60 | 459.81 | 758.79 | 682.12 | 1,260.33 | 42,394.45 | 868.13 | 43,262.58 |
| 18 Flagler | 3,845.56 | 4,949.22 | 3,812.31 | 297.95 | 235.82 | 62.24 | 330.63 | 13,533.73 | 216.42 | 13,750.15 |
| 19 Franklin | 441.34 | 529.45 | 245.55 | 26.44 | 49.43 | 10.86 | 33.27 | 1,336.34 | 12.76 | 1,349.10 |
| 20 Gadsden | 1,596.72 | 1,898.86 | 1,103.91 | 282.82 | 161.59 | 13.36 | 89.43 | 5,146.75 | 35.18 | 5,181.93 |
| 21 Gilchrist | 1,043.96 | 980.35 | 633.00 | 49.96 | 155.71 | 13.97 | 94.19 | 2,971.14 | 74.93 | 3,046.07 |
| 22 Glades | 719.72 | 822.10 | 243.21 | 61.19 | 32.50 | 2.44 | 16.96 | 1,898.12 | 0.60 | 1,898.72 |
| 23 Gulf | 640.85 | 724.28 | 476.29 | 13.08 | 138.10 | 30.45 | 33.20 | 2,056.25 | 14.30 | 2,070.55 |
| 24 Hamilton | 486.06 | 614.83 | 364.64 | 122.37 | 13.88 | 16.76 | 48.71 | 1,667.25 | 11.16 | 1,678.41 |
| 25 Hardee | 1,654.23 | 1,988.34 | 1,250.67 | 244.51 | 40.01 | 4.86 | 130.81 | 5,313.43 | 46.56 | 5,359.99 |
| 26 Hendry | 2,480.41 | 3,172.99 | 2,094.93 | 503.85 | 110.75 | 90.45 | 301.49 | 8,754.87 | 115.22 | 8,870.09 |
| 27 Hernando | 7,786.74 | 8,830.32 | 6,218.23 | 381.10 | 539.77 | 220.13 | 513.21 | 24,489.50 | 342.38 | 24,831.88 |
| 28 Highlands | 4,172.68 | 4,640.65 | 3,040.74 | 444.06 | 111.66 | 64.36 | 349.34 | 12,823.49 | 123.52 | 12,947.06 |
| 29 Hillsborough | 70,263.72 | 81,723.26 | 52,693.80 | 17,120.53 | 6,928.59 | 1,636.32 | 5,438.75 | 235,804.97 | 4,520.67 | 240,325.64 |
| 30 Holmes | 1,058.08 | 1,275.93 | 747.85 | 8.11 | 7.27 | 7.04 | 123.40 | 3,227.68 | 29.42 | 3,257.10 |
| 31 Indian River | 5,408.84 | 6,631.85 | 4,838.16 | 740.46 | 437.86 | 151.23 | 373.30 | 18,581.70 | 321.98 | 18,903.68 |
| 32 Jackson | 2,157.04 | 2,313.03 | 1,494.67 | 79.27 | 306.34 | 24.38 | 250.63 | 6,625.36 | 86.07 | 6,711.43 |
| 33 Jefferson | 270.16 | 303.30 | 173.90 | 23.08 | 44.81 | 0.39 | 11.52 | 827.16 | 3.84 | 831.00 |
| 34 Lafayette | 386.38 | 460.73 | 272.43 | 59.77 | 7.27 | 9.05 | 72.53 | 1,268.16 | 42.15 | 1,310.31 |
| 35 Lake | 14,995.46 | 17,006.79 | 11,131.84 | 1,458.07 | 1,628.25 | 226.11 | 1,284.25 | 47,730.77 | 943.15 | 48,673.92 |
| 36 Lee | 28,131.61 | 34,285.26 | 24,748.03 | 8,827.68 | 1,545.41 | 300.74 | 2,232.52 | 100,167.24 | 2,256.08 | 102,423.32 |
| 37 Leon | 12,306.08 | 12,690.33 | 8,852.54 | 573.46 | 853.82 | 176.05 | 646.95 | 36,099.23 | 821.48 | 36,920.71 |
| 38 Levy | 1,946.41 | 2,230.52 | 1,175.16 | 127.61 | 40.01 | 12.63 | 167.07 | 5,699.41 | 195.79 | 5,895.20 |
| 39 Liberty | 421.61 | 519.43 | 290.76 | 9.31 | 74.12 | 33.52 | 54.26 | 1,403.01 | 29.71 | 1,432.72 |
| 40 Madison | 992.12 | 962.80 | 583.08 | 6.66 | 4.98 | 0.00 | 102.78 | 2,652.42 | 21.80 | 2,674.22 |
| 41 Manatee | 15,373.67 | 18,627.91 | 12,404.97 | 3,927.25 | 723.51 | 469.08 | 1,132.22 | 52,658.61 | 913.42 | 53,572.03 |
| 42 Marion | 13,736.46 | 16,417.15 | 11,137.33 | 1,612.43 | 1,521.94 | 289.25 | 1,377.55 | 46,092.11 | 766.48 | 46,858.59 |
| 43 Martin | 5,416.29 | 6,703.68 | 5,144.41 | 1,673.28 | 112.82 | 842.85 | 472.14 | 20,365.47 | 456.35 | 20,821.82 |
| 44 Monroe | 2,756.28 | 3,077.70 | 2,066.71 | 654.87 | 211.37 | 32.18 | 178.02 | 8,977.63 | 174.15 | 9,151.78 |
| 45 Nassau | 4,268.99 | 4,669.38 | 3,223.87 | 130.65 | 211.20 | 64.81 | 426.63 | 12,995.53 | 282.94 | 13,278.47 |
| 46 Okaloosa | 11,118.51 | 12,363.66 | 7,852.02 | 1,042.99 | 777.49 | 232.63 | 694.98 | 34,082.28 | 800.75 | 34,883.03 |
| 47 Okeechobee | 1,949.47 | 2,412.58 | 1,753.86 | 527.36 | 45.46 | 8.44 | 196.13 | 6,893.30 | 86.05 | 6,979.35 |
| 48 Orange | 58,118.19 | 72,833.59 | 53,870.38 | 26,026.19 | 11,801.99 | 2,322.29 | 3,744.05 | 228,716.68 | 4,926.29 | 233,642.97 |
| 49 Osceola | 18,255.27 | 24,360.22 | 18,063.11 | 10,097.89 | 1,481.50 | 724.63 | 1,666.49 | 74,649.11 | 1,025.08 | 75,674.19 |
| 50 Palm Beach | 55,438.03 | 69,506.07 | 49,911.60 | 21,201.29 | 4,136.08 | 2,153.83 | 4,220.18 | 206,567.08 | 8,977.84 | 215,544.92 |
| 51 Pasco | 24,759.07 | 29,242.32 | 20,532.89 | 2,374.11 | 3,256.17 | 835.93 | 1,386.66 | 82,387.15 | 1,423.32 | 83,810.47 |
| 52 Pinellas | 31,500.92 | 36,515.98 | 26,437.84 | 3,966.39 | 3,889.70 | 1,166.45 | 2,899.99 | 106,377.27 | 2,157.56 | 108,534.83 |
| 53 Polk | 33,372.66 | 39,523.88 | 27,340.21 | 7,484.54 | 1,665.53 | 1,680.07 | 3,176.17 | 114,243.06 | 1,193.35 | 115,436.41 |
| 54 Putnam | 3,591.84 | 4,198.28 | 2,437.83 | 460.76 | 52.88 | 41.85 | 352.57 | 11,134.01 | 163.61 | 11,297.62 |
| 55 St. Johns | 14,139.45 | 16,987.81 | 12,070.73 | 212.45 | 1,393.55 | 511.21 | 762.88 | 46,078.08 | 1,930.52 | 48,008.60 |
| 56 St. Lucie | 12,198.07 | 15,376.05 | 11,516.33 | 2,669.83 | 423.93 | 82.07 | 975.54 | 43,241.82 | 974.41 | 44,216.23 |
| 57 Santa Rosa | 9,239.76 | 11,204.47 | 8,032.11 | 196.95 | 1,313.90 | 201.63 | 578.16 | 30,766.98 | 506.41 | 31,273.39 |
| 58 Sarasota | 13,427.08 | 16,645.12 | 12,039.76 | 1,734.16 | 2,135.89 | 299.91 | 888.90 | 47,170.82 | 1,695.39 | 48,866.21 |
| 59 Seminole | 21,621.56 | 25,185.20 | 18,828.52 | 2,552.83 | 976.27 | 198.76 | 1,614.91 | 70,978.05 | 2,438.82 | 73,416.87 |
| 60 Sumter | 2,980.08 | 3,417.28 | 2,174.51 | 196.64 | 146.23 | 7.27 | 278.27 | 9,200.28 | 148.48 | 9,348.76 |
| 61 Suwannee | 2,030.56 | 2,328.71 | 1,402.76 | 246.66 | 9.09 | 0.28 | 217.34 | 6,235.40 | 112.14 | 6,347.54 |
| 62 Taylor | 1,087.55 | 1,094.91 | 533.64 | 0.00 | 22.78 | 13.17 | 35.73 | 2,787.78 | 140.80 | 2,928.58 |
| 63 Union | 923.24 | 921.64 | 472.31 | 0.00 | 21.68 | 18.88 | 95.63 | 2,453.38 | 32.88 | 2,486.26 |
| 64 Volusia | 20,039.99 | 23,665.47 | 15,938.61 | 2,479.21 | 2,623.80 | 253.99 | 1,846.25 | 66,847.32 | 922.63 | 67,769.95 |
| 65 Wakulla | 1,845.56 | 1,885.09 | 1,306.28 | 4.52 | 85.84 | 51.61 | 162.20 | 5,341.10 | 84.69 | 5,425.79 |
| 66 Walton | 3,499.27 | 3,981.30 | 2,557.01 | 426.95 | 28.98 | 9.07 | 136.65 | 10,639.23 | 204.98 | 10,844.21 |
| 67 Washington | 1,170.67 | 1,290.86 | 903.33 | 10.22 | 132.75 | 68.05 | 80.23 | 3,656.11 | 90.55 | 3,746.66 |
| 68 FAMU Lab School | 190.98 | 260.34 | 162.52 | 2.66 | 0.00 | 0.00 | 3.02 | 619.52 | 0.30 | 619.82 |
| 69 FAU - Palm Beach | 244.04 | 375.13 | 606.25 | 12.61 | 0.00 | 0.00 | 0.00 | 1,238.03 | 0.75 | 1,238.78 |
| 70 FAU - St. Lucie | 628.26 | 830.66 | 4.02 | 55.09 | 13.78 | 0.00 | 0.00 | 1,531.81 | 0.00 | 1,531.81 |
| 72 FSU Lab - Broward | 469.68 | 255.62 | 7.04 | 32.14 | 0.50 | 0.00 | 0.00 | 764.98 | 0.00 | 764.98 |
| 73 FSU Lab - Leon | 445.87 | 693.39 | 585.52 | 20.42 | 0.00 | 0.00 | 79.17 | 1,824.37 | 44.75 | 1,869.12 |
| 74 UF Lab School | 241.36 | 460.08 | 445.93 | 0.00 | 0.00 | 0.00 | 8.89 | 1,156.26 | 26.74 | 1,183.00 |
| 75 Virtual School | 2,679.72 | 9,710.89 | 26,095.90 | 22.64 | 0.00 | 0.00 | 1,175.18 | 39,684.33 | 488.52 | 40,172.85 |
| State | 872,653.66 | 1,055,101.70 | 758,209.81 | 208,291.38 | 83,035.90 | 24,750.54 | 67,612.06 | 3,069,655.05 | 68,211.65 | 3,137,866.70 |

1. The FEFP Conference Report provides the basis for capping WFTE in the FEFP 3rd, 4th and Final Calculations.
2. Additional Weighted FTE includes the Small District Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early High School Graduation and Industry-Certified Career Education.

FLDOE-ASYLUM679

2019-20 FEFP Final Calculation
Add-On Weighted FTE

| District | Advanced Placement FTE | IB Exam FTE | IB Diploma FTE | AICE Diploma FTE | AICE Score FTE | Isolated Schools FTE | ESE Supplement FTE | Early Graduation FTE | Industry-Certified Career Ed. Supplement FTE | Total Add-On FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 496.16 | 95.20 | 22.80 | 22.80 | 138.40 | 0.00 | 0.00 | 5.00 | 205.68 | 986.04 |
| 2 Baker | 2.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.46 | 5.00 | 53.50 | 64.20 |
| 3 Bay | 249.44 | 16.80 | 2.10 | 9.30 | 155.04 | 0.00 | 0.00 | 28.50 | 156.70 | 617.88 |
| 4 Bradford | 3.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.71 | 1.25 | 22.90 | 32.38 |
| 5 Brevard | 729.12 | 60.16 | 13.50 | 49.50 | 324.96 | 0.00 | 0.00 | 37.50 | 616.23 | 1,830.97 |
| 6 Broward | 2,830.88 | 113.76 | 27.60 | 166.50 | 1,624.80 | 0.00 | 0.00 | 80.50 | 1,693.18 | 6,537.22 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 0.00 | 40.33 | 45.16 |
| 8 Charlotte | 124.96 | 0.00 | 0.00 | 0.00 | 63.84 | 0.00 | 0.00 | 2.00 | 143.48 | 334.28 |
| 9 Citrus | 81.76 | 52.32 | 15.60 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 97.63 | 257.31 |
| 10 Clay | 360.80 | 40.00 | 11.40 | 37.80 | 290.24 | 0.00 | 0.00 | 2.25 | 312.15 | 1,054.64 |
| 11 Collier | 467.84 | 0.00 | 0.00 | 15.60 | 536.48 | 78.11 | 0.00 | 18.00 | 261.80 | 1,377.83 |
| 12 Columbia | 42.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 36.78 | 93.52 |
| 13 Dade | 4,514.40 | 394.88 | 110.40 | 151.50 | 1,306.88 | 0.00 | 0.00 | 159.00 | 1,829.05 | 8,466.11 |
| 14 DeSoto | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.19 | 4.25 | 22.00 | 36.88 |
| 15 Dixie | 6.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.50 | 11.90 | 19.30 |
| 16 Duval | 1,138.56 | 271.68 | 61.50 | 37.20 | 235.84 | 0.00 | 0.00 | 103.00 | 285.85 | 2,133.63 |
| 17 Escambia | 232.32 | 70.08 | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 538.23 | 868.13 |
| 18 Flagler | 84.00 | 31.84 | 9.60 | 0.00 | 0.00 | 0.00 | 0.00 | 11.75 | 79.23 | 216.42 |
| 19 Franklin | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.60 | 12.76 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 33.68 | 35.18 |
| 21 Gilchrist | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.83 | 1.00 | 67.50 | 74.93 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 14.05 | 14.30 |
| 24 Hamilton | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.40 | 11.16 |
| 25 Hardee | 12.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.54 | 0.00 | 32.70 | 46.56 |
| 26 Hendry | 30.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 | 67.98 | 115.22 |
| 27 Hernando | 116.16 | 29.28 | 5.70 | 0.00 | 16.64 | 0.00 | 0.00 | 3.00 | 171.60 | 342.38 |
| 28 Highlands | 46.72 | 19.20 | 3.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 51.75 | 123.57 |
| 29 Hillsborough | 2,823.36 | 388.32 | 124.50 | 3.00 | 25.76 | 0.00 | 0.00 | 178.00 | 977.73 | 4,520.67 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.32 | 0.00 | 28.10 | 29.42 |
| 31 Indian River | 164.48 | 35.20 | 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 109.00 | 321.98 |
| 32 Jackson | 7.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 77.30 | 86.07 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.14 | 0.00 | 2.70 | 3.84 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.65 | 0.00 | 36.50 | 42.15 |
| 35 Lake | 365.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.25 | 562.78 | 943.15 |
| 36 Lee | 417.92 | 262.88 | 72.00 | 73.50 | 572.00 | 0.00 | 0.00 | 66.00 | 791.78 | 2,256.08 |
| 37 Leon | 526.24 | 37.76 | 9.60 | 0.00 | 0.00 | 0.00 | 0.00 | 10.25 | 237.63 | 821.48 |
| 38 Levy | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.67 | 4.82 | 3.00 | 42.30 | 195.79 |
| 39 Liberty | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 29.30 | 29.71 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 18.80 | 21.80 |
| 41 Manatee | 307.68 | 45.12 | 10.80 | 29.70 | 150.24 | 0.00 | 0.00 | 30.25 | 339.63 | 913.42 |
| 42 Marion | 169.76 | 82.40 | 20.10 | 21.90 | 217.44 | 0.00 | 0.00 | 11.00 | 243.88 | 766.48 |
| 43 Martin | 225.44 | 68.16 | 16.20 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 135.55 | 456.35 |
| 44 Monroe | 113.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 56.23 | 174.15 |
| 45 Nassau | 107.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 164.40 | 282.94 |
| 46 Okaloosa | 307.52 | 37.60 | 6.60 | 1.20 | 112.80 | 0.00 | 0.00 | 0.00 | 335.03 | 800.75 |
| 47 Okeechobee | 22.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.82 | 0.25 | 58.90 | 86.05 |
| 48 Orange | 3,319.68 | 216.32 | 56.40 | 3.90 | 19.84 | 0.00 | 0.00 | 91.75 | 1,218.40 | 4,926.29 |
| 49 Osceola | 478.08 | 98.40 | 31.20 | 0.00 | 16.00 | 0.00 | 0.00 | 26.25 | 375.15 | 1,025.08 |
| 50 Palm Beach | 2,363.68 | 426.08 | 100.20 | 350.10 | 3,870.08 | 0.00 | 0.00 | 69.25 | 1,798.45 | 8,977.84 |
| 51 Pasco | 754.72 | 90.24 | 26.10 | 23.40 | 169.76 | 0.00 | 0.00 | 24.50 | 334.60 | 1,423.32 |
| 52 Pinellas | 921.28 | 224.64 | 68.40 | 15.00 | 253.76 | 0.00 | 0.00 | 100.75 | 573.73 | 2,157.56 |
| 53 Polk | 430.72 | 150.56 | 30.30 | 16.50 | 92.64 | 0.00 | 0.00 | 50.25 | 422.38 | 1,193.35 |
| 54 Putnam | 15.68 | 0.00 | 0.00 | 12.00 | 91.68 | 0.00 | 0.00 | 10.75 | 33.50 | 163.61 |
| 55 St. Johns | 1,011.04 | 123.04 | 29.10 | 24.00 | 180.64 | 0.00 | 0.00 | 15.25 | 547.45 | 1,930.52 |
| 56 St. Lucie | 49.76 | 61.76 | 13.80 | 28.80 | 378.56 | 0.00 | 0.00 | 13.25 | 428.48 | 974.41 |
| 57 Santa Rosa | 235.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 268.80 | 506.41 |
| 58 Sarasota | 504.00 | 169.76 | 38.10 | 62.10 | 502.08 | 0.00 | 0.00 | 20.50 | 398.85 | 1,695.39 |
| 59 Seminole | 1,475.52 | 97.92 | 30.30 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 802.08 | 2,438.82 |
| 60 Sumter | 56.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.51 | 0.00 | 88.33 | 148.48 |
| 61 Suwannee | 15.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.03 | 1.25 | 94.50 | 112.14 |
| 62 Taylor | 2.72 | 0.00 | 0.00 | 0.00 | 0.00 | 118.33 | 0.00 | 0.00 | 19.75 | 140.80 |
| 63 Union | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.28 | 32.88 |
| 64 Volusia | 390.56 | 180.80 | 48.60 | 0.00 | 59.44 | 0.00 | 0.00 | 8.25 | 234.98 | 922.63 |
| 65 Wakulla | 14.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 65.63 | 84.69 |
| 66 Walton | 69.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 134.45 | 204.98 |
| 67 Washington | 1.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 88.93 | 90.55 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.75 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 27.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 17.30 | 44.75 |
| 74 UF Lab School | 26.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 26.74 |
| 75 Virtual School | 477.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.10 | 488.52 |
| State | 29,792.00 | 3,992.16 | 1,045.20 | 1,155.30 | 11,405.84 | 334.11 | 43.35 | 1,350.25 | 19,093.44 | 68,211.65 |

2019-20 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE

| District | Small District Supplement Program 254 | Small District Supplement Program 255 | Small District ESE WFTE Supplement | Prorated Small District ESE WFTE Supplement |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 12.01 | 12.01 | 3.46 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 16.37 | 16.37 | 4.71 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 0.00 | 16.76 | 16.76 | 4.83 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 0.00 | 4.13 | 4.13 | 1.19 |
| 15 Dixie | 0.00 | 1.73 | 1.73 | 0.50 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 16.76 | 16.76 | 4.83 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 0.00 | 5.36 | 5.36 | 1.54 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 0.69 | 3.91 | 4.60 | 1.32 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 0.00 | 3.97 | 3.97 | 1.14 |
| 34 Lafayette | 10.91 | 8.72 | 19.63 | 5.65 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 16.76 | 16.76 | 4.82 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 0.00 | 16.76 | 16.76 | 4.82 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 12.18 | 12.18 | 3.51 |
| 61 Suwannee | 0.00 | 3.58 | 3.58 | 1.03 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 11.60 | 139.00 | 150.60 | 43.35 |

2019-20 FEFP Final Calculation
Add WFTE 254
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE Program 254

| District | Unweighted FTE | Unweighted FTE Program 254 | Eligible District | District Cost Differential (DCD) | Base Funding per FTE for Program 254 FTE | Total Base Funding for Program 254 FTE | District's Costs for Program 254 FTE | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 | UFTE Supplement (Lesser of Col 8 or 3.00) | WFTE Supplement Column 9 x 3.637 |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 29,321.42 | 47.82 | 0 | 0.9770 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,876.02 | 31.28 | 0 | 0.9750 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 24,658.30 | 537.65 | 0 | 0.9713 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,972.56 | 22.35 | 0 | 0.9703 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 73,106.12 | 852.79 | 0 | 0.9875 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 267,923.18 | 1,853.30 | 0 | 1.0197 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,114.22 | 19.67 | 0 | 0.9369 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 15,613.98 | 179.41 | 0 | 0.9834 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,270.48 | 110.34 | 0 | 0.9490 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 38,287.83 | 350.66 | 0 | 0.9911 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 47,211.26 | 588.32 | 0 | 1.0453 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 10,065.77 | 42.13 | 0 | 0.9505 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 344,765.77 | 2,542.92 | 0 | 1.0153 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,853.05 | 2.50 | 1 | 0.9719 | 15,128 | 37,820 | 23,232 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 2,221.86 | 6.50 | 0 | 0.9355 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 130,228.88 | 994.46 | 0 | 1.0098 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 39,643.48 | 208.63 | 0 | 0.9755 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 12,833.36 | 64.84 | 0 | 0.9554 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,240.02 | 13.59 | 0 | 0.9369 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 4,812.09 | 54.53 | 0 | 0.9537 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,726.01 | 45.11 | 0 | 0.9516 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,784.90 | 9.00 | 0 | 0.9823 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,861.22 | 39.63 | 0 | 0.9433 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 1,570.96 | 4.00 | 0 | 0.9268 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 5,058.85 | 11.00 | 0 | 0.9607 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 8,245.41 | 30.45 | 0 | 0.9947 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 22,991.22 | 148.41 | 0 | 0.9688 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 12,157.69 | 30.70 | 0 | 0.9512 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 218,996.60 | 1,905.03 | 0 | 1.0058 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 3,097.69 | 2.00 | 1 | 0.9405 | 14,639 | 29,278 | 32,005 | 0.19 | 0.19 | 0.69 |
| 31 Indian River | 17,443.05 | 127.62 | 0 | 1.0022 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 6,131.43 | 84.23 | 0 | 0.9376 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 760.93 | 12.32 | 0 | 0.9516 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,203.18 | 2.00 | 1 | 0.9232 | 14,370 | 28,740 | 72,930 | 3.08 | 3.00 | 10.91 |
| 35 Lake | 44,472.68 | 447.69 | 0 | 0.9790 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 94,369.27 | 442.54 | 0 | 1.0154 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 33,881.97 | 234.76 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,425.25 | 11.00 | 0 | 0.9507 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 1,273.43 | 20.38 | 0 | 0.9347 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,541.98 | 4.98 | 0 | 0.9297 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 49,436.44 | 198.93 | 0 | 0.9850 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 43,208.35 | 606.73 | 0 | 0.9487 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,726.97 | 31.02 | 0 | 1.0158 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 8,392.21 | 59.42 | 0 | 1.0405 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 12,293.62 | 58.07 | 0 | 0.9899 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 31,967.39 | 232.40 | 0 | 0.9927 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 6,554.01 | 12.50 | 0 | 0.9781 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 207,750.68 | 3,244.98 | 0 | 1.0065 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 69,378.34 | 407.34 | 0 | 0.9878 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 192,536.84 | 1,227.58 | 0 | 1.0426 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 76,214.29 | 895.29 | 0 | 0.9844 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 98,470.43 | 1,069.48 | 0 | 0.9994 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 106,781.57 | 457.94 | 0 | 0.9700 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,591.97 | 14.54 | 0 | 0.9609 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 43,036.63 | 383.16 | 0 | 1.0061 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 41,088.80 | 116.56 | 0 | 0.9999 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 28,594.83 | 361.26 | 0 | 0.9751 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 43,639.53 | 619.42 | 0 | 1.0040 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 67,300.59 | 269.93 | 0 | 0.9947 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,736.50 | 45.71 | 0 | 0.9669 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 5,965.16 | 2.50 | 1 | 0.9374 | 14,591 | 36,478 | 35,425 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 2,643.59 | 8.00 | 0 | 0.9298 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 63 Union | 2,320.41 | 5.96 | 0 | 0.9614 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 62,120.82 | 721.42 | 0 | 0.9654 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 5,034.88 | 26.90 | 0 | 0.9543 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 10,178.03 | 17.02 | 0 | 0.9801 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,372.10 | 36.50 | 0 | 0.9413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 597.94 | 0.00 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,207.17 | 0.00 | 0 | 1.0426 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,447.87 | 4.00 | 0 | 0.9999 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 711.14 | 0.50 | 1 | 1.0197 | 15,872 | 7,936 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,770.23 | 0.00 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,128.15 | 0.00 | 0 | 0.9770 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 39,258.49 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,860,469.34 | 23,271.60 | 5 | | 74,600 | 140,252 | 163,592 | | | 11.60 |

FLDOE-ASYLUM682

2019-20 FEFP Final Calculation
Add WFTE 255
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE Program 255

| District | Unweighted FTE | Unweighted FTE Program 255 | Eligible District | District Cost Differential (DCD) | Base Funding per FTE for Program 255 FTE | Total Base Funding for Program 255 FTE | District's Costs for Program 255 FTE | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 | UFTE Supplement (Lesser of Col 8 or 3.00) | WFTE Supplement Column 9 x 5.587 |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 29,321.42 | 10.14 | 0 | 0.9770 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,876.02 | 1.04 | 1 | 0.9750 | 23,312 | 24,244 | 74,260 | 2.15 | 2.15 | 12.01 |
| 3 Bay | 24,658.30 | 106.33 | 0 | 0.9713 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,972.56 | 2.30 | 1 | 0.9703 | 23,200 | 53,360 | 121,302 | 2.93 | 2.93 | 16.37 |
| 5 Brevard | 73,106.12 | 109.18 | 0 | 0.9875 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 267,923.18 | 578.14 | 0 | 1.0197 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,114.22 | 2.39 | 1 | 0.9369 | 22,401 | 53,538 | 205,109 | 6.77 | 3.00 | 16.76 |
| 8 Charlotte | 15,613.98 | 11.84 | 0 | 0.9834 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,270.48 | 7.16 | 0 | 0.9490 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 38,287.83 | 35.14 | 0 | 0.9911 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 47,211.26 | 73.86 | 0 | 1.0453 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 10,065.77 | 2.42 | 0 | 0.9505 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 344,765.77 | 342.09 | 0 | 1.0153 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,853.05 | 0.86 | 1 | 0.9719 | 23,238 | 19,985 | 37,111 | 0.74 | 0.74 | 4.13 |
| 15 Dixie | 2,221.86 | 1.05 | 1 | 0.9355 | 22,368 | 23,486 | 30,530 | 0.31 | 0.31 | 1.73 |
| 16 Duval | 130,228.88 | 242.17 | 0 | 1.0098 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 39,643.48 | 122.09 | 0 | 0.9755 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 12,833.36 | 11.14 | 0 | 0.9554 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,240.02 | 2.53 | 1 | 0.9369 | 22,401 | 56,675 | 22,996 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 4,812.09 | 4.09 | 0 | 0.9537 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,726.01 | 2.50 | 1 | 0.9516 | 22,753 | 56,883 | 339,360 | 12.41 | 3.00 | 16.76 |
| 22 Glades | 1,784.90 | 0.50 | 1 | 0.9823 | 23,487 | 11,744 | 0 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,861.22 | 5.45 | 0 | 0.9433 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 1,570.96 | 3.00 | 0 | 0.9268 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 5,058.85 | 0.87 | 1 | 0.9607 | 22,970 | 19,984 | 41,955 | 0.96 | 0.96 | 5.36 |
| 26 Hendry | 8,245.41 | 16.19 | 0 | 0.9947 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 22,991.22 | 39.40 | 0 | 0.9688 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 12,157.69 | 11.52 | 0 | 0.9512 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 218,996.60 | 292.88 | 0 | 1.0058 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 3,097.69 | 1.26 | 1 | 0.9405 | 22,487 | 28,334 | 44,054 | 0.70 | 0.70 | 3.91 |
| 31 Indian River | 17,443.05 | 33.99 | 0 | 1.0022 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 6,131.43 | 4.49 | 0 | 0.9376 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 760.93 | 0.07 | 1 | 0.9516 | 22,753 | 1,593 | 17,764 | 0.71 | 0.71 | 3.97 |
| 34 Lafayette | 1,203.18 | 1.62 | 1 | 0.9232 | 22,074 | 35,760 | 70,229 | 1.56 | 1.56 | 8.72 |
| 35 Lake | 44,472.68 | 40.47 | 0 | 0.9790 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 94,369.27 | 56.43 | 0 | 1.0154 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 33,881.97 | 31.51 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,425.25 | 2.26 | 1 | 0.9507 | 22,731 | 51,372 | 150,054 | 4.34 | 3.00 | 16.76 |
| 39 Liberty | 1,273.43 | 6.00 | 0 | 0.9347 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,541.98 | 0.00 | 0 | 0.9297 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 49,436.44 | 83.96 | 0 | 0.9850 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 43,208.35 | 101.84 | 0 | 0.9487 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,726.97 | 150.86 | 0 | 1.0158 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 8,392.21 | 5.76 | 0 | 1.0405 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 12,293.62 | 11.60 | 0 | 0.9899 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 31,967.39 | 45.89 | 0 | 0.9927 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 6,554.01 | 1.51 | 1 | 0.9781 | 23,386 | 35,313 | 152,182 | 5.00 | 3.00 | 16.76 |
| 48 Orange | 207,750.68 | 415.66 | 0 | 1.0065 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 69,378.34 | 129.70 | 0 | 0.9878 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 192,536.84 | 425.48 | 0 | 1.0426 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 76,214.29 | 149.62 | 0 | 0.9844 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 98,470.43 | 208.78 | 0 | 0.9994 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 106,781.57 | 300.71 | 0 | 0.9700 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,591.97 | 7.49 | 0 | 0.9609 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 43,036.63 | 91.50 | 0 | 1.0061 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 41,088.80 | 14.69 | 0 | 0.9999 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 28,594.83 | 43.30 | 0 | 0.9751 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 43,639.53 | 53.68 | 0 | 1.0040 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 67,300.59 | 37.19 | 0 | 0.9947 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,736.50 | 1.40 | 1 | 0.9669 | 23,119 | 32,367 | 82,827 | 2.18 | 2.18 | 12.18 |
| 61 Suwannee | 5,965.16 | 0.05 | 1 | 0.9374 | 22,413 | 1,121 | 15,390 | 0.64 | 0.64 | 3.58 |
| 62 Taylor | 2,643.59 | 3.11 | 0 | 0.9298 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 63 Union | 2,320.41 | 3.38 | 0 | 0.9614 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 62,120.82 | 45.46 | 0 | 0.9654 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 5,034.88 | 10.00 | 0 | 0.9543 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 10,178.03 | 5.24 | 0 | 0.9801 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,372.10 | 12.18 | 0 | 0.9413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 597.94 | 0.00 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,207.17 | 0.00 | 0 | 1.0426 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,447.87 | 0.00 | 0 | 0.9999 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 711.14 | 0.00 | 0 | 1.0197 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,770.23 | 0.00 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,128.15 | 0.00 | 0 | 0.9770 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 39,258.49 | 0.00 | | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,860,469.34 | 4,576.41 | 16 | | 365,093 | 505,759 | 1,405,123 | | | 139.00 |

2019-20 FEFP Final Calculation
CFS & DJJ FTE
11/5/2020

Florida Department of Education

Page 18 of 58

2019-20 FEFP Final Calculation
CFS and DJJ Weighted FTE using 2019-20 Program Weights

| | Prior Year | | | | Current Year | | | |
|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 0.00 | 4.55 | 0.00 | 0.25 | 0.00 | 3.35 | 0.00 | 0.10 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 1.84 | 0.00 | 0.00 | 0.07 | 2.67 | 0.00 | 0.00 | 1.28 |
| 6 Broward | 12.88 | 35.10 | 5.59 | 48.67 | 11.46 | 39.21 | 5.59 | 39.03 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 12.35 | 0.00 | 0.00 | 0.00 | 9.94 |
| 10 Clay | 0.00 | 7.27 | 0.00 | 0.00 | 0.50 | 7.71 | 0.00 | 0.00 |
| 11 Collier | 0.43 | 6.62 | 0.00 | 0.07 | 0.00 | 8.44 | 1.12 | 0.42 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 181.60 | 0.62 | 0.00 | 10.00 | 60.07 | 0.00 | 0.00 | 6.28 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 0.54 | 12.80 | 0.00 | 0.00 | 0.24 | 22.59 | 0.00 | 0.00 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 9.66 | 18.80 | 0.00 | 25.54 | 10.81 | 4.29 | 0.00 | 21.95 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 5.86 | 0.00 | 0.65 | 0.00 | 4.73 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 3.64 | 0.00 | 0.14 | 0.00 | 3.64 | 0.00 | 0.00 |
| 36 Lee | 1.91 | 6.66 | 0.00 | 7.10 | 1.22 | 7.53 | 0.00 | 1.07 |
| 37 Leon | 0.00 | 3.20 | 0.00 | 0.17 | 0.00 | 2.55 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 78.60 | 0.00 | 14.36 | 0.00 | 34.12 | 0.00 | 9.60 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 5.64 | 0.00 | 0.00 | 0.00 | 3.36 |
| 41 Manatee | 16.66 | 1.38 | 5.59 | 9.02 | 13.96 | 2.51 | 0.00 | 4.75 |
| 42 Marion | 0.00 | 0.00 | 0.00 | 5.46 | 0.50 | 0.00 | 0.00 | 3.17 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 5.63 | 0.00 | 0.00 | 0.00 | 6.51 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 32.66 | 0.94 | 0.00 | 0.00 | 32.50 |
| 48 Orange | 2.86 | 1.82 | 0.00 | 16.27 | 2.34 | 2.47 | 0.00 | 2.24 |
| 49 Osceola | 0.89 | 0.00 | 0.00 | 5.05 | 0.78 | 0.00 | 0.00 | 3.64 |
| 50 Palm Beach | 2.95 | 2.98 | 0.00 | 6.28 | 4.41 | 6.33 | 0.00 | 8.74 |
| 51 Pasco | 0.00 | 16.26 | 2.40 | 0.16 | 0.99 | 2.47 | 0.00 | 0.07 |
| 52 Pinellas | 0.85 | 0.44 | 0.00 | 0.00 | 0.90 | 0.62 | 0.00 | 0.00 |
| 53 Polk | 0.59 | 0.00 | 0.00 | 40.63 | 0.19 | 0.00 | 0.00 | 7.22 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 17.21 | 0.00 | 0.00 | 0.00 | 10.82 |
| 56 St. Lucie | 0.65 | 0.00 | 0.00 | 1.17 | 0.97 | 0.00 | 0.00 | 1.78 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 4.26 | 0.00 | 1.74 | 0.00 | 0.00 | 0.00 | 1.31 |
| 64 Volusia | 0.89 | 1.78 | 0.00 | 0.28 | 0.47 | 2.40 | 0.00 | 6.17 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.62 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 23.63 | 0.00 | 0.00 | 0.00 | 2.60 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 235.20 | 206.78 | 13.58 | 298.06 | 113.42 | 150.88 | 6.71 | 190.78 |

FLDOE-ASYLUM684

2019-20 FEFP Final Calculation
WFTE Cap Adjustments
11/5/2020

Florida Department of Education

Page 19 of 58

2019-20 FEFP Final Calculation
CFS and DJJ Hold Harmless Adjustment to Group 2 Weighted FTE Enrollment Ceiling

| District | CFS and DJJ Adjustment | | | | Charter School Adjustment | | | | Total Adjustment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.83 | 0.00 | 0.00 | 1.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.83 | 0.00 | 0.00 | 1.21 |
| 6 Broward | 0.00 | 4.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.11 | 0.00 | 0.00 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 0.50 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.44 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 1.82 | 1.12 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 1.12 | 0.35 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 0.00 | 9.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.79 | 0.00 | 0.00 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 1.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.15 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.65 | 0.00 | 0.00 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 0.00 | 0.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.87 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 1.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.13 | 0.00 | 0.00 |
| 42 Marion | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 |
| 47 Okeechobee | 0.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.94 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 0.00 | 0.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.65 | 0.00 | 0.00 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 1.46 | 3.35 | 0.00 | 2.46 | 0.00 | 0.00 | 0.00 | 0.00 | 1.46 | 3.35 | 0.00 | 2.46 |
| 51 Pasco | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.05 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.18 | 0.00 | 0.00 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 0.32 | 0.00 | 0.00 | 0.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.00 | 0.61 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 0.00 | 0.62 | 0.00 | 5.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.62 | 0.00 | 5.89 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.62 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 6.74 | 23.61 | 1.12 | 12.90 | 0.00 | 0.00 | 0.00 | 0.00 | 6.74 | 23.61 | 1.12 | 12.90 |

FLDOE-ASYLUM685

2019-20 FEFP Final Calculation
Adjusted WFTE Cap
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Group 2 Weighted Enrollment Ceiling - Page 1

| | Appropriated Group 2 Weighted Enrollment Ceiling | | | | Adjustments | | | | Adjusted Group 2 Weighted Enrollment Ceiling | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 757.03 | 165.88 | 153.25 | 486.19 | 0.00 | 0.00 | 0.00 | 0.00 | 757.03 | 165.88 | 153.25 | 486.19 |
| 2 Baker | 13.59 | 134.93 | 16.93 | 326.35 | 0.00 | 0.00 | 0.00 | 0.00 | 13.59 | 134.93 | 16.93 | 326.35 |
| 3 Bay | 594.96 | 2,075.34 | 463.83 | 599.65 | 0.00 | 0.00 | 0.00 | 0.00 | 594.96 | 2,075.34 | 463.83 | 599.65 |
| 4 Bradford | 0.57 | 102.27 | 33.24 | 101.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.57 | 102.27 | 33.24 | 101.53 |
| 5 Brevard | 1,732.94 | 3,029.73 | 653.96 | 1,457.68 | 0.83 | 0.00 | 0.00 | 1.21 | 1,733.77 | 3,029.73 | 653.96 | 1,458.89 |
| 6 Broward | 25,915.85 | 6,278.52 | 2,794.11 | 6,633.93 | 0.00 | 4.11 | 0.00 | 0.00 | 25,915.85 | 6,282.63 | 2,794.11 | 6,633.93 |
| 7 Calhoun | 3.66 | 78.12 | 13.97 | 65.81 | 0.00 | 0.00 | 0.00 | 0.00 | 3.66 | 78.12 | 13.97 | 65.81 |
| 8 Charlotte | 306.66 | 874.01 | 56.65 | 455.50 | 0.00 | 0.00 | 0.00 | 0.00 | 306.66 | 874.01 | 56.65 | 455.50 |
| 9 Citrus | 156.67 | 402.25 | 28.66 | 448.89 | 0.00 | 0.00 | 0.00 | 0.00 | 156.67 | 402.25 | 28.66 | 448.89 |
| 10 Clay | 582.50 | 1,302.08 | 187.72 | 873.87 | 0.50 | 0.44 | 0.00 | 0.00 | 583.00 | 1,302.52 | 187.72 | 873.87 |
| 11 Collier | 6,136.96 | 2,344.26 | 362.88 | 1,095.87 | 0.00 | 1.82 | 1.12 | 0.35 | 6,136.96 | 2,346.08 | 364.00 | 1,096.22 |
| 12 Columbia | 86.67 | 81.87 | 26.48 | 423.43 | 0.00 | 0.00 | 0.00 | 0.00 | 86.67 | 81.87 | 26.48 | 423.43 |
| 13 Dade | 42,925.93 | 9,756.98 | 1,773.70 | 7,942.59 | 0.00 | 0.00 | 0.00 | 0.00 | 42,925.93 | 9,756.98 | 1,773.70 | 7,942.59 |
| 14 DeSoto | 285.39 | 7.09 | 2.18 | 133.78 | 0.00 | 0.00 | 0.00 | 0.00 | 285.39 | 7.09 | 2.18 | 133.78 |
| 15 Dixie | 0.00 | 36.37 | 16.76 | 65.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.37 | 16.76 | 65.30 |
| 16 Duval | 5,607.21 | 3,464.42 | 1,302.44 | 1,654.17 | 0.00 | 9.79 | 0.00 | 0.00 | 5,607.21 | 3,474.21 | 1,302.44 | 1,654.17 |
| 17 Escambia | 410.14 | 860.08 | 649.94 | 1,318.74 | 0.00 | 0.00 | 0.00 | 0.00 | 410.14 | 860.08 | 649.94 | 1,318.74 |
| 18 Flagler | 315.61 | 207.49 | 60.00 | 344.54 | 0.00 | 0.00 | 0.00 | 0.00 | 315.61 | 207.49 | 60.00 | 344.54 |
| 19 Franklin | 17.02 | 50.85 | 5.25 | 42.33 | 0.00 | 0.00 | 0.00 | 0.00 | 17.02 | 50.85 | 5.25 | 42.33 |
| 20 Gadsden | 269.81 | 147.66 | 11.29 | 82.01 | 0.00 | 0.00 | 0.00 | 0.00 | 269.81 | 147.66 | 11.29 | 82.01 |
| 21 Gilchrist | 49.06 | 141.01 | 18.88 | 101.30 | 0.00 | 0.00 | 0.00 | 0.00 | 49.06 | 141.01 | 18.88 | 101.30 |
| 22 Glades | 67.48 | 30.66 | 0.00 | 14.38 | 0.00 | 0.00 | 0.00 | 0.00 | 67.48 | 30.66 | 0.00 | 14.38 |
| 23 Gulf | 0.00 | 134.21 | 34.92 | 30.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.21 | 34.92 | 30.39 |
| 24 Hamilton | 115.36 | 10.91 | 16.93 | 55.81 | 0.00 | 0.00 | 0.00 | 0.88 | 115.36 | 10.91 | 16.93 | 56.69 |
| 25 Hardee | 265.10 | 49.24 | 10.28 | 133.11 | 0.00 | 0.00 | 0.00 | 0.00 | 265.10 | 49.24 | 10.28 | 133.11 |
| 26 Hendry | 631.87 | 90.89 | 70.12 | 276.90 | 0.00 | 0.00 | 0.00 | 0.00 | 631.87 | 90.89 | 70.12 | 276.90 |
| 27 Hernando | 424.69 | 491.00 | 223.48 | 518.09 | 0.00 | 0.00 | 0.00 | 0.00 | 424.69 | 491.00 | 223.48 | 518.09 |
| 28 Highlands | 546.44 | 111.44 | 41.01 | 337.69 | 0.00 | 0.00 | 0.00 | 0.00 | 546.44 | 111.44 | 41.01 | 337.69 |
| 29 Hillsborough | 18,496.64 | 6,708.30 | 1,469.05 | 5,382.65 | 1.15 | 0.00 | 0.00 | 0.00 | 18,497.79 | 6,708.30 | 1,469.05 | 5,382.65 |
| 30 Holmes | 7.77 | 7.64 | 3.52 | 136.54 | 0.00 | 0.00 | 0.00 | 0.00 | 7.77 | 7.64 | 3.52 | 136.54 |
| 31 Indian River | 690.02 | 427.89 | 142.80 | 367.47 | 0.00 | 0.00 | 0.00 | 0.00 | 690.02 | 427.89 | 142.80 | 367.47 |
| 32 Jackson | 84.13 | 310.71 | 22.18 | 239.54 | 0.00 | 0.65 | 0.00 | 0.00 | 84.13 | 311.36 | 22.18 | 239.54 |
| 33 Jefferson | 23.51 | 37.82 | 6.98 | 12.16 | 0.00 | 0.00 | 0.00 | 0.00 | 23.51 | 37.82 | 6.98 | 12.16 |
| 34 Lafayette | 63.99 | 10.29 | 5.92 | 73.41 | 0.00 | 0.00 | 0.00 | 0.00 | 63.99 | 10.29 | 5.92 | 73.41 |
| 35 Lake | 1,572.99 | 1,568.64 | 271.42 | 1,260.19 | 0.00 | 0.00 | 0.00 | 0.00 | 1,572.99 | 1,568.64 | 271.42 | 1,260.19 |
| 36 Lee | 8,438.25 | 1,506.55 | 294.83 | 2,309.12 | 0.00 | 0.87 | 0.00 | 0.00 | 8,438.25 | 1,507.42 | 294.83 | 2,309.12 |
| 37 Leon | 547.41 | 991.56 | 200.69 | 595.46 | 0.00 | 0.00 | 0.00 | 0.00 | 547.41 | 991.56 | 200.69 | 595.46 |
| 38 Levy | 137.68 | 50.30 | 11.45 | 166.14 | 0.00 | 0.00 | 0.00 | 0.00 | 137.68 | 50.30 | 11.45 | 166.14 |
| 39 Liberty | 9.87 | 90.34 | 36.09 | 60.22 | 0.00 | 0.00 | 0.00 | 0.00 | 9.87 | 90.34 | 36.09 | 60.22 |
| 40 Madison | 5.33 | 0.00 | 0.00 | 85.78 | 0.00 | 0.00 | 0.00 | 0.00 | 5.33 | 0.00 | 0.00 | 85.78 |
| 41 Manatee | 3,848.25 | 790.65 | 515.34 | 1,039.54 | 0.00 | 1.13 | 0.00 | 0.00 | 3,848.25 | 791.78 | 515.34 | 1,039.54 |
| 42 Marion | 1,762.50 | 1,143.04 | 185.26 | 1,389.22 | 0.50 | 0.00 | 0.00 | 0.00 | 1,763.00 | 1,143.04 | 185.26 | 1,389.22 |
| 43 Martin | 1,685.61 | 169.38 | 1,005.66 | 472.47 | 0.00 | 0.00 | 0.00 | 0.00 | 1,685.61 | 169.38 | 1,005.66 | 472.47 |
| 44 Monroe | 646.51 | 194.07 | 45.98 | 186.81 | 0.00 | 0.00 | 0.00 | 0.00 | 646.51 | 194.07 | 45.98 | 186.81 |
| 45 Nassau | 127.55 | 212.11 | 63.80 | 439.39 | 0.00 | 0.00 | 0.00 | 0.00 | 127.55 | 212.11 | 63.80 | 439.39 |
| 46 Okaloosa | 974.29 | 751.80 | 227.45 | 683.48 | 0.00 | 0.00 | 0.00 | 0.88 | 974.29 | 751.80 | 227.45 | 684.36 |
| 47 Okeechobee | 638.81 | 27.20 | 12.74 | 186.61 | 0.94 | 0.00 | 0.00 | 0.00 | 639.75 | 27.20 | 12.74 | 186.61 |
| 48 Orange | 28,618.76 | 12,441.23 | 2,472.42 | 4,064.37 | 0.00 | 0.65 | 0.00 | 0.00 | 28,618.76 | 12,441.88 | 2,472.42 | 4,064.37 |
| 49 Osceola | 11,049.47 | 1,836.47 | 685.30 | 1,675.36 | 0.00 | 0.00 | 0.00 | 0.00 | 11,049.47 | 1,836.47 | 685.30 | 1,675.36 |
| 50 Palm Beach | 20,751.21 | 3,986.12 | 2,091.94 | 4,277.22 | 1.46 | 3.35 | 0.00 | 2.46 | 20,752.67 | 3,989.47 | 2,091.94 | 4,279.68 |
| 51 Pasco | 2,329.69 | 3,305.81 | 916.55 | 1,572.35 | 0.99 | 0.00 | 0.00 | 0.00 | 2,330.68 | 3,305.81 | 916.55 | 1,572.35 |
| 52 Pinellas | 4,160.76 | 4,069.15 | 1,033.43 | 3,070.02 | 0.05 | 0.18 | 0.00 | 0.00 | 4,160.81 | 4,069.33 | 1,033.43 | 3,070.02 |
| 53 Polk | 8,236.48 | 1,612.57 | 1,248.97 | 3,319.72 | 0.00 | 0.00 | 0.00 | 0.00 | 8,236.48 | 1,612.57 | 1,248.97 | 3,319.72 |
| 54 Putnam | 458.29 | 65.79 | 43.08 | 349.37 | 0.00 | 0.00 | 0.00 | 0.00 | 458.29 | 65.79 | 43.08 | 349.37 |
| 55 St. Johns | 263.78 | 1,394.46 | 513.39 | 746.82 | 0.00 | 0.00 | 0.00 | 0.00 | 263.78 | 1,394.46 | 513.39 | 746.82 |
| 56 St. Lucie | 2,767.57 | 399.89 | 127.38 | 871.75 | 0.32 | 0.00 | 0.00 | 0.61 | 2,767.89 | 399.89 | 127.38 | 872.36 |
| 57 Santa Rosa | 188.90 | 1,322.41 | 190.63 | 443.02 | 0.00 | 0.00 | 0.00 | 0.00 | 188.90 | 1,322.41 | 190.63 | 443.02 |
| 58 Sarasota | 1,760.00 | 2,036.07 | 338.35 | 854.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,760.00 | 2,036.07 | 338.35 | 854.62 |
| 59 Seminole | 2,634.57 | 940.78 | 148.11 | 1,615.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,634.57 | 940.78 | 148.11 | 1,615.27 |
| 60 Sumter | 169.63 | 138.64 | 7.15 | 258.13 | 0.00 | 0.00 | 0.00 | 0.00 | 169.63 | 138.64 | 7.15 | 258.13 |
| 61 Suwannee | 250.60 | 8.84 | 3.69 | 211.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.60 | 8.84 | 3.69 | 211.00 |
| 62 Taylor | 0.00 | 14.11 | 8.55 | 45.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.11 | 8.55 | 45.70 |
| 63 Union | 0.00 | 38.52 | 19.16 | 92.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.52 | 19.16 | 92.44 |
| 64 Volusia | 2,703.59 | 2,874.87 | 217.73 | 1,821.93 | 0.00 | 0.62 | 0.00 | 5.89 | 2,703.59 | 2,875.49 | 217.73 | 1,827.82 |
| 65 Wakulla | 7.31 | 80.01 | 50.28 | 146.70 | 0.00 | 0.00 | 0.00 | 0.00 | 7.31 | 80.01 | 50.28 | 146.70 |
| 66 Walton | 366.20 | 12.00 | 2.23 | 149.32 | 0.00 | 0.00 | 0.00 | 0.62 | 366.20 | 12.00 | 2.23 | 149.94 |
| 67 Washington | 11.04 | 130.90 | 103.42 | 86.95 | 0.00 | 0.00 | 0.00 | 0.00 | 11.04 | 130.90 | 103.42 | 86.95 |
| 68 FAMU Lab School | 0.00 | 0.00 | 0.00 | 4.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.91 |
| 70 FAU - Palm Beach | 11.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.01 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 44.55 | 13.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.55 | 13.49 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 22.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.71 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 22.51 | 0.00 | 0.00 | 65.40 | 0.00 | 0.00 | 0.00 | 0.00 | 22.51 | 0.00 | 0.00 | 65.40 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 7.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69 |
| 75 Virtual School | 32.70 | 0.00 | 0.00 | 1,081.03 | 0.00 | 0.00 | 0.00 | 0.00 | 32.70 | 0.00 | 0.00 | 1,081.03 |
| | | | | | | | | | | | | |
| State | 214,841.61 | 84,179.98 | 23,771.78 | 67,937.12 | 6.74 | 23.61 | 1.12 | 12.90 | 214,848.35 | 84,203.59 | 23,772.90 | 67,950.02 |

FLDOE-ASYLUM686

Florida Department of Education

2019-20 FEFP Final Calculation
Group 2 Weighted Enrollment Ceiling - Page 2

| District | Adjusted Group 2 Weighted Enrollment Ceiling | | | | |
|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | Total |
| | 130 | 254 | 255 | 300 | |
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 757.03 | 165.88 | 153.25 | 486.19 | 1,562.35 |
| 2 Baker | 13.59 | 134.93 | 16.93 | 326.35 | 491.80 |
| 3 Bay | 599.96 | 2,075.34 | 463.83 | 599.65 | 3,733.78 |
| 4 Bradford | 0.57 | 102.27 | 33.24 | 101.53 | 237.61 |
| 5 Brevard | 1,733.77 | 3,029.73 | 653.96 | 1,458.89 | 6,876.35 |
| 6 Broward | 25,915.85 | 6,282.63 | 2,794.11 | 6,633.93 | 41,626.52 |
| 7 Calhoun | 3.66 | 78.12 | 13.97 | 65.81 | 161.56 |
| 8 Charlotte | 306.66 | 874.01 | 56.65 | 455.50 | 1,692.82 |
| 9 Citrus | 156.67 | 402.25 | 28.66 | 448.89 | 1,036.47 |
| 10 Clay | 583.00 | 1,302.52 | 187.72 | 873.87 | 2,947.11 |
| 11 Collier | 6,136.96 | 2,346.08 | 364.00 | 1,096.22 | 9,943.26 |
| 12 Columbia | 86.67 | 81.87 | 26.48 | 423.43 | 618.45 |
| 13 Dade | 42,925.93 | 9,756.98 | 1,773.70 | 7,942.59 | 62,399.20 |
| 14 DeSoto | 285.39 | 7.09 | 2.18 | 133.78 | 428.44 |
| 15 Dixie | 0.00 | 36.37 | 16.76 | 65.30 | 118.43 |
| 16 Duval | 5,607.21 | 3,474.21 | 1,302.44 | 1,654.17 | 12,038.03 |
| 17 Escambia | 410.14 | 860.08 | 649.94 | 1,318.74 | 3,238.90 |
| 18 Flagler | 315.61 | 207.49 | 60.00 | 344.54 | 927.64 |
| 19 Franklin | 17.02 | 50.85 | 5.25 | 42.33 | 115.45 |
| 20 Gadsden | 269.81 | 147.66 | 11.29 | 82.01 | 510.77 |
| 21 Gilchrist | 49.06 | 141.01 | 18.88 | 101.30 | 310.25 |
| 22 Glades | 67.48 | 30.66 | 0.00 | 14.38 | 112.52 |
| 23 Gulf | 0.00 | 134.21 | 34.92 | 30.39 | 199.52 |
| 24 Hamilton | 115.36 | 10.91 | 16.93 | 56.69 | 199.89 |
| 25 Hardee | 265.10 | 49.24 | 10.28 | 133.11 | 457.73 |
| 26 Hendry | 631.87 | 90.89 | 70.12 | 276.90 | 1,069.78 |
| 27 Hernando | 424.69 | 491.00 | 223.48 | 518.09 | 1,657.26 |
| 28 Highlands | 546.44 | 111.44 | 41.01 | 337.69 | 1,036.58 |
| 29 Hillsborough | 18,497.79 | 6,708.30 | 1,469.05 | 5,382.65 | 32,057.79 |
| 30 Holmes | 7.77 | 7.64 | 3.52 | 136.54 | 155.47 |
| 31 Indian River | 690.02 | 427.89 | 142.80 | 367.47 | 1,628.18 |
| 32 Jackson | 84.13 | 311.36 | 22.18 | 239.54 | 657.21 |
| 33 Jefferson | 23.51 | 37.82 | 6.98 | 12.16 | 80.47 |
| 34 Lafayette | 63.99 | 10.29 | 9.32 | 73.41 | 153.61 |
| 35 Lake | 1,572.99 | 1,568.64 | 271.42 | 1,260.19 | 4,673.24 |
| 36 Lee | 8,438.25 | 1,507.42 | 294.83 | 2,309.12 | 12,549.62 |
| 37 Leon | 547.41 | 991.56 | 200.69 | 595.46 | 2,335.12 |
| 38 Levy | 137.68 | 50.30 | 11.45 | 166.14 | 365.57 |
| 39 Liberty | 9.87 | 90.34 | 36.09 | 60.22 | 196.52 |
| 40 Madison | 5.33 | 0.00 | 0.00 | 85.78 | 91.11 |
| 41 Manatee | 3,848.25 | 791.78 | 515.34 | 1,039.54 | 6,194.91 |
| 42 Marion | 1,763.00 | 1,143.04 | 185.26 | 1,389.22 | 4,480.52 |
| 43 Martin | 1,685.61 | 169.38 | 1,005.66 | 472.47 | 3,333.12 |
| 44 Monroe | 646.51 | 194.07 | 45.98 | 186.81 | 1,073.37 |
| 45 Nassau | 127.55 | 212.11 | 63.80 | 439.39 | 842.85 |
| 46 Okaloosa | 974.29 | 751.80 | 227.45 | 684.36 | 2,637.90 |
| 47 Okeechobee | 639.75 | 27.20 | 12.74 | 186.61 | 866.30 |
| 48 Orange | 28,618.76 | 12,441.88 | 2,472.42 | 4,064.37 | 47,597.43 |
| 49 Osceola | 11,049.47 | 1,836.47 | 685.30 | 1,675.36 | 15,246.60 |
| 50 Palm Beach | 20,752.67 | 3,989.47 | 2,091.94 | 4,279.68 | 31,113.76 |
| 51 Pasco | 2,330.68 | 3,305.81 | 916.55 | 1,572.35 | 8,125.39 |
| 52 Pinellas | 4,160.81 | 4,069.33 | 1,033.43 | 3,070.02 | 12,333.59 |
| 53 Polk | 8,236.48 | 1,612.57 | 1,248.97 | 3,319.72 | 14,417.74 |
| 54 Putnam | 458.29 | 65.79 | 43.08 | 349.37 | 916.53 |
| 55 St. Johns | 263.78 | 1,394.46 | 513.39 | 746.82 | 2,918.45 |
| 56 St. Lucie | 2,767.89 | 399.89 | 127.38 | 872.36 | 4,167.52 |
| 57 Santa Rosa | 188.90 | 1,322.41 | 190.63 | 443.02 | 2,144.96 |
| 58 Sarasota | 1,760.00 | 2,036.07 | 338.35 | 854.62 | 4,989.04 |
| 59 Seminole | 2,634.57 | 940.78 | 148.11 | 1,615.27 | 5,338.73 |
| 60 Sumter | 169.63 | 138.64 | 7.15 | 258.13 | 573.55 |
| 61 Suwannee | 250.60 | 8.84 | 3.69 | 211.00 | 474.13 |
| 62 Taylor | 0.00 | 14.11 | 8.55 | 45.70 | 68.36 |
| 63 Union | 0.00 | 38.52 | 19.16 | 92.44 | 150.12 |
| 64 Volusia | 2,703.59 | 2,875.49 | 217.73 | 1,827.82 | 7,624.63 |
| 65 Wakulla | 7.31 | 80.01 | 50.28 | 146.70 | 284.30 |
| 66 Walton | 366.20 | 12.00 | 2.23 | 149.94 | 530.37 |
| 67 Washington | 11.04 | 130.90 | 103.42 | 86.95 | 332.31 |
| 68 FAMU Lab School | 0.00 | 0.00 | 0.00 | 4.91 | 4.91 |
| 70 FAU - Palm Beach | 11.01 | 0.00 | 0.00 | 0.00 | 11.01 |
| 71 FAU - St. Lucie | 44.55 | 13.49 | 0.00 | 0.00 | 58.04 |
| 72 FSU Lab - Broward | 22.71 | 0.00 | 0.00 | 0.00 | 22.71 |
| 73 FSU Lab - Leon | 22.51 | 0.00 | 0.00 | 65.40 | 87.91 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 7.69 | 7.69 |
| 75 Virtual School | 32.70 | 0.00 | 0.00 | 1,081.03 | 1,113.73 |
| State | 214,848.35 | 84,203.59 | 23,772.90 | 67,950.02 | 390,774.86 |

FLDOE-ASYLUM687

2019-20 FEFP Final Calculation
Over & Under Cap
11/5/2020

Florida Department of Education

Page 22 of 58

2019-20 FEFP Final Calculation
Group 2 Over/Under Cap

| District | Group 2 Reported Weighted FTE | Group 2 Weighted FTE Ceiling | Under Cap | Over Cap | Over/(Under Cap) by Program | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | ESE Education Grades 9-12 300 | Total |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 1,435.77 | 1,562.35 | 126.58 | 0.00 | (56.57) | 8.04 | (96.60) | 18.55 | (126.58) |
| 2 Baker | 432.84 | 491.80 | 58.96 | 0.00 | (3.80) | (21.16) | (11.12) | (22.88) | (58.96) |
| 3 Bay | 3,860.25 | 3,733.78 | 0.00 | 126.47 | 137.56 | (119.91) | 130.24 | (21.42) | 126.47 |
| 4 Bradford | 179.88 | 237.61 | 57.73 | 0.00 | 1.86 | (20.98) | (20.39) | (18.22) | (57.73) |
| 5 Brevard | 6,905.69 | 6,876.35 | 0.00 | 29.34 | (2.24) | 71.87 | (43.97) | 3.68 | 29.34 |
| 6 Broward | 40,758.88 | 41,626.52 | 867.64 | 0.00 | (1,752.35) | 457.82 | 435.96 | (9.07) | (867.64) |
| 7 Calhoun | 156.95 | 161.56 | 4.61 | 0.00 | 1.91 | (6.58) | (0.62) | 0.68 | (4.61) |
| 8 Charlotte | 1,471.49 | 1,692.82 | 221.33 | 0.00 | (23.85) | (221.50) | 9.50 | 14.52 | (221.33) |
| 9 Citrus | 1,027.47 | 1,036.47 | 9.00 | 0.00 | (52.22) | (0.94) | 11.34 | 32.82 | (9.00) |
| 10 Clay | 2,984.81 | 2,947.11 | 0.00 | 37.70 | 20.86 | (27.17) | 8.61 | 35.40 | 37.70 |
| 11 Collier | 9,504.09 | 9,943.26 | 439.17 | 0.00 | (208.59) | (206.36) | 48.66 | (72.88) | (439.17) |
| 12 Columbia | 688.86 | 618.45 | 0.00 | 70.41 | 17.19 | 71.36 | (12.96) | (5.18) | 70.41 |
| 13 Dade | 62,764.40 | 62,399.20 | 0.00 | 365.20 | 726.06 | (508.38) | 137.56 | 9.96 | 365.20 |
| 14 DeSoto | 447.90 | 428.44 | 0.00 | 19.46 | 10.40 | 2.00 | 2.62 | 4.44 | 19.46 |
| 15 Dixie | 102.13 | 118.43 | 16.30 | 0.00 | 6.92 | (12.73) | (10.89) | 0.40 | (16.30) |
| 16 Duval | 12,810.29 | 12,038.03 | 0.00 | 772.26 | 525.81 | 142.64 | 50.56 | 53.25 | 772.26 |
| 17 Escambia | 3,161.05 | 3,238.90 | 77.85 | 0.00 | 49.67 | (101.29) | 32.18 | (58.41) | (77.85) |
| 18 Flagler | 926.64 | 927.64 | 1.00 | 0.00 | (17.66) | 28.33 | 2.24 | (13.91) | (1.00) |
| 19 Franklin | 123.97 | 115.45 | 0.00 | 8.52 | 10.11 | (1.42) | 8.89 | (9.06) | 8.52 |
| 20 Gadsden | 595.89 | 510.77 | 0.00 | 85.12 | 15.37 | 50.67 | 11.56 | 7.52 | 85.12 |
| 21 Gilchrist | 322.27 | 310.25 | 0.00 | 12.02 | 0.98 | 23.06 | (4.91) | (7.11) | 12.02 |
| 22 Glades | 113.67 | 112.52 | 0.00 | 1.15 | (6.29) | 2.07 | 2.79 | 2.58 | 1.15 |
| 23 Gulf | 222.80 | 199.52 | 0.00 | 23.28 | 15.01 | 9.92 | (4.47) | 2.82 | 23.28 |
| 24 Hamilton | 202.67 | 199.89 | 0.00 | 2.78 | 7.29 | 3.64 | (0.17) | (7.98) | 2.78 |
| 25 Hardee | 420.19 | 457.73 | 37.54 | 0.00 | (20.59) | (9.23) | (5.42) | (2.30) | (37.54) |
| 26 Hendry | 1,006.54 | 1,069.78 | 63.24 | 0.00 | (128.02) | 19.86 | 20.33 | 24.59 | (63.24) |
| 27 Hernando | 1,654.21 | 1,657.26 | 3.05 | 0.00 | (43.59) | 48.77 | (3.35) | (4.88) | (3.05) |
| 28 Highlands | 969.42 | 1,036.58 | 67.16 | 0.00 | (102.38) | 0.22 | 23.35 | 11.65 | (67.16) |
| 29 Hillsborough | 31,124.19 | 32,057.79 | 933.60 | 0.00 | (1,377.26) | 220.29 | 167.27 | 56.10 | (933.60) |
| 30 Holmes | 145.82 | 155.47 | 9.65 | 0.00 | 0.34 | (0.37) | 3.52 | (13.14) | (9.65) |
| 31 Indian River | 1,776.97 | 1,628.18 | 0.00 | 148.79 | 59.57 | 36.26 | 47.10 | 5.86 | 148.79 |
| 32 Jackson | 661.35 | 657.21 | 0.00 | 4.14 | (4.86) | (5.02) | 2.91 | 11.11 | 4.14 |
| 33 Jefferson | 79.80 | 80.47 | 0.67 | 0.00 | (0.43) | 6.99 | (6.59) | (0.64) | (0.67) |
| 34 Lafayette | 148.62 | 153.61 | 4.99 | 0.00 | (4.22) | (3.02) | 3.13 | (0.88) | (4.99) |
| 35 Lake | 4,596.68 | 4,673.24 | 76.56 | 0.00 | (114.92) | 59.61 | (45.31) | 24.06 | (76.56) |
| 36 Lee | 13,044.59 | 12,549.62 | 0.00 | 494.97 | 449.03 | 102.10 | 20.44 | (76.60) | 494.97 |
| 37 Leon | 2,250.28 | 2,335.12 | 84.84 | 0.00 | 26.05 | (137.74) | (24.64) | 51.49 | (84.84) |
| 38 Levy | 347.32 | 365.57 | 18.25 | 0.00 | (10.07) | (10.29) | 1.18 | 0.93 | (18.25) |
| 39 Liberty | 171.21 | 196.52 | 25.31 | 0.00 | (0.56) | (16.22) | (2.57) | (5.96) | (25.31) |
| 40 Madison | 127.88 | 91.11 | 0.00 | 36.77 | 1.57 | 18.11 | 0.00 | 17.09 | 36.77 |
| 41 Manatee | 6,256.70 | 6,194.91 | 0.00 | 61.79 | 83.48 | (68.27) | (46.26) | 92.84 | 61.79 |
| 42 Marion | 5,765.64 | 4,480.52 | 0.00 | 1,285.12 | (150.57) | 1,063.64 | 383.72 | (11.67) | 1,285.12 |
| 43 Martin | 3,101.09 | 3,333.12 | 232.03 | 0.00 | (12.33) | (56.56) | (162.81) | (0.33) | (232.03) |
| 44 Monroe | 1,081.54 | 1,073.37 | 0.00 | 8.17 | 8.72 | 22.04 | (13.80) | (8.79) | 8.17 |
| 45 Nassau | 833.29 | 842.85 | 9.56 | 0.00 | 3.10 | (0.91) | 1.01 | (12.76) | (9.56) |
| 46 Okaloosa | 2,852.08 | 2,637.90 | 0.00 | 214.18 | 81.13 | 93.44 | 28.94 | 10.67 | 214.18 |
| 47 Okeechobee | 777.39 | 866.30 | 88.91 | 0.00 | (112.39) | 18.26 | (4.30) | 9.52 | (88.91) |
| 48 Orange | 43,894.52 | 47,597.43 | 3,702.91 | 0.00 | (2,592.57) | (639.89) | (150.13) | (320.32) | (3,702.91) |
| 49 Osceola | 13,970.51 | 15,246.60 | 1,276.09 | 0.00 | (951.58) | (354.97) | 39.33 | (8.87) | (1,276.09) |
| 50 Palm Beach | 32,340.14 | 31,113.76 | 0.00 | 1,226.38 | 525.42 | 475.24 | 285.22 | (59.50) | 1,226.38 |
| 51 Pasco | 7,852.87 | 8,125.39 | 272.52 | 0.00 | 43.43 | (49.64) | (80.62) | (185.69) | (272.52) |
| 52 Pinellas | 11,922.53 | 12,333.59 | 411.06 | 0.00 | (194.42) | (179.63) | 133.02 | (170.03) | (411.06) |
| 53 Polk | 14,006.31 | 14,417.74 | 411.43 | 0.00 | (751.94) | 52.96 | 431.10 | (143.55) | (411.43) |
| 54 Putnam | 908.06 | 916.53 | 8.47 | 0.00 | 2.47 | (12.91) | (1.23) | 3.20 | (8.47) |
| 55 St. Johns | 2,880.09 | 2,918.45 | 38.36 | 0.00 | (51.33) | (0.91) | (2.18) | 16.06 | (38.36) |
| 56 St. Lucie | 4,151.37 | 4,167.52 | 16.15 | 0.00 | (98.06) | 24.04 | (45.31) | 103.18 | (16.15) |
| 57 Santa Rosa | 2,332.96 | 2,144.96 | 0.00 | 188.00 | 9.43 | (8.51) | 51.29 | 135.79 | 188.00 |
| 58 Sarasota | 5,175.93 | 4,989.04 | 0.00 | 186.89 | (25.84) | 216.76 | (38.44) | 34.41 | 186.89 |
| 59 Seminole | 5,357.26 | 5,338.73 | 0.00 | 18.53 | (81.74) | 40.96 | 59.67 | (0.36) | 18.53 |
| 60 Sumter | 653.97 | 573.55 | 0.00 | 80.42 | 31.90 | 27.61 | 0.67 | 20.24 | 80.42 |
| 61 Suwannee | 473.37 | 474.13 | 0.76 | 0.00 | (3.94) | 0.25 | (3.41) | 6.34 | (0.76) |
| 62 Taylor | 82.21 | 68.36 | 0.00 | 13.85 | 0.00 | 14.99 | 8.83 | (9.97) | 13.85 |
| 63 Union | 136.19 | 150.12 | 13.93 | 0.00 | 0.00 | (16.84) | (0.28) | 3.19 | (13.93) |
| 64 Volusia | 7,203.25 | 7,624.63 | 421.38 | 0.00 | (224.38) | (251.69) | 36.26 | 18.43 | (421.38) |
| 65 Wakulla | 320.50 | 284.30 | 0.00 | 36.20 | (2.79) | 17.83 | 5.59 | 15.57 | 36.20 |
| 66 Walton | 664.63 | 530.37 | 0.00 | 134.26 | 70.60 | 49.90 | 27.05 | (13.29) | 134.26 |
| 67 Washington | 291.25 | 332.31 | 41.06 | 0.00 | (0.82) | 1.85 | (35.37) | (6.72) | (41.06) |
| 69 FAMU Lab School | 5.82 | 4.91 | 0.00 | 0.91 | 2.80 | 0.00 | 0.00 | (1.89) | 0.91 |
| 70 FAU - Palm Beach | 12.90 | 11.01 | 0.00 | 1.89 | 1.89 | 0.00 | 0.00 | 0.00 | 1.89 |
| 71 FAU - St. Lucie | 71.55 | 58.04 | 0.00 | 13.51 | 12.45 | 1.06 | 0.00 | 0.00 | 13.51 |
| 72 FSU Lab - Broward | 35.67 | 22.71 | 0.00 | 12.96 | 11.14 | 1.82 | 0.00 | 0.00 | 12.96 |
| 73 FSU Lab - Leon | 99.65 | 87.91 | 0.00 | 11.74 | (2.09) | 0.00 | 0.00 | 13.83 | 11.74 |
| 74 UF Lab School | 8.90 | 7.69 | 0.00 | 1.21 | 0.00 | 0.00 | 0.00 | 1.21 | 1.21 |
| 75 Virtual School | 1,198.24 | 1,113.73 | 0.00 | 84.51 | (10.06) | 0.00 | 0.00 | 94.57 | 84.51 |
| State | 386,444.11 | 390,774.86 | 10,149.65 | 5,818.90 | (6,225.80) | 435.24 | 1,795.52 | (335.71) | (4,330.75) |

FLDOE-ASYLUM688

| # | District | WFTE Over Cap — Total Over Cap (-1-) | ESOL/Intensive English Grades K-12 130 (-2-) | ESE Support Level IV 254 (-3-) | ESE Support Level V 255 (-4-) | Career Education Grades 9-12 300 (-5-) | Total (-6-) | Adj — ESOL/Intensive English Grades K-12 130 (-7-) | ESE Support Level IV 254 (-8-) | ESE Support Level V 255 (-9-) | Career Education Grades 9-12 300 (-10-) | Total (-11-) | Funded — ESOL/Intensive English Grades K-12 130 (-12-) | ESE Support Level IV 254 (-13-) | ESE Support Level V 255 (-14-) | Career Education Grades 9-12 300 (-15-) | Total (-16-) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.46 | 173.92 | 56.65 | 504.74 | 1,435.77 |
| 2 | Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.79 | 113.77 | 5.81 | 303.47 | 432.84 |
| 3 | Bay | 126.47 | 64.96 | 0.00 | 61.51 | 0.00 | 126.47 | 55.00 | 0.00 | 11.01 | 0.00 | 66.01 | 722.56 | 1,955.43 | 543.57 | 578.23 | 3,799.79 |
| 4 | Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.43 | 81.29 | 12.25 | 83.31 | 179.88 |
| 5 | Brevard | 29.34 | 0.00 | 27.91 | 0.00 | 1.43 | 29.34 | 0.00 | 7.67 | 0.00 | 1.42 | 9.09 | 1,731.53 | 3,081.36 | 609.99 | 1,462.56 | 6,885.44 |
| 6 | Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,163.50 | 6,740.45 | 3,230.07 | 6,624.86 | 40,758.88 |
| 7 | Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.57 | 71.54 | 13.35 | 66.49 | 156.95 |
| 8 | Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.81 | 652.51 | 66.15 | 470.02 | 1,471.49 |
| 9 | Citrus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.45 | 401.31 | 40.00 | 481.71 | 1,027.47 |
| 10 | Clay | 37.70 | 12.12 | 0.00 | 5.01 | 20.57 | 37.70 | 10.26 | 0.00 | 0.00 | 20.47 | 30.63 | 602.00 | 1,275.36 | 192.22 | 909.17 | 2,978.74 |
| 11 | Collier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,928.37 | 2,139.72 | 412.66 | 1,023.34 | 9,504.09 |
| 12 | Columbia | 70.41 | 13.67 | 56.74 | 0.00 | 0.00 | 70.41 | 11.57 | 15.60 | 0.00 | 0.00 | 27.17 | 101.76 | 112.09 | 13.52 | 418.25 | 645.62 |
| 13 | Dade | 365.20 | 303.53 | 0.00 | 57.51 | 4.16 | 365.20 | 257.01 | 0.00 | 10.29 | 4.14 | 271.44 | 43,035.47 | 9,818.60 | 1,864.04 | 7,952.53 | 62,670.64 |
| 14 | DeSoto | 19.46 | 10.40 | 2.00 | 2.62 | 4.44 | 19.46 | 8.81 | 0.55 | 0.47 | 4.42 | 14.25 | 294.20 | 7.64 | 2.65 | 138.20 | 442.69 |
| 15 | Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.92 | 23.64 | 5.87 | 65.70 | 102.13 |
| 16 | Duval | 772.26 | 525.81 | 142.64 | 50.56 | 53.25 | 772.26 | 445.22 | 39.22 | 9.05 | 52.99 | 546.48 | 6,052.43 | 3,513.43 | 1,311.49 | 1,707.16 | 12,584.51 |
| 17 | Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.81 | 758.79 | 682.12 | 1,260.33 | 3,161.05 |
| 18 | Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.95 | 235.82 | 62.24 | 330.63 | 926.64 |
| 19 | Franklin | 8.52 | 4.53 | 0.00 | 3.99 | 0.00 | 8.52 | 3.84 | 0.00 | 0.71 | 0.00 | 4.55 | 26.44 | 49.43 | 10.86 | 33.27 | 120.00 |
| 20 | Gadsden | 85.12 | 15.37 | 50.67 | 11.56 | 7.52 | 85.12 | 13.01 | 13.93 | 2.07 | 7.48 | 36.49 | 282.82 | 161.59 | 13.36 | 89.49 | 547.26 |
| 21 | Gilchrist | 12.02 | 0.49 | 11.53 | 0.00 | 0.00 | 12.02 | 0.41 | 3.17 | 0.00 | 0.00 | 3.58 | 49.96 | 155.71 | 13.97 | 94.19 | 313.83 |
| 22 | Glades | 1.15 | 0.00 | 0.32 | 0.43 | 0.40 | 1.15 | 0.00 | 0.09 | 0.08 | 0.40 | 0.57 | 61.19 | 32.50 | 2.44 | 16.96 | 113.09 |
| 23 | Gulf | 23.28 | 12.59 | 8.32 | 0.00 | 2.37 | 23.28 | 10.66 | 2.29 | 0.00 | 2.36 | 15.31 | 13.08 | 138.10 | 30.45 | 33.20 | 214.83 |
| 24 | Hamilton | 2.78 | 1.85 | 0.93 | 0.00 | 0.00 | 2.78 | 1.57 | 0.26 | 0.00 | 0.00 | 1.83 | 122.37 | 13.88 | 16.76 | 48.71 | 201.72 |
| 25 | Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.51 | 40.01 | 4.86 | 130.81 | 420.19 |
| 26 | Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 503.85 | 110.75 | 90.45 | 301.49 | 1,006.54 |
| 27 | Hernando | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.10 | 539.77 | 220.13 | 513.21 | 1,654.21 |
| 28 | Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.06 | 111.66 | 64.36 | 349.34 | 969.42 |
| 29 | Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,120.53 | 6,928.59 | 1,636.32 | 5,438.75 | 31,124.19 |
| 30 | Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.11 | 7.27 | 7.04 | 123.40 | 145.82 |
| 31 | Indian River | 148.79 | 59.57 | 36.26 | 47.10 | 5.86 | 148.79 | 50.44 | 9.97 | 8.43 | 5.83 | 74.67 | 740.46 | 437.86 | 151.23 | 373.30 | 1,702.85 |
| 32 | Jackson | 4.14 | 0.00 | 0.00 | 0.86 | 3.28 | 4.14 | 0.44 | 0.00 | 0.15 | 3.26 | 3.41 | 79.27 | 306.34 | 24.38 | 250.63 | 660.62 |
| 33 | Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.08 | 44.81 | 0.39 | 11.52 | 79.80 |
| 34 | Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.77 | 7.27 | 9.05 | 72.53 | 148.62 |
| 35 | Lake | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.07 | 1,628.25 | 226.11 | 1,284.25 | 4,596.68 |
| 36 | Lee | 494.97 | 388.85 | 88.42 | 17.70 | 0.00 | 494.97 | 329.25 | 24.31 | 3.17 | 0.00 | 356.73 | 8,827.68 | 1,545.41 | 300.74 | 2,232.52 | 12,906.35 |
| 37 | Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 573.46 | 853.82 | 176.05 | 646.96 | 2,250.28 |
| 38 | Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.61 | 40.01 | 12.63 | 167.07 | 347.32 |
| 39 | Liberty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.31 | 74.12 | 3.52 | 54.26 | 141.21 |
| 40 | Madison | 36.77 | 1.57 | 18.11 | 0.00 | 17.09 | 36.77 | 1.33 | 4.98 | 0.00 | 17.00 | 23.31 | 6.66 | 4.98 | 0.00 | 102.78 | 114.42 |
| 41 | Manatee | 61.79 | 29.25 | 0.00 | 0.00 | 32.54 | 61.79 | 24.77 | 0.00 | 0.00 | 32.38 | 57.15 | 3,927.25 | 723.51 | 469.08 | 1,132.22 | 6,252.06 |
| 42 | Marion | 1,285.12 | 0.00 | 944.41 | 340.71 | 0.00 | 1,285.12 | 0.00 | 259.67 | 60.98 | 0.00 | 320.65 | 1,612.43 | 1,521.94 | 289.25 | 1,377.55 | 4,801.17 |
| 43 | Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,673.28 | 112.82 | 842.85 | 472.14 | 3,101.09 |
| 44 | Monroe | 8.17 | 2.32 | 5.85 | 0.00 | 0.00 | 8.17 | 1.96 | 1.61 | 0.00 | 0.00 | 3.57 | 654.87 | 211.87 | 32.18 | 178.02 | 1,076.94 |
| 45 | Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.65 | 211.20 | 64.81 | 426.63 | 833.29 |
| 46 | Okaloosa | 214.18 | 81.13 | 93.44 | 28.94 | 10.67 | 214.18 | 68.70 | 25.69 | 5.18 | 10.62 | 110.19 | 1,042.99 | 777.49 | 232.63 | 694.98 | 2,748.09 |
| 47 | Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527.36 | 45.46 | 8.44 | 196.13 | 777.39 |
| 48 | Orange | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,026.19 | 11,801.99 | 2,322.29 | 3,744.05 | 43,894.52 |
| 49 | Osceola | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,097.89 | 1,481.50 | 724.63 | 1,666.49 | 13,970.51 |
| 50 | Palm Beach | 1,226.38 | 501.11 | 453.25 | 272.02 | 0.00 | 1,226.38 | 424.31 | 124.62 | 48.69 | 0.00 | 597.62 | 21,201.29 | 4,136.08 | 2,153.83 | 4,220.18 | 31,711.38 |
| 51 | Pasco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,374.11 | 3,256.17 | 835.93 | 1,386.66 | 7,852.87 |
| 52 | Pinellas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,966.39 | 3,889.70 | 1,166.45 | 2,899.99 | 11,922.53 |
| 53 | Polk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,484.54 | 1,665.53 | 1,680.07 | 3,176.17 | 14,006.31 |
| 54 | Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 460.76 | 52.88 | 41.85 | 352.57 | 908.06 |
| 55 | St. Johns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.45 | 1,393.55 | 511.21 | 762.88 | 2,880.09 |
| 56 | St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,669.83 | 423.93 | 82.07 | 975.54 | 4,151.37 |
| 57 | Santa Rosa | 188.00 | 9.02 | 0.00 | 49.07 | 129.91 | 188.00 | 7.64 | 0.00 | 8.78 | 129.26 | 145.68 | 196.95 | 1,313.90 | 201.63 | 578.16 | 2,290.64 |
| 58 | Sarasota | 186.89 | 0.00 | 161.29 | 0.00 | 25.60 | 186.89 | 0.00 | 44.35 | 0.00 | 25.47 | 69.82 | 1,734.16 | 2,135.89 | 299.91 | 888.90 | 5,058.86 |
| 59 | Seminole | 18.53 | 0.00 | 7.54 | 10.99 | 0.00 | 18.53 | 0.00 | 2.07 | 1.97 | 0.00 | 4.04 | 2,552.83 | 976.27 | 198.76 | 1,614.91 | 5,342.77 |
| 60 | Sumter | 80.42 | 31.90 | 27.61 | 0.67 | 20.24 | 80.42 | 27.01 | 7.59 | 0.12 | 20.14 | 54.86 | 196.64 | 146.23 | 7.27 | 278.27 | 628.41 |
| 61 | Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 246.66 | 9.09 | 0.28 | 217.34 | 473.37 |
| 62 | Taylor | 13.85 | 0.00 | 8.72 | 5.13 | 0.00 | 13.85 | 0.00 | 2.40 | 0.92 | 0.00 | 3.32 | 0.00 | 22.78 | 13.17 | 35.73 | 71.68 |
| 63 | Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.68 | 18.88 | 95.63 | 136.19 |
| 64 | Volusia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,479.21 | 2,623.80 | 253.99 | 1,846.25 | 7,203.25 |
| 65 | Wakulla | 36.20 | 0.00 | 16.55 | 5.19 | 14.46 | 36.20 | 0.00 | 4.55 | 0.83 | 14.39 | 19.87 | 4.52 | 85.84 | 51.61 | 162.20 | 304.17 |
| 66 | Walton | 134.26 | 64.24 | 45.41 | 24.61 | 0.00 | 134.26 | 54.39 | 12.49 | 8.07 | 0.00 | 71.28 | 426.95 | 28.98 | 9.07 | 136.65 | 601.65 |
| 67 | Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.22 | 132.75 | 68.05 | 80.23 | 291.25 |
| 68 | FAMU Lab School | 0.91 | 0.91 | 0.00 | 0.00 | 0.00 | 0.91 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 2.66 | 0.00 | 3.02 | 5.68 |
| 69 | FAU - Palm Beach | 1.89 | 1.89 | 0.00 | 0.00 | 0.00 | 1.89 | 1.60 | 0.00 | 0.00 | 0.00 | 1.60 | 12.61 | 0.00 | 0.00 | 0.00 | 12.61 |
| 70 | FAU - St. Lucie | 13.51 | 12.45 | 1.06 | 0.00 | 0.00 | 13.51 | 10.54 | 0.29 | 0.00 | 0.00 | 10.83 | 55.09 | 13.78 | 0.00 | 0.00 | 68.87 |
| 71 | FSU Lab - Broward | 12.96 | 11.14 | 1.82 | 0.00 | 0.00 | 12.96 | 9.43 | 0.50 | 0.00 | 0.00 | 9.93 | 32.14 | 0.50 | 0.00 | 0.00 | 32.64 |
| 72 | FSU Lab - Leon | 11.74 | 0.00 | 0.00 | 0.00 | 11.74 | 11.74 | 0.00 | 0.00 | 0.00 | 11.68 | 11.68 | 20.42 | 0.00 | 0.00 | 79.17 | 99.59 |
| 73 | UF Lab School | 1.21 | 0.00 | 0.00 | 0.00 | 1.21 | 1.21 | 0.00 | 0.00 | 0.00 | 1.20 | 1.20 | 0.00 | 0.00 | 0.00 | 8.89 | 8.89 |
| 74 | Virtual School | 84.51 | 0.00 | 0.00 | 0.00 | 84.51 | 84.51 | 0.00 | 0.00 | 0.00 | 84.09 | 84.09 | 22.64 | 0.00 | 0.00 | 1,175.18 | 1,197.82 |
| | State | 5,818.90 | 2,160.67 | 2,210.80 | 996.18 | 451.25 | 5,818.90 | 1,829.50 | 607.87 | 178.30 | 449.00 | 3,064.67 | 208,291.38 | 83,035.90 | 24,750.54 | 67,612.06 | 383,689.88 |

FLDOE-ASYLUM689

Florida Department of Education

2019-20 FEFP Final Calculation
Florida Price Level Index (FPLI) and District Cost Differential (DCD)

| District | 2016 FPLI | 2017 FPLI | 2018 FPLI | Three-Year Average FPLI | 80% Three-Year Average FPLI | Add 20 | District Cost Differential |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 96.43 | 97.45 | 97.51 | 97.13 | 77.70 | 97.70 | 0.9770 |
| 2 Baker | 96.94 | 96.79 | 96.91 | 96.88 | 77.50 | 97.50 | 0.9750 |
| 3 Bay | 95.93 | 96.77 | 96.53 | 96.41 | 77.13 | 97.13 | 0.9713 |
| 4 Bradford | 96.37 | 96.22 | 96.28 | 96.29 | 77.03 | 97.03 | 0.9703 |
| 5 Brevard | 98.29 | 98.43 | 98.59 | 98.44 | 78.75 | 98.75 | 0.9875 |
| 6 Broward | 102.71 | 102.27 | 102.41 | 102.46 | 81.97 | 101.97 | 1.0197 |
| 7 Calhoun | 91.71 | 92.51 | 92.10 | 92.11 | 73.69 | 93.69 | 0.9369 |
| 8 Charlotte | 97.00 | 98.23 | 98.53 | 97.92 | 78.34 | 98.34 | 0.9834 |
| 9 Citrus | 93.45 | 93.77 | 93.67 | 93.63 | 74.90 | 94.90 | 0.9490 |
| 10 Clay | 98.98 | 98.83 | 98.84 | 98.88 | 79.11 | 99.11 | 0.9911 |
| 11 Collier | 104.69 | 106.01 | 106.27 | 105.66 | 84.53 | 104.53 | 1.0453 |
| 12 Columbia | 93.35 | 94.26 | 93.82 | 93.81 | 75.05 | 95.05 | 0.9505 |
| 13 Dade | 102.33 | 101.79 | 101.63 | 101.92 | 81.53 | 101.53 | 1.0153 |
| 14 DeSoto | 95.71 | 96.68 | 97.08 | 96.49 | 77.19 | 97.19 | 0.9719 |
| 15 Dixie | 91.14 | 92.10 | 92.59 | 91.94 | 73.55 | 93.55 | 0.9355 |
| 16 Duval | 101.34 | 101.18 | 101.16 | 101.23 | 80.98 | 100.98 | 1.0098 |
| 17 Escambia | 96.60 | 97.29 | 96.92 | 96.94 | 77.55 | 97.55 | 0.9755 |
| 18 Flagler | 93.92 | 94.67 | 94.69 | 94.43 | 75.54 | 95.54 | 0.9554 |
| 19 Franklin | 91.13 | 93.11 | 92.09 | 92.11 | 73.69 | 93.69 | 0.9369 |
| 20 Gadsden | 93.76 | 94.60 | 94.28 | 94.21 | 75.37 | 95.37 | 0.9537 |
| 21 Gilchrist | 93.24 | 94.22 | 94.40 | 93.95 | 75.16 | 95.16 | 0.9516 |
| 22 Glades | 96.87 | 97.87 | 98.61 | 97.78 | 78.23 | 98.23 | 0.9823 |
| 23 Gulf | 92.41 | 93.22 | 93.11 | 92.91 | 74.33 | 94.33 | 0.9433 |
| 24 Hamilton | 91.03 | 90.89 | 90.64 | 90.85 | 72.68 | 92.68 | 0.9268 |
| 25 Hardee | 95.12 | 94.76 | 95.37 | 95.08 | 76.07 | 96.07 | 0.9607 |
| 26 Hendry | 98.34 | 99.58 | 100.09 | 99.34 | 79.47 | 99.47 | 0.9947 |
| 27 Hernando | 96.51 | 96.05 | 95.74 | 96.10 | 76.88 | 96.88 | 0.9688 |
| 28 Highlands | 93.01 | 94.18 | 94.50 | 93.90 | 75.12 | 95.12 | 0.9512 |
| 29 Hillsborough | 101.14 | 100.66 | 100.38 | 100.73 | 80.58 | 100.58 | 1.0058 |
| 30 Holmes | 92.16 | 92.78 | 92.74 | 92.56 | 74.05 | 94.05 | 0.9405 |
| 31 Indian River | 100.54 | 100.18 | 100.11 | 100.28 | 80.22 | 100.22 | 1.0022 |
| 32 Jackson | 91.30 | 93.06 | 92.24 | 92.20 | 73.76 | 93.76 | 0.9376 |
| 33 Jefferson | 93.51 | 94.35 | 94.00 | 93.95 | 75.16 | 95.16 | 0.9516 |
| 34 Lafayette | 89.73 | 90.67 | 90.80 | 90.40 | 72.32 | 92.32 | 0.9232 |
| 35 Lake | 97.23 | 97.38 | 97.52 | 97.38 | 77.90 | 97.90 | 0.9790 |
| 36 Lee | 100.95 | 102.23 | 102.59 | 101.92 | 81.54 | 101.54 | 1.0154 |
| 37 Leon | 96.30 | 97.16 | 96.78 | 96.75 | 77.40 | 97.40 | 0.9740 |
| 38 Levy | 93.09 | 94.07 | 94.34 | 93.83 | 75.07 | 95.07 | 0.9507 |
| 39 Liberty | 91.27 | 92.08 | 92.17 | 91.84 | 73.47 | 93.47 | 0.9347 |
| 40 Madison | 90.33 | 91.86 | 91.44 | 91.21 | 72.97 | 92.97 | 0.9297 |
| 41 Manatee | 97.85 | 98.07 | 98.45 | 98.12 | 78.50 | 98.50 | 0.9850 |
| 42 Marion | 93.29 | 93.88 | 93.59 | 93.59 | 74.87 | 94.87 | 0.9487 |
| 43 Martin | 101.89 | 101.83 | 102.20 | 101.97 | 81.58 | 101.58 | 1.0158 |
| 44 Monroe | 103.33 | 105.47 | 106.39 | 105.06 | 84.05 | 104.05 | 1.0405 |
| 45 Nassau | 98.58 | 98.76 | 98.88 | 98.74 | 78.99 | 98.99 | 0.9899 |
| 46 Okaloosa | 98.69 | 99.34 | 99.25 | 99.09 | 79.27 | 99.27 | 0.9927 |
| 47 Okeechobee | 97.29 | 96.98 | 97.53 | 97.27 | 77.81 | 97.81 | 0.9781 |
| 48 Orange | 100.71 | 100.87 | 100.85 | 100.81 | 80.65 | 100.65 | 1.0065 |
| 49 Osceola | 98.38 | 98.53 | 98.53 | 98.48 | 78.78 | 98.78 | 0.9878 |
| 50 Palm Beach | 105.67 | 105.04 | 105.26 | 105.32 | 84.26 | 104.26 | 1.0426 |
| 51 Pasco | 98.43 | 97.96 | 97.76 | 98.05 | 78.44 | 98.44 | 0.9844 |
| 52 Pinellas | 100.33 | 99.82 | 99.61 | 99.92 | 79.94 | 99.94 | 0.9994 |
| 53 Polk | 96.50 | 96.20 | 96.05 | 96.25 | 77.00 | 97.00 | 0.9700 |
| 54 Putnam | 95.21 | 95.06 | 95.07 | 95.11 | 76.09 | 96.09 | 0.9609 |
| 55 St. Johns | 100.29 | 101.02 | 100.98 | 100.76 | 80.61 | 100.61 | 1.0061 |
| 56 St. Lucie | 99.86 | 99.81 | 100.29 | 99.99 | 79.99 | 99.99 | 0.9999 |
| 57 Santa Rosa | 96.79 | 96.95 | 96.92 | 96.89 | 77.51 | 97.51 | 0.9751 |
| 58 Sarasota | 100.16 | 100.39 | 100.94 | 100.50 | 80.40 | 100.40 | 1.0040 |
| 59 Seminole | 99.28 | 99.44 | 99.30 | 99.34 | 79.47 | 99.47 | 0.9947 |
| 60 Sumter | 95.07 | 96.03 | 96.49 | 95.86 | 76.69 | 96.69 | 0.9669 |
| 61 Suwannee | 91.41 | 92.70 | 92.40 | 92.17 | 73.74 | 93.74 | 0.9374 |
| 62 Taylor | 90.42 | 92.08 | 91.18 | 91.23 | 72.98 | 92.98 | 0.9298 |
| 63 Union | 95.30 | 95.15 | 95.06 | 95.17 | 76.14 | 96.14 | 0.9614 |
| 64 Volusia | 95.57 | 95.72 | 95.73 | 95.67 | 76.54 | 96.54 | 0.9654 |
| 65 Wakulla | 93.82 | 94.66 | 94.39 | 94.29 | 75.43 | 95.43 | 0.9543 |
| 66 Walton | 96.47 | 98.06 | 98.01 | 97.51 | 78.01 | 98.01 | 0.9801 |
| 67 Washington | 92.18 | 92.99 | 92.81 | 92.66 | 74.13 | 94.13 | 0.9413 |
| 69 FAMU Lab School | 96.30 | 97.16 | 96.78 | 96.75 | 77.40 | 97.40 | 0.9740 |
| 70 FAU - Palm Beach | 105.67 | 105.04 | 105.26 | 105.32 | 84.26 | 104.26 | 1.0426 |
| 71 FAU - St. Lucie | 99.86 | 99.81 | 100.29 | 99.99 | 79.99 | 99.99 | 0.9999 |
| 72 FSU Lab - Broward | 102.71 | 102.27 | 102.41 | 102.46 | 81.97 | 101.97 | 1.0197 |
| 73 FSU Lab - Leon | 96.30 | 97.16 | 96.78 | 96.75 | 77.40 | 97.40 | 0.9740 |
| 74 UF Lab School | 96.43 | 97.45 | 97.51 | 97.13 | 77.70 | 97.70 | 0.9770 |
| 75 Virtual School | 100.00 | 100.00 | 100.00 | 100.00 | 80.00 | 100.00 | 1.0000 |

FLDOE-ASYLUM690

2019-20 FEFP Final Calculation PCF
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Program Cost Factors

| Program Name | Program Number | Program Cost Factor |
|---|---|---|
| 1 Basic Programs | | |
| Basic Education Grades K-3 | 101 | 1.120 |
| Basic Education Grades 4-8 | 102 | 1.000 |
| Basic Education Grades 9-12 | 103 | 1.005 |
| 2 Special Programs for At-Risk Students | | |
| ESOL/Intensive English Grades K-12 | 130 | 1.181 |
| 3 Special Programs for Exceptional Students | | |
| ESE Support Level IV | 254 | 3.637 |
| ESE Support Level V | 255 | 5.587 |
| 4 Special Programs for Career Education (9-12) | | |
| Career Education Grades 9-12 | 300 | 1.005 |

FLDOE-ASYLUM691

2019-20 FEFP Final Calculation
Declining Enrollment
11/5/2020

Florida Department of Education

Page 26 of 58

2019-20 FEFP Final Calculation
Declining Enrollment Supplement

| District | 2018-19 Unweighted FTE | 2019-20 Unweighted FTE | Unweighted FTE Decline | 25% Declining Enrollment | 2018-19 Base Funding | 2018-19 Base Funding Per FTE | Declining Enrollment Supplement |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 29,078.77 | 29,321.42 | 0.00 | 0.00 | 128,336,209 | 4,413.40 | 0 |
| 2 Baker | 4,891.42 | 4,876.02 | 15.40 | 3.85 | 21,340,410 | 4,362.83 | 16,797 |
| 3 Bay | 25,747.11 | 24,658.30 | 1,088.81 | 272.20 | 118,855,050 | 4,616.25 | 1,256,543 |
| 4 Bradford | 3,021.93 | 2,972.56 | 49.37 | 12.34 | 13,179,825 | 4,361.39 | 53,820 |
| 5 Brevard | 72,645.69 | 73,106.12 | 0.00 | 0.00 | 329,804,332 | 4,539.90 | 0 |
| 6 Broward | 267,806.79 | 267,923.18 | 0.00 | 0.00 | 1,257,202,955 | 4,694.44 | 0 |
| 7 Calhoun | 2,125.80 | 2,114.22 | 11.58 | 2.90 | 9,055,202 | 4,259.67 | 12,353 |
| 8 Charlotte | 15,478.71 | 15,613.98 | 0.00 | 0.00 | 69,762,256 | 4,506.58 | 0 |
| 9 Citrus | 15,092.86 | 15,270.48 | 0.00 | 0.00 | 64,448,635 | 4,270.14 | 0 |
| 10 Clay | 37,780.35 | 38,287.83 | 0.00 | 0.00 | 171,751,394 | 4,546.05 | 0 |
| 11 Collier | 46,786.26 | 47,211.26 | 0.00 | 0.00 | 227,549,357 | 4,863.59 | 0 |
| 12 Columbia | 10,019.15 | 10,065.77 | 0.00 | 0.00 | 42,109,955 | 4,202.95 | 0 |
| 13 Dade | 345,550.87 | 344,765.77 | 785.10 | 196.28 | 1,617,294,428 | 4,680.34 | 918,657 |
| 14 DeSoto | 4,845.34 | 4,853.05 | 0.00 | 0.00 | 20,876,275 | 4,308.53 | 0 |
| 15 Dixie | 2,196.13 | 2,221.86 | 0.00 | 0.00 | 9,103,718 | 4,145.35 | 0 |
| 16 Duval | 129,122.63 | 130,228.88 | 0.00 | 0.00 | 594,374,837 | 4,603.18 | 0 |
| 17 Escambia | 39,619.87 | 39,643.48 | 0.00 | 0.00 | 176,258,138 | 4,448.73 | 0 |
| 18 Flagler | 12,848.86 | 12,833.36 | 15.50 | 3.88 | 54,621,930 | 4,251.11 | 16,494 |
| 19 Franklin | 1,242.29 | 1,240.02 | 2.27 | 0.57 | 5,268,423 | 4,240.90 | 2,417 |
| 20 Gadsden | 4,856.08 | 4,812.09 | 43.99 | 11.00 | 20,924,405 | 4,308.91 | 47,398 |
| 21 Gilchrist | 2,644.12 | 2,726.01 | 0.00 | 0.00 | 11,601,743 | 4,387.75 | 0 |
| 22 Glades | 1,750.10 | 1,784.90 | 0.00 | 0.00 | 7,584,245 | 4,333.61 | 0 |
| 23 Gulf | 1,850.05 | 1,861.22 | 0.00 | 0.00 | 8,078,524 | 4,366.65 | 0 |
| 24 Hamilton | 1,540.97 | 1,570.96 | 0.00 | 0.00 | 6,362,510 | 4,128.90 | 0 |
| 25 Hardee | 5,073.12 | 5,058.85 | 14.27 | 3.57 | 21,673,377 | 4,272.20 | 15,252 |
| 26 Hendry | 7,100.72 | 8,245.41 | 0.00 | 0.00 | 31,850,805 | 4,485.57 | 0 |
| 27 Hernando | 22,725.32 | 22,991.22 | 0.00 | 0.00 | 99,559,775 | 4,381.01 | 0 |
| 28 Highlands | 12,271.69 | 12,157.69 | 114.00 | 28.50 | 51,900,286 | 4,229.27 | 120,534 |
| 29 Hillsborough | 215,429.19 | 218,996.60 | 0.00 | 0.00 | 996,447,443 | 4,625.41 | 0 |
| 30 Holmes | 3,126.54 | 3,097.69 | 28.85 | 7.21 | 12,877,396 | 4,118.74 | 29,696 |
| 31 Indian River | 17,418.03 | 17,443.05 | 0.00 | 0.00 | 79,247,198 | 4,549.72 | 0 |
| 32 Jackson | 6,187.99 | 6,131.43 | 56.56 | 14.14 | 26,564,760 | 4,292.95 | 60,702 |
| 33 Jefferson | 759.04 | 760.93 | 0.00 | 0.00 | 3,214,798 | 4,235.35 | 0 |
| 34 Lafayette | 1,187.53 | 1,203.18 | 0.00 | 0.00 | 4,948,216 | 4,166.81 | 0 |
| 35 Lake | 43,408.89 | 44,472.68 | 0.00 | 0.00 | 193,974,685 | 4,468.55 | 0 |
| 36 Lee | 92,895.22 | 94,369.27 | 0.00 | 0.00 | 426,116,256 | 4,587.06 | 0 |
| 37 Leon | 34,033.10 | 33,881.97 | 151.13 | 37.78 | 150,711,845 | 4,428.39 | 167,305 |
| 38 Levy | 5,384.43 | 5,425.25 | 0.00 | 0.00 | 23,248,366 | 4,317.70 | 0 |
| 39 Liberty | 1,306.36 | 1,273.43 | 32.93 | 8.23 | 5,830,529 | 4,463.19 | 36,732 |
| 40 Madison | 2,601.85 | 2,541.98 | 59.87 | 14.97 | 10,591,004 | 4,070.57 | 60,936 |
| 41 Manatee | 48,852.61 | 49,436.44 | 0.00 | 0.00 | 218,311,405 | 4,468.78 | 0 |
| 42 Marion | 42,489.74 | 43,208.35 | 0.00 | 0.00 | 181,570,196 | 4,273.27 | 0 |
| 43 Martin | 18,378.91 | 18,726.97 | 0.00 | 0.00 | 87,175,704 | 4,743.25 | 0 |
| 44 Monroe | 8,154.34 | 8,392.21 | 0.00 | 0.00 | 38,168,773 | 4,680.79 | 0 |
| 45 Nassau | 12,121.90 | 12,293.62 | 0.00 | 0.00 | 54,186,913 | 4,470.17 | 0 |
| 46 Okaloosa | 31,449.44 | 31,967.39 | 0.00 | 0.00 | 142,296,610 | 4,524.62 | 0 |
| 47 Okeechobee | 6,408.05 | 6,554.01 | 0.00 | 0.00 | 27,793,510 | 4,337.28 | 0 |
| 48 Orange | 206,450.84 | 207,750.68 | 0.00 | 0.00 | 977,058,721 | 4,732.65 | 0 |
| 49 Osceola | 67,632.30 | 69,378.34 | 0.00 | 0.00 | 305,751,089 | 4,520.79 | 0 |
| 50 Palm Beach | 190,145.58 | 192,536.84 | 0.00 | 0.00 | 929,330,555 | 4,887.47 | 0 |
| 51 Pasco | 74,323.92 | 76,214.29 | 0.00 | 0.00 | 335,470,553 | 4,513.63 | 0 |
| 52 Pinellas | 98,973.07 | 98,470.43 | 502.64 | 125.66 | 453,633,449 | 4,583.40 | 575,950 |
| 53 Polk | 104,305.23 | 106,781.57 | 0.00 | 0.00 | 457,453,805 | 4,385.72 | 0 |
| 54 Putnam | 10,671.39 | 10,591.97 | 79.42 | 19.86 | 45,607,656 | 4,273.83 | 84,878 |
| 55 St. Johns | 41,119.21 | 43,036.63 | 0.00 | 0.00 | 190,231,434 | 4,626.34 | 0 |
| 56 St. Lucie | 40,384.32 | 41,088.80 | 0.00 | 0.00 | 180,361,905 | 4,466.14 | 0 |
| 57 Santa Rosa | 27,956.74 | 28,594.83 | 0.00 | 0.00 | 124,422,158 | 4,450.52 | 0 |
| 58 Sarasota | 42,958.16 | 43,639.53 | 0.00 | 0.00 | 201,944,710 | 4,700.96 | 0 |
| 59 Seminole | 67,246.99 | 67,300.59 | 0.00 | 0.00 | 304,101,688 | 4,522.16 | 0 |
| 60 Sumter | 8,598.73 | 8,736.50 | 0.00 | 0.00 | 36,806,525 | 4,280.46 | 0 |
| 61 Suwannee | 5,920.34 | 5,965.16 | 0.00 | 0.00 | 24,587,437 | 4,153.04 | 0 |
| 62 Taylor | 2,573.64 | 2,643.59 | 0.00 | 0.00 | 10,976,577 | 4,265.00 | 0 |
| 63 Union | 2,271.67 | 2,320.41 | 0.00 | 0.00 | 9,774,683 | 4,302.86 | 0 |
| 64 Volusia | 62,026.53 | 62,120.82 | 0.00 | 0.00 | 273,917,874 | 4,416.14 | 0 |
| 65 Wakulla | 5,043.51 | 5,034.88 | 8.63 | 2.16 | 21,538,923 | 4,270.62 | 9,225 |
| 66 Walton | 9,629.70 | 10,178.03 | 0.00 | 0.00 | 41,620,131 | 4,322.06 | 0 |
| 67 Washington | 3,375.42 | 3,372.10 | 3.32 | 0.83 | 14,530,647 | 4,304.84 | 3,573 |
| 69 FAMU Lab School | 622.62 | 597.94 | 24.68 | 6.17 | 2,647,728 | 4,252.56 | 26,238 |
| 70 FAU - Palm Beach | 1,146.46 | 1,207.17 | 0.00 | 0.00 | 5,144,596 | 4,487.38 | 0 |
| 71 FAU - St. Lucie | 1,410.18 | 1,447.87 | 0.00 | 0.00 | 6,236,274 | 4,422.32 | 0 |
| 72 FSU Lab - Broward | 707.78 | 711.14 | 0.00 | 0.00 | 3,255,972 | 4,600.26 | 0 |
| 73 FSU Lab - Leon | 1,723.15 | 1,770.23 | 0.00 | 0.00 | 7,368,339 | 4,276.09 | 0 |
| 74 UF Lab School | 1,146.76 | 1,128.15 | 18.61 | 4.65 | 4,890,501 | 4,264.62 | 19,830 |
| 75 Virtual School | 36,242.83 | 39,258.49 | 0.00 | 0.00 | 155,209,738 | 4,282.49 | 0 |
| State | 2,831,913.23 | 2,860,469.34 | 3,106.93 | 776.75 | 12,997,878,274 | 326,596.55 | 3,535,330 |

FLDOE-ASYLUM692

2019-20 FEFP Final Calculation
Sparsity1
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Sparsity Supplement

| District | 2019-20 Unweighted FTE[1] | High School Centers | High School Centers Capped at 4 | Sparsity Index 1,000 Minimum[2] | Sparsity Factor | 2019-20 Funded Weighted FTE | Initial Computed Sparsity Supplement[3] | Funds Per FTE | Computed Sparsity Supplement |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 29,321.42 | 7 | 3 | 9,774 | 0.0000 | 31,765.66 | 0 | 0.00 | 0 |
| 2 Baker | 4,876.02 | 1 | 1 | 4,876 | 0.0354 | 5,227.64 | 790,837 | 162.19 | 790,837 |
| 3 Bay | 24,658.30 | 5 | 3 | 8,219 | 0.0000 | 28,140.97 | 0 | 0.00 | 0 |
| 4 Bradford | 2,972.56 | 1 | 1 | 2,973 | 0.0841 | 3,204.14 | 1,153,598 | 388.08 | 1,153,598 |
| 5 Brevard | 73,106.12 | 16 | 3 | 24,369 | 0.0000 | 80,610.80 | 0 | 0.00 | 0 |
| 6 Broward | 267,923.18 | 31 | 3 | 89,308 | 0.0000 | 294,611.99 | 0 | 0.00 | 0 |
| 7 Calhoun | 2,114.22 | 2 | 2 | 1,057 | 0.1832 | 2,302.03 | 1,804,699 | 853.60 | 1,804,699 |
| 8 Charlotte | 15,613.98 | 3 | 3 | 5,205 | 0.0293 | 17,073.53 | 2,140,103 | 137.06 | 2,140,103 |
| 9 Citrus | 15,270.48 | 3 | 3 | 5,090 | 0.0314 | 16,452.88 | 2,207,351 | 144.55 | 2,207,351 |
| 10 Clay | 38,287.83 | 7 | 3 | 12,763 | 0.0000 | 41,881.02 | 0 | 0.00 | 0 |
| 11 Collier | 47,211.26 | 8 | 3 | 15,737 | 0.0000 | 52,761.09 | 0 | 0.00 | 0 |
| 12 Columbia | 10,065.77 | 2 | 2 | 5,033 | 0.0324 | 10,672.13 | 1,479,293 | 146.96 | 1,479,293 |
| 13 Dade | 344,765.77 | 49 | 3 | 114,922 | 0.0000 | 378,574.12 | 0 | 0.00 | 0 |
| 14 DeSoto | 4,853.05 | 1 | 1 | 4,853 | 0.0358 | 5,124.93 | 784,949 | 161.74 | 784,949 |
| 15 Dixie | 2,221.86 | 1 | 1 | 2,222 | 0.1138 | 2,360.36 | 1,149,206 | 517.23 | 1,149,206 |
| 16 Duval | 130,228.88 | 21 | 3 | 43,410 | 0.0000 | 141,951.74 | 0 | 0.00 | 0 |
| 17 Escambia | 39,643.48 | 7 | 3 | 13,214 | 0.0000 | 43,262.58 | 0 | 0.00 | 0 |
| 18 Flagler | 12,833.36 | 2 | 2 | 6,417 | 0.0108 | 13,750.15 | 633,157 | 49.34 | 1,283,295 |
| 19 Franklin | 1,240.02 | 1 | 1 | 1,240 | 0.1696 | 1,349.10 | 979,006 | 789.51 | 979,006 |
| 20 Gadsden | 4,812.09 | 1 | 1 | 4,812 | 0.0366 | 5,181.93 | 811,199 | 168.58 | 811,199 |
| 21 Gilchrist | 2,726.01 | 2 | 2 | 1,363 | 0.1611 | 3,046.07 | 2,100,039 | 770.37 | 2,100,039 |
| 22 Glades | 1,784.90 | 1 | 1 | 1,785 | 0.1356 | 1,898.72 | 1,101,663 | 617.21 | 1,101,663 |
| 23 Gulf | 1,861.22 | 2 | 2 | 1,000 | 0.1877 | 2,070.55 | 1,663,279 | 893.65 | 1,663,279 |
| 24 Hamilton | 1,570.96 | 1 | 1 | 1,571 | 0.1479 | 1,678.41 | 1,062,255 | 676.18 | 1,062,255 |
| 25 Hardee | 5,058.85 | 1 | 1 | 5,059 | 0.0319 | 5,359.99 | 731,952 | 144.69 | 731,952 |
| 26 Hendry | 8,245.41 | 2 | 2 | 4,123 | 0.0514 | 8,870.09 | 1,951,116 | 236.63 | 1,951,116 |
| 27 Hernando | 22,991.22 | 5 | 4 | 5,748 | 0.0203 | 24,831.88 | 2,160,424 | 93.97 | 2,299,061 |
| 28 Highlands | 12,157.69 | 3 | 3 | 4,053 | 0.0531 | 12,947.06 | 2,940,440 | 241.86 | 2,940,440 |
| 29 Hillsborough | 218,996.00 | 27 | 3 | 72,999 | 0.0000 | 240,325.64 | 0 | 0.00 | 0 |
| 30 Holmes | 3,097.69 | 4 | 3 | 1,033 | 0.1851 | 3,257.10 | 2,579,780 | 832.81 | 2,579,780 |
| 31 Indian River | 17,443.05 | 2 | 2 | 8,722 | 0.0000 | 18,903.68 | 0 | 0.00 | 0 |
| 32 Jackson | 6,131.43 | 5 | 3 | 2,044 | 0.1222 | 6,711.43 | 3,508,905 | 572.28 | 3,508,905 |
| 33 Jefferson | 760.93 | 1 | 1 | 1,000 | 0.1877 | 831.00 | 667,545 | 877.28 | 667,545 |
| 34 Lafayette | 1,203.18 | 1 | 1 | 1,203 | 0.1722 | 1,310.31 | 965,717 | 802.64 | 965,717 |
| 35 Lake | 44,472.68 | 8 | 3 | 14,824 | 0.0000 | 48,673.92 | 0 | 0.00 | 0 |
| 36 Lee | 94,369.27 | 14 | 3 | 31,456 | 0.0000 | 102,423.32 | 0 | 0.00 | 0 |
| 37 Leon | 33,881.97 | 5 | 3 | 11,294 | 0.0000 | 36,920.71 | 0 | 0.00 | 0 |
| 38 Levy | 5,425.25 | 4 | 3 | 1,808 | 0.1343 | 5,895.20 | 3,388,938 | 624.66 | 3,388,938 |
| 39 Liberty | 1,273.43 | 1 | 1 | 1,273 | 0.1673 | 1,432.72 | 1,025,462 | 805.28 | 1,025,462 |
| 40 Madison | 2,541.98 | 1 | 1 | 2,542 | 0.1001 | 2,674.22 | 1,145,574 | 450.66 | 1,145,574 |
| 41 Manatee | 49,436.44 | 6 | 3 | 16,479 | 0.0000 | 53,572.03 | 0 | 0.00 | 0 |
| 42 Marion | 43,208.35 | 7 | 3 | 14,403 | 0.0000 | 46,858.59 | 0 | 0.00 | 0 |
| 43 Martin | 18,726.97 | 3 | 3 | 6,242 | 0.0131 | 20,821.82 | 1,169,972 | 62.48 | 1,872,608 |
| 44 Monroe | 8,392.21 | 3 | 3 | 2,797 | 0.0904 | 9,151.78 | 3,538,553 | 421.65 | 3,538,553 |
| 45 Nassau | 12,293.62 | 4 | 3 | 4,098 | 0.0520 | 13,278.47 | 2,954,336 | 240.31 | 2,954,336 |
| 46 Okaloosa | 31,967.39 | 6 | 3 | 10,656 | 0.0000 | 34,883.03 | 0 | 0.00 | 0 |
| 47 Okeechobee | 6,554.01 | 1 | 1 | 6,554 | 0.0090 | 6,979.35 | 267,916 | 40.88 | 655,389 |
| 48 Orange | 207,750.68 | 20 | 3 | 69,250 | 0.0000 | 233,642.97 | 0 | 0.00 | 0 |
| 49 Osceola | 69,378.34 | 9 | 3 | 23,126 | 0.0000 | 75,674.19 | 0 | 0.00 | 0 |
| 50 Palm Beach | 192,536.84 | 25 | 3 | 64,179 | 0.0000 | 215,544.92 | 0 | 0.00 | 0 |
| 51 Pasco | 76,214.29 | 14 | 3 | 25,405 | 0.0000 | 83,810.47 | 0 | 0.00 | 0 |
| 52 Pinellas | 98,470.43 | 16 | 3 | 32,823 | 0.0000 | 108,534.83 | 0 | 0.00 | 0 |
| 53 Polk | 106,781.57 | 16 | 3 | 35,594 | 0.0000 | 115,436.41 | 0 | 0.00 | 0 |
| 54 Putnam | 10,591.97 | 4 | 3 | 3,531 | 0.0667 | 11,297.62 | 3,226,749 | 304.64 | 3,226,749 |
| 55 St. Johns | 43,036.63 | 6 | 3 | 14,346 | 0.0000 | 48,008.60 | 0 | 0.00 | 0 |
| 56 St. Lucie | 41,088.80 | 6 | 3 | 13,696 | 0.0000 | 44,216.23 | 0 | 0.00 | 0 |
| 57 Santa Rosa | 28,594.83 | 6 | 3 | 9,532 | 0.0000 | 31,273.39 | 0 | 0.00 | 0 |
| 58 Sarasota | 43,639.53 | 7 | 3 | 14,547 | 0.0000 | 48,866.21 | 0 | 0.00 | 0 |
| 59 Seminole | 67,300.59 | 9 | 3 | 22,434 | 0.0000 | 73,416.87 | 0 | 0.00 | 0 |
| 60 Sumter | 8,736.50 | 2 | 2 | 4,368 | 0.0458 | 9,348.76 | 1,832,363 | 209.74 | 1,832,363 |
| 61 Suwannee | 5,965.16 | 2 | 2 | 2,983 | 0.0838 | 6,347.54 | 2,276,091 | 381.56 | 2,276,091 |
| 62 Taylor | 2,643.59 | 1 | 1 | 2,644 | 0.0961 | 2,928.58 | 1,204,280 | 455.55 | 1,204,280 |
| 63 Union | 2,320.41 | 1 | 1 | 2,320 | 0.1094 | 2,486.26 | 1,164,008 | 501.64 | 1,164,008 |
| 64 Volusia | 62,120.82 | 10 | 3 | 20,707 | 0.0000 | 67,769.95 | 0 | 0.00 | 0 |
| 65 Wakulla | 5,034.88 | 1 | 1 | 5,035 | 0.0324 | 5,425.79 | 751,387 | 149.24 | 751,387 |
| 66 Walton | 10,178.03 | 4 | 3 | 3,393 | 0.0708 | 10,844.21 | 3,283,344 | 322.59 | 3,283,344 |
| 67 Washington | 3,372.10 | 2 | 2 | 1,686 | 0.1411 | 3,746.66 | 2,262,849 | 671.05 | 2,262,849 |
| 68 FAMU Lab School | 597.94 | 1 | 1 | 1,000 | 0.1877 | 619.82 | 497,903 | 832.72 | 497,903 |
| 69 FAU - Palm Beach | 1,207.17 | 1 | 1 | 1,207 | 0.1719 | 1,238.78 | 911,461 | 755.04 | 911,461 |
| 70 FAU - St. Lucie | 1,447.87 | 0 | 0 | 0 | 0.0000 | 1,531.81 | 0 | 0.00 | 0 |
| 72 FSU Lab - Broward | 711.14 | 0 | 0 | 0 | 0.0000 | 764.98 | 0 | 0.00 | 0 |
| 73 FSU Lab - Leon | 1,770.23 | 1 | 1 | 1,770 | 0.1364 | 1,869.12 | 1,091,127 | 616.38 | 1,091,127 |
| 74 UF Lab School | 1,128.15 | 1 | 1 | 1,128 | 0.1778 | 1,183.00 | 899,884 | 797.66 | 899,884 |
| 75 Virtual School | 39,258.49 | 0 | 0 | 0 | 0.0000 | 40,172.85 | 0 | 0.00 | 0 |
| | | | | | | | | | |
| State | 2,860,469.34 | 454 | 162 | | | 3,137,866.70 | 68,258,710 | | 70,137,594 |

1. If unweighted FTE is greater than 24,000, district is not eligible for sparsity supplement.
2. If sparsity index is greater than 7,308, sparsity factor is set to zero and district is not eligible for supplement.
3. Funded weighted FTE x Base Student Allocation x Sparsity Factor.

FLDOE-ASYLUM693

Florida Department of Education

2019-20 FEFP Final Calculation
Sparsity Supplement - Wealth Adjustment (part 1)

| District | 0.748 Potential Discretionary Local Effort | 2019-20 Unweighted FTE | Potential Discretionary Local Effort per FTE | Per FTE Amount Above State Average | Discretionary Wealth Adjustment Amount[1] | Wealth Adjusted Sparsity Supplement[2] | Initial Prorated Sparsity Supplement |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 12,368,223 | 29,321.42 | 421.82 | 0.00 | 0 | 0 | 0 |
| 2 Baker | 750,996 | 4,876.02 | 154.02 | 0.00 | 0 | 790,837 | 756,770 |
| 3 Bay | 12,337,995 | 24,658.30 | 500.36 | 0.00 | 0 | 0 | 0 |
| 4 Bradford | 748,528 | 2,972.56 | 251.81 | 0.00 | 0 | 1,153,598 | 1,103,904 |
| 5 Brevard | 32,640,811 | 73,106.12 | 446.49 | 0.00 | 0 | 0 | 0 |
| 6 Broward | 155,920,616 | 267,923.18 | 581.96 | 0.00 | 0 | 0 | 0 |
| 7 Calhoun | 307,606 | 2,114.22 | 145.49 | 0.00 | 0 | 1,804,699 | 1,726,957 |
| 8 Charlotte | 14,071,228 | 15,613.98 | 901.19 | 347.84 | (2,140,103) | 0 | 0 |
| 9 Citrus | 7,951,267 | 15,270.48 | 520.70 | 0.00 | 0 | 2,207,351 | 2,112,264 |
| 10 Clay | 9,125,967 | 38,287.83 | 238.35 | 0.00 | 0 | 0 | 0 |
| 11 Collier | 70,308,025 | 47,211.26 | 1,489.22 | 0.00 | 0 | 0 | 0 |
| 12 Columbia | 2,251,717 | 10,065.77 | 223.70 | 0.00 | 0 | 1,479,293 | 1,415,569 |
| 13 Dade | 243,855,072 | 344,765.77 | 707.31 | 0.00 | 0 | 0 | 0 |
| 14 DeSoto | 1,400,243 | 4,853.05 | 288.53 | 0.00 | 0 | 784,949 | 751,135 |
| 15 Dixie | 407,005 | 2,221.86 | 183.18 | 0.00 | 0 | 1,149,206 | 1,099,701 |
| 16 Duval | 53,731,822 | 130,228.88 | 412.60 | 0.00 | 0 | 0 | 0 |
| 17 Escambia | 14,694,333 | 39,643.48 | 370.66 | 0.00 | 0 | 0 | 0 |
| 18 Flagler | 7,462,055 | 12,833.36 | 581.46 | 28.11 | (360,746) | 922,549 | 882,808 |
| 19 Franklin | 1,592,536 | 1,240.02 | 1,284.28 | 730.93 | (906,368) | 72,638 | 69,509 |
| 20 Gadsden | 1,154,382 | 4,812.09 | 239.89 | 0.00 | 0 | 811,199 | 776,254 |
| 21 Gilchrist | 594,483 | 2,726.01 | 218.08 | 0.00 | 0 | 2,100,039 | 2,009,574 |
| 22 Glades | 513,693 | 1,784.90 | 287.80 | 0.00 | 0 | 1,101,663 | 1,054,206 |
| 23 Gulf | 1,257,275 | 1,861.22 | 675.51 | 122.16 | (227,367) | 1,435,912 | 1,374,056 |
| 24 Hamilton | 650,730 | 1,570.96 | 414.22 | 0.00 | 0 | 1,062,255 | 1,016,496 |
| 25 Hardee | 1,229,301 | 5,058.85 | 243.00 | 0.00 | 0 | 731,952 | 700,421 |
| 26 Hendry | 1,672,048 | 8,245.41 | 202.79 | 0.00 | 0 | 1,951,116 | 1,867,067 |
| 27 Hernando | 7,582,248 | 22,991.22 | 329.79 | 0.00 | 0 | 2,299,061 | 2,200,023 |
| 28 Highlands | 3,953,902 | 12,157.69 | 325.22 | 0.00 | 0 | 2,940,440 | 2,813,773 |
| 29 Hillsborough | 81,121,496 | 218,996.60 | 370.42 | 0.00 | 0 | 0 | 0 |
| 30 Holmes | 380,628 | 3,097.69 | 122.87 | 0.00 | 0 | 2,579,780 | 2,468,649 |
| 31 Indian River | 14,297,336 | 17,443.05 | 819.66 | 0.00 | 0 | 0 | 0 |
| 32 Jackson | 1,174,623 | 6,131.43 | 191.57 | 0.00 | 0 | 3,508,905 | 3,357,750 |
| 33 Jefferson | 490,219 | 760.93 | 644.24 | 90.89 | (69,161) | 598,384 | 572,607 |
| 34 Lafayette | 208,059 | 1,203.18 | 172.92 | 0.00 | 0 | 965,717 | 924,116 |
| 35 Lake | 18,062,807 | 44,472.68 | 406.16 | 0.00 | 0 | 0 | 0 |
| 36 Lee | 65,236,243 | 94,369.27 | 691.29 | 0.00 | 0 | 0 | 0 |
| 37 Leon | 13,657,541 | 33,881.97 | 403.09 | 0.00 | 0 | 0 | 0 |
| 38 Levy | 1,552,378 | 5,425.25 | 286.14 | 0.00 | 0 | 3,388,938 | 3,242,951 |
| 39 Liberty | 202,280 | 1,273.43 | 158.85 | 0.00 | 0 | 1,025,462 | 981,288 |
| 40 Madison | 541,247 | 2,541.98 | 212.92 | 0.00 | 0 | 1,145,574 | 1,096,225 |
| 41 Manatee | 29,965,826 | 49,436.44 | 606.15 | 0.00 | 0 | 0 | 0 |
| 42 Marion | 15,060,618 | 43,208.35 | 348.56 | 0.00 | 0 | 0 | 0 |
| 43 Martin | 17,406,427 | 18,726.97 | 929.48 | 376.13 | (1,872,608) | 0 | 0 |
| 44 Monroe | 22,056,892 | 8,392.21 | 2,628.26 | 2,074.91 | (3,538,553) | 0 | 0 |
| 45 Nassau | 7,249,281 | 12,293.62 | 589.68 | 36.33 | (446,627) | 2,507,709 | 2,399,683 |
| 46 Okaloosa | 14,372,184 | 31,967.39 | 449.59 | 0.00 | 0 | 0 | 0 |
| 47 Okeechobee | 1,664,441 | 6,554.01 | 253.96 | 0.00 | 0 | 655,389 | 627,156 |
| 48 Orange | 112,058,647 | 207,750.68 | 539.39 | 0.00 | 0 | 0 | 0 |
| 49 Osceola | 22,202,008 | 69,378.34 | 320.01 | 0.00 | 0 | 0 | 0 |
| 50 Palm Beach | 151,751,230 | 192,536.84 | 788.17 | 0.00 | 0 | 0 | 0 |
| 51 Pasco | 23,519,232 | 76,214.29 | 308.59 | 0.00 | 0 | 0 | 0 |
| 52 Pinellas | 66,681,405 | 98,470.43 | 677.17 | 0.00 | 0 | 0 | 0 |
| 53 Polk | 29,335,032 | 106,781.57 | 274.72 | 0.00 | 0 | 0 | 0 |
| 54 Putnam | 3,086,601 | 10,591.97 | 291.41 | 0.00 | 0 | 3,226,749 | 3,087,748 |
| 55 St. Johns | 22,125,235 | 43,036.63 | 514.10 | 0.00 | 0 | 0 | 0 |
| 56 St. Lucie | 17,991,976 | 41,088.80 | 437.88 | 0.00 | 0 | 0 | 0 |
| 57 Santa Rosa | 8,304,881 | 28,594.83 | 290.43 | 0.00 | 0 | 0 | 0 |
| 58 Sarasota | 47,688,837 | 43,639.53 | 1,092.79 | 0.00 | 0 | 0 | 0 |
| 59 Seminole | 27,899,034 | 67,300.59 | 414.54 | 0.00 | 0 | 0 | 0 |
| 60 Sumter | 10,310,449 | 8,736.50 | 1,180.16 | 626.81 | (1,832,363) | 0 | 0 |
| 61 Suwannee | 1,531,123 | 5,965.16 | 256.68 | 0.00 | 0 | 2,276,091 | 2,178,043 |
| 62 Taylor | 1,078,952 | 2,643.59 | 408.14 | 0.00 | 0 | 1,204,280 | 1,152,403 |
| 63 Union | 202,346 | 2,320.41 | 87.20 | 0.00 | 0 | 1,164,008 | 1,113,865 |
| 64 Volusia | 29,576,463 | 62,120.82 | 476.11 | 0.00 | 0 | 0 | 0 |
| 65 Wakulla | 1,066,111 | 5,034.88 | 211.75 | 0.00 | 0 | 751,387 | 719,019 |
| 66 Walton | 15,704,346 | 10,178.03 | 1,542.97 | 989.62 | (3,283,344) | 0 | 0 |
| 67 Washington | 681,177 | 3,372.10 | 202.00 | 0.00 | 0 | 2,262,849 | 2,165,371 |
| 69 FAMU Lab School | 241,024 | 597.94 | 403.09 | 0.00 | 0 | 497,903 | 476,455 |
| 70 FAU - Palm Beach | 951,455 | 1,207.17 | 788.17 | 234.82 | (283,468) | 627,993 | 600,941 |
| 71 FAU - St. Lucie | 633,993 | 1,447.87 | 437.88 | 0.00 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 413,855 | 711.14 | 581.96 | 0.00 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 713,562 | 1,770.23 | 403.09 | 0.00 | 0 | 1,091,127 | 1,044,124 |
| 74 UF Lab School | 475,876 | 1,128.15 | 421.82 | 0.00 | 0 | 899,884 | 861,119 |
| 75 Virtual School | 21,383,314 | 39,258.49 | 544.68 | 0.00 | 0 | 0 | 0 |
| State | 1,582,842,797 | 2,860,469.34 | 553.35 | | (14,960,708) | 55,176,886 | 52,800,000 |

1. Column 2 x column 4 equals the wealth adjustment for districts with 24,000 and fewer FTE students.
2. Sum of column 5 and column 9 from previous Sparsity Supplement page. Negative numbers set to zero.

FLDOE-ASYLUM694

Florida Department of Education

2019-20 FEFP Final Calculation
Sparsity Supplement - Wealth Adjustment (part 2)

| District | Discretionary Wealth Adjustment -1- | Total Formula Funds -2- | 2019-20 Unweighted FTE -3- | Total Funds per FTE -4- | Total Funds per FTE Amount above State Average -5- | Total Funds Amount below State Average -6- | Discretionary Wealth Adj. Offset by Col. 6 -7- | Computed Sparsity Supplement -8- | Wealth Adjusted Sparsity Supplement -9- | Sparsity Supplement -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 217,283,557 | 29,321.42 | 7,410.40 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 2 Baker | 0 | 37,341,224 | 4,876.02 | 7,658.14 | 0.00 | 0 | 0 | 790,837 | 790,837 | 747,484 |
| 3 Bay | 0 | 188,360,598 | 24,658.30 | 7,638.83 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 4 Bradford | 0 | 23,988,044 | 2,972.56 | 8,069.83 | 0.00 | 0 | 0 | 1,153,598 | 1,153,598 | 1,090,359 |
| 5 Brevard | 0 | 551,622,762 | 73,106.12 | 7,545.51 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 6 Broward | 0 | 2,031,600,672 | 267,923.18 | 7,582.77 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 0 | 17,435,588 | 2,114.22 | 8,246.82 | 0.00 | 0 | 0 | 1,804,699 | 1,804,699 | 1,705,768 |
| 8 Charlotte | (2,140,103) | 121,554,399 | 15,613.98 | 7,784.97 | 0.00 | 0 | (2,140,103) | 2,140,103 | 0 | 0 |
| 9 Citrus | 0 | 113,801,074 | 15,270.48 | 7,452.36 | 0.00 | 0 | 0 | 2,207,351 | 2,207,351 | 2,086,347 |
| 10 Clay | 0 | 286,747,915 | 38,287.83 | 7,489.27 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 11 Collier | 0 | 419,352,890 | 47,211.26 | 8,882.48 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 12 Columbia | 0 | 75,238,021 | 10,065.77 | 7,474.64 | 0.00 | 0 | 0 | 1,479,293 | 1,479,293 | 1,398,200 |
| 13 Dade | 0 | 2,662,886,718 | 344,765.77 | 7,723.76 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 14 DeSoto | 0 | 37,305,022 | 4,853.05 | 7,686.92 | 0.00 | 0 | 0 | 784,949 | 784,949 | 741,919 |
| 15 Dixie | 0 | 17,352,082 | 2,221.86 | 7,809.71 | 0.00 | 0 | 0 | 1,149,206 | 1,149,206 | 1,086,208 |
| 16 Duval | 0 | 985,792,967 | 130,228.88 | 7,569.70 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 17 Escambia | 0 | 298,188,999 | 39,643.48 | 7,521.77 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 18 Flagler | (360,746) | 94,980,325 | 12,833.36 | 7,401.05 | (215.73) | (2,768,541) | 0 | 1,283,295 | 1,283,295 | 1,212,946 |
| 19 Franklin | (906,368) | 10,700,457 | 1,240.02 | 8,629.26 | 0.00 | 0 | (906,368) | 979,006 | 72,638 | 68,656 |
| 20 Gadsden | 0 | 37,605,412 | 4,832.19 | 7,814.78 | 0.00 | 0 | 0 | 811,199 | 811,199 | 766,730 |
| 21 Gilchrist | 0 | 22,743,285 | 2,726.01 | 8,343.07 | 0.00 | 0 | 0 | 2,100,039 | 2,100,039 | 1,984,917 |
| 22 Glades | 0 | 14,961,618 | 1,784.90 | 8,382.33 | 0.00 | 0 | 0 | 1,101,663 | 1,101,663 | 1,041,271 |
| 23 Gulf | (227,367) | 15,525,084 | 1,861.22 | 8,341.35 | 0.00 | 0 | (227,367) | 1,663,279 | 1,435,912 | 1,357,197 |
| 24 Hamilton | 0 | 13,382,972 | 1,570.96 | 8,518.98 | 0.00 | 0 | 0 | 1,062,255 | 1,062,255 | 1,004,023 |
| 25 Hardee | 0 | 37,342,701 | 5,058.85 | 7,381.66 | 0.00 | 0 | 0 | 731,952 | 731,952 | 691,827 |
| 26 Hendry | 0 | 61,674,324 | 8,245.41 | 7,479.84 | 0.00 | 0 | 0 | 1,951,116 | 1,951,116 | 1,844,158 |
| 27 Hernando | 0 | 172,160,804 | 22,991.22 | 7,488.11 | 0.00 | 0 | 0 | 2,299,061 | 2,299,061 | 2,173,029 |
| 28 Highlands | 0 | 89,570,228 | 12,157.69 | 7,367.37 | 0.00 | 0 | 0 | 2,940,440 | 2,940,440 | 2,779,249 |
| 29 Hillsborough | 0 | 1,651,953,435 | 218,996.60 | 7,543.28 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 30 Holmes | 0 | 24,576,944 | 3,097.69 | 7,933.96 | 0.00 | 0 | 0 | 2,579,780 | 2,579,780 | 2,438,360 |
| 31 Indian River | 0 | 133,825,356 | 17,443.05 | 7,672.13 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 32 Jackson | 0 | 47,893,885 | 6,131.43 | 7,811.21 | 0.00 | 0 | 0 | 3,508,905 | 3,508,905 | 3,316,551 |
| 33 Jefferson | (69,161) | 7,341,872 | 760.93 | 9,648.55 | 0.00 | 0 | (69,161) | 667,545 | 598,384 | 565,581 |
| 34 Lafayette | 0 | 9,948,286 | 1,203.18 | 8,268.31 | 0.00 | 0 | 0 | 965,717 | 965,717 | 912,778 |
| 35 Lake | 0 | 329,420,986 | 44,472.68 | 7,407.27 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 36 Lee | 0 | 732,714,808 | 94,369.27 | 7,764.34 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 37 Leon | 0 | 255,446,871 | 33,881.97 | 7,539.32 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 38 Levy | 0 | 43,055,215 | 5,425.25 | 7,936.08 | 0.00 | 0 | 0 | 3,388,938 | 3,388,938 | 3,203,160 |
| 39 Liberty | 0 | 11,079,000 | 1,273.43 | 8,700.12 | 0.00 | 0 | 0 | 1,025,462 | 1,025,462 | 969,247 |
| 40 Madison | 0 | 20,189,569 | 2,541.98 | 7,942.46 | 0.00 | 0 | 0 | 1,145,574 | 1,145,574 | 1,082,775 |
| 41 Manatee | 0 | 369,655,782 | 49,436.44 | 7,477.39 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 42 Marion | 0 | 318,168,682 | 43,208.35 | 7,363.59 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 43 Martin | (1,872,608) | 150,056,877 | 18,726.97 | 8,012.88 | 0.00 | 0 | (1,872,608) | 1,872,608 | 0 | 0 |
| 44 Monroe | (3,538,553) | 83,412,539 | 8,392.21 | 9,939.28 | 0.00 | 0 | (3,538,553) | 3,538,553 | 0 | 0 |
| 45 Nassau | (446,627) | 93,313,163 | 12,293.62 | 7,590.37 | (26.41) | (324,675) | (121,952) | 2,954,336 | 2,832,384 | 2,677,116 |
| 46 Okaloosa | 0 | 244,026,317 | 31,967.39 | 7,633.60 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 47 Okeechobee | 0 | 50,051,765 | 6,554.01 | 7,636.82 | 0.00 | 0 | 0 | 655,389 | 655,389 | 619,461 |
| 48 Orange | 0 | 1,568,707,962 | 207,750.68 | 7,550.92 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 49 Osceola | 0 | 508,556,945 | 69,378.34 | 7,330.20 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 50 Palm Beach | 0 | 1,546,527,160 | 192,536.84 | 8,032.37 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 51 Pasco | 0 | 573,549,310 | 76,214.29 | 7,525.48 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 52 Pinellas | 0 | 758,488,027 | 98,470.43 | 7,702.70 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 53 Polk | 0 | 790,096,719 | 106,781.57 | 7,399.19 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 54 Putnam | 0 | 81,710,242 | 10,591.97 | 7,714.36 | 0.00 | 0 | 0 | 3,226,749 | 3,226,749 | 3,049,862 |
| 55 St. Johns | 0 | 326,183,846 | 43,036.63 | 7,579.21 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 310,271,491 | 41,088.80 | 7,551.24 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 57 Santa Rosa | 0 | 215,087,095 | 28,594.83 | 7,521.89 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 58 Sarasota | 0 | 360,363,207 | 43,639.53 | 8,257.72 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 59 Seminole | 0 | 496,197,123 | 67,300.59 | 7,372.85 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 60 Sumter | (1,832,363) | 68,657,249 | 8,736.50 | 7,858.67 | 0.00 | 0 | (1,832,363) | 1,832,363 | 0 | 0 |
| 61 Suwannee | 0 | 44,029,816 | 5,965.16 | 7,381.16 | 0.00 | 0 | 0 | 2,276,091 | 2,276,091 | 2,151,318 |
| 62 Taylor | 0 | 21,109,035 | 2,643.59 | 7,984.99 | 0.00 | 0 | 0 | 1,204,280 | 1,204,280 | 1,138,263 |
| 63 Union | 0 | 18,316,239 | 2,320.41 | 7,893.53 | 0.00 | 0 | 0 | 1,164,008 | 1,164,008 | 1,100,199 |
| 64 Volusia | 0 | 456,018,321 | 62,120.82 | 7,340.83 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 65 Wakulla | 0 | 37,957,815 | 5,034.88 | 7,538.97 | 0.00 | 0 | 0 | 751,387 | 751,387 | 710,197 |
| 66 Walton | (3,283,344) | 84,268,423 | 10,178.03 | 8,279.44 | 0.00 | 0 | (3,283,344) | 3,283,344 | 0 | 0 |
| 67 Washington | 0 | 27,290,485 | 3,372.10 | 8,093.02 | 0.00 | 0 | 0 | 2,262,869 | 2,262,849 | 2,138,802 |
| 69 FAMU Lab School | 0 | 5,338,890 | 597.94 | 8,928.81 | 0.00 | 0 | 0 | 497,903 | 497,903 | 470,609 |
| 70 FAU - Palm Beach | (283,468) | 10,150,364 | 1,207.17 | 8,408.40 | 0.00 | 0 | (283,468) | 911,461 | 627,993 | 593,567 |
| 71 FAU - St. Lucie | 0 | 10,893,046 | 1,447.87 | 7,523.53 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 5,983,943 | 711.14 | 8,414.58 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 13,564,856 | 1,770.23 | 7,662.76 | 0.00 | 0 | 0 | 1,091,127 | 1,091,127 | 1,031,313 |
| 74 UF Lab School | 0 | 9,407,396 | 1,128.15 | 8,338.78 | 0.00 | 0 | 0 | 899,884 | 899,884 | 850,553 |
| 75 Virtual School | 0 | 206,196,406 | 39,258.49 | 5,252.28 | 0.00 | 0 | 0 | 0 | 0 | 0 |
| State | (14,960,708) | 21,787,552,533 | 2,860,469 | 7,616.78 | | | (3,093,216) | (14,275,287) | 70,137,594 | 55,862,307 | 52,800,000 |

2019-20 FEFP Final Calculation
State-Funded Discretionary Contribution

| District | 2019-20 Unweighted FTE -1- | Potential 0.748 Discretionary Local Effort -2- | Potential 0.748 DLE Per FTE -3- | Per FTE Amount in Lab School District -4- | Total Discretionary Contribution[1] -5- |
|---|---|---|---|---|---|
| 1 Alachua | 29,321.42 | 12,368,223 | 421.82 | 0.00 | 0 |
| 2 Baker | 4,876.02 | 750,996 | 154.02 | 0.00 | 0 |
| 3 Bay | 24,658.30 | 12,337,995 | 500.36 | 0.00 | 0 |
| 4 Bradford | 2,972.56 | 748,528 | 251.81 | 0.00 | 0 |
| 5 Brevard | 73,106.12 | 32,640,811 | 446.49 | 0.00 | 0 |
| 6 Broward | 267,923.18 | 155,920,616 | 581.96 | 0.00 | 0 |
| 7 Calhoun | 2,114.22 | 307,606 | 145.49 | 0.00 | 0 |
| 8 Charlotte | 15,613.98 | 14,071,228 | 901.19 | 0.00 | 0 |
| 9 Citrus | 15,270.48 | 7,951,267 | 520.70 | 0.00 | 0 |
| 10 Clay | 38,287.83 | 9,125,967 | 238.35 | 0.00 | 0 |
| 11 Collier | 47,211.26 | 70,308,025 | 1,489.22 | 0.00 | 0 |
| 12 Columbia | 10,065.77 | 2,251,717 | 223.70 | 0.00 | 0 |
| 13 Dade | 344,765.77 | 243,855,072 | 707.31 | 0.00 | 0 |
| 14 DeSoto | 4,853.05 | 1,400,243 | 288.53 | 0.00 | 0 |
| 15 Dixie | 2,221.86 | 407,005 | 183.18 | 0.00 | 0 |
| 16 Duval | 130,228.88 | 53,731,822 | 412.60 | 0.00 | 0 |
| 17 Escambia | 39,643.48 | 14,694,333 | 370.66 | 0.00 | 0 |
| 18 Flagler | 12,833.36 | 7,462,055 | 581.46 | 0.00 | 0 |
| 19 Franklin | 1,240.02 | 1,592,536 | 1,284.28 | 0.00 | 0 |
| 20 Gadsden | 4,812.09 | 1,154,382 | 239.89 | 0.00 | 0 |
| 21 Gilchrist | 2,726.01 | 594,483 | 218.08 | 0.00 | 0 |
| 22 Glades | 1,784.90 | 513,693 | 287.80 | 0.00 | 0 |
| 23 Gulf | 1,861.22 | 1,257,275 | 675.51 | 0.00 | 0 |
| 24 Hamilton | 1,570.96 | 650,730 | 414.22 | 0.00 | 0 |
| 25 Hardee | 5,058.85 | 1,229,301 | 243.00 | 0.00 | 0 |
| 26 Hendry | 8,245.41 | 1,672,048 | 202.79 | 0.00 | 0 |
| 27 Hernando | 22,991.22 | 7,582,248 | 329.79 | 0.00 | 0 |
| 28 Highlands | 12,157.69 | 3,953,902 | 325.22 | 0.00 | 0 |
| 29 Hillsborough | 218,996.60 | 81,121,496 | 370.42 | 0.00 | 0 |
| 30 Holmes | 3,097.69 | 380,628 | 122.87 | 0.00 | 0 |
| 31 Indian River | 17,443.05 | 14,297,336 | 819.66 | 0.00 | 0 |
| 32 Jackson | 6,131.43 | 1,174,623 | 191.57 | 0.00 | 0 |
| 33 Jefferson | 760.93 | 490,219 | 644.24 | 0.00 | 0 |
| 34 Lafayette | 1,203.18 | 208,059 | 172.92 | 0.00 | 0 |
| 35 Lake | 44,472.68 | 18,062,807 | 406.16 | 0.00 | 0 |
| 36 Lee | 94,369.27 | 65,236,243 | 691.29 | 0.00 | 0 |
| 37 Leon | 33,881.97 | 13,657,541 | 403.09 | 0.00 | 0 |
| 38 Levy | 5,425.25 | 1,552,378 | 286.14 | 0.00 | 0 |
| 39 Liberty | 1,273.43 | 202,280 | 158.85 | 0.00 | 0 |
| 40 Madison | 2,541.98 | 541,247 | 212.92 | 0.00 | 0 |
| 41 Manatee | 49,436.44 | 29,965,826 | 606.15 | 0.00 | 0 |
| 42 Marion | 43,208.35 | 15,060,618 | 348.56 | 0.00 | 0 |
| 43 Martin | 18,726.97 | 17,406,427 | 929.48 | 0.00 | 0 |
| 44 Monroe | 8,392.21 | 22,056,892 | 2,628.26 | 0.00 | 0 |
| 45 Nassau | 12,293.62 | 7,249,281 | 589.68 | 0.00 | 0 |
| 46 Okaloosa | 31,967.39 | 14,372,184 | 449.59 | 0.00 | 0 |
| 47 Okeechobee | 6,554.01 | 1,664,441 | 253.96 | 0.00 | 0 |
| 48 Orange | 207,750.68 | 112,058,647 | 539.39 | 0.00 | 0 |
| 49 Osceola | 69,378.34 | 22,202,008 | 320.01 | 0.00 | 0 |
| 50 Palm Beach | 192,536.84 | 151,751,230 | 788.17 | 0.00 | 0 |
| 51 Pasco | 76,214.29 | 23,519,232 | 308.59 | 0.00 | 0 |
| 52 Pinellas | 98,470.43 | 66,681,405 | 677.17 | 0.00 | 0 |
| 53 Polk | 106,781.57 | 29,335,032 | 274.72 | 0.00 | 0 |
| 54 Putnam | 10,591.97 | 3,086,601 | 291.41 | 0.00 | 0 |
| 55 St. Johns | 43,036.63 | 22,125,235 | 514.10 | 0.00 | 0 |
| 56 St. Lucie | 41,088.80 | 17,991,976 | 437.88 | 0.00 | 0 |
| 57 Santa Rosa | 28,594.83 | 8,304,881 | 290.43 | 0.00 | 0 |
| 58 Sarasota | 43,639.53 | 47,688,837 | 1,092.79 | 0.00 | 0 |
| 59 Seminole | 67,300.59 | 27,899,034 | 414.54 | 0.00 | 0 |
| 60 Sumter | 8,736.50 | 10,310,449 | 1,180.16 | 0.00 | 0 |
| 61 Suwannee | 5,965.16 | 1,531,123 | 256.68 | 0.00 | 0 |
| 62 Taylor | 2,643.59 | 1,078,952 | 408.14 | 0.00 | 0 |
| 63 Union | 2,320.41 | 202,346 | 87.20 | 0.00 | 0 |
| 64 Volusia | 62,120.82 | 29,576,463 | 476.11 | 0.00 | 0 |
| 65 Wakulla | 5,034.88 | 1,066,111 | 211.75 | 0.00 | 0 |
| 66 Walton | 10,178.03 | 15,704,346 | 1,542.97 | 0.00 | 0 |
| 67 Washington | 3,372.10 | 681,177 | 202.00 | 0.00 | 0 |
| 69 FAMU Lab School | 597.94 | 0 | 0.00 | 403.09 | 241,024 |
| 70 FAU - Palm Beach | 1,207.17 | 0 | 0.00 | 788.17 | 951,455 |
| 71 FAU - St. Lucie | 1,447.87 | 0 | 0.00 | 437.88 | 633,993 |
| 72 FSU Lab - Broward | 711.14 | 0 | 0.00 | 581.96 | 413,855 |
| 73 FSU Lab - Leon | 1,770.23 | 0 | 0.00 | 403.09 | 713,562 |
| 74 UF Lab School | 1,128.15 | 0 | 0.00 | 421.82 | 475,876 |
| 75 Virtual School | 39,258.49 | 0 | 0.00 | 544.68 | 21,383,314 |
| | | | | | |
| State | 2,860,469.34 | 1,558,029,718 | 544.68 | 3,580.69 | 24,813,079 |

1. Discretionary funds per unweighted FTE for school district in which laboratory school district is located x unweighted FTE for laboratory school district. The statewide average discretionary funds per unweighted FTE is used for the Florida Virtual School.

FLDOE-ASYLUM696

2019-20 FEFP Final Calculation
0.748 Mill Compression Adjustment

| District | 2019 Tax Roll | Value of 0.748 Mills | 2019-20 Unweighted FTE | Value of 0.748 Mills per FTE | Col. 4 Amount Below $553.35 | 0.748 Discretionary Millage Levied | Compress to $553.35 per FTE |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 17,224,018,082 | 12,368,223 | 29,321.42 | 421.82 | 131.53 | 0.748 | 3,856,646 |
| 2 Baker | 1,045,838,488 | 750,996 | 4,876.02 | 154.02 | 399.33 | 0.748 | 1,947,141 |
| 3 Bay | 17,181,923,189 | 12,337,995 | 24,658.30 | 500.36 | 52.99 | 0.748 | 1,306,643 |
| 4 Bradford | 1,042,402,282 | 748,528 | 2,972.56 | 251.81 | 301.54 | 0.748 | 896,346 |
| 5 Brevard | 45,455,674,986 | 32,640,811 | 73,106.12 | 446.49 | 106.86 | 0.748 | 7,812,120 |
| 6 Broward | 217,135,438,512 | 155,920,616 | 267,923.18 | 581.96 | 0.00 | 0.748 | |
| 7 Calhoun | 428,372,685 | 307,606 | 2,114.22 | 145.49 | 407.86 | 0.748 | 862,306 |
| 8 Charlotte | 19,595,627,347 | 14,071,228 | 15,613.98 | 901.19 | 0.00 | 0.748 | |
| 9 Citrus | 11,072,954,814 | 7,951,267 | 15,270.48 | 520.70 | 32.65 | 0.748 | 498,581 |
| 10 Clay | 12,708,844,125 | 9,125,967 | 38,287.83 | 238.35 | 315.00 | 0.748 | 12,060,666 |
| 11 Collier | 97,911,130,505 | 70,308,025 | 47,211.26 | 1,489.22 | 0.00 | 0.748 | |
| 12 Columbia | 3,135,746,988 | 2,251,717 | 10,065.77 | 223.70 | 329.65 | 0.748 | 3,318,181 |
| 13 Dade | 339,593,182,438 | 243,855,072 | 344,765.77 | 707.31 | 0.00 | 0.748 | 0 |
| 14 DeSoto | 1,949,982,231 | 1,400,243 | 4,853.05 | 288.53 | 264.82 | 0.748 | 1,285,185 |
| 15 Dixie | 566,796,050 | 407,005 | 2,221.86 | 183.18 | 370.17 | 0.748 | 822,466 |
| 16 Duval | 74,827,069,162 | 53,731,822 | 130,228.88 | 412.60 | 140.75 | 0.748 | 18,329,715 |
| 17 Escambia | 20,463,365,354 | 14,694,333 | 39,643.48 | 370.66 | 182.69 | 0.748 | 7,242,467 |
| 18 Flagler | 10,391,676,161 | 7,462,055 | 12,833.36 | 581.46 | 0.00 | 0.748 | |
| 19 Franklin | 2,217,769,544 | 1,592,536 | 1,240.02 | 1,284.28 | 0.00 | 0.748 | |
| 20 Gadsden | 1,607,595,415 | 1,154,382 | 4,812.09 | 239.89 | 313.46 | 0.748 | 1,508,398 |
| 21 Gilchrist | 827,878,458 | 594,483 | 2,726.01 | 218.08 | 335.27 | 0.748 | 913,949 |
| 22 Glades | 715,369,911 | 513,693 | 1,784.90 | 287.80 | 265.55 | 0.748 | 473,980 |
| 23 Gulf | 1,750,884,783 | 1,257,275 | 1,861.22 | 675.51 | 0.00 | 0.748 | |
| 24 Hamilton | 906,208,183 | 650,730 | 1,570.96 | 414.22 | 139.13 | 0.748 | 218,568 |
| 25 Hardee | 1,711,927,227 | 1,229,301 | 5,058.85 | 243.00 | 310.35 | 0.748 | 1,570,014 |
| 26 Hendry | 2,328,498,712 | 1,672,048 | 8,245.41 | 202.79 | 350.56 | 0.748 | 2,890,511 |
| 27 Hernando | 10,559,057,182 | 7,582,248 | 22,991.22 | 329.79 | 223.56 | 0.748 | 5,139,917 |
| 28 Highlands | 5,506,213,692 | 3,953,902 | 12,157.69 | 325.22 | 228.13 | 0.748 | 2,773,534 |
| 29 Hillsborough | 112,969,998,146 | 81,121,496 | 218,996.60 | 370.42 | 182.93 | 0.748 | 40,061,048 |
| 30 Holmes | 530,063,964 | 380,628 | 3,097.69 | 122.87 | 430.48 | 0.748 | 1,333,494 |
| 31 Indian River | 19,910,505,448 | 14,297,336 | 17,443.05 | 819.66 | 0.00 | 0.748 | |
| 32 Jackson | 1,635,782,990 | 1,174,623 | 6,131.43 | 191.57 | 361.78 | 0.748 | 2,218,229 |
| 33 Jefferson | 682,680,642 | 490,219 | 760.93 | 644.24 | 0.00 | 0.748 | 0 |
| 34 Lafayette | 289,743,075 | 208,059 | 1,203.18 | 172.92 | 380.43 | 0.748 | 457,726 |
| 35 Lake | 25,154,309,525 | 18,062,807 | 44,472.68 | 406.16 | 147.19 | 0.748 | 6,545,934 |
| 36 Lee | 90,848,155,272 | 65,236,243 | 94,369.27 | 691.29 | 0.00 | 0.748 | |
| 37 Leon | 19,019,526,298 | 13,657,541 | 33,881.97 | 403.09 | 150.26 | 0.748 | 5,091,105 |
| 38 Levy | 2,161,845,690 | 1,552,378 | 5,425.25 | 286.14 | 267.21 | 0.748 | 1,449,681 |
| 39 Liberty | 281,695,829 | 202,280 | 1,273.43 | 158.85 | 394.50 | 0.748 | 502,368 |
| 40 Madison | 753,742,148 | 541,247 | 2,541.98 | 212.92 | 340.43 | 0.748 | 865,366 |
| 41 Manatee | 41,730,484,235 | 29,965,826 | 49,436.44 | 606.15 | 0.00 | 0.748 | |
| 42 Marion | 20,973,453,713 | 15,060,618 | 43,208.35 | 348.56 | 204.79 | 0.748 | 8,848,638 |
| 43 Martin | 24,240,233,679 | 17,406,427 | 18,726.97 | 929.48 | 0.00 | 0.748 | 0 |
| 44 Monroe | 30,716,482,166 | 22,056,892 | 8,392.21 | 2,628.26 | 0.00 | 0.748 | 0 |
| 45 Nassau | 10,095,367,308 | 7,249,281 | 12,293.62 | 589.68 | 0.00 | 0.748 | |
| 46 Okaloosa | 20,014,739,529 | 14,372,184 | 31,967.39 | 449.59 | 103.76 | 0.748 | 3,316,936 |
| 47 Okeechobee | 2,317,904,998 | 1,664,441 | 6,554.01 | 253.96 | 299.39 | 0.748 | 1,962,205 |
| 48 Orange | 156,053,151,727 | 112,058,647 | 207,750.68 | 539.39 | 13.96 | 0.748 | 2,900,199 |
| 49 Osceola | 30,918,572,157 | 22,202,008 | 69,378.34 | 320.01 | 233.34 | 0.748 | 16,188,742 |
| 50 Palm Beach | 211,329,141,240 | 151,751,230 | 192,536.84 | 788.17 | 0.00 | 0.748 | 0 |
| 51 Pasco | 32,752,940,486 | 23,519,232 | 76,214.29 | 308.59 | 244.76 | 0.748 | 18,654,210 |
| 52 Pinellas | 92,860,690,733 | 66,681,405 | 98,470.43 | 677.17 | 0.00 | 0.748 | |
| 53 Polk | 40,852,038,592 | 29,335,032 | 106,781.57 | 274.72 | 278.63 | 0.748 | 29,752,549 |
| 54 Putnam | 4,298,407,655 | 3,086,601 | 10,591.97 | 291.41 | 261.94 | 0.748 | 2,774,461 |
| 55 St. Johns | 30,811,657,913 | 22,125,235 | 43,036.63 | 514.10 | 39.25 | 0.748 | 1,689,188 |
| 56 St. Lucie | 25,055,671,028 | 17,991,976 | 41,088.80 | 437.88 | 115.47 | 0.748 | 4,744,524 |
| 57 Santa Rosa | 11,565,397,685 | 8,304,881 | 28,594.83 | 290.43 | 262.92 | 0.748 | 7,518,153 |
| 58 Sarasota | 66,411,593,113 | 47,688,837 | 43,639.53 | 1,092.79 | 0.00 | 0.748 | 0 |
| 59 Seminole | 38,852,264,071 | 27,899,034 | 67,300.59 | 414.54 | 138.81 | 0.748 | 9,341,995 |
| 60 Sumter | 14,358,356,364 | 10,310,449 | 8,736.50 | 1,180.16 | 0.00 | 0.748 | |
| 61 Suwannee | 2,132,245,219 | 1,531,123 | 5,965.16 | 256.68 | 296.67 | 0.748 | 1,769,684 |
| 62 Taylor | 1,502,550,689 | 1,078,952 | 2,643.59 | 408.14 | 145.21 | 0.748 | 383,876 |
| 63 Union | 281,787,748 | 202,346 | 2,320.41 | 87.20 | 466.15 | 0.748 | 1,081,659 |
| 64 Volusia | 41,188,256,745 | 29,576,463 | 62,120.82 | 476.11 | 77.24 | 0.748 | 4,798,212 |
| 65 Wakulla | 1,484,669,471 | 1,066,111 | 5,034.88 | 211.75 | 341.60 | 0.748 | 1,719,915 |
| 66 Walton | 21,869,910,831 | 15,704,346 | 10,178.03 | 1,542.97 | 0.00 | 0.748 | |
| 67 Washington | 948,608,719 | 681,177 | 3,372.10 | 202.00 | 351.35 | 0.748 | 1,184,787 |
| 69 FAMU Lab School | 0 | 241,024 | 597.94 | 403.09 | 150.26 | 0.000 | 89,846 |
| 70 FAU - Palm Beach | 0 | 951,455 | 1,207.17 | 788.17 | 0.00 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 633,993 | 1,447.87 | 437.88 | 115.47 | 0.000 | 167,186 |
| 72 FSU Lab - Broward | 0 | 413,855 | 711.14 | 581.96 | 0.00 | 0.000 | |
| 73 FSU Lab - Leon | 0 | 713,562 | 1,770.23 | 403.09 | 150.26 | 0.000 | 265,995 |
| 74 UF Lab School | 0 | 475,876 | 1,128.15 | 421.82 | 131.53 | 0.000 | 148,386 |
| 75 Virtual School | | 21,383,314 | 39,258.49 | 544.68 | 8.67 | 0.000 | 340,371 |
| State | 2,169,716,073,407 | 1,582,842,797 | 2,860,469.34 | 553.35 | | | 253,894,002 |

Florida Department of Education

2019-20 FEFP Final Calculation
DJJ Supplemental Allocation

| District | 2019-20 Grades PK-12 Unweighted FTE | 2019-20 Grades PK-12 Weighted FTE | $1,238.95 x WFTE | District Cost Differential | Grades PK-12 DJJ Total Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 163.79 | 166.73 | 206,570 | 0.9770 | 201,819 |
| 2 Baker | 0.00 | 0.00 | 0 | 0.9750 | 0 |
| 3 Bay | 19.53 | 19.60 | 24,283 | 0.9713 | 23,586 |
| 4 Bradford | 0.00 | 0.00 | 0 | 0.9703 | 0 |
| 5 Brevard | 100.06 | 100.31 | 124,279 | 0.9875 | 122,726 |
| 6 Broward | 269.17 | 276.69 | 342,805 | 1.0197 | 349,558 |
| 7 Calhoun | 0.00 | 0.00 | 0 | 0.9369 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0 | 0.9834 | 0 |
| 9 Citrus | 139.25 | 139.80 | 173,205 | 0.9490 | 164,372 |
| 10 Clay | 124.81 | 125.53 | 155,525 | 0.9911 | 154,141 |
| 11 Collier | 96.58 | 101.25 | 125,444 | 1.0453 | 131,127 |
| 12 Columbia | 0.00 | 0.00 | 0 | 0.9505 | 0 |
| 13 Dade | 265.97 | 268.42 | 332,559 | 1.0153 | 337,647 |
| 14 DeSoto | 0.00 | 0.00 | 0 | 0.9719 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0 | 0.9355 | 0 |
| 16 Duval | 233.04 | 250.26 | 310,060 | 1.0098 | 313,099 |
| 17 Escambia | 161.35 | 161.86 | 200,536 | 0.9755 | 195,623 |
| 18 Flagler | 0.00 | 0.00 | 0 | 0.9554 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0 | 0.9369 | 0 |
| 20 Gadsden | 0.00 | 0.00 | 0 | 0.9537 | 0 |
| 21 Gilchrist | 0.00 | 0.00 | 0 | 0.9516 | 0 |
| 22 Glades | 0.00 | 0.00 | 0 | 0.9823 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0 | 0.9433 | 0 |
| 24 Hamilton | 29.38 | 29.50 | 36,549 | 0.9268 | 33,874 |
| 25 Hardee | 0.00 | 0.00 | 0 | 0.9607 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0 | 0.9947 | 0 |
| 27 Hernando | 98.96 | 99.28 | 123,003 | 0.9688 | 119,165 |
| 28 Highlands | 0.00 | 0.00 | 0 | 0.9512 | 0 |
| 29 Hillsborough | 361.63 | 363.75 | 450,668 | 1.0058 | 453,282 |
| 30 Holmes | 0.00 | 0.00 | 0 | 0.9405 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0 | 1.0022 | 0 |
| 32 Jackson | 33.32 | 33.94 | 42,050 | 0.9376 | 39,426 |
| 33 Jefferson | 0.00 | 0.00 | 0 | 0.9516 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0 | 0.9232 | 0 |
| 35 Lake | 23.59 | 23.68 | 29,338 | 0.9790 | 28,722 |
| 36 Lee | 149.62 | 155.81 | 193,041 | 1.0154 | 196,014 |
| 37 Leon | 123.61 | 125.70 | 155,736 | 0.9740 | 151,687 |
| 38 Levy | 0.00 | 0.00 | 0 | 0.9507 | 0 |
| 39 Liberty | 62.66 | 87.54 | 108,458 | 0.9347 | 101,376 |
| 40 Madison | 28.17 | 28.26 | 35,013 | 0.9297 | 32,552 |
| 41 Manatee | 253.04 | 255.61 | 316,688 | 0.9850 | 311,938 |
| 42 Marion | 230.32 | 231.23 | 286,482 | 0.9487 | 271,785 |
| 43 Martin | 0.00 | 0.00 | 0 | 1.0158 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0 | 1.0405 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0 | 0.9899 | 0 |
| 46 Okaloosa | 154.15 | 154.71 | 191,678 | 0.9927 | 190,279 |
| 47 Okeechobee | 238.32 | 239.54 | 296,778 | 0.9781 | 290,279 |
| 48 Orange | 268.21 | 271.33 | 336,164 | 1.0065 | 338,349 |
| 49 Osceola | 52.57 | 52.89 | 65,528 | 0.9878 | 64,729 |
| 50 Palm Beach | 178.77 | 184.75 | 228,896 | 1.0426 | 238,647 |
| 51 Pasco | 137.25 | 139.67 | 173,044 | 0.9844 | 170,345 |
| 52 Pinellas | 232.21 | 233.43 | 289,208 | 0.9994 | 289,034 |
| 53 Polk | 195.70 | 196.36 | 243,280 | 0.9700 | 235,982 |
| 54 Putnam | 0.00 | 0.00 | 0 | 0.9609 | 0 |
| 55 St. Johns | 166.85 | 167.43 | 207,437 | 1.0061 | 208,702 |
| 56 St. Lucie | 120.88 | 121.44 | 150,458 | 0.9999 | 150,443 |
| 57 Santa Rosa | 0.00 | 0.00 | 0 | 0.9751 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0 | 1.0040 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0 | 0.9947 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0 | 0.9669 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0 | 0.9374 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0 | 0.9298 | 0 |
| 63 Union | 26.19 | 26.27 | 32,547 | 0.9614 | 31,291 |
| 64 Volusia | 178.11 | 180.51 | 223,643 | 0.9654 | 215,905 |
| 65 Wakulla | 0.00 | 0.00 | 0 | 0.9543 | 0 |
| 66 Walton | 29.87 | 29.97 | 37,131 | 0.9801 | 36,392 |
| 67 Washington | 16.19 | 16.26 | 20,145 | 0.9413 | 18,962 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0 | 0.9740 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0 | 1.0426 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0 | 0.9999 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0 | 1.0197 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0 | 0.9740 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0 | 0.9770 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 4,963.12 | 5,059.31 | 6,268,229 | | 6,212,858 |

2019-20 FEFP Final Calculation
Safe Schools
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Safe Schools Allocation

| District | Allocation Minimum | Crime Index | Allocation Based on Crime Index | 2019-20 Unweighted FTE | Allocation Based on Unweighted FTE | Total Safe Schools Allocation |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 250,000 | 9,758 | 918,351 | 29,321.42 | 1,126,338 | 2,294,689 |
| 2 Baker | 250,000 | 383 | 36,045 | 4,876.02 | 187,305 | 473,350 |
| 3 Bay | 250,000 | 6,734 | 633,755 | 24,658.30 | 947,211 | 1,830,966 |
| 4 Bradford | 250,000 | 486 | 45,739 | 2,972.56 | 114,186 | 409,925 |
| 5 Brevard | 250,000 | 14,968 | 1,408,678 | 73,106.12 | 2,808,260 | 4,466,938 |
| 6 Broward | 250,000 | 58,658 | 5,520,460 | 267,923.18 | 10,291,859 | 16,062,319 |
| 7 Calhoun | 250,000 | 142 | 13,364 | 2,114.22 | 81,215 | 344,579 |
| 8 Charlotte | 250,000 | 2,454 | 230,952 | 15,613.98 | 599,787 | 1,080,739 |
| 9 Citrus | 250,000 | 2,449 | 230,482 | 15,270.48 | 586,592 | 1,067,074 |
| 10 Clay | 250,000 | 4,113 | 387,085 | 38,287.83 | 1,470,768 | 2,107,853 |
| 11 Collier | 250,000 | 5,141 | 483,833 | 47,211.26 | 1,813,548 | 2,547,381 |
| 12 Columbia | 250,000 | 2,107 | 198,295 | 10,065.77 | 386,661 | 834,956 |
| 13 Dade | 250,000 | 100,541 | 9,462,181 | 344,765.77 | 13,243,650 | 22,955,831 |
| 14 DeSoto | 250,000 | 879 | 82,725 | 4,853.05 | 186,423 | 519,148 |
| 15 Dixie | 250,000 | 278 | 26,163 | 2,221.86 | 85,349 | 361,512 |
| 16 Duval | 250,000 | 37,621 | 3,540,612 | 130,228.88 | 5,002,543 | 8,793,155 |
| 17 Escambia | 250,000 | 11,361 | 1,069,214 | 39,643.48 | 1,522,844 | 2,842,058 |
| 18 Flagler | 250,000 | 1,662 | 156,415 | 12,833.36 | 492,974 | 899,389 |
| 19 Franklin | 250,000 | 288 | 27,104 | 1,240.02 | 47,634 | 324,738 |
| 20 Gadsden | 250,000 | 850 | 79,996 | 4,812.09 | 184,849 | 514,845 |
| 21 Gilchrist | 250,000 | 167 | 15,717 | 2,726.01 | 104,716 | 370,433 |
| 22 Glades | 250,000 | 152 | 14,305 | 1,784.90 | 68,564 | 332,869 |
| 23 Gulf | 250,000 | 188 | 17,693 | 1,861.22 | 71,496 | 339,189 |
| 24 Hamilton | 250,000 | 347 | 32,657 | 1,570.96 | 60,346 | 343,003 |
| 25 Hardee | 250,000 | 596 | 56,091 | 5,058.85 | 194,328 | 500,419 |
| 26 Hendry | 250,000 | 1,038 | 97,689 | 8,245.41 | 316,735 | 664,424 |
| 27 Hernando | 250,000 | 3,331 | 313,489 | 22,991.22 | 883,173 | 1,446,662 |
| 28 Highlands | 250,000 | 2,708 | 254,857 | 12,157.69 | 467,019 | 971,876 |
| 29 Hillsborough | 250,000 | 25,224 | 2,373,898 | 218,996.60 | 8,412,419 | 11,036,317 |
| 30 Holmes | 250,000 | 247 | 23,246 | 3,097.69 | 118,993 | 392,239 |
| 31 Indian River | 250,000 | 2,727 | 256,645 | 17,443.06 | 670,048 | 1,176,693 |
| 32 Jackson | 250,000 | 1,098 | 103,336 | 6,131.43 | 235,530 | 588,866 |
| 33 Jefferson | 250,000 | 355 | 33,410 | 760.93 | 29,230 | 312,640 |
| 34 Lafayette | 250,000 | 61 | 5,741 | 1,203.18 | 46,218 | 301,959 |
| 35 Lake | 250,000 | 7,789 | 733,044 | 44,472.68 | 1,708,350 | 2,691,394 |
| 36 Lee | 250,000 | 12,929 | 1,216,783 | 94,369.27 | 3,625,051 | 5,091,834 |
| 37 Leon | 250,000 | 13,026 | 1,225,912 | 33,881.97 | 1,301,524 | 2,777,436 |
| 38 Levy | 250,000 | 1,386 | 130,440 | 5,425.25 | 208,403 | 588,843 |
| 39 Liberty | 250,000 | 56 | 5,270 | 1,273.43 | 48,917 | 304,187 |
| 40 Madison | 250,000 | 330 | 31,057 | 2,541.98 | 97,646 | 378,703 |
| 41 Manatee | 250,000 | 9,117 | 858,025 | 49,436.44 | 1,899,025 | 3,007,050 |
| 42 Marion | 250,000 | 8,903 | 837,885 | 43,208.35 | 1,659,783 | 2,747,668 |
| 43 Martin | 250,000 | 2,534 | 238,482 | 18,726.97 | 719,368 | 1,207,850 |
| 44 Monroe | 250,000 | 1,925 | 181,167 | 8,392.21 | 322,374 | 753,541 |
| 45 Nassau | 250,000 | 1,486 | 139,851 | 12,293.62 | 472,241 | 862,092 |
| 46 Okaloosa | 250,000 | 5,028 | 473,198 | 31,967.39 | 1,227,978 | 1,951,176 |
| 47 Okeechobee | 250,000 | 1,381 | 129,970 | 6,554.01 | 251,762 | 631,732 |
| 48 Orange | 250,000 | 48,567 | 4,570,770 | 207,750.68 | 7,980,425 | 12,801,195 |
| 49 Osceola | 250,000 | 7,973 | 750,360 | 69,378.34 | 2,665,063 | 3,665,423 |
| 50 Palm Beach | 250,000 | 40,781 | 3,838,008 | 192,536.84 | 7,396,008 | 11,484,016 |
| 51 Pasco | 250,000 | 10,275 | 967,008 | 76,214.29 | 2,927,655 | 4,144,663 |
| 52 Pinellas | 250,000 | 28,749 | 2,705,645 | 98,470.43 | 3,782,591 | 6,738,236 |
| 53 Polk | 250,000 | 14,407 | 1,355,881 | 106,781.57 | 4,101,855 | 5,707,732 |
| 54 Putnam | 250,000 | 2,055 | 193,402 | 10,591.97 | 406,874 | 850,276 |
| 55 St. Johns | 250,000 | 3,362 | 316,407 | 43,036.63 | 1,653,186 | 2,219,593 |
| 56 St. Lucie | 250,000 | 5,264 | 495,409 | 41,088.80 | 1,578,363 | 2,323,772 |
| 57 Santa Rosa | 250,000 | 2,059 | 193,778 | 28,594.83 | 1,098,427 | 1,542,205 |
| 58 Sarasota | 250,000 | 8,571 | 806,640 | 43,639.53 | 1,676,346 | 2,732,986 |
| 59 Seminole | 250,000 | 9,914 | 933,033 | 67,300.59 | 2,585,249 | 3,768,282 |
| 60 Sumter | 250,000 | 1,378 | 129,687 | 8,736.50 | 335,599 | 715,286 |
| 61 Suwannee | 250,000 | 725 | 68,232 | 5,965.16 | 229,143 | 547,375 |
| 62 Taylor | 250,000 | 722 | 67,949 | 2,643.59 | 101,549 | 419,498 |
| 63 Union | 250,000 | 100 | 9,411 | 2,320.41 | 89,135 | 348,546 |
| 64 Volusia | 250,000 | 15,189 | 1,429,477 | 62,120.82 | 2,386,276 | 4,065,753 |
| 65 Wakulla | 250,000 | 584 | 54,962 | 5,034.88 | 193,407 | 498,369 |
| 66 Walton | 250,000 | 1,183 | 111,335 | 10,178.03 | 390,973 | 752,308 |
| 67 Washington | 250,000 | 306 | 28,799 | 3,372.10 | 129,534 | 408,333 |
| 68 FAMU Lab School | 250,000 | 0 | 0 | 597.94 | 22,969 | 272,969 |
| 70 FAU - Palm Beach | 250,000 | 0 | 0 | 1,207.17 | 46,372 | 296,372 |
| 71 FAU - St. Lucie | 250,000 | 0 | 0 | 1,447.87 | 55,618 | 305,618 |
| 72 FSU Lab - Broward | 250,000 | 0 | 0 | 711.14 | 27,317 | 277,317 |
| 73 FSU Lab - Leon | 250,000 | 0 | 0 | 1,770.23 | 68,001 | 318,001 |
| 74 UF Lab School | 250,000 | 0 | 0 | 1,128.15 | 43,336 | 293,336 |
| 75 Virtual School[1] | 0 | 0 | 0 | 0.00 | 0 | 0 |
| State | 18,250,000 | 567,166 | 53,377,500 | 2,821,210.85 | 108,372,500 | 180,000,000 |

1. The Florida Virtual School does not receive Safe Schools Funding.

FLDOE-ASYLUM699

2019-20 FEFP Final Calculation
ESE1
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Exceptional Student Education Guaranteed Allocation - Page 1

| District | 2018-19 ESE Guaranteed Allocation -1- | Rebase Adjustment -2- | 2018-19 ESE Guarantee plus Rebase Allocation -3- | 2018-19 FTE Programs 111, 112 & 113 -4- | 2018-19 Funds Per FTE -5- | 2019-20 FTE Programs 111, 112 & 113 -6- | Change in FTE -7- | Percentage Change -8- | Basic ESE FTE as a Pct of Total FTE -9- | 2018-19 Unweighted FTE All Programs -10- | 2019-20 Unweighted FTE All Programs -11- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 11,855,268 | 156,451 | 12,011,719 | 7,108.27 | 1,689.82 | 7,052.64 | (55.63) | -0.78% | 24.44% | 29,078.77 | 29,321.42 |
| 2 Baker | 1,277,743 | 0 | 1,277,743 | 698.17 | 1,830.13 | 748.09 | 49.92 | 7.15% | 14.27% | 4,891.42 | 4,876.02 |
| 3 Bay | 8,821,003 | 0 | 8,821,003 | 4,643.57 | 1,899.62 | 4,418.16 | (225.41) | -4.85% | 18.04% | 25,747.11 | 24,658.30 |
| 4 Bradford | 1,222,520 | 180,938 | 1,403,458 | 827.39 | 1,696.25 | 806.96 | (20.43) | -2.47% | 27.38% | 3,021.93 | 2,972.56 |
| 5 Brevard | 29,482,381 | 0 | 29,482,381 | 16,000.05 | 1,842.64 | 16,331.65 | 331.60 | 2.07% | 22.02% | 72,645.69 | 73,106.12 |
| 6 Broward | 101,265,085 | 0 | 101,265,085 | 45,902.90 | 2,206.07 | 46,871.32 | 968.42 | 2.11% | 17.14% | 267,806.79 | 267,923.18 |
| 7 Calhoun | 807,562 | 0 | 807,562 | 432.40 | 1,867.63 | 445.87 | 13.47 | 3.12% | 20.34% | 2,125.80 | 2,114.22 |
| 8 Charlotte | 6,297,695 | 0 | 6,297,695 | 3,395.35 | 1,854.80 | 3,595.48 | 200.13 | 5.89% | 21.94% | 15,478.71 | 15,613.98 |
| 9 Citrus | 7,132,993 | 0 | 7,132,993 | 2,494.29 | 2,859.73 | 2,561.36 | 67.07 | 2.69% | 16.53% | 15,092.86 | 15,270.48 |
| 10 Clay | 12,309,110 | 1,891,666 | 14,200,776 | 9,633.72 | 1,474.07 | 9,981.91 | 348.19 | 3.61% | 25.50% | 37,780.35 | 38,287.83 |
| 11 Collier | 22,506,611 | 0 | 22,506,611 | 7,717.81 | 2,916.19 | 7,967.24 | 249.43 | 3.23% | 16.50% | 46,786.26 | 47,211.26 |
| 12 Columbia | 4,214,490 | 0 | 4,214,490 | 1,806.27 | 2,333.26 | 1,772.08 | (34.19) | -1.89% | 18.03% | 10,019.15 | 10,065.77 |
| 13 Dade | 136,701,731 | 0 | 136,701,731 | 66,124.60 | 2,067.34 | 68,383.15 | 2,258.55 | 3.42% | 19.14% | 345,550.87 | 344,765.77 |
| 14 DeSoto | 2,177,388 | 0 | 2,177,388 | 779.90 | 2,791.88 | 731.64 | (48.26) | -6.19% | 16.10% | 4,845.34 | 4,853.05 |
| 15 Dixie | 560,444 | 238,156 | 798,600 | 517.52 | 1,543.13 | 509.51 | (8.01) | -1.55% | 23.57% | 2,196.13 | 2,221.86 |
| 16 Duval | 49,547,252 | 821,584 | 50,368,836 | 25,460.52 | 1,978.31 | 25,902.53 | 442.01 | 1.74% | 19.72% | 129,122.63 | 130,228.88 |
| 17 Escambia | 14,634,870 | 258,329 | 14,893,199 | 7,916.61 | 1,881.26 | 7,972.94 | 56.33 | 0.71% | 19.98% | 39,619.87 | 39,643.48 |
| 18 Flagler | 6,405,978 | 0 | 6,405,978 | 2,116.46 | 3,026.74 | 2,167.25 | 50.79 | 2.40% | 16.47% | 12,848.86 | 12,833.36 |
| 19 Franklin | 476,181 | 38,759 | 514,940 | 241.30 | 2,134.02 | 249.88 | 8.58 | 3.56% | 19.42% | 1,242.29 | 1,240.02 |
| 20 Gadsden | 1,640,999 | 0 | 1,640,999 | 774.97 | 2,117.50 | 765.85 | (9.12) | -1.18% | 15.96% | 4,856.08 | 4,812.09 |
| 21 Gilchrist | 1,067,867 | 0 | 1,067,867 | 584.58 | 1,826.73 | 591.84 | 7.26 | 1.24% | 22.11% | 2,644.12 | 2,726.01 |
| 22 Glades | 612,415 | 2,105 | 614,520 | 362.75 | 1,694.06 | 383.42 | 20.67 | 5.70% | 20.73% | 1,750.10 | 1,784.90 |
| 23 Gulf | 213,918 | 220,480 | 434,398 | 373.01 | 1,164.57 | 376.25 | 3.24 | 0.87% | 21.10% | 1,850.05 | 1,861.22 |
| 24 Hamilton | 486,959 | 0 | 486,959 | 175.75 | 2,770.75 | 175.05 | (0.70) | -0.40% | 11.41% | 1,540.97 | 1,570.96 |
| 25 Hardee | 1,899,983 | 0 | 1,899,983 | 760.10 | 2,499.65 | 733.86 | (26.24) | -3.45% | 14.98% | 5,073.12 | 5,058.85 |
| 26 Hendry | 2,334,414 | 0 | 2,334,414 | 1,089.93 | 2,141.80 | 1,170.72 | 80.79 | 7.41% | 15.35% | 7,100.72 | 8,245.41 |
| 27 Hernando | 10,298,960 | 0 | 10,298,960 | 3,804.26 | 2,707.22 | 3,919.20 | 114.94 | 3.02% | 16.74% | 22,725.32 | 22,991.22 |
| 28 Highlands | 4,423,050 | 0 | 4,423,050 | 2,206.37 | 2,004.67 | 2,192.39 | (13.98) | -0.63% | 17.98% | 12,271.69 | 12,157.69 |
| 29 Hillsborough | 82,911,834 | 0 | 82,911,834 | 40,837.98 | 2,030.26 | 41,320.91 | 482.93 | 1.18% | 18.96% | 215,429.19 | 218,996.60 |
| 30 Holmes | 1,093,922 | 0 | 1,093,922 | 479.59 | 2,280.95 | 469.92 | (9.67) | -2.02% | 15.34% | 3,126.54 | 3,097.99 |
| 31 Indian River | 5,773,949 | 243,986 | 6,017,935 | 3,020.50 | 1,992.36 | 3,130.97 | 110.47 | 3.66% | 17.34% | 17,418.03 | 17,443.05 |
| 32 Jackson | 2,296,746 | 0 | 2,296,746 | 1,031.33 | 2,226.97 | 1,084.91 | 53.58 | 5.20% | 16.67% | 6,187.99 | 6,131.43 |
| 33 Jefferson | 446,995 | 0 | 446,995 | 148.25 | 3,015.14 | 156.28 | 8.03 | 5.42% | 19.53% | 759.04 | 760.93 |
| 34 Lafayette | 295,771 | 78,955 | 374,726 | 230.81 | 1,623.53 | 238.17 | 7.36 | 3.19% | 19.44% | 1,187.53 | 1,203.18 |
| 35 Lake | 15,437,111 | 0 | 15,437,111 | 7,270.36 | 2,123.29 | 7,581.95 | 311.59 | 4.29% | 16.75% | 43,408.89 | 44,472.68 |
| 36 Lee | 39,088,962 | 0 | 39,088,962 | 14,596.51 | 2,677.97 | 14,582.82 | (13.69) | -0.09% | 15.71% | 92,895.22 | 94,369.27 |
| 37 Leon | 18,052,907 | 0 | 18,052,907 | 6,169.00 | 2,926.39 | 6,245.27 | 76.27 | 1.24% | 18.13% | 34,033.10 | 33,881.97 |
| 38 Levy | 1,883,111 | 174,119 | 2,057,230 | 1,112.99 | 1,848.38 | 1,157.96 | 44.97 | 4.04% | 20.67% | 5,384.43 | 5,425.25 |
| 39 Liberty | 513,780 | 0 | 513,780 | 257.94 | 1,991.86 | 259.84 | 1.90 | 0.74% | 19.74% | 1,306.36 | 1,273.43 |
| 40 Madison | 1,176,912 | 0 | 1,176,912 | 490.77 | 2,398.09 | 485.11 | (5.66) | -1.15% | 18.86% | 2,601.85 | 2,541.98 |
| 41 Manatee | 20,226,675 | 97,706 | 20,324,381 | 9,387.94 | 2,164.95 | 9,477.92 | 89.98 | 0.96% | 19.22% | 48,852.61 | 49,436.44 |
| 42 Marion | 16,018,181 | 64,785 | 16,082,966 | 7,899.85 | 2,035.86 | 7,603.94 | (295.91) | -3.75% | 18.59% | 42,489.74 | 43,208.35 |
| 43 Martin | 7,117,421 | 0 | 7,117,421 | 3,372.88 | 2,110.19 | 3,297.99 | (74.89) | -2.22% | 18.35% | 18,378.91 | 18,726.97 |
| 44 Monroe | 3,121,402 | 182,435 | 3,303,837 | 1,694.51 | 1,949.73 | 1,830.63 | 136.12 | 8.03% | 20.78% | 8,154.34 | 8,392.21 |
| 45 Nassau | 3,647,340 | 23,125 | 3,670,465 | 2,123.67 | 1,728.36 | 2,117.66 | (6.01) | -0.28% | 15.72% | 12,121.90 | 12,293.62 |
| 46 Okaloosa | 13,373,165 | 0 | 13,373,165 | 5,667.52 | 2,359.61 | 5,918.72 | 251.20 | 4.43% | 18.02% | 31,449.44 | 31,967.39 |
| 47 Okeechobee | 2,879,367 | 0 | 2,879,367 | 1,577.85 | 1,824.87 | 1,661.55 | 83.70 | 5.30% | 24.62% | 6,408.05 | 6,554.01 |
| 48 Orange | 58,354,992 | 0 | 58,354,992 | 29,374.20 | 1,986.61 | 28,437.71 | (936.49) | -3.19% | 14.23% | 206,450.84 | 207,750.68 |
| 49 Osceola | 19,970,232 | 0 | 19,970,232 | 9,479.24 | 2,106.73 | 9,987.24 | 508.00 | 5.36% | 14.02% | 67,632.30 | 69,378.34 |
| 50 Palm Beach | 71,919,337 | 0 | 71,919,337 | 39,564.33 | 1,817.78 | 39,960.46 | 396.13 | 1.00% | 20.81% | 190,145.58 | 192,536.84 |
| 51 Pasco | 30,314,192 | 267,151 | 30,581,343 | 13,735.07 | 2,226.52 | 13,871.65 | 136.58 | 0.99% | 18.48% | 74,323.92 | 76,214.29 |
| 52 Pinellas | 45,204,797 | 0 | 45,204,797 | 20,073.38 | 2,251.98 | 20,697.72 | 624.34 | 3.11% | 20.28% | 98,973.07 | 98,470.43 |
| 53 Polk | 40,210,744 | 0 | 40,210,744 | 18,566.02 | 2,165.82 | 18,931.14 | 365.12 | 1.97% | 17.80% | 104,305.23 | 106,781.57 |
| 54 Putnam | 3,499,218 | 90,647 | 3,589,865 | 2,435.09 | 1,474.22 | 2,504.97 | 69.88 | 2.87% | 22.82% | 10,671.39 | 10,591.97 |
| 55 St. Johns | 13,160,512 | 382,043 | 13,542,555 | 8,623.31 | 1,570.46 | 9,127.61 | 504.30 | 5.85% | 20.97% | 41,119.21 | 43,036.63 |
| 56 St. Lucie | 17,535,007 | 0 | 17,535,007 | 5,781.43 | 3,032.99 | 5,988.53 | 207.10 | 3.58% | 14.32% | 40,384.32 | 41,088.80 |
| 57 Santa Rosa | 10,541,663 | 0 | 10,541,663 | 4,648.45 | 2,267.78 | 4,864.19 | 215.74 | 4.64% | 16.63% | 27,956.74 | 28,594.83 |
| 58 Sarasota | 23,012,586 | 0 | 23,012,586 | 9,534.73 | 2,413.55 | 9,749.19 | 214.46 | 2.25% | 22.20% | 42,958.16 | 43,639.53 |
| 59 Seminole | 20,279,302 | 0 | 20,279,302 | 13,829.83 | 1,466.34 | 14,111.43 | 281.60 | 2.04% | 20.57% | 67,246.99 | 67,300.59 |
| 60 Sumter | 3,914,944 | 0 | 3,914,944 | 1,563.38 | 2,504.15 | 1,612.62 | 49.24 | 3.15% | 18.18% | 8,598.73 | 8,736.50 |
| 61 Suwannee | 700,909 | 743,614 | 1,444,523 | 1,052.35 | 1,372.66 | 1,066.52 | 14.17 | 1.35% | 17.78% | 5,920.34 | 5,965.16 |
| 62 Taylor | 1,079,392 | 0 | 1,079,392 | 487.69 | 2,213.27 | 531.35 | 43.66 | 8.95% | 18.95% | 2,573.64 | 2,643.59 |
| 63 Union | 600,429 | 76,083 | 676,512 | 465.08 | 1,454.61 | 476.88 | 11.80 | 2.54% | 20.47% | 2,271.67 | 2,320.41 |
| 64 Volusia | 23,713,625 | 523,394 | 24,237,019 | 12,587.54 | 1,925.48 | 11,660.41 | (927.13) | -7.37% | 20.29% | 62,026.53 | 62,120.82 |
| 65 Wakulla | 1,525,912 | 427,452 | 1,953,364 | 1,068.28 | 1,828.51 | 1,065.25 | (3.03) | -0.28% | 21.18% | 5,043.51 | 5,034.88 |
| 66 Walton | 3,067,045 | 0 | 3,067,045 | 1,265.43 | 2,423.72 | 1,453.65 | 188.22 | 14.87% | 13.14% | 9,629.70 | 10,178.03 |
| 67 Washington | 819,161 | 30,099 | 849,260 | 733.50 | 1,097.94 | 759.71 | (13.79) | -1.78% | 22.92% | 3,375.42 | 3,372.10 |
| 69 FAMU Lab School | 54,024 | 8,823 | 62,847 | 37.48 | 1,676.81 | 34.27 | (3.21) | -8.56% | 6.02% | 622.62 | 597.94 |
| 70 FAU - Palm Beach | 106,721 | 11,272 | 117,993 | 61.91 | 1,905.88 | 70.95 | 9.04 | 14.60% | 5.40% | 1,146.46 | 1,207.17 |
| 71 FAU - St. Lucie | 197,016 | 0 | 197,016 | 137.91 | 1,428.58 | 144.50 | 6.59 | 4.78% | 9.78% | 1,410.18 | 1,447.87 |
| 72 FSU Lab - Broward | 176,346 | 0 | 176,346 | 151.30 | 1,165.54 | 155.13 | 3.83 | 2.53% | 21.38% | 707.78 | 711.14 |
| 73 FSU Lab - Leon | 299,545 | 0 | 299,545 | 147.74 | 2,027.51 | 156.24 | 8.50 | 5.75% | 8.57% | 1,723.15 | 1,770.23 |
| 74 UF Lab School | 328,364 | 0 | 328,364 | 124.44 | 2,638.73 | 170.47 | 46.03 | 36.99% | 10.85% | 1,146.76 | 1,128.15 |
| 75 Virtual School | 472,001 | 265,843 | 737,844 | 497.10 | 1,484.30 | 545.88 | 48.78 | 9.81% | 1.37% | 36,242.83 | 39,258.49 |
| State | 1,067,088,437 | 7,500,000 | 1,074,588,437 | 517,385.28 | 2,085.52 | 525,536.43 | 8,151.15 | 1.58% | 18.84% | 2,831,913.23 | 2,860,469.34 |

FLDOE-ASYLUM700

2019-20 FEFP Final Calculation
ESE2
11/5/2020

Florida Department of Education

Page 35 of 58

2019-20 FEFP Final Calculation
Exceptional Student Education Guaranteed Allocation - Page 2

| District | Total FTE Change | Percent Change | 2018-19 ESE Guaranteed Allocation | Projected Increase (Decrease) Programs 111, 112 & 113 | Maximum Workload FTE | | Workload FTE | Workload Adjustment | ESE Guaranteed Allocation | Adjusted ESE Guaranteed Allocation |
| | | | | | Districts > 18.84% Prevalence | Districts < 18.84% Prevalence | | | | |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 242.65 | 0.83% | 12,011,719 | (55.63) | 59.00 | 0.00 | (55.63) | (94,005) | 11,917,714 | 11,886,761 |
| 2 Baker | (15.40) | -0.31% | 1,277,743 | 49.92 | 0.00 | 220.47 | 49.92 | 104,109 | 1,381,852 | 1,378,263 |
| 3 Bay | (1,088.81) | -4.23% | 8,821,003 | (225.41) | 0.00 | 2.05 | (225.41) | (428,193) | 8,392,810 | 8,371,012 |
| 4 Bradford | (49.37) | -1.63% | 1,403,458 | (20.43) | 0.00 | 0.00 | (20.43) | (34,654) | 1,368,804 | 1,365,249 |
| 5 Brevard | 460.43 | 0.63% | 29,482,381 | 331.60 | 100.80 | 0.00 | 100.80 | 210,220 | 29,692,601 | 29,615,483 |
| 6 Broward | 116.39 | 0.04% | 101,265,085 | 968.42 | 0.00 | 4,573.83 | 968.42 | 2,019,659 | 103,284,744 | 103,016,491 |
| 7 Calhoun | (11.58) | -0.54% | 807,562 | 13.47 | 0.00 | 0.00 | 0.00 | 0 | 807,562 | 805,465 |
| 8 Charlotte | 135.27 | 0.87% | 6,297,695 | 200.13 | 29.54 | 0.00 | 29.54 | 61,606 | 6,359,301 | 6,342,785 |
| 9 Citrus | 177.62 | 1.18% | 7,132,993 | 67.07 | 0.00 | 382.67 | 67.07 | 139,876 | 7,272,869 | 7,253,980 |
| 10 Clay | 507.48 | 1.34% | 14,200,776 | 348.19 | 129.09 | 0.00 | 129.09 | 269,220 | 14,469,996 | 14,432,414 |
| 11 Collier | 425.00 | 0.91% | 22,506,611 | 249.43 | 0.00 | 1,176.79 | 249.43 | 520,191 | 23,026,802 | 22,966,996 |
| 12 Columbia | 46.62 | 0.47% | 4,214,490 | (34.19) | 0.00 | 90.12 | (34.19) | (79,774) | 4,134,716 | 4,123,977 |
| 13 Dade | (785.10) | -0.23% | 136,701,731 | 2,258.55 | 0.00 | 0.00 | 0.00 | 0 | 136,701,731 | 136,346,687 |
| 14 DeSoto | 7.71 | 0.16% | 2,177,388 | (48.26) | 0.00 | 134.41 | (48.26) | (134,736) | 2,042,652 | 2,037,347 |
| 15 Dixie | 25.73 | 1.17% | 798,600 | (8.01) | 0.00 | 0.00 | (8.01) | (12,360) | 786,240 | 784,198 |
| 16 Duval | 1,106.25 | 0.86% | 50,368,836 | 442.01 | 218.96 | 0.00 | 218.96 | 456,645 | 50,825,481 | 50,693,476 |
| 17 Escambia | 23.61 | 0.06% | 14,893,199 | 56.33 | 4.75 | 0.00 | 4.75 | 9,906 | 14,903,105 | 14,864,398 |
| 18 Flagler | (15.50) | -0.12% | 6,405,978 | 50.79 | 0.00 | 301.35 | 50.79 | 105,924 | 6,511,902 | 6,494,989 |
| 19 Franklin | (2.27) | -0.18% | 514,940 | 8.58 | 0.00 | 0.00 | 0.00 | 0 | 514,940 | 513,603 |
| 20 Gadsden | (43.99) | -0.91% | 1,640,999 | (9.12) | 0.00 | 131.63 | (9.12) | (19,312) | 1,621,687 | 1,617,475 |
| 21 Gilchrist | 81.89 | 3.10% | 1,067,867 | 7.26 | 18.12 | 0.00 | 7.26 | 15,141 | 1,083,008 | 1,080,195 |
| 22 Glades | 34.80 | 1.99% | 614,520 | 20.67 | 7.22 | 0.00 | 7.22 | 15,067 | 629,577 | 627,942 |
| 23 Gulf | 11.17 | 0.60% | 434,398 | 3.24 | 2.24 | 0.00 | 2.24 | 4,672 | 439,070 | 437,930 |
| 24 Hamilton | 29.99 | 1.95% | 486,959 | (0.70) | 0.00 | 120.22 | (0.70) | (1,940) | 485,019 | 483,759 |
| 25 Hardee | (14.27) | -0.28% | 1,899,983 | (26.24) | 0.00 | 192.99 | (26.24) | (65,591) | 1,834,392 | 1,829,628 |
| 26 Hendry | 1,144.69 | 16.12% | 2,334,414 | 80.79 | 0.00 | 463.51 | 80.79 | 168,489 | 2,502,903 | 2,496,402 |
| 27 Hernando | 265.90 | 1.17% | 10,298,960 | 114.94 | 0.00 | 527.29 | 114.94 | 239,710 | 10,538,670 | 10,511,299 |
| 28 Highlands | (114.00) | -0.93% | 4,423,050 | (13.98) | 0.00 | 84.14 | (13.98) | (28,025) | 4,395,025 | 4,383,610 |
| 29 Hillsborough | 3,567.41 | 1.66% | 82,911,834 | 482.93 | 677.91 | 0.00 | 482.93 | 1,007,160 | 83,918,994 | 83,701,038 |
| 30 Holmes | (28.85) | -0.92% | 1,093,922 | (9.67) | 0.00 | 104.01 | (9.67) | (22,057) | 1,071,865 | 1,069,081 |
| 31 Indian River | 25.02 | 0.14% | 6,017,935 | 110.47 | 0.00 | 265.77 | 110.47 | 230,387 | 6,248,322 | 6,232,094 |
| 32 Jackson | (56.56) | -0.91% | 2,296,746 | 53.58 | 0.00 | 123.83 | 53.58 | 111,742 | 2,408,488 | 2,402,233 |
| 33 Jefferson | 1.89 | 0.25% | 446,995 | 8.03 | 0.37 | 0.00 | 0.37 | 772 | 447,767 | 446,604 |
| 34 Lafayette | 15.65 | 1.32% | 374,726 | 7.36 | 3.05 | 0.00 | 3.05 | 6,361 | 381,087 | 380,097 |
| 35 Lake | 1,063.79 | 2.45% | 15,437,111 | 311.59 | 0.00 | 1,108.29 | 311.59 | 649,827 | 16,086,938 | 16,045,157 |
| 36 Lee | 1,474.05 | 1.59% | 39,088,962 | (13.69) | 0.00 | 3,182.66 | (13.69) | (36,661) | 39,052,301 | 38,950,874 |
| 37 Leon | (151.13) | -0.44% | 18,052,907 | 76.27 | 0.00 | 214.36 | 76.27 | 159,063 | 18,211,970 | 18,164,670 |
| 38 Levy | 40.82 | 0.76% | 2,057,230 | 44.97 | 8.46 | 0.00 | 8.46 | 17,643 | 2,074,873 | 2,069,484 |
| 39 Liberty | (32.93) | -2.52% | 513,780 | 1.90 | 0.00 | 0.00 | 0.00 | 0 | 513,780 | 512,446 |
| 40 Madison | (59.87) | -2.30% | 1,176,912 | (5.66) | 0.00 | 0.00 | (5.66) | (13,573) | 1,163,339 | 1,160,318 |
| 41 Manatee | 583.83 | 1.20% | 20,324,381 | 89.98 | 112.66 | 0.00 | 89.98 | 187,655 | 20,512,036 | 20,458,762 |
| 42 Marion | 718.61 | 1.69% | 16,082,966 | (295.91) | 0.00 | 240.60 | (295.91) | (602,431) | 15,480,535 | 15,440,329 |
| 43 Martin | 348.06 | 1.89% | 7,117,421 | (74.89) | 0.00 | 155.28 | (74.89) | (158,032) | 6,959,389 | 6,941,314 |
| 44 Monroe | 237.87 | 2.92% | 3,303,837 | 136.12 | 49.48 | 0.00 | 49.48 | 103,192 | 3,407,029 | 3,398,180 |
| 45 Nassau | 171.72 | 1.42% | 3,670,465 | (6.01) | 0.00 | 192.45 | (6.01) | (10,387) | 3,660,078 | 3,650,572 |
| 46 Okaloosa | 517.95 | 1.65% | 13,373,165 | 251.20 | 0.00 | 355.14 | 251.20 | 523,883 | 13,897,048 | 13,860,954 |
| 47 Okeechobee | 145.96 | 2.28% | 2,879,367 | 83.70 | 35.97 | 0.00 | 35.97 | 75,016 | 2,954,383 | 2,946,710 |
| 48 Orange | 1,299.84 | 0.63% | 58,354,992 | (936.49) | 0.00 | 9,766.03 | (936.49) | (1,860,440) | 56,494,552 | 56,347,824 |
| 49 Osceola | 1,746.04 | 2.58% | 19,970,232 | 508.00 | 0.00 | 3,591.64 | 508.00 | 1,059,444 | 21,029,676 | 20,975,057 |
| 50 Palm Beach | 2,391.26 | 1.26% | 71,919,337 | 396.13 | 498.51 | 0.00 | 396.13 | 826,137 | 72,745,474 | 72,556,538 |
| 51 Pasco | 1,890.37 | 2.54% | 30,581,343 | 136.58 | 0.00 | 623.70 | 136.58 | 284,840 | 30,866,183 | 30,786,017 |
| 52 Pinellas | (502.64) | -0.51% | 45,204,797 | 624.34 | 0.00 | 0.00 | 0.00 | 0 | 45,204,797 | 45,087,390 |
| 53 Polk | 2,476.34 | 2.37% | 40,210,744 | 365.12 | 0.00 | 1,551.63 | 365.12 | 761,465 | 40,972,209 | 40,865,795 |
| 54 Putnam | (79.42) | -0.74% | 3,589,865 | 69.88 | 0.00 | 0.00 | 0.00 | 0 | 3,589,865 | 3,580,541 |
| 55 St. Johns | 1,917.42 | 4.66% | 13,542,555 | 504.30 | 401.85 | 0.00 | 401.85 | 838,066 | 14,380,621 | 14,343,271 |
| 56 St. Lucie | 704.48 | 1.74% | 17,535,007 | 207.10 | 0.00 | 1,959.70 | 207.10 | 431,911 | 17,966,918 | 17,920,254 |
| 57 Santa Rosa | 638.09 | 2.28% | 10,541,663 | 215.74 | 0.00 | 738.82 | 215.74 | 449,930 | 10,991,593 | 10,963,045 |
| 58 Sarasota | 681.37 | 1.59% | 23,012,586 | 214.46 | 151.60 | 0.00 | 151.60 | 316,165 | 23,328,751 | 23,268,161 |
| 59 Seminole | 53.60 | 0.08% | 20,279,302 | 281.60 | 11.06 | 0.00 | 11.06 | 23,066 | 20,302,368 | 20,249,638 |
| 60 Sumter | 137.77 | 1.60% | 3,914,944 | 49.24 | 0.00 | 82.58 | 49.24 | 102,691 | 4,017,635 | 4,007,200 |
| 61 Suwannee | 44.82 | 0.76% | 1,444,523 | 14.17 | 0.00 | 71.49 | 14.17 | 29,552 | 1,474,075 | 1,470,247 |
| 62 Taylor | 69.95 | 2.72% | 1,079,392 | 43.66 | 13.27 | 0.00 | 13.27 | 27,675 | 1,107,067 | 1,104,192 |
| 63 Union | 48.74 | 2.15% | 676,512 | 11.80 | 10.00 | 0.00 | 10.00 | 20,855 | 697,367 | 695,556 |
| 64 Volusia | 94.29 | 0.15% | 24,237,019 | (927.13) | 18.88 | 0.00 | (927.13) | (1,785,170) | 22,451,849 | 22,393,537 |
| 65 Wakulla | (8.63) | -0.17% | 1,953,364 | (3.03) | 0.00 | 0.00 | (3.03) | (5,540) | 1,947,824 | 1,942,765 |
| 66 Walton | 548.33 | 5.69% | 3,067,045 | 188.22 | 0.00 | 652.11 | 188.22 | 392,537 | 3,459,582 | 3,450,597 |
| 67 Washington | (3.32) | -0.10% | 849,260 | (13.79) | 0.00 | 13.79 | (13.79) | (15,141) | 834,119 | 831,953 |
| 68 FAMU Lab School | (24.68) | -3.96% | 62,847 | (3.21) | 0.00 | 75.17 | (3.21) | (5,383) | 57,464 | 57,315 |
| 69 FAU - Palm Beach | 60.71 | 5.30% | 117,993 | 9.04 | 0.00 | 165.52 | 9.04 | 18,853 | 136,846 | 136,491 |
| 70 FAU - St. Lucie | 37.69 | 2.67% | 197,016 | 6.59 | 0.00 | 134.87 | 6.59 | 13,744 | 210,760 | 210,213 |
| 72 FSU Lab - Broward | 3.36 | 0.47% | 176,346 | 3.83 | 0.71 | 0.00 | 0.71 | 1,481 | 177,827 | 177,365 |
| 73 FSU Lab - Leon | 47.08 | 2.73% | 299,545 | 8.50 | 0.00 | 185.77 | 8.50 | 17,727 | 317,272 | 316,448 |
| 74 UF Lab School | (18.61) | -1.62% | 328,364 | 46.03 | 0.00 | 88.10 | 46.03 | 95,996 | 424,360 | 423,258 |
| 75 Virtual School | 3,015.66 | 8.32% | 737,844 | 48.78 | 0.00 | 6,899.20 | 48.78 | 101,732 | 839,576 | 837,395 |
| State | 28,556.11 | | 1,074,588,437 | 8,151.15 | 2,569.55 | 40,930.19 | 3,610.85 | 7,813,588 | 1,082,402,025 | 1,079,590,794 |

FLDOE-ASYLUM701

2019-20 FEFP Final Calculation
SAI
11/5/2020

Florida Department of Education

Page 36 of 58

2019-20 FEFP Final Calculation
Supplemental Academic Instruction (SAI)

| District | 2018-19 SAI Allocation | 2018-19 Unweighted FTE | 2018-19 Funds Per FTE | 2019-20 Unweighted FTE | Change in FTE | Workload Adjustment | Supplemental Academic Instruction Allocation | Adjusted Supplemental Academic Instruction Allocation |
|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 8,316,438 | 29,078.77 | 286.00 | 29,321.42 | 242.65 | 61,881 | 8,378,319 | 8,346,472 |
| 2 Baker | 1,798,124 | 4,891.42 | 367.61 | 4,876.02 | (15.40) | (5,661) | 1,792,463 | 1,785,650 |
| 3 Bay | 7,351,494 | 25,747.11 | 285.53 | 24,658.30 | (1,088.81) | (310,888) | 7,040,606 | 7,013,844 |
| 4 Bradford | 959,424 | 3,021.93 | 317.49 | 2,972.56 | (49.37) | (15,674) | 943,750 | 940,163 |
| 5 Brevard | 20,047,728 | 72,645.69 | 275.97 | 73,106.12 | 460.43 | 117,419 | 20,165,147 | 20,088,497 |
| 6 Broward | 59,512,998 | 267,806.79 | 222.22 | 267,923.18 | 116.39 | 29,682 | 59,542,680 | 59,316,351 |
| 7 Calhoun | 481,374 | 2,125.80 | 226.44 | 2,114.22 | (11.58) | (2,622) | 478,752 | 476,932 |
| 8 Charlotte | 3,445,562 | 15,478.71 | 222.60 | 15,613.98 | 135.27 | 34,497 | 3,480,059 | 3,466,831 |
| 9 Citrus | 3,318,060 | 15,092.86 | 219.84 | 15,270.48 | 177.62 | 45,297 | 3,363,357 | 3,350,573 |
| 10 Clay | 9,917,146 | 37,780.35 | 262.49 | 38,287.83 | 507.48 | 129,418 | 10,046,564 | 10,008,376 |
| 11 Collier | 10,740,679 | 46,786.26 | 229.57 | 47,211.26 | 425.00 | 108,384 | 10,849,063 | 10,807,824 |
| 12 Columbia | 3,847,240 | 10,019.15 | 383.99 | 10,065.77 | 46.62 | 11,889 | 3,859,129 | 3,844,460 |
| 13 Dade | 116,441,213 | 345,550.87 | 336.97 | 344,765.77 | (785.10) | (264,555) | 116,176,658 | 115,735,057 |
| 14 DeSoto | 1,914,678 | 4,845.34 | 395.16 | 4,853.05 | 7.71 | 1,966 | 1,916,644 | 1,909,359 |
| 15 Dixie | 486,954 | 2,196.13 | 221.73 | 2,221.86 | 25.73 | 6,562 | 493,516 | 491,640 |
| 16 Duval | 32,595,028 | 129,122.63 | 252.43 | 130,228.88 | 1,106.25 | 282,116 | 32,877,144 | 32,752,174 |
| 17 Escambia | 10,643,434 | 39,619.87 | 268.64 | 39,643.48 | 23.61 | 6,021 | 10,649,455 | 10,608,975 |
| 18 Flagler | 2,785,412 | 12,848.86 | 216.78 | 12,833.36 | (15.50) | (3,360) | 2,782,052 | 2,771,477 |
| 19 Franklin | 275,675 | 1,242.29 | 221.91 | 1,240.02 | (2.27) | (504) | 275,171 | 274,125 |
| 20 Gadsden | 1,406,529 | 4,856.08 | 289.64 | 4,812.09 | (43.99) | (12,741) | 1,393,788 | 1,388,490 |
| 21 Gilchrist | 587,551 | 2,644.12 | 222.21 | 2,726.01 | 81.89 | 20,884 | 608,435 | 606,122 |
| 22 Glades | 433,043 | 1,750.10 | 247.44 | 1,784.90 | 34.80 | 8,875 | 441,918 | 440,238 |
| 23 Gulf | 374,087 | 1,850.05 | 202.20 | 1,861.22 | 11.17 | 2,849 | 376,936 | 375,503 |
| 24 Hamilton | 332,270 | 1,540.97 | 215.62 | 1,570.96 | 29.99 | 7,648 | 339,918 | 338,626 |
| 25 Hardee | 1,122,967 | 5,073.12 | 221.36 | 5,058.85 | (14.27) | (3,159) | 1,119,808 | 1,115,551 |
| 26 Hendry | 1,845,559 | 7,100.72 | 259.91 | 8,245.41 | 1,144.69 | 291,919 | 2,137,478 | 2,129,353 |
| 27 Hernando | 5,443,230 | 22,725.32 | 239.52 | 22,991.22 | 265.90 | 67,810 | 5,511,040 | 5,490,092 |
| 28 Highlands | 2,469,738 | 12,271.69 | 201.25 | 12,157.69 | (114.00) | (22,943) | 2,446,795 | 2,437,494 |
| 29 Hillsborough | 50,484,771 | 215,429.19 | 234.35 | 218,996.60 | 3,567.41 | 909,761 | 51,394,532 | 51,199,175 |
| 30 Holmes | 683,259 | 3,126.54 | 218.54 | 3,097.69 | (28.85) | (6,305) | 676,954 | 674,381 |
| 31 Indian River | 3,862,396 | 17,418.03 | 221.75 | 17,443.05 | 25.02 | 6,381 | 3,868,777 | 3,854,071 |
| 32 Jackson | 1,249,551 | 6,187.99 | 201.93 | 6,131.43 | (56.56) | (11,421) | 1,238,130 | 1,233,424 |
| 33 Jefferson | 319,024 | 759.04 | 420.30 | 760.93 | 1.89 | 482 | 319,506 | 318,292 |
| 34 Lafayette | 205,788 | 1,187.53 | 173.29 | 1,203.18 | 15.65 | 3,991 | 209,779 | 208,982 |
| 35 Lake | 10,066,436 | 43,408.89 | 231.90 | 44,472.68 | 1,063.79 | 271,288 | 10,337,724 | 10,298,429 |
| 36 Lee | 22,266,070 | 92,895.22 | 239.69 | 94,369.27 | 1,474.05 | 375,912 | 22,641,982 | 22,555,917 |
| 37 Leon | 9,877,980 | 34,033.10 | 290.25 | 33,881.97 | (151.13) | (43,865) | 9,834,115 | 9,796,734 |
| 38 Levy | 1,250,283 | 5,384.43 | 232.20 | 5,425.25 | 40.82 | 10,410 | 1,260,693 | 1,255,901 |
| 39 Liberty | 272,781 | 1,306.36 | 208.81 | 1,273.43 | (32.93) | (6,876) | 265,905 | 264,894 |
| 40 Madison | 706,682 | 2,601.85 | 271.61 | 2,541.98 | (59.87) | (16,261) | 690,421 | 687,797 |
| 41 Manatee | 12,359,149 | 48,852.61 | 252.99 | 49,436.44 | 583.83 | 148,888 | 12,508,037 | 12,460,493 |
| 42 Marion | 12,988,133 | 42,489.74 | 305.68 | 43,208.35 | 718.61 | 183,260 | 13,171,393 | 13,121,327 |
| 43 Martin | 4,028,942 | 18,378.91 | 219.22 | 18,726.97 | 348.06 | 88,762 | 4,117,704 | 4,102,052 |
| 44 Monroe | 1,781,575 | 8,154.34 | 218.48 | 8,392.21 | 237.87 | 60,662 | 1,842,237 | 1,835,234 |
| 45 Nassau | 2,684,114 | 12,121.90 | 221.43 | 12,293.62 | 171.72 | 43,792 | 2,727,906 | 2,717,537 |
| 46 Okaloosa | 8,802,622 | 31,449.44 | 279.90 | 31,967.39 | 517.95 | 132,088 | 8,934,710 | 8,900,748 |
| 47 Okeechobee | 2,078,222 | 6,408.05 | 324.31 | 6,554.01 | 145.96 | 37,223 | 2,115,445 | 2,107,404 |
| 48 Orange | 48,744,049 | 206,450.84 | 236.10 | 207,750.68 | 1,299.84 | 331,485 | 49,075,534 | 48,888,992 |
| 49 Osceola | 14,834,875 | 67,632.30 | 219.35 | 69,378.34 | 1,746.04 | 445,275 | 15,280,150 | 15,222,068 |
| 50 Palm Beach | 42,614,110 | 190,145.58 | 224.11 | 192,536.84 | 2,391.26 | 609,819 | 43,223,929 | 43,059,630 |
| 51 Pasco | 20,136,671 | 74,323.92 | 270.93 | 76,214.29 | 1,890.37 | 482,082 | 20,618,753 | 20,540,379 |
| 52 Pinellas | 23,845,762 | 98,973.07 | 240.93 | 98,470.43 | (502.64) | (121,101) | 23,724,661 | 23,634,481 |
| 53 Polk | 26,941,375 | 104,305.23 | 258.29 | 106,781.57 | 2,476.34 | 631,516 | 27,572,891 | 27,468,083 |
| 54 Putnam | 3,152,034 | 10,671.39 | 295.37 | 10,591.97 | (79.42) | (23,458) | 3,128,576 | 3,116,684 |
| 55 St. Johns | 8,070,371 | 41,119.21 | 196.27 | 43,036.63 | 1,917.42 | 488,980 | 8,559,351 | 8,526,816 |
| 56 St. Lucie | 10,081,157 | 40,384.32 | 249.63 | 41,088.80 | 704.48 | 179,656 | 10,260,813 | 10,221,810 |
| 57 Santa Rosa | 8,092,085 | 27,956.74 | 289.45 | 28,594.83 | 638.09 | 162,726 | 8,254,811 | 8,223,434 |
| 58 Sarasota | 8,766,615 | 42,958.16 | 204.07 | 43,639.53 | 681.37 | 173,763 | 8,940,378 | 8,906,395 |
| 59 Seminole | 16,196,864 | 67,246.99 | 240.86 | 67,300.59 | 53.60 | 13,669 | 16,210,523 | 16,148,905 |
| 60 Sumter | 1,746,958 | 8,598.73 | 203.16 | 8,736.50 | 137.77 | 35,134 | 1,782,092 | 1,775,318 |
| 61 Suwannee | 1,245,997 | 5,920.34 | 210.46 | 5,965.16 | 44.82 | 11,430 | 1,257,427 | 1,252,647 |
| 62 Taylor | 564,559 | 2,573.64 | 219.36 | 2,643.59 | 69.95 | 17,839 | 582,398 | 580,184 |
| 63 Union | 506,725 | 2,271.67 | 223.06 | 2,320.41 | 48.74 | 12,430 | 519,155 | 517,182 |
| 64 Volusia | 16,894,526 | 62,026.53 | 272.38 | 62,120.82 | 94.29 | 24,046 | 16,918,572 | 16,854,263 |
| 65 Wakulla | 944,203 | 5,043.51 | 187.21 | 5,034.88 | (8.63) | (1,616) | 942,587 | 939,004 |
| 66 Walton | 1,928,787 | 9,629.70 | 200.30 | 10,178.03 | 548.33 | 139,835 | 2,068,622 | 2,060,759 |
| 67 Washington | 973,803 | 3,375.42 | 288.50 | 3,372.10 | (3.32) | (958) | 972,845 | 969,147 |
| 69 FAMU Lab School | 340,489 | 622.62 | 546.86 | 597.94 | (24.68) | (13,497) | 326,992 | 325,749 |
| 70 FAU - Palm Beach | 299,799 | 1,146.46 | 261.50 | 1,207.17 | 60.71 | 15,482 | 315,281 | 314,083 |
| 71 FAU - St. Lucie | 421,164 | 1,410.18 | 298.66 | 1,447.87 | 37.69 | 9,612 | 430,776 | 429,139 |
| 72 FSU Lab - Broward | 148,013 | 707.78 | 209.12 | 711.14 | 3.36 | 857 | 148,870 | 148,304 |
| 73 FSU Lab - Leon | 291,696 | 1,723.15 | 169.28 | 1,770.23 | 47.08 | 12,006 | 303,702 | 302,548 |
| 74 UF Lab School | 299,831 | 1,146.76 | 261.46 | 1,128.15 | (18.61) | (4,866) | 294,965 | 293,844 |
| 75 Virtual School | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| State | 712,943,921 | 2,795,670.40 | 255.02 | 2,821,210.85 | 25,540.45 | 6,413,328 | 719,357,249 | 716,622,889 |

FLDOE-ASYLUM702

Florida Department of Education

2019-20 FEFP Final Calculation
Instructional Materials Allocation - Page 1

| District | 2018-19 Unweighted FTE | 2019-20 Unweighted FTE | FTE Growth | FTE Growth x $307.91 | Prorated Maintenance Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 29,078.77 | 29,321.42 | 242.65 | 74,714 | 2,162,194 |
| 2 Baker | 4,891.42 | 4,876.02 | 0.00 | 0 | 363,709 |
| 3 Bay | 25,747.11 | 24,658.30 | 0.00 | 0 | 1,914,464 |
| 4 Bradford | 3,021.93 | 2,972.56 | 0.00 | 0 | 224,700 |
| 5 Brevard | 72,645.69 | 73,106.12 | 460.43 | 141,771 | 5,401,676 |
| 6 Broward | 267,806.79 | 267,923.18 | 116.39 | 35,838 | 19,913,163 |
| 7 Calhoun | 2,125.80 | 2,114.22 | 0.00 | 0 | 158,067 |
| 8 Charlotte | 15,478.71 | 15,613.98 | 135.27 | 41,651 | 1,150,942 |
| 9 Citrus | 15,092.86 | 15,270.48 | 177.62 | 54,691 | 1,122,252 |
| 10 Clay | 37,780.35 | 38,287.83 | 507.48 | 156,258 | 2,809,213 |
| 11 Collier | 46,786.26 | 47,211.26 | 425.00 | 130,862 | 3,478,860 |
| 12 Columbia | 10,019.15 | 10,065.77 | 46.62 | 14,355 | 744,989 |
| 13 Dade | 345,550.87 | 344,765.77 | 0.00 | 0 | 25,693,937 |
| 14 DeSoto | 4,845.34 | 4,853.05 | 7.71 | 2,374 | 360,282 |
| 15 Dixie | 2,196.13 | 2,221.86 | 25.73 | 7,923 | 163,296 |
| 16 Duval | 129,122.63 | 130,228.88 | 1,106.25 | 340,625 | 9,601,101 |
| 17 Escambia | 39,619.87 | 39,643.48 | 23.61 | 7,270 | 2,945,993 |
| 18 Flagler | 12,848.86 | 12,833.36 | 0.00 | 0 | 955,396 |
| 19 Franklin | 1,242.29 | 1,240.02 | 0.00 | 0 | 92,372 |
| 20 Gadsden | 4,856.08 | 4,812.09 | 0.00 | 0 | 361,081 |
| 21 Gilchrist | 2,644.12 | 2,726.01 | 81.89 | 25,215 | 196,607 |
| 22 Glades | 1,750.10 | 1,784.90 | 34.80 | 10,715 | 130,131 |
| 23 Gulf | 1,850.05 | 1,861.22 | 11.17 | 3,439 | 137,563 |
| 24 Hamilton | 1,540.97 | 1,570.96 | 29.99 | 9,234 | 114,581 |
| 25 Hardee | 5,073.12 | 5,058.85 | 0.00 | 0 | 377,219 |
| 26 Hendry | 7,100.72 | 8,245.41 | 1,144.69 | 352,461 | 527,984 |
| 27 Hernando | 22,725.32 | 22,991.22 | 265.90 | 81,873 | 1,689,774 |
| 28 Highlands | 12,271.69 | 12,157.69 | 0.00 | 0 | 912,479 |
| 29 Hillsborough | 215,429.19 | 218,996.60 | 3,567.41 | 1,098,441 | 16,018,551 |
| 30 Holmes | 3,126.54 | 3,097.69 | 0.00 | 0 | 232,478 |
| 31 Indian River | 17,418.03 | 17,443.05 | 25.02 | 7,704 | 1,295,143 |
| 32 Jackson | 6,187.99 | 6,131.43 | 0.00 | 0 | 460,117 |
| 33 Jefferson | 759.04 | 760.93 | 1.89 | 582 | 56,440 |
| 34 Lafayette | 1,187.53 | 1,203.18 | 15.65 | 4,819 | 88,301 |
| 35 Lake | 43,408.89 | 44,472.68 | 1,063.79 | 327,552 | 3,227,731 |
| 36 Lee | 92,895.22 | 94,369.27 | 1,474.05 | 453,875 | 6,907,359 |
| 37 Leon | 34,033.10 | 33,881.97 | 0.00 | 0 | 2,530,581 |
| 38 Levy | 5,384.43 | 5,425.25 | 40.82 | 12,569 | 400,367 |
| 39 Liberty | 1,306.36 | 1,273.43 | 0.00 | 0 | 97,136 |
| 40 Madison | 2,601.85 | 2,541.98 | 0.00 | 0 | 193,464 |
| 41 Manatee | 48,852.61 | 49,436.44 | 583.83 | 179,767 | 3,632,507 |
| 42 Marion | 42,489.74 | 43,208.35 | 718.61 | 221,267 | 3,159,386 |
| 43 Martin | 18,378.91 | 18,726.97 | 348.06 | 107,171 | 1,366,591 |
| 44 Monroe | 8,154.34 | 8,392.21 | 237.87 | 73,243 | 606,328 |
| 45 Nassau | 12,121.90 | 12,293.62 | 171.72 | 52,874 | 901,342 |
| 46 Okaloosa | 31,449.44 | 31,967.39 | 517.95 | 159,482 | 2,338,469 |
| 47 Okeechobee | 6,408.05 | 6,554.01 | 145.96 | 44,943 | 476,480 |
| 48 Orange | 206,450.84 | 207,750.68 | 1,299.84 | 400,234 | 15,350,952 |
| 49 Osceola | 67,632.30 | 69,378.34 | 1,746.04 | 537,623 | 5,028,898 |
| 50 Palm Beach | 190,145.58 | 192,536.84 | 2,391.26 | 736,293 | 14,138,551 |
| 51 Pasco | 74,323.92 | 76,214.29 | 1,890.37 | 582,064 | 5,526,463 |
| 52 Pinellas | 98,973.07 | 98,470.43 | 0.00 | 0 | 7,359,287 |
| 53 Polk | 104,305.23 | 106,781.57 | 2,476.34 | 762,490 | 7,755,767 |
| 54 Putnam | 10,671.39 | 10,591.97 | 0.00 | 0 | 793,487 |
| 55 St. Johns | 41,119.21 | 43,036.63 | 1,917.42 | 590,393 | 3,057,479 |
| 56 St. Lucie | 40,384.32 | 41,088.80 | 704.48 | 216,916 | 3,002,835 |
| 57 Santa Rosa | 27,956.74 | 28,594.83 | 638.09 | 196,474 | 2,078,764 |
| 58 Sarasota | 42,958.16 | 43,639.53 | 681.37 | 209,801 | 3,194,216 |
| 59 Seminole | 67,246.99 | 67,300.59 | 53.60 | 16,504 | 5,000,248 |
| 60 Sumter | 8,598.73 | 8,736.50 | 137.77 | 42,421 | 639,371 |
| 61 Suwannee | 5,920.34 | 5,965.16 | 44.82 | 13,801 | 440,216 |
| 62 Taylor | 2,573.64 | 2,643.59 | 69.95 | 21,538 | 191,367 |
| 63 Union | 2,271.67 | 2,320.41 | 48.74 | 15,008 | 168,913 |
| 64 Volusia | 62,026.53 | 62,120.82 | 94.29 | 29,033 | 4,612,073 |
| 65 Wakulla | 5,043.51 | 5,034.88 | 0.00 | 0 | 375,018 |
| 66 Walton | 9,629.70 | 10,178.03 | 548.33 | 168,836 | 716,030 |
| 67 Washington | 3,375.42 | 3,372.10 | 0.00 | 0 | 250,984 |
| 69 FAMU Lab School | 622.62 | 597.94 | 0.00 | 0 | 46,296 |
| 70 FAU - Palm Beach | 1,146.46 | 1,207.17 | 60.71 | 18,693 | 85,247 |
| 71 FAU - St. Lucie | 1,410.18 | 1,447.87 | 37.69 | 11,605 | 104,856 |
| 72 FSU Lab - Broward | 707.78 | 711.14 | 3.36 | 1,035 | 52,628 |
| 73 FSU Lab - Leon | 1,723.15 | 1,770.23 | 47.08 | 14,496 | 128,127 |
| 74 UF Lab School | 1,146.76 | 1,128.15 | 0.00 | 0 | 85,269 |
| 75 Virtual School | 36,242.83 | 39,258.49 | 3,015.66 | 928,552 | 2,694,888 |
| State | 2,831,913.23 | 2,860,469.34 | 31,663.04 | 9,749,368.00 | 210,571,026 |

FLDOE-ASYLUM703

Florida Department of Education

2019-20 FEFP Final Calculation
Instructional Materials Allocation - Page 2

| District | Dual Enrollment FTE | Dual Enrollment Allocation | ESE FTE | ESE Apps Allocation | Total Instructional Materials Allocation | Library Media Materials Allocation | Science Lab Materials Allocation | Net Growth & Maintenance |
|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 340.63 | 127,488 | 4,163.59 | 30,558 | 2,394,954 | 128,466 | 35,114 | 2,231,374 |
| 2 Baker | 44.45 | 16,636 | 724.62 | 5,318 | 385,663 | 20,687 | 5,654 | 359,322 |
| 3 Bay | 230.91 | 86,423 | 4,774.30 | 35,040 | 2,035,927 | 109,208 | 29,850 | 1,896,869 |
| 4 Bradford | 31.27 | 11,704 | 767.65 | 5,634 | 242,038 | 12,983 | 3,549 | 225,506 |
| 5 Brevard | 1,288.92 | 482,407 | 13,954.81 | 102,420 | 6,128,274 | 328,722 | 89,851 | 5,709,701 |
| 6 Broward | 2,437.34 | 912,228 | 40,667.51 | 298,474 | 21,159,703 | 1,135,012 | 310,237 | 19,714,454 |
| 7 Calhoun | 29.83 | 11,165 | 455.96 | 3,346 | 172,578 | 9,257 | 2,530 | 160,791 |
| 8 Charlotte | 333.00 | 124,633 | 3,374.07 | 24,769 | 1,341,995 | 71,985 | 19,676 | 1,250,334 |
| 9 Citrus | 141.78 | 53,064 | 2,156.17 | 15,825 | 1,245,832 | 66,827 | 18,266 | 1,160,739 |
| 10 Clay | 427.81 | 160,117 | 8,404.71 | 61,685 | 3,187,273 | 170,966 | 46,731 | 2,969,576 |
| 11 Collier | 784.19 | 293,500 | 6,910.07 | 50,716 | 3,953,938 | 212,090 | 57,971 | 3,683,877 |
| 12 Columbia | 106.43 | 39,834 | 1,749.99 | 12,844 | 812,022 | 43,557 | 11,906 | 756,559 |
| 13 Dade | 2,386.55 | 893,219 | 42,750.00 | 313,758 | 26,900,914 | 1,442,972 | 394,412 | 25,063,530 |
| 14 DeSoto | 63.11 | 23,620 | 707.50 | 5,193 | 391,469 | 20,998 | 5,740 | 364,731 |
| 15 Dixie | 22.05 | 8,253 | 509.55 | 3,740 | 183,212 | 9,828 | 2,686 | 170,698 |
| 16 Duval | 1,068.18 | 399,790 | 22,563.95 | 165,605 | 10,507,121 | 563,605 | 154,052 | 9,789,464 |
| 17 Escambia | 229.94 | 86,060 | 6,490.04 | 47,633 | 3,086,956 | 165,585 | 45,260 | 2,876,111 |
| 18 Flagler | 342.03 | 128,012 | 2,096.70 | 15,388 | 1,098,796 | 58,940 | 16,110 | 1,023,746 |
| 19 Franklin | 8.30 | 3,106 | 255.70 | 1,877 | 97,355 | 5,222 | 1,427 | 90,706 |
| 20 Gadsden | 31.77 | 11,891 | 800.89 | 5,878 | 378,850 | 20,322 | 5,555 | 352,973 |
| 21 Gilchrist | 45.27 | 16,943 | 564.50 | 4,143 | 242,908 | 13,030 | 3,561 | 226,317 |
| 22 Glades | 11.00 | 4,117 | 385.92 | 2,832 | 147,795 | 7,928 | 2,167 | 137,700 |
| 23 Gulf | 11.07 | 4,143 | 396.60 | 2,911 | 148,056 | 7,942 | 2,171 | 137,943 |
| 24 Hamilton | 4.84 | 1,811 | 176.05 | 1,292 | 126,918 | 6,808 | 1,861 | 118,249 |
| 25 Hardee | 57.61 | 21,562 | 686.23 | 5,037 | 403,818 | 21,661 | 5,921 | 376,236 |
| 26 Hendry | 119.96 | 44,898 | 1,124.53 | 8,253 | 933,596 | 50,078 | 13,688 | 869,830 |
| 27 Hernando | 238.57 | 89,290 | 3,711.28 | 27,239 | 1,888,176 | 101,282 | 27,684 | 1,759,210 |
| 28 Highlands | 164.80 | 61,680 | 1,936.38 | 14,212 | 988,371 | 53,016 | 14,491 | 920,864 |
| 29 Hillsborough | 1,301.04 | 486,943 | 33,751.76 | 247,717 | 17,851,652 | 957,567 | 261,735 | 16,632,350 |
| 30 Holmes | 41.84 | 15,660 | 466.68 | 3,425 | 251,563 | 13,494 | 3,688 | 234,381 |
| 31 Indian River | 170.55 | 63,832 | 2,862.46 | 21,009 | 1,387,688 | 74,436 | 20,346 | 1,292,906 |
| 32 Jackson | 75.27 | 28,171 | 1,088.27 | 7,987 | 496,275 | 26,620 | 7,276 | 462,379 |
| 33 Jefferson | 5.02 | 1,879 | 154.67 | 1,135 | 60,036 | 3,220 | 880 | 55,936 |
| 34 Lafayette | 44.55 | 16,674 | 216.36 | 1,588 | 111,382 | 5,975 | 1,633 | 103,774 |
| 35 Lake | 534.97 | 200,224 | 7,602.34 | 55,796 | 3,811,303 | 204,439 | 55,880 | 3,550,984 |
| 36 Lee | 871.15 | 326,047 | 11,654.22 | 85,535 | 7,772,816 | 416,936 | 113,963 | 7,241,917 |
| 37 Leon | 174.68 | 65,378 | 5,530.33 | 40,589 | 2,636,548 | 141,425 | 38,656 | 2,456,467 |
| 38 Levy | 64.64 | 24,193 | 988.38 | 7,254 | 444,383 | 23,837 | 6,515 | 414,031 |
| 39 Liberty | 13.77 | 5,154 | 285.20 | 2,093 | 104,383 | 5,599 | 1,530 | 97,254 |
| 40 Madison | 37.75 | 14,129 | 453.90 | 3,331 | 210,924 | 11,314 | 3,093 | 196,517 |
| 41 Manatee | 474.57 | 177,618 | 8,290.28 | 60,846 | 4,050,738 | 217,283 | 59,391 | 3,774,064 |
| 42 Marion | 286.82 | 107,349 | 6,837.44 | 50,183 | 3,538,185 | 189,789 | 51,876 | 3,296,520 |
| 43 Martin | 557.66 | 208,717 | 2,918.08 | 21,417 | 1,703,896 | 91,397 | 24,982 | 1,587,517 |
| 44 Monroe | 34.46 | 12,897 | 1,620.58 | 11,894 | 704,362 | 37,782 | 10,327 | 656,253 |
| 45 Nassau | 144.60 | 54,120 | 1,989.98 | 14,605 | 1,022,941 | 54,871 | 14,998 | 953,072 |
| 46 Okaloosa | 289.27 | 108,266 | 5,596.90 | 41,078 | 2,647,295 | 142,002 | 38,814 | 2,466,479 |
| 47 Okeechobee | 64.61 | 24,182 | 1,518.78 | 11,147 | 556,752 | 29,864 | 8,163 | 518,725 |
| 48 Orange | 2,444.62 | 914,953 | 23,297.09 | 170,986 | 16,837,125 | 903,148 | 246,860 | 15,687,117 |
| 49 Osceola | 874.53 | 327,312 | 9,065.53 | 66,535 | 5,960,368 | 319,716 | 87,389 | 5,553,263 |
| 50 Palm Beach | 761.54 | 285,023 | 31,721.05 | 232,813 | 15,392,680 | 825,667 | 225,682 | 14,341,331 |
| 51 Pasco | 732.26 | 274,065 | 12,650.66 | 92,848 | 6,475,440 | 347,344 | 94,941 | 6,033,155 |
| 52 Pinellas | 1,205.05 | 451,017 | 14,653.61 | 107,548 | 7,917,852 | 424,716 | 116,089 | 7,377,047 |
| 53 Polk | 1,458.40 | 545,838 | 15,673.93 | 115,037 | 9,179,132 | 492,371 | 134,581 | 8,552,180 |
| 54 Putnam | 96.56 | 36,140 | 2,299.21 | 16,875 | 846,502 | 45,407 | 12,411 | 788,684 |
| 55 St. Johns | 279.47 | 104,598 | 7,267.18 | 53,337 | 3,805,807 | 204,144 | 55,800 | 3,545,863 |
| 56 St. Lucie | 621.54 | 232,625 | 5,512.69 | 40,460 | 3,492,836 | 187,357 | 51,211 | 3,254,268 |
| 57 Santa Rosa | 483.30 | 180,886 | 4,284.10 | 31,443 | 2,487,567 | 133,434 | 36,472 | 2,317,661 |
| 58 Sarasota | 670.33 | 250,886 | 7,403.90 | 54,340 | 3,709,243 | 198,965 | 54,384 | 3,455,894 |
| 59 Seminole | 327.98 | 122,754 | 10,443.01 | 76,645 | 5,216,151 | 279,796 | 76,478 | 4,859,877 |
| 60 Sumter | 99.12 | 37,098 | 1,414.69 | 10,383 | 729,273 | 39,118 | 10,692 | 679,463 |
| 61 Suwannee | 50.42 | 18,871 | 984.46 | 7,225 | 480,113 | 25,753 | 7,039 | 447,321 |
| 62 Taylor | 30.46 | 11,400 | 524.06 | 3,846 | 228,151 | 12,238 | 3,345 | 212,568 |
| 63 Union | 22.20 | 8,309 | 438.78 | 3,220 | 195,450 | 10,484 | 2,866 | 182,100 |
| 64 Volusia | 638.27 | 238,887 | 11,558.33 | 84,831 | 4,964,024 | 266,314 | 72,793 | 4,625,717 |
| 65 Wakulla | 90.52 | 33,879 | 1,060.14 | 7,781 | 416,678 | 22,351 | 6,109 | 388,218 |
| 66 Walton | 255.35 | 95,570 | 1,333.70 | 9,789 | 990,225 | 53,116 | 14,518 | 922,591 |
| 67 Washington | 60.59 | 22,677 | 758.42 | 5,566 | 279,227 | 14,978 | 4,094 | 260,155 |
| 69 FAMU Lab School | 6.10 | 2,283 | 27.27 | 200 | 48,779 | 2,617 | 715 | 45,447 |
| 70 FAU - Palm Beach | 483.41 | 180,927 | 70.95 | 521 | 285,388 | 15,308 | 4,184 | 265,896 |
| 71 FAU - St. Lucie | 0.00 | 0 | 147.50 | 1,083 | 117,544 | 6,305 | 1,723 | 109,516 |
| 72 FSU Lab - Broward | 0.00 | 0 | 92.25 | 677 | 54,340 | 2,915 | 797 | 50,628 |
| 73 FSU Lab - Leon | 44.85 | 16,786 | 101.50 | 745 | 160,154 | 8,591 | 2,348 | 149,215 |
| 74 UF Lab School | 16.39 | 6,134 | 94.48 | 693 | 92,096 | 4,940 | 1,350 | 85,806 |
| 75 Virtual School | 40.57 | 15,184 | 357.94 | 2,627 | 3,641,251 | 0 | 0 | 3,641,251 |
| State | 27,982.66 | 10,473,129 | 430,323.11 | 3,158,303 | 233,951,826 | 12,353,920 | 3,376,738 | 218,221,168 |

FLDOE-ASYLUM704

Florida Department of Education

2019-20 FEFP Final Calculation
Student Transportation Allocation

| District | Adjusted ESE Allocation Factor | ESE Transportation Allocation | Adjusted Base Allocation Factor | Base Transportation Allocation | Total Transportation Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 616.81 | 534,774 | 7,448.40 | 3,267,236 | 3,802,010 |
| 2 Baker | 137.64 | 119,334 | 2,809.85 | 1,232,539 | 1,351,873 |
| 3 Bay | 759.87 | 658,807 | 6,471.26 | 2,838,614 | 3,497,421 |
| 4 Bradford | 102.49 | 88,859 | 1,279.77 | 561,370 | 650,229 |
| 5 Brevard | 1,469.31 | 1,273,892 | 22,251.64 | 9,760,667 | 11,034,559 |
| 6 Broward | 3,378.76 | 2,929,385 | 68,741.05 | 30,153,216 | 33,082,601 |
| 7 Calhoun | 50.38 | 43,679 | 870.03 | 381,638 | 425,317 |
| 8 Charlotte | 992.50 | 860,498 | 5,489.17 | 2,407,821 | 3,268,319 |
| 9 Citrus | 269.07 | 233,284 | 8,198.32 | 3,596,188 | 3,829,472 |
| 10 Clay | 1,819.55 | 1,577,550 | 13,389.03 | 5,873,089 | 7,450,639 |
| 11 Collier | 924.56 | 801,594 | 15,126.92 | 6,635,413 | 7,437,007 |
| 12 Columbia | 354.94 | 307,733 | 4,102.57 | 1,799,590 | 2,107,323 |
| 13 Dade | 3,455.48 | 2,995,901 | 35,795.28 | 15,701,576 | 18,697,477 |
| 14 DeSoto | 200.75 | 174,050 | 1,470.91 | 645,214 | 819,264 |
| 15 Dixie | 29.62 | 25,681 | 1,118.95 | 490,827 | 516,508 |
| 16 Duval | 4,920.17 | 4,265,787 | 35,596.16 | 15,614,232 | 19,880,019 |
| 17 Escambia | 1,413.13 | 1,225,184 | 16,125.49 | 7,073,436 | 8,298,620 |
| 18 Flagler | 361.86 | 313,733 | 5,170.30 | 2,267,949 | 2,581,682 |
| 19 Franklin | 59.48 | 51,569 | 638.54 | 280,095 | 331,664 |
| 20 Gadsden | 294.06 | 254,950 | 2,692.88 | 1,181,230 | 1,436,180 |
| 21 Gilchrist | 17.55 | 15,216 | 1,076.59 | 472,245 | 487,461 |
| 22 Glades | 1.71 | 1,483 | 611.33 | 268,160 | 269,643 |
| 23 Gulf | 40.73 | 35,313 | 644.96 | 282,911 | 318,224 |
| 24 Hamilton | 21.44 | 18,588 | 1,001.62 | 439,360 | 457,948 |
| 25 Hardee | 100.20 | 86,873 | 2,356.21 | 1,033,550 | 1,120,423 |
| 26 Hendry | 206.44 | 178,983 | 3,035.74 | 1,331,625 | 1,510,608 |
| 27 Hernando | 192.76 | 167,123 | 11,493.43 | 5,041,585 | 5,208,708 |
| 28 Highlands | 549.48 | 476,399 | 4,826.86 | 2,117,299 | 2,593,698 |
| 29 Hillsborough | 5,679.13 | 4,923,806 | 62,459.77 | 27,397,937 | 32,321,743 |
| 30 Holmes | 6.85 | 5,939 | 1,576.49 | 691,526 | 697,465 |
| 31 Indian River | 425.03 | 368,501 | 5,568.58 | 2,442,654 | 2,811,155 |
| 32 Jackson | 324.87 | 281,662 | 2,685.60 | 1,178,037 | 1,459,699 |
| 33 Jefferson | 14.93 | 12,944 | 555.08 | 243,485 | 256,429 |
| 34 Lafayette | 0.00 | 0 | 455.91 | 199,985 | 199,985 |
| 35 Lake | 1,801.97 | 1,562,308 | 16,529.83 | 7,250,799 | 8,813,107 |
| 36 Lee | 3,623.29 | 3,141,392 | 48,176.17 | 21,132,445 | 24,273,837 |
| 37 Leon | 370.86 | 321,536 | 9,322.79 | 4,089,436 | 4,410,972 |
| 38 Levy | 195.82 | 169,776 | 2,650.86 | 1,162,798 | 1,332,574 |
| 39 Liberty | 46.82 | 40,593 | 461.76 | 202,551 | 243,144 |
| 40 Madison | 44.12 | 38,252 | 1,115.45 | 489,291 | 527,543 |
| 41 Manatee | 671.57 | 582,251 | 14,723.19 | 6,458,318 | 7,040,569 |
| 42 Marion | 2,259.13 | 1,958,666 | 19,199.07 | 8,421,659 | 10,380,325 |
| 43 Martin | 254.79 | 220,903 | 5,852.51 | 2,567,200 | 2,788,103 |
| 44 Monroe | 188.01 | 163,005 | 2,004.83 | 879,417 | 1,042,422 |
| 45 Nassau | 398.19 | 345,231 | 6,387.99 | 2,802,088 | 3,147,319 |
| 46 Okaloosa | 1,423.01 | 1,233,750 | 12,363.54 | 5,423,259 | 6,657,009 |
| 47 Okeechobee | 200.04 | 173,435 | 3,135.28 | 1,375,288 | 1,548,723 |
| 48 Orange | 3,150.80 | 2,731,744 | 62,339.10 | 27,345,005 | 30,076,749 |
| 49 Osceola | 2,324.66 | 2,015,480 | 22,886.44 | 10,039,122 | 12,054,602 |
| 50 Palm Beach | 6,603.59 | 5,725,313 | 51,779.27 | 22,712,942 | 28,438,255 |
| 51 Pasco | 2,798.12 | 2,425,970 | 34,098.29 | 14,957,192 | 17,383,162 |
| 52 Pinellas | 3,036.33 | 2,632,498 | 23,885.17 | 10,477,214 | 13,109,712 |
| 53 Polk | 3,966.54 | 3,438,990 | 46,916.44 | 20,579,865 | 24,018,855 |
| 54 Putnam | 385.33 | 334,081 | 4,891.04 | 2,145,451 | 2,479,532 |
| 55 St. Johns | 1,133.53 | 982,771 | 20,793.72 | 9,121,151 | 10,103,922 |
| 56 St. Lucie | 1,792.88 | 1,554,427 | 19,770.97 | 8,672,523 | 10,226,950 |
| 57 Santa Rosa | 1,079.13 | 935,606 | 13,847.16 | 6,074,048 | 7,009,654 |
| 58 Sarasota | 932.58 | 808,547 | 13,758.46 | 6,035,139 | 6,843,686 |
| 59 Seminole | 459.14 | 398,074 | 24,796.06 | 10,876,775 | 11,274,849 |
| 60 Sumter | 184.02 | 159,545 | 2,375.75 | 1,042,121 | 1,201,666 |
| 61 Suwannee | 154.55 | 133,995 | 2,766.51 | 1,213,528 | 1,347,523 |
| 62 Taylor | 98.47 | 85,373 | 1,430.02 | 627,277 | 712,650 |
| 63 Union | 17.64 | 15,294 | 1,053.85 | 462,271 | 477,565 |
| 64 Volusia | 1,258.83 | 1,091,406 | 21,978.34 | 9,640,784 | 10,732,190 |
| 65 Wakulla | 245.77 | 213,083 | 3,300.08 | 1,447,578 | 1,660,661 |
| 66 Walton | 346.13 | 300,095 | 5,057.96 | 2,218,671 | 2,518,766 |
| 67 Washington | 88.12 | 76,400 | 1,854.87 | 813,637 | 890,037 |
| 69 FAMU Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0 | 0.00 | 0 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0 | 0.00 | 0 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0 | 0.00 | 0 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0 | 0.00 | 0 | 0 |
| 74 UF Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 75 Virtual School | 0.00 | 0 | 0.00 | 0 | 0 |
| State | 70,725.33 | 61,318,864.00 | 874,637.46 | 383,659,142 | 444,978,006 |

FLDOE-ASYLUM705

2019-20 FEFP Final Calculation
Teachers Classroom Supply
11/5/2020

Florida Department of Education

Page 40 of 58

2019-20 FEFP Final Calculation
Teachers Classroom Supply Assistance Program

| District | 2019-20 Appropriated Unweighted FTE | Teachers Classroom Supply Assistance |
|---|---|---|
| | -1- | -2- |
| 1 Alachua | 29,220.80 | 562,922 |
| 2 Baker | 4,935.40 | 95,078 |
| 3 Bay | 25,200.41 | 485,471 |
| 4 Bradford | 3,064.47 | 59,035 |
| 5 Brevard | 72,836.64 | 1,403,156 |
| 6 Broward | 266,367.34 | 5,131,415 |
| 7 Calhoun | 2,138.30 | 41,193 |
| 8 Charlotte | 15,647.59 | 301,442 |
| 9 Citrus | 15,114.05 | 291,164 |
| 10 Clay | 38,246.50 | 736,797 |
| 11 Collier | 47,454.81 | 914,190 |
| 12 Columbia | 10,027.72 | 193,178 |
| 13 Dade | 343,591.85 | 6,619,101 |
| 14 DeSoto | 4,866.34 | 93,747 |
| 15 Dixie | 2,210.33 | 42,581 |
| 16 Duval | 129,792.28 | 2,500,374 |
| 17 Escambia | 39,365.19 | 758,348 |
| 18 Flagler | 12,908.14 | 248,668 |
| 19 Franklin | 1,242.42 | 23,935 |
| 20 Gadsden | 4,740.41 | 91,321 |
| 21 Gilchrist | 2,683.31 | 51,692 |
| 22 Glades | 1,748.75 | 33,689 |
| 23 Gulf | 1,864.02 | 35,909 |
| 24 Hamilton | 1,579.88 | 30,435 |
| 25 Hardee | 4,979.93 | 95,936 |
| 26 Hendry | 6,952.16 | 133,929 |
| 27 Hernando | 23,000.44 | 443,090 |
| 28 Highlands | 12,320.78 | 237,353 |
| 29 Hillsborough | 217,140.48 | 4,183,087 |
| 30 Holmes | 3,104.74 | 59,811 |
| 31 Indian River | 17,268.31 | 332,664 |
| 32 Jackson | 6,147.32 | 118,425 |
| 33 Jefferson | 730.75 | 14,077 |
| 34 Lafayette | 1,183.69 | 22,803 |
| 35 Lake | 44,046.71 | 848,535 |
| 36 Lee | 94,079.06 | 1,812,379 |
| 37 Leon | 34,141.75 | 657,721 |
| 38 Levy | 5,386.12 | 103,761 |
| 39 Liberty | 1,275.45 | 24,571 |
| 40 Madison | 2,558.60 | 49,290 |
| 41 Manatee | 49,075.71 | 945,416 |
| 42 Marion | 42,460.16 | 817,971 |
| 43 Martin | 18,308.10 | 352,695 |
| 44 Monroe | 8,283.21 | 159,571 |
| 45 Nassau | 12,350.03 | 237,916 |
| 46 Okaloosa | 31,788.25 | 612,382 |
| 47 Okeechobee | 6,450.11 | 124,258 |
| 48 Orange | 210,457.18 | 4,054,337 |
| 49 Osceola | 69,498.02 | 1,338,840 |
| 50 Palm Beach | 190,923.36 | 3,678,029 |
| 51 Pasco | 75,725.34 | 1,458,805 |
| 52 Pinellas | 98,548.84 | 1,898,487 |
| 53 Polk | 105,542.39 | 2,033,214 |
| 54 Putnam | 10,650.37 | 205,173 |
| 55 St. Johns | 42,768.20 | 823,905 |
| 56 St. Lucie | 40,951.73 | 788,912 |
| 57 Santa Rosa | 28,358.90 | 546,318 |
| 58 Sarasota | 43,244.94 | 833,089 |
| 59 Seminole | 67,613.07 | 1,302,527 |
| 60 Sumter | 8,653.38 | 166,702 |
| 61 Suwannee | 5,735.81 | 110,498 |
| 62 Taylor | 2,537.42 | 48,882 |
| 63 Union | 2,306.97 | 44,442 |
| 64 Volusia | 61,970.25 | 1,193,821 |
| 65 Wakulla | 4,981.09 | 95,958 |
| 66 Walton | 9,898.75 | 190,694 |
| 67 Washington | 3,438.97 | 66,250 |
| 69 FAMU Lab School | 650.87 | 12,539 |
| 70 FAU - Palm Beach | 1,143.28 | 22,025 |
| 71 FAU - St. Lucie | 1,414.26 | 27,245 |
| 72 FSU Lab - Broward | 713.00 | 13,736 |
| 73 FSU Lab - Leon | 1,777.85 | 34,249 |
| 74 UF Lab School | 1,153.20 | 22,216 |
| 75 Virtual School | 0.00 | 0 |
| State | 2,810,536.31 | 54,143,375 |

FLDOE-ASYLUM706

2019-20 FEFP Final Calculation
Reading
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Reading Allocation

| | District | Minimum Reading Allocation -1- | FEFP Base Funding -2- | Reading Base Allocation -3- | Total Reading Allocation -4- |
|---|---|---|---|---|---|
| 1 | Alachua | 115,000 | 132,814,185 | 1,200,652 | 1,315,652 |
| 2 | Baker | 115,000 | 21,812,342 | 197,185 | 312,185 |
| 3 | Bay | 115,000 | 116,972,688 | 1,057,443 | 1,172,443 |
| 4 | Bradford | 115,000 | 13,304,836 | 120,277 | 235,277 |
| 5 | Brevard | 115,000 | 340,660,948 | 3,079,605 | 3,194,605 |
| 6 | Broward | 115,000 | 1,285,626,610 | 11,622,177 | 11,737,177 |
| 7 | Calhoun | 115,000 | 9,229,883 | 83,439 | 198,439 |
| 8 | Charlotte | 115,000 | 71,853,105 | 649,558 | 764,558 |
| 9 | Citrus | 115,000 | 66,819,028 | 604,050 | 719,050 |
| 10 | Clay | 115,000 | 177,634,264 | 1,605,829 | 1,720,829 |
| 11 | Collier | 115,000 | 236,018,869 | 2,133,631 | 2,248,631 |
| 12 | Columbia | 115,000 | 43,410,546 | 392,435 | 507,435 |
| 13 | Dade | 115,000 | 1,644,891,755 | 14,869,965 | 14,984,965 |
| 14 | DeSoto | 115,000 | 21,315,795 | 192,697 | 307,697 |
| 15 | Dixie | 115,000 | 9,449,614 | 85,425 | 200,425 |
| 16 | Duval | 115,000 | 613,434,306 | 5,545,500 | 5,660,500 |
| 17 | Escambia | 115,000 | 180,605,804 | 1,632,692 | 1,747,692 |
| 18 | Flagler | 115,000 | 56,219,203 | 508,227 | 623,227 |
| 19 | Franklin | 115,000 | 5,409,155 | 48,899 | 163,899 |
| 20 | Gadsden | 115,000 | 21,149,268 | 191,191 | 306,191 |
| 21 | Gilchrist | 115,000 | 12,404,702 | 112,140 | 227,140 |
| 22 | Glades | 115,000 | 7,981,731 | 72,156 | 187,156 |
| 23 | Gulf | 115,000 | 8,358,485 | 75,561 | 190,561 |
| 24 | Hamilton | 115,000 | 6,656,963 | 60,180 | 175,180 |
| 25 | Hardee | 115,000 | 22,036,560 | 199,212 | 314,212 |
| 26 | Hendry | 115,000 | 37,758,276 | 341,338 | 456,338 |
| 27 | Hernando | 115,000 | 102,952,227 | 930,697 | 1,045,697 |
| 28 | Highlands | 115,000 | 52,702,961 | 476,439 | 591,439 |
| 29 | Hillsborough | 115,000 | 1,034,436,306 | 9,351,395 | 9,466,395 |
| 30 | Holmes | 115,000 | 13,109,373 | 118,510 | 233,510 |
| 31 | Indian River | 115,000 | 81,076,086 | 732,935 | 847,935 |
| 32 | Jackson | 115,000 | 26,929,277 | 243,443 | 358,443 |
| 33 | Jefferson | 115,000 | 3,384,133 | 30,593 | 145,593 |
| 34 | Lafayette | 115,000 | 5,176,806 | 46,799 | 161,799 |
| 35 | Lake | 115,000 | 203,925,263 | 1,843,502 | 1,958,502 |
| 36 | Lee | 115,000 | 445,069,695 | 4,023,469 | 4,138,469 |
| 37 | Leon | 115,000 | 153,893,762 | 1,391,213 | 1,506,213 |
| 38 | Levy | 115,000 | 23,984,686 | 216,824 | 331,824 |
| 39 | Liberty | 115,000 | 5,730,936 | 51,808 | 166,808 |
| 40 | Madison | 115,000 | 10,639,764 | 96,184 | 211,184 |
| 41 | Manatee | 115,000 | 225,822,052 | 2,041,451 | 2,156,451 |
| 42 | Marion | 115,000 | 190,243,634 | 1,719,819 | 1,834,819 |
| 43 | Martin | 115,000 | 90,514,657 | 818,260 | 933,260 |
| 44 | Monroe | 115,000 | 40,751,132 | 368,394 | 483,394 |
| 45 | Nassau | 115,000 | 56,251,147 | 508,515 | 623,515 |
| 46 | Okaloosa | 115,000 | 148,191,822 | 1,339,667 | 1,454,667 |
| 47 | Okeechobee | 115,000 | 29,213,949 | 264,097 | 379,097 |
| 48 | Orange | 115,000 | 1,006,371,927 | 9,097,690 | 9,212,690 |
| 49 | Osceola | 115,000 | 319,896,006 | 2,891,888 | 3,006,888 |
| 50 | Palm Beach | 115,000 | 961,717,521 | 8,694,011 | 8,809,011 |
| 51 | Pasco | 115,000 | 353,070,877 | 3,191,792 | 3,306,792 |
| 52 | Pinellas | 115,000 | 464,195,036 | 4,196,364 | 4,311,364 |
| 53 | Polk | 115,000 | 479,188,693 | 4,331,908 | 4,446,908 |
| 54 | Putnam | 115,000 | 46,457,643 | 419,981 | 534,981 |
| 55 | St. Johns | 115,000 | 206,705,583 | 1,868,637 | 1,983,637 |
| 56 | St. Lucie | 115,000 | 189,203,992 | 1,710,421 | 1,825,421 |
| 57 | Santa Rosa | 115,000 | 130,501,689 | 1,179,747 | 1,294,747 |
| 58 | Sarasota | 115,000 | 209,958,947 | 1,898,047 | 2,013,047 |
| 59 | Seminole | 115,000 | 312,521,571 | 2,825,222 | 2,940,222 |
| 60 | Sumter | 115,000 | 38,683,663 | 349,704 | 464,704 |
| 61 | Suwannee | 115,000 | 25,463,753 | 230,195 | 345,195 |
| 62 | Taylor | 115,000 | 11,653,024 | 105,344 | 220,344 |
| 63 | Union | 115,000 | 10,229,224 | 92,473 | 207,473 |
| 64 | Volusia | 115,000 | 279,986,103 | 2,531,099 | 2,646,099 |
| 65 | Wakulla | 115,000 | 22,158,478 | 200,315 | 315,315 |
| 66 | Walton | 115,000 | 45,484,175 | 411,181 | 526,181 |
| 67 | Washington | 115,000 | 15,092,610 | 136,439 | 251,439 |
| 69 | FAMU Lab School | 115,000 | 2,583,548 | 23,355 | 138,355 |
| 70 | FAU - Palm Beach | 115,000 | 5,527,184 | 49,966 | 164,966 |
| 71 | FAU - St. Lucie | 115,000 | 6,554,710 | 59,255 | 174,255 |
| 72 | FSU Lab - Broward | 115,000 | 3,338,216 | 30,178 | 145,178 |
| 73 | FSU Lab - Leon | 115,000 | 7,790,909 | 70,430 | 185,430 |
| 74 | UF Lab School | 115,000 | 4,946,196 | 44,714 | 159,714 |
| 75 | Virtual School | 115,000 | 171,919,310 | 1,554,166 | 1,669,166 |
| | State | 8,510,000 | 13,439,029,237 | 121,490,000 | 130,000,000 |

FLDOE-ASYLUM707

2019-20 FEFP Final Calculation
Virtual Ed. Contribution 1
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Virtual Education Contribution - Page 1

| District | Base FEFP Funding -1- | State-Funded Discretionary Contribution -2- | 0.748 Mills Discretionary Local Effort -3- | 0.748 Mills Compression -4- | Reading Allocation -5- | Instructional Materials -6- | Best and Brightest Teacher/Princpal Allocation -7- | Total Funds -8- | Total Unweighted FTE -9- | Total Funds per FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 132,814,185 | 0 | 12,368,223 | 3,856,646 | 1,315,652 | 2,394,954 | 2,847,411 | 155,597,071 | 29,321.42 | 5,306.60 |
| 2 Baker | 21,812,342 | 0 | 750,996 | 1,947,141 | 312,185 | 385,663 | 559,499 | 25,767,826 | 4,876.02 | 5,284.60 |
| 3 Bay | 116,972,688 | 0 | 12,337,995 | 1,306,643 | 1,172,443 | 2,035,927 | 2,577,038 | 136,402,734 | 24,658.30 | 5,531.72 |
| 4 Bradford | 13,304,836 | 0 | 748,528 | 896,346 | 235,277 | 242,038 | 385,639 | 15,812,664 | 2,972.56 | 5,319.54 |
| 5 Brevard | 340,660,948 | 0 | 32,640,811 | 7,812,120 | 3,194,605 | 6,128,274 | 7,111,333 | 397,548,091 | 73,106.12 | 5,437.96 |
| 6 Broward | 1,285,626,610 | 0 | 155,920,016 | 0 | 11,737,177 | 21,159,703 | 26,516,506 | 1,500,960,612 | 267,923.18 | 5,602.21 |
| 7 Calhoun | 9,229,883 | 0 | 307,606 | 862,306 | 198,439 | 172,578 | 294,276 | 11,065,088 | 2,114.22 | 5,233.65 |
| 8 Charlotte | 71,853,105 | 0 | 14,071,228 | 0 | 764,558 | 1,341,995 | 1,599,067 | 89,629,953 | 15,613.98 | 5,740.37 |
| 9 Citrus | 66,819,028 | 0 | 7,951,267 | 498,581 | 719,050 | 1,245,832 | 1,467,215 | 78,700,973 | 15,270.48 | 5,153.80 |
| 10 Clay | 177,634,264 | 0 | 9,125,967 | 12,060,666 | 1,720,829 | 3,187,273 | 3,779,736 | 207,508,735 | 38,287.83 | 5,419.70 |
| 11 Collier | 236,018,869 | 0 | 70,308,025 | 0 | 2,248,631 | 3,953,938 | 5,024,224 | 317,553,687 | 47,211.26 | 6,726.23 |
| 12 Columbia | 43,410,546 | 0 | 2,251,717 | 3,318,181 | 507,435 | 812,022 | 996,222 | 51,296,123 | 10,065.77 | 5,096.10 |
| 13 Dade | 1,644,891,755 | 0 | 243,855,072 | 0 | 14,984,965 | 26,900,914 | 34,088,096 | 1,964,720,802 | 344,765.77 | 5,698.71 |
| 14 DeSoto | 21,315,795 | 0 | 1,400,243 | 1,285,185 | 307,697 | 391,469 | 543,992 | 25,244,381 | 4,853.05 | 5,201.76 |
| 15 Dixie | 9,449,614 | 0 | 407,005 | 822,466 | 200,425 | 183,212 | 296,198 | 11,358,920 | 2,221.86 | 5,112.35 |
| 16 Duval | 613,434,366 | 0 | 53,731,822 | 18,329,715 | 5,660,500 | 10,507,121 | 12,750,941 | 714,414,465 | 130,228.88 | 5,485.84 |
| 17 Escambia | 180,605,804 | 0 | 14,694,333 | 7,242,467 | 1,747,692 | 3,086,956 | 3,819,777 | 211,197,029 | 39,643.48 | 5,327.41 |
| 18 Flagler | 56,219,203 | 0 | 7,462,055 | 0 | 623,227 | 1,098,796 | 1,267,558 | 66,670,839 | 12,833.36 | 5,195.12 |
| 19 Franklin | 5,409,155 | 0 | 1,592,536 | 0 | 163,899 | 97,355 | 211,542 | 7,474,487 | 1,240.02 | 6,027.71 |
| 20 Gadsden | 21,149,268 | 0 | 1,154,382 | 1,508,398 | 306,191 | 378,850 | 533,667 | 25,030,756 | 4,812.09 | 5,201.64 |
| 21 Gilchrist | 12,404,702 | 0 | 594,483 | 913,949 | 227,140 | 242,908 | 350,567 | 14,733,749 | 2,726.01 | 5,404.88 |
| 22 Glades | 7,981,731 | 0 | 513,693 | 473,980 | 187,156 | 147,795 | 261,838 | 9,566,193 | 1,784.90 | 5,359.51 |
| 23 Gulf | 8,358,485 | 0 | 1,257,275 | 0 | 190,561 | 148,056 | 273,596 | 10,227,973 | 1,861.22 | 5,495.31 |
| 24 Hamilton | 6,656,963 | 0 | 650,730 | 218,568 | 175,180 | 126,918 | 238,330 | 8,066,689 | 1,570.96 | 5,134.88 |
| 25 Hardee | 22,036,560 | 0 | 1,229,301 | 1,570,014 | 314,212 | 403,818 | 550,072 | 26,103,977 | 5,058.85 | 5,160.06 |
| 26 Hendry | 37,758,276 | 0 | 1,672,048 | 2,890,511 | 456,338 | 933,596 | 763,645 | 44,474,414 | 8,245.41 | 5,393.84 |
| 27 Hernando | 102,952,227 | 0 | 7,582,248 | 5,139,917 | 1,045,697 | 1,888,176 | 2,232,997 | 120,841,262 | 22,991.22 | 5,255.97 |
| 28 Highlands | 52,702,961 | 0 | 3,953,902 | 2,773,534 | 591,439 | 988,371 | 1,206,246 | 62,216,453 | 12,157.69 | 5,117.46 |
| 29 Hillsborough | 1,034,436,306 | 0 | 81,121,496 | 40,061,048 | 9,466,395 | 17,851,652 | 21,325,884 | 1,204,262,781 | 218,996.60 | 5,499.00 |
| 30 Holmes | 13,109,373 | 0 | 380,628 | 1,333,494 | 233,510 | 251,563 | 371,262 | 15,679,830 | 3,097.69 | 5,061.78 |
| 31 Indian River | 81,076,086 | 0 | 14,297,336 | 0 | 847,935 | 1,387,688 | 1,764,649 | 99,373,694 | 17,443.05 | 5,697.04 |
| 32 Jackson | 26,929,277 | 0 | 1,174,623 | 2,218,229 | 358,443 | 496,275 | 662,043 | 31,838,890 | 6,131.43 | 5,192.73 |
| 33 Jefferson | 3,384,133 | 0 | 490,219 | 0 | 145,593 | 60,036 | 167,506 | 4,247,487 | 760.93 | 5,581.97 |
| 34 Lafayette | 5,176,806 | 0 | 208,059 | 457,726 | 161,799 | 111,382 | 205,146 | 6,320,918 | 1,203.18 | 5,253.51 |
| 35 Lake | 203,925,263 | 0 | 18,062,807 | 6,545,934 | 1,958,502 | 3,811,303 | 4,273,322 | 238,577,131 | 44,472.68 | 5,364.58 |
| 36 Lee | 445,069,695 | 0 | 65,236,243 | 0 | 4,138,469 | 7,772,816 | 9,293,349 | 531,510,572 | 94,399.27 | 5,632.24 |
| 37 Leon | 153,893,762 | 0 | 13,657,541 | 5,091,105 | 1,506,213 | 2,636,548 | 3,314,024 | 180,099,193 | 33,881.97 | 5,315.49 |
| 38 Levy | 23,984,686 | 0 | 1,552,378 | 1,449,681 | 331,824 | 444,383 | 595,254 | 28,358,206 | 5,425.25 | 5,227.08 |
| 39 Liberty | 5,730,936 | 0 | 202,280 | 502,368 | 166,808 | 104,383 | 220,031 | 6,926,806 | 1,273.43 | 5,439.49 |
| 40 Madison | 10,639,764 | 0 | 541,247 | 865,366 | 211,184 | 210,924 | 321,812 | 12,790,297 | 2,541.98 | 5,031.63 |
| 41 Manatee | 225,822,052 | 0 | 29,965,826 | 0 | 2,156,451 | 4,050,738 | 4,754,285 | 266,749,352 | 49,436.44 | 5,395.80 |
| 42 Marion | 190,243,634 | 0 | 15,060,618 | 8,848,638 | 1,834,819 | 3,538,185 | 3,966,048 | 223,491,942 | 43,208.35 | 5,172.42 |
| 43 Martin | 90,514,657 | 0 | 17,406,427 | 0 | 933,260 | 1,703,896 | 1,950,332 | 112,508,572 | 18,726.97 | 6,007.84 |
| 44 Monroe | 40,751,132 | 0 | 22,056,892 | 0 | 483,394 | 704,362 | 931,717 | 64,927,497 | 8,392.21 | 7,736.64 |
| 45 Nassau | 56,251,147 | 0 | 7,249,281 | 0 | 623,515 | 1,022,941 | 1,272,268 | 66,419,152 | 12,293.62 | 5,402.73 |
| 46 Okaloosa | 148,191,822 | 0 | 14,372,184 | 3,316,936 | 1,454,667 | 2,647,295 | 3,155,214 | 173,138,118 | 31,967.39 | 5,416.09 |
| 47 Okeechobee | 29,213,949 | 0 | 1,664,441 | 1,962,205 | 379,097 | 556,752 | 694,065 | 34,470,509 | 6,554.01 | 5,259.45 |
| 48 Orange | 1,006,371,927 | 0 | 112,058,647 | 2,900,199 | 9,212,690 | 16,837,125 | 21,273,282 | 1,168,653,870 | 207,750.68 | 5,625.27 |
| 49 Osceola | 319,896,006 | 0 | 22,202,008 | 16,188,742 | 3,006,888 | 5,960,368 | 6,753,668 | 374,007,680 | 69,378.34 | 5,390.84 |
| 50 Palm Beach | 961,717,521 | 0 | 151,751,230 | 0 | 8,809,011 | 15,392,680 | 19,828,473 | 1,157,498,915 | 192,536.84 | 6,011.83 |
| 51 Pasco | 353,070,877 | 0 | 23,519,232 | 18,654,210 | 3,306,792 | 6,475,440 | 7,352,272 | 412,378,823 | 76,214.29 | 5,410.78 |
| 52 Pinellas | 464,195,036 | 0 | 66,681,405 | 0 | 4,311,364 | 7,917,852 | 9,722,030 | 552,827,687 | 98,470.43 | 5,614.15 |
| 53 Polk | 479,188,693 | 0 | 29,335,032 | 29,752,549 | 4,446,908 | 9,179,132 | 9,887,696 | 561,790,010 | 106,781.57 | 5,261.11 |
| 54 Putnam | 46,457,643 | 0 | 3,086,601 | 2,774,461 | 534,981 | 846,502 | 1,065,476 | 54,765,664 | 10,591.97 | 5,170.49 |
| 55 St. Johns | 206,705,583 | 0 | 22,125,235 | 1,689,188 | 1,983,637 | 3,805,807 | 4,334,416 | 240,643,866 | 43,036.63 | 5,591.61 |
| 56 St. Lucie | 189,203,992 | 0 | 17,991,976 | 4,744,524 | 1,825,421 | 3,492,836 | 3,991,451 | 221,250,200 | 41,088.80 | 5,384.68 |
| 57 Santa Rosa | 130,558,987 | 0 | 8,304,881 | 7,518,153 | 1,294,747 | 2,487,567 | 2,782,111 | 152,889,148 | 28,594.93 | 5,346.74 |
| 58 Sarasota | 209,958,947 | 0 | 47,688,837 | 0 | 2,013,047 | 3,709,243 | 4,402,735 | 267,772,809 | 43,639.53 | 6,136.01 |
| 59 Seminole | 312,521,571 | 0 | 27,899,034 | 9,341,995 | 2,940,222 | 5,216,151 | 6,577,667 | 364,496,640 | 67,300.59 | 5,415.95 |
| 60 Sumter | 38,683,663 | 0 | 10,310,449 | 0 | 464,704 | 729,273 | 889,600 | 51,077,689 | 8,736.50 | 5,846.47 |
| 61 Suwannee | 25,463,753 | 0 | 1,531,123 | 1,769,684 | 345,195 | 480,113 | 607,208 | 30,197,076 | 5,965.16 | 5,062.24 |
| 62 Taylor | 11,653,024 | 0 | 1,078,952 | 383,876 | 220,344 | 228,151 | 329,833 | 13,894,180 | 2,643.59 | 5,255.80 |
| 63 Union | 10,229,224 | 0 | 202,346 | 1,081,659 | 207,473 | 195,450 | 310,690 | 12,226,842 | 2,320.41 | 5,269.26 |
| 64 Volusia | 279,986,103 | 0 | 29,576,463 | 4,798,212 | 2,646,099 | 4,964,824 | 5,902,163 | 327,873,864 | 62,120.82 | 5,278.00 |
| 65 Wakulla | 22,158,478 | 0 | 1,066,111 | 1,719,915 | 315,315 | 416,678 | 554,354 | 26,230,851 | 5,034.88 | 5,209.83 |
| 66 Walton | 45,484,175 | 0 | 15,704,346 | 0 | 526,181 | 990,225 | 1,012,755 | 63,717,682 | 10,178.03 | 6,260.32 |
| 67 Washington | 15,092,610 | 0 | 681,177 | 1,184,787 | 251,439 | 279,227 | 417,629 | 17,906,869 | 3,372.10 | 5,310.30 |
| 68 FAMU Lab School | 2,583,548 | 241,024 | 0 | 89,846 | 138,355 | 48,779 | 158,718 | 3,260,270 | 597.94 | 5,452.50 |
| 69 FAU - Palm Beach | 5,527,184 | 951,455 | 0 | 0 | 164,966 | 285,388 | 208,640 | 7,137,633 | 1,207.17 | 5,912.70 |
| 70 FAU - St. Lucie | 6,554,710 | 633,993 | 0 | 167,186 | 174,255 | 117,544 | 232,958 | 7,880,646 | 1,447.87 | 5,442.92 |
| 71 FSU Lab - Broward | 3,338,216 | 413,855 | 0 | 0 | 145,178 | 54,340 | 169,591 | 4,121,180 | 711.14 | 5,795.17 |
| 72 FSU Lab - Leon | 7,790,909 | 713,562 | 0 | 265,995 | 185,430 | 160,154 | 261,424 | 9,377,474 | 1,770.23 | 5,297.32 |
| 73 UF Lab School | 4,946,196 | 475,876 | 0 | 148,386 | 159,714 | 92,096 | 204,479 | 6,026,747 | 1,128.15 | 5,342.15 |
| 74 Virtual School | 171,919,310 | 21,383,314 | 0 | 340,371 | 1,669,166 | 3,641,251 | 3,483,242 | 202,436,654 | 39,258.49 | 5,156.51 |
| State | 13,439,029,237 | 24,813,079 | 1,558,029,718 | 253,894,002 | 130,000,000 | 233,951,826 | 284,500,000 | 15,924,217,862 | 2,860,469.34 | 5,566.99 |

FLDOE-ASYLUM708

2019-20 FEFP Final Calculation
Virtual Ed. Contribution 2
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Virtual Education Contribution - Page 2

| District | Total Funds per FTE -1- | Virtual Education Unweighted FTE -2- | Virtual Education Preliminary Allocation -3- | Difference to $5,230 Per FTE -4- | Virtual FTE Multiplied by Difference per FTE -5- |
|---|---|---|---|---|---|
| 1 Alachua | 5,306.60 | 341.41 | 1,811,726 | 0.00 | 0 |
| 2 Baker | 5,284.60 | 0.64 | 3,382 | 0.00 | 0 |
| 3 Bay | 5,531.72 | 101.56 | 561,801 | 0.00 | 0 |
| 4 Bradford | 5,319.54 | 26.41 | 140,489 | 0.00 | 0 |
| 5 Brevard | 5,437.96 | 562.95 | 3,061,300 | 0.00 | 0 |
| 6 Broward | 5,602.21 | 403.99 | 2,263,237 | 0.00 | 0 |
| 7 Calhoun | 5,233.65 | 45.82 | 239,806 | 0.00 | 0 |
| 8 Charlotte | 5,740.37 | 182.88 | 1,049,799 | 0.00 | 0 |
| 9 Citrus | 5,153.80 | 4.76 | 24,532 | 76.20 | 363 |
| 10 Clay | 5,419.70 | 723.31 | 3,920,123 | 0.00 | 0 |
| 11 Collier | 6,726.23 | 64.83 | 436,061 | 0.00 | 0 |
| 12 Columbia | 5,096.10 | 57.74 | 294,249 | 133.90 | 7,731 |
| 13 Dade | 5,698.71 | 275.34 | 1,569,083 | 0.00 | 0 |
| 14 DeSoto | 5,201.76 | 1.55 | 8,063 | 28.24 | 44 |
| 15 Dixie | 5,112.35 | 5.40 | 27,607 | 117.65 | 635 |
| 16 Duval | 5,485.84 | 819.62 | 4,496,304 | 0.00 | 0 |
| 17 Escambia | 5,327.41 | 397.69 | 2,118,658 | 0.00 | 0 |
| 18 Flagler | 5,195.12 | 168.82 | 877,040 | 34.88 | 5,888 |
| 19 Franklin | 6,027.71 | 22.33 | 134,599 | 0.00 | 0 |
| 20 Gadsden | 5,201.64 | 14.94 | 77,713 | 28.36 | 424 |
| 21 Gilchrist | 5,404.88 | 34.86 | 188,414 | 0.00 | 0 |
| 22 Glades | 5,359.51 | 3.74 | 20,045 | 0.00 | 0 |
| 23 Gulf | 5,495.31 | 10.88 | 59,789 | 0.00 | 0 |
| 24 Hamilton | 5,134.88 | 8.63 | 44,314 | 95.12 | 821 |
| 25 Hardee | 5,160.06 | 34.53 | 178,177 | 69.94 | 2,415 |
| 26 Hendry | 5,393.84 | 1,230.65 | 6,637,929 | 0.00 | 0 |
| 27 Hernando | 5,255.97 | 509.73 | 2,679,126 | 0.00 | 0 |
| 28 Highlands | 5,117.46 | 281.21 | 1,439,081 | 112.54 | 31,647 |
| 29 Hillsborough | 5,499.00 | 3,005.18 | 16,525,485 | 0.00 | 0 |
| 30 Holmes | 5,061.78 | 54.81 | 277,436 | 168.22 | 9,220 |
| 31 Indian River | 5,697.04 | 25.48 | 145,161 | 0.00 | 0 |
| 32 Jackson | 5,192.73 | 62.65 | 325,325 | 37.27 | 2,335 |
| 33 Jefferson | 5,581.97 | 12.06 | 67,319 | 0.00 | 0 |
| 34 Lafayette | 5,253.51 | 3.47 | 18,230 | 0.00 | 0 |
| 35 Lake | 5,364.58 | 356.39 | 1,911,883 | 0.00 | 0 |
| 36 Lee | 5,632.24 | 529.20 | 2,980,581 | 0.00 | 0 |
| 37 Leon | 5,315.49 | 84.90 | 451,285 | 0.00 | 0 |
| 38 Levy | 5,227.08 | 23.83 | 124,561 | 2.92 | 70 |
| 39 Liberty | 5,439.49 | 8.01 | 43,570 | 0.00 | 0 |
| 40 Madison | 5,031.63 | 0.00 | 0 | 198.37 | 0 |
| 41 Manatee | 5,395.80 | 64.65 | 348,838 | 0.00 | 0 |
| 42 Marion | 5,172.42 | 455.37 | 2,355,365 | 57.58 | 26,220 |
| 43 Martin | 6,007.84 | 0.00 | 0 | 0.00 | 0 |
| 44 Monroe | 7,736.64 | 0.00 | 0 | 0.00 | 0 |
| 45 Nassau | 5,402.73 | 101.98 | 550,970 | 0.00 | 0 |
| 46 Okaloosa | 5,416.09 | 400.83 | 2,170,931 | 0.00 | 0 |
| 47 Okeechobee | 5,259.45 | 0.70 | 3,682 | 0.00 | 0 |
| 48 Orange | 5,625.27 | 2,249.71 | 12,655,226 | 0.00 | 0 |
| 49 Osceola | 5,390.84 | 1,221.33 | 6,583,995 | 0.00 | 0 |
| 50 Palm Beach | 6,011.83 | 371.44 | 2,233,034 | 0.00 | 0 |
| 51 Pasco | 5,410.78 | 1,613.82 | 8,732,025 | 0.00 | 0 |
| 52 Pinellas | 5,614.15 | 551.08 | 3,093,846 | 0.00 | 0 |
| 53 Polk | 5,261.11 | 366.30 | 1,927,145 | 0.00 | 0 |
| 54 Putnam | 5,170.49 | 74.12 | 383,237 | 59.51 | 4,411 |
| 55 St. Johns | 5,591.61 | 388.43 | 2,171,949 | 0.00 | 0 |
| 56 St. Lucie | 5,384.68 | 162.46 | 874,795 | 0.00 | 0 |
| 57 Santa Rosa | 5,346.74 | 308.14 | 1,647,544 | 0.00 | 0 |
| 58 Sarasota | 6,136.01 | 246.72 | 1,513,876 | 0.00 | 0 |
| 59 Seminole | 5,415.95 | 894.07 | 4,842,238 | 0.00 | 0 |
| 60 Sumter | 5,846.47 | 92.75 | 542,260 | 0.00 | 0 |
| 61 Suwannee | 5,062.24 | 113.70 | 575,577 | 167.76 | 19,074 |
| 62 Taylor | 5,255.80 | 10.88 | 57,183 | 0.00 | 0 |
| 63 Union | 5,269.26 | 26.76 | 141,005 | 0.00 | 0 |
| 64 Volusia | 5,278.00 | 373.92 | 1,973,550 | 0.00 | 0 |
| 65 Wakulla | 5,209.83 | 7.27 | 37,875 | 20.17 | 147 |
| 66 Walton | 6,260.32 | 75.23 | 470,964 | 0.00 | 0 |
| 67 Washington | 5,310.30 | 33.42 | 177,470 | 0.00 | 0 |
| 69 FAMU Lab School | 5,452.50 | 0.00 | 0 | 0.00 | 0 |
| 70 FAU - Palm Beach | 5,912.70 | 0.00 | 0 | 0.00 | 0 |
| 71 FAU - St. Lucie | 5,442.92 | 0.00 | 0 | 0.00 | 0 |
| 72 FSU Lab - Broward | 5,795.17 | 0.00 | 0 | 0.00 | 0 |
| 73 FSU Lab - Leon | 5,297.32 | 2.82 | 14,938 | 0.00 | 0 |
| 74 UF Lab School | 5,342.15 | 22.47 | 120,038 | 0.00 | 0 |
| 75 Virtual School | 5,156.51 | 39,258.49 | 202,436,796 | 73.49 | 2,885,106 |
| State | 5,566.99 | 59,991.06 | 315,869,635 | 0.00 | 2,996,551 |

FLDOE-ASYLUM709

Florida Department of Education

2019-20 FEFP Final Calculation
Digital Classrooms Allocation

| District | Lesser of $250,000 or $300 per FTE Minimum -1- | Total UFTE -2- | FTE Allocation -3- | Total Digital Classrooms Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 250,000 | 29,321.42 | 19,529 | 269,529 |
| 2 Baker | 250,000 | 4,876.02 | 3,248 | 253,248 |
| 3 Bay | 250,000 | 24,658.30 | 16,423 | 266,423 |
| 4 Bradford | 250,000 | 2,972.56 | 1,980 | 251,980 |
| 5 Brevard | 250,000 | 73,106.12 | 48,690 | 298,690 |
| 6 Broward | 250,000 | 267,923.18 | 178,444 | 428,444 |
| 7 Calhoun | 250,000 | 2,114.22 | 1,408 | 251,408 |
| 8 Charlotte | 250,000 | 15,613.98 | 10,399 | 260,399 |
| 9 Citrus | 250,000 | 15,270.48 | 10,171 | 260,171 |
| 10 Clay | 250,000 | 38,287.83 | 25,501 | 275,501 |
| 11 Collier | 250,000 | 47,211.26 | 31,444 | 281,444 |
| 12 Columbia | 250,000 | 10,065.77 | 6,704 | 256,704 |
| 13 Dade | 250,000 | 344,765.77 | 229,623 | 479,623 |
| 14 DeSoto | 250,000 | 4,853.05 | 3,232 | 253,232 |
| 15 Dixie | 250,000 | 2,221.86 | 1,480 | 251,480 |
| 16 Duval | 250,000 | 130,228.88 | 86,736 | 336,736 |
| 17 Escambia | 250,000 | 39,643.48 | 26,404 | 276,404 |
| 18 Flagler | 250,000 | 12,833.36 | 8,547 | 258,547 |
| 19 Franklin | 250,000 | 1,240.02 | 826 | 250,826 |
| 20 Gadsden | 250,000 | 4,812.09 | 3,205 | 253,205 |
| 21 Gilchrist | 250,000 | 2,726.01 | 1,816 | 251,816 |
| 22 Glades | 250,000 | 1,784.90 | 1,189 | 251,189 |
| 23 Gulf | 250,000 | 1,861.22 | 1,240 | 251,240 |
| 24 Hamilton | 250,000 | 1,570.96 | 1,046 | 251,046 |
| 25 Hardee | 250,000 | 5,058.85 | 3,369 | 253,369 |
| 26 Hendry | 250,000 | 8,245.41 | 5,492 | 255,492 |
| 27 Hernando | 250,000 | 22,991.22 | 15,313 | 265,313 |
| 28 Highlands | 250,000 | 12,157.69 | 8,097 | 258,097 |
| 29 Hillsborough | 250,000 | 218,996.60 | 145,857 | 395,857 |
| 30 Holmes | 250,000 | 3,097.69 | 2,063 | 252,063 |
| 31 Indian River | 250,000 | 17,443.05 | 11,617 | 261,617 |
| 32 Jackson | 250,000 | 6,131.43 | 4,084 | 254,084 |
| 33 Jefferson | 228,279 | 760.93 | 507 | 228,786 |
| 34 Lafayette | 250,000 | 1,203.18 | 801 | 250,801 |
| 35 Lake | 250,000 | 44,472.68 | 29,620 | 279,620 |
| 36 Lee | 250,000 | 94,369.27 | 62,852 | 312,852 |
| 37 Leon | 250,000 | 33,881.97 | 22,566 | 272,566 |
| 38 Levy | 250,000 | 5,425.25 | 3,613 | 253,613 |
| 39 Liberty | 250,000 | 1,273.43 | 848 | 250,848 |
| 40 Madison | 250,000 | 2,541.98 | 1,693 | 251,693 |
| 41 Manatee | 250,000 | 49,436.44 | 32,926 | 282,926 |
| 42 Marion | 250,000 | 43,208.35 | 28,778 | 278,778 |
| 43 Martin | 250,000 | 18,726.97 | 12,473 | 262,473 |
| 44 Monroe | 250,000 | 8,392.21 | 5,589 | 255,589 |
| 45 Nassau | 250,000 | 12,293.62 | 8,188 | 258,188 |
| 46 Okaloosa | 250,000 | 31,967.39 | 21,291 | 271,291 |
| 47 Okeechobee | 250,000 | 6,554.01 | 4,365 | 254,365 |
| 48 Orange | 250,000 | 207,750.68 | 138,367 | 388,367 |
| 49 Osceola | 250,000 | 69,378.34 | 46,208 | 296,208 |
| 50 Palm Beach | 250,000 | 192,536.84 | 128,234 | 378,234 |
| 51 Pasco | 250,000 | 76,214.29 | 50,761 | 300,761 |
| 52 Pinellas | 250,000 | 98,470.43 | 65,584 | 315,584 |
| 53 Polk | 250,000 | 106,781.57 | 71,119 | 321,119 |
| 54 Putnam | 250,000 | 10,591.97 | 7,054 | 257,054 |
| 55 St. Johns | 250,000 | 43,036.63 | 28,663 | 278,663 |
| 56 St. Lucie | 250,000 | 41,088.80 | 27,366 | 277,366 |
| 57 Santa Rosa | 250,000 | 28,594.83 | 19,045 | 269,045 |
| 58 Sarasota | 250,000 | 43,639.53 | 29,065 | 279,065 |
| 59 Seminole | 250,000 | 67,300.59 | 44,824 | 294,824 |
| 60 Sumter | 250,000 | 8,736.50 | 5,819 | 255,819 |
| 61 Suwannee | 250,000 | 5,965.16 | 3,973 | 253,973 |
| 62 Taylor | 250,000 | 2,643.59 | 1,761 | 251,761 |
| 63 Union | 250,000 | 2,320.41 | 1,545 | 251,545 |
| 64 Volusia | 250,000 | 62,120.82 | 41,374 | 291,374 |
| 65 Wakulla | 250,000 | 5,034.88 | 3,353 | 253,353 |
| 66 Walton | 250,000 | 10,178.03 | 6,779 | 256,779 |
| 67 Washington | 250,000 | 3,372.10 | 2,246 | 252,246 |
| 69 FAMU Lab School | 179,382 | 597.94 | 398 | 179,780 |
| 70 FAU - Palm Beach | 250,000 | 1,207.17 | 804 | 250,804 |
| 71 FAU - St. Lucie | 250,000 | 1,447.87 | 964 | 250,964 |
| 72 FSU Lab - Broward | 213,342 | 711.14 | 474 | 213,816 |
| 73 FSU Lab - Leon | 250,000 | 1,770.23 | 1,179 | 251,179 |
| 74 UF Lab School | 250,000 | 1,128.15 | 751 | 250,751 |
| 75 Virtual School | 0 | 0.00 | 0 | 0 |
| State | | 18,121,003 | 2,821,210.85 | 1,878,997 20,000,000 |

2019-20 FEFP Final Calculation
Federally Connected
11/5/2020

Florida Department of Education

Page 45 of 58

2019-20 FEFP Final Calculation
Federally Connected Student Supplement

| District | Student Allocation -1- | Exempt Property Allocation -2- | Total Allocation -3- |
|---|---|---|---|
| 1 Alachua | 0 | 0 | 0 |
| 2 Baker | 0 | 0 | 0 |
| 3 Bay | 220,160 | 581,027 | 801,187 |
| 4 Bradford | 0 | 0 | 0 |
| 5 Brevard | 511,083 | 2,250,563 | 2,761,646 |
| 6 Broward | 0 | 0 | 0 |
| 7 Calhoun | 0 | 0 | 0 |
| 8 Charlotte | 0 | 0 | 0 |
| 9 Citrus | 0 | 0 | 0 |
| 10 Clay | 704,633 | 0 | 704,633 |
| 11 Collier | 0 | 0 | 0 |
| 12 Columbia | 0 | 0 | 0 |
| 13 Dade | 123,569 | 0 | 123,569 |
| 14 DeSoto | 0 | 0 | 0 |
| 15 Dixie | 0 | 0 | 0 |
| 16 Duval | 559,704 | 406,165 | 965,869 |
| 17 Escambia | 418,307 | 1,222,592 | 1,640,899 |
| 18 Flagler | 0 | 0 | 0 |
| 19 Franklin | 0 | 0 | 0 |
| 20 Gadsden | 0 | 0 | 0 |
| 21 Gilchrist | 0 | 0 | 0 |
| 22 Glades | 52,741 | 228,862 | 281,603 |
| 23 Gulf | 0 | 0 | 0 |
| 24 Hamilton | 0 | 0 | 0 |
| 25 Hardee | 0 | 0 | 0 |
| 26 Hendry | 0 | 0 | 0 |
| 27 Hernando | 0 | 0 | 0 |
| 28 Highlands | 0 | 0 | 0 |
| 29 Hillsborough | 1,023,609 | 330,944 | 1,354,553 |
| 30 Holmes | 0 | 0 | 0 |
| 31 Indian River | 0 | 0 | 0 |
| 32 Jackson | 0 | 0 | 0 |
| 33 Jefferson | 0 | 0 | 0 |
| 34 Lafayette | 0 | 0 | 0 |
| 35 Lake | 0 | 0 | 0 |
| 36 Lee | 64,613 | 0 | 64,613 |
| 37 Leon | 0 | 0 | 0 |
| 38 Levy | 0 | 0 | 0 |
| 39 Liberty | 0 | 0 | 0 |
| 40 Madison | 0 | 0 | 0 |
| 41 Manatee | 0 | 0 | 0 |
| 42 Marion | 0 | 0 | 0 |
| 43 Martin | 0 | 0 | 0 |
| 44 Monroe | 84,264 | 916,174 | 1,000,438 |
| 45 Nassau | 0 | 0 | 0 |
| 46 Okaloosa | 1,358,692 | 1,395,860 | 2,754,552 |
| 47 Okeechobee | 0 | 0 | 0 |
| 48 Orange | 0 | 0 | 0 |
| 49 Osceola | 0 | 0 | 0 |
| 50 Palm Beach | 23,953 | 0 | 23,953 |
| 51 Pasco | 0 | 0 | 0 |
| 52 Pinellas | 29,714 | 0 | 29,714 |
| 53 Polk | 0 | 0 | 0 |
| 54 Putnam | 0 | 0 | 0 |
| 55 St. Johns | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 0 | 0 |
| 57 Santa Rosa | 536,166 | 735,773 | 1,271,939 |
| 58 Sarasota | 0 | 0 | 0 |
| 59 Seminole | 0 | 0 | 0 |
| 60 Sumter | 0 | 0 | 0 |
| 61 Suwannee | 0 | 0 | 0 |
| 62 Taylor | 0 | 0 | 0 |
| 63 Union | 0 | 0 | 0 |
| 64 Volusia | 0 | 0 | 0 |
| 65 Wakulla | 0 | 0 | 0 |
| 66 Walton | 0 | 0 | 0 |
| 67 Washington | 0 | 0 | 0 |
| 69 FAMU Lab School | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 |
| State | 5,711,208 | 8,067,960 | 13,779,168 |

FLDOE-ASYLUM711

2019-20 FEFP Final Calculation
Mental Health
11/5/2020

Florida Department of Education

Page 46 of 58

2019-20 FEFP Final Calculation
Mental Health Assistance Allocation

| District | Minimum Mental Health Assistance Allocation | 2019-20 UFTE | Mental Health UFTE Allocation | Total Mental Health Assistance Allocation |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 100,000 | 29,321.42 | 703,620 | 803,620 |
| 2 Baker | 100,000 | 4,876.02 | 117,009 | 217,009 |
| 3 Bay | 100,000 | 24,658.30 | 591,720 | 691,720 |
| 4 Bradford | 100,000 | 2,972.56 | 71,332 | 171,332 |
| 5 Brevard | 100,000 | 73,106.12 | 1,754,312 | 1,854,312 |
| 6 Broward | 100,000 | 267,923.18 | 6,429,296 | 6,529,296 |
| 7 Calhoun | 100,000 | 2,114.22 | 50,735 | 150,735 |
| 8 Charlotte | 100,000 | 15,613.98 | 374,685 | 474,685 |
| 9 Citrus | 100,000 | 15,270.48 | 366,442 | 466,442 |
| 10 Clay | 100,000 | 38,287.83 | 918,785 | 1,018,785 |
| 11 Collier | 100,000 | 47,211.26 | 1,132,919 | 1,232,919 |
| 12 Columbia | 100,000 | 10,065.77 | 241,546 | 341,546 |
| 13 Dade | 100,000 | 344,765.77 | 8,273,271 | 8,373,271 |
| 14 DeSoto | 100,000 | 4,853.05 | 116,458 | 216,458 |
| 15 Dixie | 100,000 | 2,221.86 | 53,318 | 153,318 |
| 16 Duval | 100,000 | 130,228.88 | 3,125,075 | 3,225,075 |
| 17 Escambia | 100,000 | 39,643.48 | 951,316 | 1,051,316 |
| 18 Flagler | 100,000 | 12,833.36 | 307,959 | 407,959 |
| 19 Franklin | 100,000 | 1,240.02 | 29,757 | 129,757 |
| 20 Gadsden | 100,000 | 4,812.09 | 115,475 | 215,475 |
| 21 Gilchrist | 100,000 | 2,726.01 | 65,415 | 165,415 |
| 22 Glades | 100,000 | 1,784.90 | 42,832 | 142,832 |
| 23 Gulf | 100,000 | 1,861.22 | 44,663 | 144,663 |
| 24 Hamilton | 100,000 | 1,570.96 | 37,698 | 137,698 |
| 25 Hardee | 100,000 | 5,058.85 | 121,396 | 221,396 |
| 26 Hendry | 100,000 | 8,245.41 | 197,863 | 297,863 |
| 27 Hernando | 100,000 | 22,991.22 | 551,715 | 651,715 |
| 28 Highlands | 100,000 | 12,157.69 | 291,746 | 391,746 |
| 29 Hillsborough | 100,000 | 218,996.60 | 5,255,215 | 5,355,215 |
| 30 Holmes | 100,000 | 3,097.69 | 74,335 | 174,335 |
| 31 Indian River | 100,000 | 17,443.05 | 418,577 | 518,577 |
| 32 Jackson | 100,000 | 6,131.43 | 147,135 | 247,135 |
| 33 Jefferson | 100,000 | 760.93 | 18,260 | 118,260 |
| 34 Lafayette | 100,000 | 1,203.18 | 28,872 | 128,872 |
| 35 Lake | 100,000 | 44,472.68 | 1,067,202 | 1,167,202 |
| 36 Lee | 100,000 | 94,369.27 | 2,264,559 | 2,364,559 |
| 37 Leon | 100,000 | 33,881.97 | 813,058 | 913,058 |
| 38 Levy | 100,000 | 5,425.25 | 130,189 | 230,189 |
| 39 Liberty | 100,000 | 1,273.43 | 30,558 | 130,558 |
| 40 Madison | 100,000 | 2,541.98 | 60,999 | 160,999 |
| 41 Manatee | 100,000 | 49,436.44 | 1,186,316 | 1,286,316 |
| 42 Marion | 100,000 | 43,208.35 | 1,036,862 | 1,136,862 |
| 43 Martin | 100,000 | 18,726.97 | 449,387 | 549,387 |
| 44 Monroe | 100,000 | 8,392.21 | 201,386 | 301,386 |
| 45 Nassau | 100,000 | 12,293.62 | 295,007 | 395,007 |
| 46 Okaloosa | 100,000 | 31,967.39 | 767,115 | 867,115 |
| 47 Okeechobee | 100,000 | 6,554.01 | 157,275 | 257,275 |
| 48 Orange | 100,000 | 207,750.68 | 4,985,349 | 5,085,349 |
| 49 Osceola | 100,000 | 69,378.34 | 1,664,857 | 1,764,857 |
| 50 Palm Beach | 100,000 | 192,536.84 | 4,620,266 | 4,720,266 |
| 51 Pasco | 100,000 | 76,214.29 | 1,828,898 | 1,928,898 |
| 52 Pinellas | 100,000 | 98,470.43 | 2,362,974 | 2,462,974 |
| 53 Polk | 100,000 | 106,781.57 | 2,562,415 | 2,662,415 |
| 54 Putnam | 100,000 | 10,591.97 | 254,173 | 354,173 |
| 55 St. Johns | 100,000 | 43,036.63 | 1,032,741 | 1,132,741 |
| 56 St. Lucie | 100,000 | 41,088.80 | 985,999 | 1,085,999 |
| 57 Santa Rosa | 100,000 | 28,594.83 | 686,184 | 786,184 |
| 58 Sarasota | 100,000 | 43,639.53 | 1,047,209 | 1,147,209 |
| 59 Seminole | 100,000 | 67,300.59 | 1,614,998 | 1,714,998 |
| 60 Sumter | 100,000 | 8,736.50 | 209,648 | 309,648 |
| 61 Suwannee | 100,000 | 5,965.16 | 143,145 | 243,145 |
| 62 Taylor | 100,000 | 2,643.59 | 63,438 | 163,438 |
| 63 Union | 100,000 | 2,320.41 | 55,682 | 155,682 |
| 64 Volusia | 100,000 | 62,120.82 | 1,490,700 | 1,590,700 |
| 65 Wakulla | 100,000 | 5,034.88 | 120,821 | 220,821 |
| 66 Walton | 100,000 | 10,178.03 | 244,240 | 344,240 |
| 67 Washington | 100,000 | 3,372.10 | 80,920 | 180,920 |
| 69 FAMU Lab School | 100,000 | 597.94 | 14,349 | 114,349 |
| 70 FAU - Palm Beach | 100,000 | 1,207.17 | 28,968 | 128,968 |
| 71 FAU - St. Lucie | 100,000 | 1,447.87 | 34,744 | 134,744 |
| 72 FSU Lab - Broward | 100,000 | 711.14 | 17,065 | 117,065 |
| 73 FSU Lab - Leon | 100,000 | 1,770.23 | 42,480 | 142,480 |
| 74 UF Lab School | 100,000 | 1,128.15 | 27,072 | 127,072 |
| 75 Virtual School | 0 | 0.00 | 0 | 0 |
| State | 7,300,000 | 2,821,210.85 | 67,700,000 | 75,000,000 |

FLDOE-ASYLUM712

2019-20 FEFP Final Calculation
Total Funds Compression
11/5/2020

Florida Department of Education

Page 47 of 58

2019-20 FEFP Final Calculation
Total Funds Compression Allocation

| District | 2018-19 Total Funding | 2018-19 Unweighted FTE | 2018-19 Total Funding Per FTE | Col. 3 Amount Below $7,432.88 | 25% of Funding Difference Capped at $100 Per FTE | Total Funds Compression Allocation | Adjusted Funds Compression Allocation |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 209,146,789 | 29,078.77 | 7,192.42 | 240.46 | 60.12 | 1,748,216 | 1,732,836 |
| 2 Baker | 36,752,436 | 4,891.42 | 7,513.65 | 0.00 | 0.00 | 0 | 0 |
| 3 Bay | 194,337,711 | 25,747.11 | 7,547.94 | 0.00 | 0.00 | 0 | 0 |
| 4 Bradford | 23,909,787 | 3,021.93 | 7,912.09 | 0.00 | 0.00 | 0 | 0 |
| 5 Brevard | 532,256,136 | 72,645.69 | 7,326.74 | 106.14 | 26.54 | 1,928,017 | 1,911,055 |
| 6 Broward | 1,982,013,831 | 267,806.79 | 7,400.91 | 31.97 | 7.99 | 2,139,776 | 2,120,951 |
| 7 Calhoun | 17,444,333 | 2,125.80 | 8,206.01 | 0.00 | 0.00 | 0 | 0 |
| 8 Charlotte | 118,210,849 | 15,478.71 | 7,637.00 | 0.00 | 0.00 | 0 | 0 |
| 9 Citrus | 109,995,359 | 15,092.86 | 7,287.91 | 144.97 | 36.24 | 546,965 | 542,153 |
| 10 Clay | 275,782,534 | 37,780.35 | 7,299.63 | 133.25 | 33.31 | 1,258,463 | 1,247,391 |
| 11 Collier | 404,114,763 | 46,786.26 | 8,637.47 | 0.00 | 0.00 | 0 | 0 |
| 12 Columbia | 73,371,536 | 10,019.15 | 7,323.13 | 109.75 | 27.44 | 274,925 | 272,506 |
| 13 Dade | 2,620,573,985 | 345,550.87 | 7,583.76 | 0.00 | 0.00 | 0 | 0 |
| 14 DeSoto | 36,677,897 | 4,845.34 | 7,569.73 | 0.00 | 0.00 | 0 | 0 |
| 15 Dixie | 16,760,138 | 2,196.13 | 7,631.67 | 0.00 | 0.00 | 0 | 0 |
| 16 Duval | 948,427,630 | 129,122.63 | 7,345.17 | 87.71 | 21.93 | 2,831,659 | 2,806,747 |
| 17 Escambia | 288,526,115 | 39,619.87 | 7,282.36 | 150.52 | 37.63 | 1,490,896 | 1,477,780 |
| 18 Flagler | 92,705,339 | 12,848.86 | 7,215.06 | 217.82 | 54.45 | 699,620 | 693,465 |
| 19 Franklin | 10,467,084 | 1,242.29 | 8,425.64 | 0.00 | 0.00 | 0 | 0 |
| 20 Gadsden | 36,414,774 | 4,856.08 | 7,511.16 | 0.00 | 0.00 | 0 | 0 |
| 21 Gilchrist | 21,634,544 | 2,644.12 | 8,182.13 | 0.00 | 0.00 | 0 | 0 |
| 22 Glades | 14,420,220 | 1,750.10 | 8,239.65 | 0.00 | 0.00 | 0 | 0 |
| 23 Gulf | 15,063,653 | 1,850.05 | 8,142.30 | 0.00 | 0.00 | 0 | 0 |
| 24 Hamilton | 12,477,938 | 1,540.97 | 8,097.46 | 0.00 | 0.00 | 0 | 0 |
| 25 Hardee | 37,181,692 | 5,073.12 | 7,329.16 | 103.72 | 25.93 | 131,546 | 130,389 |
| 26 Hendry | 53,839,291 | 7,100.72 | 7,582.23 | 0.00 | 0.00 | 0 | 0 |
| 27 Hernando | 166,170,092 | 22,725.32 | 7,312.11 | 120.77 | 30.19 | 686,077 | 680,041 |
| 28 Highlands | 88,624,081 | 12,271.69 | 7,221.83 | 211.05 | 52.76 | 647,454 | 641,758 |
| 29 Hillsborough | 1,580,338,728 | 215,429.19 | 7,335.77 | 97.11 | 24.28 | 5,230,621 | 5,184,604 |
| 30 Holmes | 24,283,718 | 3,126.54 | 7,766.96 | 0.00 | 0.00 | 0 | 0 |
| 31 Indian River | 130,423,045 | 17,418.03 | 7,487.82 | 0.00 | 0.00 | 0 | 0 |
| 32 Jackson | 47,255,841 | 6,187.99 | 7,636.70 | 0.00 | 0.00 | 0 | 0 |
| 33 Jefferson | 6,916,521 | 759.04 | 9,112.20 | 0.00 | 0.00 | 0 | 0 |
| 34 Lafayette | 9,574,709 | 1,187.53 | 8,062.71 | 0.00 | 0.00 | 0 | 0 |
| 35 Lake | 313,428,779 | 43,408.89 | 7,220.38 | 212.50 | 53.13 | 2,306,314 | 2,286,024 |
| 36 Lee | 700,803,517 | 92,895.22 | 7,544.02 | 0.00 | 0.00 | 0 | 0 |
| 37 Leon | 249,144,720 | 34,033.10 | 7,320.66 | 112.22 | 28.06 | 954,969 | 946,567 |
| 38 Levy | 41,974,679 | 5,384.43 | 7,795.57 | 0.00 | 0.00 | 0 | 0 |
| 39 Liberty | 11,295,668 | 1,306.36 | 8,646.67 | 0.00 | 0.00 | 0 | 0 |
| 40 Madison | 19,900,314 | 2,601.85 | 7,648.52 | 0.00 | 0.00 | 0 | 0 |
| 41 Manatee | 355,136,913 | 48,852.61 | 7,269.56 | 163.32 | 40.83 | 1,994,652 | 1,977,104 |
| 42 Marion | 302,394,653 | 42,489.74 | 7,116.89 | 315.99 | 79.00 | 3,356,689 | 3,327,158 |
| 43 Martin | 145,391,541 | 18,378.91 | 7,910.78 | 0.00 | 0.00 | 0 | 0 |
| 44 Monroe | 78,443,108 | 8,154.34 | 9,619.80 | 0.00 | 0.00 | 0 | 0 |
| 45 Nassau | 90,349,262 | 12,121.90 | 7,453.39 | 0.00 | 0.00 | 0 | 0 |
| 46 Okaloosa | 234,645,522 | 31,449.44 | 7,461.04 | 0.00 | 0.00 | 0 | 0 |
| 47 Okeechobee | 47,761,826 | 6,408.05 | 7,453.41 | 0.00 | 0.00 | 0 | 0 |
| 48 Orange | 1,523,026,019 | 206,450.84 | 7,377.18 | 55.70 | 13.93 | 2,875,860 | 2,850,559 |
| 49 Osceola | 483,606,571 | 67,632.30 | 7,150.53 | 282.35 | 70.59 | 4,774,164 | 4,732,163 |
| 50 Palm Beach | 1,492,427,746 | 190,145.58 | 7,848.87 | 0.00 | 0.00 | 0 | 0 |
| 51 Pasco | 545,277,192 | 74,323.92 | 7,336.50 | 96.38 | 24.10 | 1,791,206 | 1,775,448 |
| 52 Pinellas | 738,129,993 | 98,973.07 | 7,457.89 | 0.00 | 0.00 | 0 | 0 |
| 53 Polk | 751,814,350 | 104,305.23 | 7,207.83 | 225.05 | 56.26 | 5,868,212 | 5,816,586 |
| 54 Putnam | 78,976,198 | 10,671.39 | 7,400.74 | 32.14 | 8.04 | 85,798 | 85,043 |
| 55 St. Johns | 303,049,296 | 41,119.21 | 7,370.02 | 62.86 | 15.71 | 645,983 | 640,300 |
| 56 St. Lucie | 295,730,190 | 40,384.32 | 7,322.90 | 109.98 | 27.50 | 1,110,569 | 1,100,799 |
| 57 Santa Rosa | 204,596,889 | 27,956.74 | 7,318.34 | 114.54 | 28.64 | 800,681 | 793,637 |
| 58 Sarasota | 347,226,006 | 42,958.16 | 8,082.89 | 0.00 | 0.00 | 0 | 0 |
| 59 Seminole | 482,384,432 | 67,246.99 | 7,173.32 | 259.56 | 64.89 | 4,363,657 | 4,325,267 |
| 60 Sumter | 64,996,698 | 8,598.73 | 7,558.87 | 0.00 | 0.00 | 0 | 0 |
| 61 Suwannee | 42,081,168 | 5,920.34 | 7,107.90 | 324.98 | 81.25 | 481,028 | 476,796 |
| 62 Taylor | 20,060,720 | 2,573.64 | 7,794.69 | 0.00 | 0.00 | 0 | 0 |
| 63 Union | 17,565,712 | 2,271.67 | 7,732.51 | 0.00 | 0.00 | 0 | 0 |
| 64 Volusia | 446,610,295 | 62,026.53 | 7,200.31 | 232.57 | 58.14 | 3,606,222 | 3,574,496 |
| 65 Wakulla | 37,322,307 | 5,043.51 | 7,400.07 | 32.81 | 8.20 | 41,357 | 40,993 |
| 66 Walton | 77,272,880 | 9,629.70 | 8,024.43 | 0.00 | 0.00 | 0 | 0 |
| 67 Washington | 26,541,899 | 3,375.42 | 7,863.29 | 0.00 | 0.00 | 0 | 0 |
| 69 FAMU Lab School | 5,326,751 | 622.62 | 8,555.38 | 0.00 | 0.00 | 0 | 0 |
| 70 FAU - Palm Beach | 9,557,485 | 1,146.46 | 8,336.42 | 0.00 | 0.00 | 0 | 0 |
| 71 FAU - St. Lucie | 10,541,140 | 1,410.18 | 7,475.03 | 0.00 | 0.00 | 0 | 0 |
| 72 FSU Lab - Broward | 5,795,397 | 707.78 | 8,188.13 | 0.00 | 0.00 | 0 | 0 |
| 73 FSU Lab - Leon | 13,127,941 | 1,723.15 | 7,618.57 | 0.00 | 0.00 | 0 | 0 |
| 74 UF Lab School | 9,271,264 | 1,146.76 | 8,084.75 | 0.00 | 0.00 | 0 | 0 |
| 75 Virtual School | 190,140,060 | 36,242.83 | 5,246.28 | 0.00 | 0.00 | 0 | 0 |
| State | 21,049,280,200 | 2,831,913.23 | 7,432.88 | | | 54,671,596 | 54,190,616 |

Florida Department of Education

2019-20 FEFP Final Calculation
Best and Brightest Teacher and Principal Allocation

| District | Minimum Allocation -1- | 2019-20 Second Base Funding -2- | Base Allocation -3- | Best and Brightest Teacher/Principal Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 100,000 | 132,628,253 | 2,747,411 | 2,847,411 |
| 2 Baker | 100,000 | 22,181,817 | 459,499 | 559,499 |
| 3 Bay | 100,000 | 119,576,258 | 2,477,038 | 2,577,038 |
| 4 Bradford | 100,000 | 13,788,922 | 285,639 | 385,639 |
| 5 Brevard | 100,000 | 338,464,360 | 7,011,333 | 7,111,333 |
| 6 Broward | 100,000 | 1,275,227,727 | 26,416,506 | 26,516,506 |
| 7 Calhoun | 100,000 | 9,378,474 | 194,276 | 294,276 |
| 8 Charlotte | 100,000 | 72,365,821 | 1,499,067 | 1,599,067 |
| 9 Citrus | 100,000 | 66,000,812 | 1,367,215 | 1,467,215 |
| 10 Clay | 100,000 | 177,635,198 | 3,679,736 | 3,779,736 |
| 11 Collier | 100,000 | 237,711,495 | 4,924,224 | 5,024,224 |
| 12 Columbia | 100,000 | 43,264,151 | 896,222 | 996,222 |
| 13 Dade | 100,000 | 1,640,737,880 | 33,988,096 | 34,088,096 |
| 14 DeSoto | 100,000 | 21,433,211 | 443,992 | 543,992 |
| 15 Dixie | 100,000 | 9,471,232 | 196,198 | 296,198 |
| 16 Duval | 100,000 | 610,710,224 | 12,650,941 | 12,750,941 |
| 17 Escambia | 100,000 | 179,568,155 | 3,719,777 | 3,819,777 |
| 18 Flagler | 100,000 | 56,362,550 | 1,167,558 | 1,267,558 |
| 19 Franklin | 100,000 | 5,384,577 | 111,542 | 211,542 |
| 20 Gadsden | 100,000 | 20,934,793 | 433,667 | 533,667 |
| 21 Gilchrist | 100,000 | 12,095,854 | 250,567 | 350,567 |
| 22 Glades | 100,000 | 7,812,573 | 161,838 | 261,838 |
| 23 Gulf | 100,000 | 8,380,163 | 173,596 | 273,596 |
| 24 Hamilton | 100,000 | 6,677,745 | 138,330 | 238,330 |
| 25 Hardee | 100,000 | 21,726,731 | 450,072 | 550,072 |
| 26 Hendry | 100,000 | 32,036,743 | 663,645 | 763,645 |
| 27 Hernando | 100,000 | 102,968,065 | 2,132,997 | 2,232,997 |
| 28 Highlands | 100,000 | 53,402,788 | 1,106,246 | 1,206,246 |
| 29 Hillsborough | 100,000 | 1,024,656,137 | 21,225,884 | 21,325,884 |
| 30 Holmes | 100,000 | 13,094,883 | 271,262 | 371,262 |
| 31 Indian River | 100,000 | 80,359,109 | 1,664,649 | 1,764,649 |
| 32 Jackson | 100,000 | 27,132,025 | 562,043 | 662,043 |
| 33 Jefferson | 100,000 | 3,258,786 | 67,506 | 167,506 |
| 34 Lafayette | 100,000 | 5,075,783 | 105,146 | 205,146 |
| 35 Lake | 100,000 | 201,462,520 | 4,173,322 | 4,273,322 |
| 36 Lee | 100,000 | 443,798,797 | 9,193,349 | 9,293,349 |
| 37 Leon | 100,000 | 155,153,483 | 3,214,024 | 3,314,024 |
| 38 Levy | 100,000 | 23,907,833 | 495,254 | 595,254 |
| 39 Liberty | 100,000 | 5,794,377 | 120,031 | 220,031 |
| 40 Madison | 100,000 | 10,707,718 | 221,812 | 321,812 |
| 41 Manatee | 100,000 | 224,680,465 | 4,654,285 | 4,754,285 |
| 42 Marion | 100,000 | 186,629,221 | 3,866,048 | 3,966,048 |
| 43 Martin | 100,000 | 89,322,724 | 1,850,332 | 1,950,332 |
| 44 Monroe | 100,000 | 40,150,225 | 831,717 | 931,717 |
| 45 Nassau | 100,000 | 56,589,920 | 1,172,268 | 1,272,268 |
| 46 Okaloosa | 100,000 | 147,487,080 | 3,055,214 | 3,155,214 |
| 47 Okeechobee | 100,000 | 28,677,834 | 594,065 | 694,065 |
| 48 Orange | 100,000 | 1,022,116,855 | 21,173,282 | 21,273,282 |
| 49 Osceola | 100,000 | 321,198,474 | 6,653,668 | 6,753,668 |
| 50 Palm Beach | 100,000 | 952,370,281 | 19,728,473 | 19,828,473 |
| 51 Pasco | 100,000 | 350,095,426 | 7,252,272 | 7,352,272 |
| 52 Pinellas | 100,000 | 464,492,880 | 9,622,030 | 9,722,030 |
| 53 Polk | 100,000 | 472,490,220 | 9,787,696 | 9,887,696 |
| 54 Putnam | 100,000 | 46,607,284 | 965,476 | 1,065,476 |
| 55 St. Johns | 100,000 | 204,411,777 | 4,234,416 | 4,334,416 |
| 56 St. Lucie | 100,000 | 187,855,489 | 3,891,451 | 3,991,451 |
| 57 Santa Rosa | 100,000 | 129,475,941 | 2,682,111 | 2,782,111 |
| 58 Sarasota | 100,000 | 207,709,801 | 4,302,735 | 4,402,735 |
| 59 Seminole | 100,000 | 312,702,231 | 6,477,667 | 6,577,667 |
| 60 Sumter | 100,000 | 38,117,068 | 789,600 | 889,600 |
| 61 Suwannee | 100,000 | 24,484,924 | 507,208 | 607,208 |
| 62 Taylor | 100,000 | 11,094,920 | 229,833 | 329,833 |
| 63 Union | 100,000 | 10,170,842 | 210,690 | 310,690 |
| 64 Volusia | 100,000 | 280,093,024 | 5,802,163 | 5,902,163 |
| 65 Wakulla | 100,000 | 21,933,413 | 454,354 | 554,354 |
| 66 Walton | 100,000 | 44,062,256 | 912,755 | 1,012,755 |
| 67 Washington | 100,000 | 15,333,179 | 317,629 | 417,629 |
| 69 FAMU Lab School | 100,000 | 2,834,558 | 58,718 | 158,718 |
| 70 FAU - Palm Beach | 100,000 | 5,244,484 | 108,640 | 208,640 |
| 71 FAU - St. Lucie | 100,000 | 6,418,379 | 132,958 | 232,958 |
| 72 FSU Lab - Broward | 100,000 | 3,359,425 | 69,591 | 169,591 |
| 73 FSU Lab - Leon | 100,000 | 7,792,577 | 161,424 | 261,424 |
| 74 UF Lab School | 100,000 | 5,043,615 | 104,479 | 204,479 |
| 75 Virtual School | 100,000 | 163,322,285 | 3,383,242 | 3,483,242 |
| State | 7,400,000 | 13,376,697,100 | 277,100,000 | 284,500,000 |

Florida Department of Education

2019-20 FEFP Final Calculation
Turnaround Supplemental Services Allocation

| District | Turnaround Option Schools FTE | Improved Schools FTE | Total FTE for Eligible Schools | Supplemental Services Allocation $500 per FTE | Supplemental Services Allocation $446 per FTE |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 1,065.36 | 1,047.75 | 2,113.11 | 1,056,555 | 942,443 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 3 Bay | 0.00 | 455.49 | 455.49 | 227,745 | 203,148 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 5 Brevard | 0.00 | 1,665.94 | 1,665.94 | 832,970 | 743,006 |
| 6 Broward | 374.27 | 2,714.96 | 3,089.23 | 1,544,615 | 1,377,791 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 10 Clay | 639.11 | 0.00 | 639.11 | 319,555 | 285,042 |
| 11 Collier | 0.00 | 567.88 | 567.88 | 283,940 | 253,274 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 13 Dade | 0.00 | 3,571.74 | 3,571.74 | 1,785,870 | 1,592,990 |
| 14 DeSoto | 0.00 | 564.56 | 564.56 | 282,280 | 251,793 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 16 Duval | 2,727.98 | 2,628.37 | 5,356.35 | 2,678,175 | 2,388,923 |
| 17 Escambia | 1,572.78 | 3,951.65 | 5,524.43 | 2,762,215 | 2,463,886 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 20 Gadsden | 355.28 | 2,059.10 | 2,414.38 | 1,207,190 | 1,076,809 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 24 Hamilton | 0.00 | 1,504.02 | 1,504.02 | 752,010 | 670,790 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 26 Hendry | 0.00 | 403.16 | 403.16 | 201,580 | 179,809 |
| 27 Hernando | 0.00 | 544.82 | 544.82 | 272,410 | 242,989 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 29 Hillsborough | 8,230.84 | 14,345.82 | 22,576.66 | 11,288,330 | 10,069,151 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 35 Lake | 634.24 | 0.00 | 634.24 | 317,120 | 282,870 |
| 36 Lee | 0.00 | 2,696.49 | 2,696.49 | 1,348,245 | 1,202,630 |
| 37 Leon | 596.64 | 835.79 | 1,432.43 | 716,215 | 638,861 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 40 Madison | 0.00 | 1,021.36 | 1,021.36 | 510,680 | 455,525 |
| 41 Manatee | 0.00 | 3,723.53 | 3,723.53 | 1,861,765 | 1,660,688 |
| 42 Marion | 870.72 | 2,512.01 | 3,382.73 | 1,691,365 | 1,508,692 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 48 Orange | 415.50 | 5,663.23 | 6,078.73 | 3,039,365 | 2,711,103 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 50 Palm Beach | 0.00 | 4,803.05 | 4,803.05 | 2,401,525 | 2,142,152 |
| 51 Pasco | 544.98 | 818.31 | 1,363.29 | 681,645 | 608,025 |
| 52 Pinellas | 1,289.10 | 3,884.59 | 5,173.69 | 2,586,845 | 2,307,457 |
| 53 Polk | 1,554.12 | 9,444.09 | 10,998.21 | 5,499,105 | 4,905,183 |
| 54 Putnam | 0.00 | 3,890.28 | 3,890.28 | 1,945,140 | 1,735,058 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 56 St. Lucie | 549.17 | 1,377.95 | 1,927.12 | 963,560 | 859,492 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 59 Seminole | 0.00 | 1,478.55 | 1,478.55 | 739,275 | 659,431 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 62 Taylor | 0.00 | 74.70 | 74.70 | 37,350 | 33,316 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 64 Volusia | 1,762.91 | 527.42 | 2,290.33 | 1,145,165 | 1,021,483 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0 | 0 |
| State | 23,183.00 | 78,776.61 | 101,959.61 | 50,979,805 | 45,473,810 |

FLDOE-ASYLUM715

2019-20 FEFP Final Calculation
Prior Year Adjustments Summary

| District | 2018-19 Net State FEFP Paid[1] -1- | 2018-19 Net State FEFP Earned[2] -2- | 2018-19 Earned Vs. Paid Adjustment -3- | 2018-19 CAPE Adjustment -4- | Total Prior-Year Adjustments -5- |
|---|---|---|---|---|---|
| 1 Alachua | 103,476,872 | 103,564,973 | 88,101 | 0 | 88,101 |
| 2 Baker | 26,653,557 | 26,540,212 | (113,345) | 0 | (113,345) |
| 3 Bay | 81,019,556 | 80,920,254 | (99,302) | 0 | (99,302) |
| 4 Bradford | 15,660,346 | 15,659,471 | (875) | 0 | (875) |
| 5 Brevard | 255,284,848 | 255,106,649 | (178,199) | 0 | (178,199) |
| 6 Broward | 729,580,637 | 729,285,605 | (295,032) | 0 | (295,032) |
| 7 Calhoun | 13,002,651 | 12,999,323 | (3,328) | 0 | (3,328) |
| 8 Charlotte | 15,039,999 | 14,782,937 | (257,062) | 0 | (257,062) |
| 9 Citrus | 47,720,126 | 47,714,323 | (5,803) | 0 | (5,803) |
| 10 Clay | 179,223,122 | 179,336,660 | 113,538 | 0 | 113,538 |
| 11 Collier | 29,766,934 | 29,787,957 | 21,023 | 0 | 21,023 |
| 12 Columbia | 48,934,334 | 48,946,935 | 12,601 | 0 | 12,601 |
| 13 Dade | 692,366,895 | 692,581,198 | 214,303 | 0 | 214,303 |
| 14 DeSoto | 22,791,655 | 22,790,462 | (1,193) | 0 | (1,193) |
| 15 Dixie | 11,940,346 | 11,938,252 | (2,094) | 0 | (2,094) |
| 16 Duval | 480,423,348 | 479,524,132 | (899,216) | 0 | (899,216) |
| 17 Escambia | 153,654,828 | 153,815,370 | 160,542 | 0 | 160,542 |
| 18 Flagler | 34,228,317 | 34,208,985 | (19,332) | 0 | (19,332) |
| 19 Franklin | 526,278 | 514,313 | (11,965) | 0 | (11,965) |
| 20 Gadsden | 23,197,899 | 23,189,081 | (8,818) | 0 | (8,818) |
| 21 Gilchrist | 14,876,103 | 14,824,658 | (51,445) | 0 | (51,445) |
| 22 Glades | 9,456,151 | 9,456,349 | 198 | 0 | 198 |
| 23 Gulf | 4,307,563 | 4,309,361 | 1,798 | 0 | 1,798 |
| 24 Hamilton | 7,049,614 | 6,943,413 | (106,201) | 0 | (106,201) |
| 25 Hardee | 23,891,668 | 23,883,906 | (7,762) | 0 | (7,762) |
| 26 Hendry | 36,236,204 | 36,211,350 | (24,854) | 0 | (24,854) |
| 27 Hernando | 95,410,744 | 95,301,112 | (109,632) | 0 | (109,632) |
| 28 Highlands | 51,229,498 | 51,314,732 | 85,234 | 0 | 85,234 |
| 29 Hillsborough | 839,487,109 | 838,486,933 | (1,000,176) | 0 | (1,000,176) |
| 30 Holmes | 18,898,163 | 18,786,156 | (112,007) | 0 | (112,007) |
| 31 Indian River | 24,066,664 | 24,091,425 | 24,761 | 0 | 24,761 |
| 32 Jackson | 32,746,924 | 32,740,014 | (6,910) | 0 | (6,910) |
| 33 Jefferson | 2,931,749 | 2,937,133 | 5,384 | 0 | 5,384 |
| 34 Lafayette | 6,894,913 | 6,902,336 | 7,423 | 0 | 7,423 |
| 35 Lake | 157,290,125 | 157,037,830 | (252,295) | 0 | (252,295) |
| 36 Lee | 191,565,780 | 191,529,424 | (36,356) | 0 | (36,356) |
| 37 Leon | 127,270,913 | 127,292,865 | 21,952 | 0 | 21,952 |
| 38 Levy | 26,753,431 | 26,737,971 | (15,460) | 0 | (15,460) |
| 39 Liberty | 8,633,305 | 8,637,648 | 4,343 | 0 | 4,343 |
| 40 Madison | 13,561,936 | 13,563,441 | 1,505 | 0 | 1,505 |
| 41 Manatee | 119,117,673 | 119,274,354 | 156,681 | 0 | 156,681 |
| 42 Marion | 167,555,776 | 167,058,863 | (496,913) | 0 | (496,913) |
| 43 Martin | 13,465,588 | 13,458,252 | (7,336) | 0 | (7,336) |
| 44 Monroe | 4,918,597 | 4,853,296 | (65,301) | 0 | (65,301) |
| 45 Nassau | 33,937,601 | 33,961,105 | 23,504 | 0 | 23,504 |
| 46 Okaloosa | 110,720,002 | 110,541,947 | (178,055) | 0 | (178,055) |
| 47 Okeechobee | 31,231,621 | 31,206,131 | (25,490) | 0 | (25,490) |
| 48 Orange | 620,714,302 | 619,442,729 | (1,271,573) | 0 | (1,271,573) |
| 49 Osceola | 279,639,819 | 278,944,687 | (695,132) | 0 | (695,132) |
| 50 Palm Beach | 334,002,715 | 333,892,242 | (110,473) | 0 | (110,473) |
| 51 Pasco | 322,754,331 | 322,200,954 | (553,377) | 0 | (553,377) |
| 52 Pinellas | 230,799,356 | 230,653,647 | (145,709) | 0 | (145,709) |
| 53 Polk | 462,412,728 | 462,367,858 | (44,870) | (816) | (45,686) |
| 54 Putnam | 49,024,327 | 49,004,013 | (20,314) | 0 | (20,314) |
| 55 St. Johns | 126,048,239 | 125,711,997 | (336,242) | 0 | (336,242) |
| 56 St. Lucie | 142,651,428 | 142,987,015 | 335,587 | 0 | 335,587 |
| 57 Santa Rosa | 123,528,009 | 123,660,805 | 132,796 | 0 | 132,796 |
| 58 Sarasota | 24,958,048 | 25,097,675 | 139,627 | 0 | 139,627 |
| 59 Seminole | 241,774,001 | 241,588,425 | (185,576) | 0 | (185,576) |
| 60 Sumter | 4,949,518 | 5,023,107 | 73,589 | 0 | 73,589 |
| 61 Suwannee | 26,844,557 | 26,823,390 | (21,167) | 0 | (21,167) |
| 62 Taylor | 10,666,642 | 10,661,604 | (5,038) | 0 | (5,038) |
| 63 Union | 13,882,125 | 13,906,417 | 24,292 | 0 | 24,292 |
| 64 Volusia | 203,576,749 | 203,530,091 | (46,658) | 0 | (46,658) |
| 65 Wakulla | 25,140,474 | 25,237,352 | 96,878 | 0 | 96,878 |
| 66 Walton | 5,721,735 | 5,685,540 | (36,195) | 0 | (36,195) |
| 67 Washington | 18,561,949 | 18,503,997 | (57,952) | 0 | (57,952) |
| 69 FAMU Lab School | 4,656,146 | 4,652,264 | (3,882) | 0 | (3,882) |
| 70 FAU - Palm Beach | 8,227,458 | 8,224,445 | (3,013) | 0 | (3,013) |
| 71 FAU - St. Lucie | 8,787,177 | 8,789,236 | 2,059 | 0 | 2,059 |
| 72 FSU Lab - Broward | 4,801,671 | 4,802,255 | 584 | 0 | 584 |
| 73 FSU Lab - Leon | 11,252,875 | 11,226,032 | (26,843) | 0 | (26,843) |
| 74 UF Lab School | 8,024,265 | 8,024,464 | 199 | 0 | 199 |
| 75 Virtual School | 201,276,068 | 190,984,678 | (10,291,390) | 0 | (10,291,390) |
| | | | | | |
| State | 8,652,674,675 | 8,636,176,016 | (16,498,659) | (816) | (16,499,475) |

1. From the 2018-19 FEFP Fourth Calculation
2. From the 2018-19 FEFP Final Calculation

FLDOE-ASYLUM716

Florida Department of Education

2019-20 FEFP Final Calculation
Grades PK-12 Class Size Reduction Allocation

| District | Grades PK-3 Class Size Reduction Allocation | Grades 4-8 Class Size Reduction Allocation | Grades 9-12 Class Size Reduction Allocation | Class Size Reduction Allocation | Prorated Class Size Reduction Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 14,097,309 | 9,978,103 | 6,912,808 | 30,988,220 | 30,814,608 |
| 2 Baker | 2,392,849 | 1,683,434 | 1,193,877 | 5,270,160 | 5,240,634 |
| 3 Bay | 12,032,425 | 8,920,488 | 6,693,172 | 27,646,085 | 27,491,198 |
| 4 Bradford | 1,519,239 | 1,018,688 | 646,775 | 3,184,702 | 3,166,860 |
| 5 Brevard | 34,101,283 | 26,340,078 | 19,708,469 | 80,149,830 | 79,700,790 |
| 6 Broward | 130,508,250 | 98,015,048 | 76,129,803 | 304,653,101 | 302,946,281 |
| 7 Calhoun | 906,454 | 745,399 | 493,729 | 2,145,582 | 2,133,561 |
| 8 Charlotte | 6,967,523 | 5,285,888 | 4,554,432 | 16,807,843 | 16,713,677 |
| 9 Citrus | 6,685,485 | 5,242,941 | 3,907,892 | 15,836,318 | 15,747,595 |
| 10 Clay | 16,796,144 | 13,702,954 | 10,509,773 | 41,008,871 | 40,779,119 |
| 11 Collier | 23,124,363 | 18,153,910 | 14,208,494 | 55,486,767 | 55,175,902 |
| 12 Columbia | 4,879,823 | 3,406,463 | 2,307,608 | 10,593,894 | 10,534,542 |
| 13 Dade | 160,546,279 | 127,895,808 | 99,360,177 | 387,802,264 | 385,629,600 |
| 14 DeSoto | 2,395,548 | 1,672,132 | 1,166,137 | 5,233,817 | 5,204,495 |
| 15 Dixie | 1,072,837 | 747,471 | 482,132 | 2,302,440 | 2,289,541 |
| 16 Duval | 67,333,799 | 47,579,241 | 32,502,798 | 147,415,838 | 146,589,940 |
| 17 Escambia | 18,810,505 | 13,983,266 | 9,920,063 | 42,713,834 | 42,474,530 |
| 18 Flagler | 5,110,120 | 4,372,202 | 3,627,062 | 13,109,384 | 13,035,939 |
| 19 Franklin | 605,451 | 470,023 | 236,098 | 1,311,572 | 1,304,224 |
| 20 Gadsden | 2,297,012 | 1,752,561 | 1,131,652 | 5,181,225 | 5,152,197 |
| 21 Gilchrist | 1,475,968 | 889,333 | 635,652 | 3,000,953 | 2,984,140 |
| 22 Glades | 964,887 | 758,204 | 247,434 | 1,970,525 | 1,959,485 |
| 23 Gulf | 883,380 | 678,056 | 468,523 | 2,029,959 | 2,018,586 |
| 24 Hamilton | 717,655 | 518,204 | 323,221 | 1,559,080 | 1,550,345 |
| 25 Hardee | 2,292,209 | 1,780,597 | 1,205,516 | 5,278,322 | 5,248,750 |
| 26 Hendry | 3,171,562 | 2,532,155 | 1,996,204 | 7,699,921 | 7,656,782 |
| 27 Hernando | 10,622,933 | 7,795,733 | 5,754,905 | 24,173,571 | 24,038,138 |
| 28 Highlands | 5,574,155 | 4,107,763 | 2,849,057 | 12,530,975 | 12,460,770 |
| 29 Hillsborough | 108,317,948 | 79,573,400 | 55,685,790 | 243,577,138 | 242,212,496 |
| 30 Holmes | 1,305,985 | 1,080,484 | 698,146 | 3,084,615 | 3,067,333 |
| 31 Indian River | 8,004,823 | 6,337,979 | 5,012,862 | 19,355,664 | 19,247,224 |
| 32 Jackson | 2,782,725 | 2,054,148 | 1,483,619 | 6,320,492 | 6,285,081 |
| 33 Jefferson | 402,735 | 279,729 | 148,146 | 830,610 | 825,957 |
| 34 Lafayette | 525,205 | 397,862 | 292,353 | 1,215,420 | 1,208,611 |
| 35 Lake | 20,894,028 | 15,986,974 | 11,448,373 | 48,329,375 | 48,058,610 |
| 36 Lee | 44,471,463 | 34,225,524 | 26,172,839 | 104,869,826 | 104,282,292 |
| 37 Leon | 16,447,590 | 11,547,641 | 8,626,700 | 36,621,931 | 36,416,756 |
| 38 Levy | 2,558,232 | 1,937,679 | 1,150,147 | 5,646,058 | 5,614,426 |
| 39 Liberty | 593,798 | 438,373 | 276,066 | 1,308,237 | 1,300,908 |
| 40 Madison | 1,181,672 | 809,951 | 558,048 | 2,549,671 | 2,535,386 |
| 41 Manatee | 23,133,694 | 18,087,340 | 12,506,211 | 53,727,245 | 53,426,238 |
| 42 Marion | 19,683,237 | 15,183,615 | 10,968,344 | 45,835,196 | 45,578,404 |
| 43 Martin | 8,936,928 | 6,913,817 | 5,594,219 | 21,444,964 | 21,324,819 |
| 44 Monroe | 4,375,267 | 3,128,589 | 2,280,814 | 9,784,670 | 9,729,851 |
| 45 Nassau | 5,710,706 | 4,250,355 | 3,326,894 | 13,287,955 | 13,213,509 |
| 46 Okaloosa | 15,643,277 | 11,611,348 | 7,731,972 | 34,986,597 | 34,790,584 |
| 47 Okeechobee | 3,018,986 | 2,241,137 | 1,565,140 | 6,825,263 | 6,787,024 |
| 48 Orange | 103,193,646 | 77,326,712 | 57,104,147 | 237,624,505 | 236,293,213 |
| 49 Osceola | 30,853,060 | 24,983,986 | 18,947,942 | 74,784,988 | 74,366,005 |
| 50 Palm Beach | 93,905,196 | 73,139,447 | 56,306,830 | 223,351,473 | 222,100,146 |
| 51 Pasco | 35,657,569 | 27,333,878 | 19,468,015 | 82,459,462 | 81,997,483 |
| 52 Pinellas | 46,655,404 | 35,321,955 | 27,748,120 | 109,725,479 | 109,110,742 |
| 53 Polk | 49,296,785 | 37,396,228 | 28,118,134 | 114,811,147 | 114,167,917 |
| 54 Putnam | 5,022,854 | 3,725,199 | 2,408,392 | 11,156,445 | 11,093,941 |
| 55 St. Johns | 19,793,259 | 15,797,812 | 11,892,233 | 47,483,304 | 47,217,279 |
| 56 St. Lucie | 18,026,325 | 14,640,569 | 11,605,641 | 44,272,535 | 44,024,498 |
| 57 Santa Rosa | 12,983,690 | 10,295,669 | 7,658,179 | 30,937,538 | 30,764,210 |
| 58 Sarasota | 20,092,791 | 16,139,558 | 12,575,411 | 48,807,760 | 48,534,314 |
| 59 Seminole | 30,148,758 | 23,494,818 | 18,655,527 | 72,299,103 | 71,894,047 |
| 60 Sumter | 4,037,015 | 3,009,942 | 2,144,075 | 9,191,032 | 9,139,539 |
| 61 Suwannee | 2,686,149 | 1,962,572 | 1,312,579 | 5,961,300 | 5,927,902 |
| 62 Taylor | 1,366,916 | 917,463 | 477,098 | 2,761,477 | 2,746,006 |
| 63 Union | 1,205,818 | 800,480 | 459,019 | 2,465,317 | 2,451,505 |
| 64 Volusia | 28,462,354 | 22,056,787 | 16,003,823 | 66,522,964 | 66,150,269 |
| 65 Wakulla | 2,408,960 | 1,660,550 | 1,302,434 | 5,371,944 | 5,341,848 |
| 66 Walton | 4,988,927 | 3,651,354 | 2,351,652 | 10,991,933 | 10,930,351 |
| 67 Washington | 1,633,260 | 1,166,803 | 813,737 | 3,613,800 | 3,593,554 |
| 69 FAMU Lab School | 246,789 | 224,609 | 144,720 | 616,118 | 612,666 |
| 70 FAU - Palm Beach | 347,688 | 352,560 | 568,710 | 1,268,958 | 1,261,849 |
| 71 FAU - St. Lucie | 892,434 | 766,474 | 3,513 | 1,662,421 | 1,653,107 |
| 72 FSU Lab - Broward | 676,592 | 236,529 | 6,468 | 919,589 | 914,437 |
| 73 FSU Lab - Leon | 581,469 | 616,052 | 589,154 | 1,786,675 | 1,776,665 |
| 74 UF Lab School | 310,842 | 399,567 | 383,873 | 1,094,282 | 1,088,151 |
| 75 Virtual School | 0 | 0 | 0 | 0 | 0 |
| State | 1,341,348,296 | 1,023,529,661 | 763,749,572 | 3,128,627,529 | 3,111,099,382 |

Florida Department of Education

2019-20 FEFP Final Calculation
Grades PK-3 Class Size Reduction Allocation

| District | 2019-20 Grades PK-3 Unweighted FTE | 2019-20 Grades PK-3 Weighted FTE | $1,314.06 x WFTE | District Cost Differential | Grades PK-3 Class Size Reduction Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 9,754.87 | 10,980.61 | 14,429,180 | 0.9770 | 14,097,309 |
| 2 Baker | 1,622.60 | 1,867.65 | 2,454,204 | 0.9750 | 2,392,849 |
| 3 Bay | 7,797.38 | 9,427.24 | 12,387,959 | 0.9713 | 12,032,425 |
| 4 Bradford | 1,039.55 | 1,191.53 | 1,565,742 | 0.9703 | 1,519,239 |
| 5 Brevard | 22,567.84 | 26,279.58 | 34,532,945 | 0.9875 | 34,101,283 |
| 6 Broward | 83,303.36 | 97,398.07 | 127,986,908 | 1.0197 | 130,508,250 |
| 7 Calhoun | 638.04 | 736.27 | 967,503 | 0.9369 | 906,454 |
| 8 Charlotte | 4,602.11 | 5,391.79 | 7,085,136 | 0.9834 | 6,967,523 |
| 9 Citrus | 4,752.94 | 5,361.07 | 7,044,768 | 0.9490 | 6,685,485 |
| 10 Clay | 11,196.74 | 12,896.65 | 16,946,972 | 0.9911 | 16,796,144 |
| 11 Collier | 14,143.70 | 16,835.02 | 22,122,226 | 1.0453 | 23,124,363 |
| 12 Columbia | 3,446.03 | 3,906.94 | 5,133,954 | 0.9505 | 4,879,823 |
| 13 Dade | 104,182.46 | 120,334.64 | 158,126,937 | 1.0153 | 160,546,279 |
| 14 DeSoto | 1,665.65 | 1,875.72 | 2,464,809 | 0.9719 | 2,395,548 |
| 15 Dixie | 776.41 | 872.72 | 1,146,806 | 0.9355 | 1,072,837 |
| 16 Duval | 44,263.67 | 50,743.75 | 66,680,332 | 1.0098 | 67,333,799 |
| 17 Escambia | 12,868.48 | 14,674.32 | 19,282,937 | 0.9755 | 18,810,505 |
| 18 Flagler | 3,573.43 | 4,070.34 | 5,348,671 | 0.9554 | 5,110,120 |
| 19 Franklin | 418.99 | 491.78 | 646,228 | 0.9369 | 605,451 |
| 20 Gadsden | 1,605.18 | 1,832.89 | 2,408,527 | 0.9537 | 2,297,012 |
| 21 Gilchrist | 987.77 | 1,180.34 | 1,551,038 | 0.9516 | 1,475,968 |
| 22 Glades | 666.03 | 747.51 | 982,273 | 0.9823 | 964,887 |
| 23 Gulf | 592.33 | 712.66 | 936,478 | 0.9433 | 883,380 |
| 24 Hamilton | 502.89 | 589.27 | 774,336 | 0.9268 | 717,655 |
| 25 Hardee | 1,610.11 | 1,815.73 | 2,385,978 | 0.9607 | 2,292,209 |
| 26 Hendry | 2,111.20 | 2,426.42 | 3,188,461 | 0.9947 | 3,171,562 |
| 27 Hernando | 7,210.59 | 8,344.40 | 10,965,042 | 0.9688 | 10,622,933 |
| 28 Highlands | 3,953.05 | 4,459.56 | 5,860,129 | 0.9512 | 5,574,155 |
| 29 Hillsborough | 70,799.01 | 81,954.65 | 107,693,327 | 1.0058 | 108,317,948 |
| 30 Holmes | 941.86 | 1,056.73 | 1,388,607 | 0.9405 | 1,305,985 |
| 31 Indian River | 5,287.55 | 6,078.30 | 7,987,251 | 1.0022 | 8,004,823 |
| 32 Jackson | 1,958.99 | 2,258.59 | 2,967,923 | 0.9376 | 2,782,725 |
| 33 Jefferson | 266.47 | 322.07 | 423,219 | 0.9516 | 402,735 |
| 34 Lafayette | 384.27 | 432.93 | 568,896 | 0.9232 | 525,205 |
| 35 Lake | 14,156.05 | 16,241.43 | 21,342,214 | 0.9790 | 20,894,028 |
| 36 Lee | 29,094.51 | 33,329.52 | 43,796,989 | 1.0154 | 44,471,463 |
| 37 Leon | 11,288.11 | 12,850.74 | 16,886,643 | 0.9740 | 16,447,590 |
| 38 Levy | 1,809.45 | 2,047.77 | 2,690,893 | 0.9507 | 2,558,232 |
| 39 Liberty | 397.35 | 483.45 | 635,282 | 0.9347 | 593,798 |
| 40 Madison | 863.45 | 967.25 | 1,271,025 | 0.9297 | 1,181,672 |
| 41 Manatee | 15,647.42 | 17,872.84 | 23,485,984 | 0.9850 | 23,133,694 |
| 42 Marion | 13,263.83 | 15,788.92 | 20,747,588 | 0.9487 | 19,683,237 |
| 43 Martin | 5,750.40 | 6,695.22 | 8,797,921 | 1.0158 | 8,936,928 |
| 44 Monroe | 2,766.05 | 3,199.98 | 4,204,966 | 1.0405 | 4,375,267 |
| 45 Nassau | 3,876.23 | 4,390.19 | 5,768,973 | 0.9899 | 5,710,706 |
| 46 Okaloosa | 10,501.71 | 11,992.08 | 15,758,313 | 0.9927 | 15,643,277 |
| 47 Okeechobee | 2,068.43 | 2,348.89 | 3,086,582 | 0.9781 | 3,018,986 |
| 48 Orange | 64,520.25 | 78,023.24 | 102,527,219 | 1.0065 | 103,193,646 |
| 49 Osceola | 20,293.76 | 23,769.17 | 31,234,116 | 0.9878 | 30,853,060 |
| 50 Palm Beach | 59,261.49 | 68,541.99 | 90,068,287 | 1.0426 | 93,905,196 |
| 51 Pasco | 23,508.61 | 27,565.44 | 36,222,642 | 0.9844 | 35,657,569 |
| 52 Pinellas | 30,337.86 | 35,526.09 | 46,683,414 | 0.9994 | 46,655,404 |
| 53 Polk | 33,669.17 | 38,675.12 | 50,821,428 | 0.9700 | 49,296,785 |
| 54 Putnam | 3,519.81 | 3,977.93 | 5,227,239 | 0.9609 | 5,022,854 |
| 55 St. Johns | 12,881.77 | 14,971.35 | 19,673,252 | 1.0061 | 19,793,259 |
| 56 St. Lucie | 12,086.87 | 13,719.41 | 18,028,128 | 0.9999 | 18,026,325 |
| 57 Santa Rosa | 8,532.38 | 10,132.90 | 13,315,239 | 0.9751 | 12,983,690 |
| 58 Sarasota | 12,969.56 | 15,229.70 | 20,012,740 | 1.0040 | 20,092,791 |
| 59 Seminole | 20,294.91 | 23,065.46 | 30,309,398 | 0.9947 | 30,148,758 |
| 60 Sumter | 2,795.00 | 3,177.34 | 4,175,215 | 0.9669 | 4,037,015 |
| 61 Suwannee | 1,938.45 | 2,180.67 | 2,865,531 | 0.9374 | 2,686,149 |
| 62 Taylor | 983.96 | 1,118.76 | 1,470,118 | 0.9298 | 1,366,916 |
| 63 Union | 837.96 | 954.47 | 1,254,231 | 0.9614 | 1,205,818 |
| 64 Volusia | 19,235.65 | 22,436.15 | 29,482,447 | 0.9654 | 28,462,354 |
| 65 Wakulla | 1,674.55 | 1,921.01 | 2,524,322 | 0.9543 | 2,408,960 |
| 66 Walton | 3,412.12 | 3,873.66 | 5,090,222 | 0.9801 | 4,988,927 |
| 67 Washington | 1,098.87 | 1,320.42 | 1,735,111 | 0.9413 | 1,633,260 |
| 68 FAMU Lab School | 172.11 | 192.82 | 253,377 | 0.9740 | 246,789 |
| 70 FAU - Palm Beach | 226.10 | 253.78 | 333,482 | 1.0426 | 347,688 |
| 71 FAU - St. Lucie | 602.02 | 679.21 | 892,523 | 0.9999 | 892,434 |
| 72 FSU Lab - Broward | 447.17 | 504.94 | 663,521 | 1.0197 | 676,592 |
| 73 FSU Lab - Leon | 405.27 | 454.31 | 596,991 | 0.9740 | 581,469 |
| 74 UF Lab School | 216.18 | 242.12 | 318,160 | 0.9770 | 310,842 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| | | | | | |
| State | 878,896.39 | 1,020,263.48 | 1,340,687,428 | | 1,341,348,296 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

FLDOE-ASYLUM718

2019-20 FEFP Final Calculation
CSR2
11/5/2020

Florida Department of Education

Page 53 of 58

2019-20 FEFP Final Calculation
Grades 4-8 Class Size Reduction Allocation

| District | 2019-20 Grades 4-8 Unweighted FTE | 2019-20 Grades 4-8 Weighted FTE | $896.32 x WFTE | District Cost Differential | Grades 4-8 Class Size Reduction Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 11,281.84 | 11,394.37 | 10,213,002 | 0.9770 | 9,978,103 |
| 2 Baker | 1,906.95 | 1,926.32 | 1,726,599 | 0.9750 | 1,683,434 |
| 3 Bay | 9,558.23 | 10,246.42 | 9,184,071 | 0.9713 | 8,920,488 |
| 4 Bradford | 1,140.08 | 1,171.31 | 1,049,869 | 0.9703 | 1,018,688 |
| 5 Brevard | 28,745.49 | 29,758.90 | 26,673,497 | 0.9875 | 26,340,078 |
| 6 Broward | 103,914.50 | 107,240.11 | 96,121,455 | 1.0197 | 98,015,048 |
| 7 Calhoun | 866.43 | 887.63 | 795,601 | 0.9369 | 745,399 |
| 8 Charlotte | 5,795.21 | 5,996.87 | 5,375,115 | 0.9834 | 5,285,888 |
| 9 Citrus | 6,022.23 | 6,163.76 | 5,524,701 | 0.9490 | 5,242,941 |
| 10 Clay | 15,029.18 | 15,425.30 | 13,826,005 | 0.9911 | 13,702,954 |
| 11 Collier | 18,571.79 | 19,376.09 | 17,367,177 | 1.0453 | 18,153,910 |
| 12 Columbia | 3,959.72 | 3,998.42 | 3,583,864 | 0.9505 | 3,406,463 |
| 13 Dade | 135,619.60 | 140,539.64 | 125,968,490 | 1.0153 | 127,895,808 |
| 14 DeSoto | 1,903.75 | 1,919.49 | 1,720,477 | 0.9719 | 1,672,132 |
| 15 Dixie | 878.22 | 891.43 | 799,007 | 0.9355 | 747,471 |
| 16 Duval | 51,108.93 | 52,567.71 | 47,117,490 | 1.0098 | 47,579,241 |
| 17 Escambia | 15,554.07 | 15,992.57 | 14,334,460 | 0.9755 | 13,983,266 |
| 18 Flagler | 5,033.21 | 5,105.66 | 4,576,305 | 0.9554 | 4,372,202 |
| 19 Franklin | 542.82 | 559.71 | 501,679 | 0.9369 | 470,023 |
| 20 Gadsden | 1,971.48 | 2,050.21 | 1,837,644 | 0.9537 | 1,752,561 |
| 21 Gilchrist | 999.01 | 1,042.67 | 934,566 | 0.9516 | 889,333 |
| 22 Glades | 844.77 | 861.15 | 771,666 | 0.9823 | 758,204 |
| 23 Gulf | 756.57 | 801.96 | 718,813 | 0.9433 | 678,056 |
| 24 Hamilton | 616.11 | 623.81 | 559,133 | 0.9268 | 518,204 |
| 25 Hardee | 2,040.37 | 2,067.83 | 1,853,437 | 0.9607 | 1,780,597 |
| 26 Hendry | 2,752.61 | 2,840.11 | 2,545,647 | 0.9947 | 2,532,155 |
| 27 Hernando | 8,785.23 | 8,977.59 | 8,046,793 | 0.9688 | 7,795,733 |
| 28 Highlands | 4,724.48 | 4,818.04 | 4,318,506 | 0.9512 | 4,107,763 |
| 29 Hillsborough | 85,270.09 | 88,265.95 | 79,114,536 | 1.0058 | 79,573,400 |
| 30 Holmes | 1,274.38 | 1,281.73 | 1,148,840 | 0.9405 | 1,080,484 |
| 31 Indian River | 6,836.29 | 7,055.59 | 6,324,066 | 1.0022 | 6,337,979 |
| 32 Jackson | 2,350.18 | 2,444.28 | 2,190,857 | 0.9376 | 2,054,148 |
| 33 Jefferson | 317.11 | 327.96 | 293,957 | 0.9516 | 279,729 |
| 34 Lafayette | 476.46 | 480.81 | 430,960 | 0.9232 | 397,862 |
| 35 Lake | 17,572.43 | 18,218.83 | 16,329,902 | 0.9790 | 15,986,974 |
| 36 Lee | 36,679.89 | 37,605.37 | 33,706,445 | 1.0154 | 34,225,524 |
| 37 Leon | 12,884.19 | 13,227.30 | 11,855,894 | 0.9740 | 11,547,641 |
| 38 Levy | 2,251.83 | 2,273.92 | 2,038,160 | 0.9507 | 1,937,679 |
| 39 Liberty | 507.72 | 523.25 | 468,999 | 0.9347 | 438,373 |
| 40 Madison | 960.94 | 971.97 | 871,196 | 0.9297 | 809,951 |
| 41 Manatee | 19,870.96 | 20,486.86 | 18,362,782 | 0.9850 | 18,087,340 |
| 42 Marion | 16,955.68 | 17,855.96 | 16,004,654 | 0.9487 | 15,183,615 |
| 43 Martin | 7,158.68 | 7,593.58 | 6,806,278 | 1.0158 | 6,913,817 |
| 44 Monroe | 3,256.68 | 3,354.62 | 3,006,813 | 1.0405 | 3,128,589 |
| 45 Nassau | 4,710.76 | 4,790.39 | 4,293,722 | 0.9899 | 4,250,355 |
| 46 Okaloosa | 12,712.52 | 13,049.73 | 11,696,734 | 0.9927 | 11,611,348 |
| 47 Okeechobee | 2,519.46 | 2,556.36 | 2,291,317 | 0.9781 | 2,241,137 |
| 48 Orange | 81,213.54 | 85,714.18 | 76,827,334 | 1.0065 | 77,326,712 |
| 49 Osceola | 27,096.34 | 28,218.22 | 25,292,555 | 0.9878 | 24,983,986 |
| 50 Palm Beach | 75,544.63 | 78,265.59 | 70,151,014 | 1.0426 | 73,139,447 |
| 51 Pasco | 29,904.58 | 30,978.94 | 27,767,044 | 0.9844 | 27,333,878 |
| 52 Pinellas | 37,885.59 | 39,431.41 | 35,343,161 | 0.9994 | 35,321,955 |
| 53 Polk | 41,719.28 | 43,012.33 | 38,552,812 | 0.9700 | 37,396,228 |
| 54 Putnam | 4,273.92 | 4,325.22 | 3,876,781 | 0.9609 | 3,725,199 |
| 55 St. Johns | 17,047.98 | 17,518.33 | 15,702,030 | 1.0061 | 15,797,812 |
| 56 St. Lucie | 16,068.98 | 16,335.72 | 14,642,033 | 0.9999 | 14,640,569 |
| 57 Santa Rosa | 11,383.55 | 11,779.92 | 10,558,578 | 0.9751 | 10,295,669 |
| 58 Sarasota | 17,279.54 | 17,934.73 | 16,075,257 | 1.0040 | 16,139,558 |
| 59 Seminole | 25,881.41 | 26,352.20 | 23,620,004 | 0.9947 | 23,494,818 |
| 60 Sumter | 3,419.14 | 3,473.07 | 3,112,982 | 0.9669 | 3,009,942 |
| 61 Suwannee | 2,321.89 | 2,335.81 | 2,093,633 | 0.9374 | 1,962,572 |
| 62 Taylor | 1,097.49 | 1,100.87 | 986,732 | 0.9298 | 917,463 |
| 63 Union | 917.98 | 928.93 | 832,619 | 0.9614 | 800,480 |
| 64 Volusia | 24,556.71 | 25,490.12 | 22,847,304 | 0.9654 | 22,056,787 |
| 65 Wakulla | 1,910.23 | 1,941.35 | 1,740,071 | 0.9543 | 1,660,550 |
| 66 Walton | 4,105.68 | 4,156.43 | 3,725,491 | 0.9801 | 3,651,354 |
| 67 Washington | 1,337.52 | 1,382.95 | 1,239,566 | 0.9413 | 1,166,803 |
| 68 FAMU Lab School | 257.07 | 257.28 | 230,605 | 0.9740 | 224,609 |
| 69 FAU - Palm Beach | 376.84 | 377.27 | 338,155 | 1.0426 | 352,560 |
| 70 FAU - St. Lucie | 845.34 | 855.22 | 766,551 | 0.9999 | 766,474 |
| 71 FSU Lab - Broward | 258.47 | 258.79 | 231,959 | 1.0197 | 236,529 |
| 72 FSU Lab - Leon | 704.62 | 705.66 | 632,497 | 0.9740 | 616,052 |
| 73 UF Lab School | 456.28 | 456.28 | 408,973 | 0.9770 | 399,567 |
| 74 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 1,103,353.73 | 1,141,196.36 | 1,022,877,122 | | 1,023,529,661 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Florida Department of Education

2019-20 FEFP Final Calculation
Grades 9-12 Class Size Reduction Allocation

| District | 2019-20 Grades 9-12 Unweighted FTE | 2019-20 Grades 9-12 Weighted FTE | $898.49 x WFTE | District Cost Differential | Grades 9-12 Class Size Reduction Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 7,749.57 | 7,874.93 | 7,075,546 | 0.9770 | 6,912,808 |
| 2 Baker | 1,343.41 | 1,362.83 | 1,224,489 | 0.9750 | 1,193,877 |
| 3 Bay | 7,088.78 | 7,669.47 | 6,890,942 | 0.9713 | 6,693,172 |
| 4 Bradford | 726.10 | 741.88 | 666,572 | 0.9703 | 646,775 |
| 5 Brevard | 21,274.34 | 22,212.76 | 19,957,943 | 0.9875 | 19,708,469 |
| 6 Broward | 80,159.40 | 83,093.88 | 74,659,020 | 1.0197 | 76,129,803 |
| 7 Calhoun | 564.44 | 586.52 | 526,982 | 0.9369 | 493,729 |
| 8 Charlotte | 5,028.41 | 5,154.55 | 4,631,312 | 0.9834 | 4,554,432 |
| 9 Citrus | 4,396.74 | 4,583.14 | 4,117,905 | 0.9490 | 3,907,892 |
| 10 Clay | 11,353.32 | 11,802.19 | 10,604,150 | 0.9911 | 10,509,773 |
| 11 Collier | 14,437.27 | 15,128.43 | 13,592,743 | 1.0453 | 14,208,494 |
| 12 Columbia | 2,638.12 | 2,702.07 | 2,427,783 | 0.9505 | 2,307,608 |
| 13 Dade | 104,423.50 | 108,919.27 | 97,862,875 | 1.0153 | 99,360,177 |
| 14 DeSoto | 1,318.90 | 1,335.41 | 1,199,853 | 0.9719 | 1,166,137 |
| 15 Dixie | 561.19 | 573.60 | 515,374 | 0.9355 | 482,132 |
| 16 Duval | 33,993.51 | 35,823.84 | 32,187,362 | 1.0098 | 32,502,798 |
| 17 Escambia | 10,788.28 | 11,318.11 | 10,169,209 | 0.9755 | 9,920,063 |
| 18 Flagler | 4,097.05 | 4,225.29 | 3,796,381 | 0.9554 | 3,627,062 |
| 19 Franklin | 275.78 | 280.47 | 251,999 | 0.9369 | 236,098 |
| 20 Gadsden | 1,228.85 | 1,320.65 | 1,186,591 | 0.9537 | 1,131,652 |
| 21 Gilchrist | 720.05 | 743.45 | 667,982 | 0.9516 | 635,652 |
| 22 Glades | 269.90 | 280.35 | 251,892 | 0.9823 | 247,434 |
| 23 Gulf | 512.13 | 552.80 | 496,685 | 0.9433 | 468,523 |
| 24 Hamilton | 385.65 | 388.15 | 348,749 | 0.9268 | 323,221 |
| 25 Hardee | 1,372.06 | 1,396.60 | 1,254,831 | 0.9607 | 1,205,516 |
| 26 Hendry | 2,165.76 | 2,233.57 | 2,006,840 | 0.9947 | 1,996,204 |
| 27 Hernando | 6,435.90 | 6,611.36 | 5,940,241 | 0.9688 | 5,754,905 |
| 28 Highlands | 3,261.01 | 3,333.62 | 2,995,224 | 0.9512 | 2,849,057 |
| 29 Hillsborough | 59,046.84 | 61,619.69 | 55,364,675 | 1.0058 | 55,685,790 |
| 30 Holmes | 819.07 | 826.18 | 742,314 | 0.9405 | 698,146 |
| 31 Indian River | 5,327.83 | 5,566.96 | 5,001,858 | 1.0022 | 5,012,862 |
| 32 Jackson | 1,673.02 | 1,761.13 | 1,582,358 | 0.9376 | 1,483,619 |
| 33 Jefferson | 171.54 | 173.27 | 155,681 | 0.9516 | 148,146 |
| 34 Lafayette | 343.29 | 352.45 | 316,673 | 0.9232 | 292,353 |
| 35 Lake | 12,482.92 | 13,015.11 | 11,693,946 | 0.9790 | 11,448,373 |
| 36 Lee | 27,870.77 | 28,688.01 | 25,775,890 | 1.0154 | 26,172,839 |
| 37 Leon | 9,494.53 | 9,857.63 | 8,856,982 | 0.9740 | 8,626,700 |
| 38 Levy | 1,328.11 | 1,346.47 | 1,209,790 | 0.9507 | 1,150,147 |
| 39 Liberty | 319.45 | 328.72 | 295,352 | 0.9347 | 276,066 |
| 40 Madison | 664.65 | 668.06 | 600,245 | 0.9297 | 558,048 |
| 41 Manatee | 13,681.13 | 14,131.11 | 12,696,661 | 0.9850 | 12,506,211 |
| 42 Marion | 12,276.27 | 12,867.64 | 11,561,446 | 0.9487 | 10,968,344 |
| 43 Martin | 5,862.52 | 6,129.40 | 5,507,205 | 1.0158 | 5,594,219 |
| 44 Monroe | 2,374.56 | 2,439.69 | 2,192,037 | 1.0405 | 2,280,814 |
| 45 Nassau | 3,625.16 | 3,740.54 | 3,360,838 | 0.9899 | 3,326,894 |
| 46 Okaloosa | 8,297.90 | 8,668.80 | 7,788,830 | 0.9927 | 7,731,972 |
| 47 Okeechobee | 1,753.95 | 1,780.97 | 1,600,184 | 0.9781 | 1,565,140 |
| 48 Orange | 60,212.51 | 63,145.24 | 56,735,367 | 1.0065 | 57,104,147 |
| 49 Osceola | 20,615.73 | 21,349.11 | 19,181,962 | 0.9878 | 18,947,942 |
| 50 Palm Beach | 57,418.67 | 60,107.70 | 54,006,167 | 1.0426 | 56,306,830 |
| 51 Pasco | 21,100.56 | 22,010.85 | 19,776,529 | 0.9844 | 19,468,015 |
| 52 Pinellas | 29,501.71 | 30,901.60 | 27,764,779 | 0.9994 | 27,748,120 |
| 53 Polk | 31,061.43 | 32,262.76 | 28,987,767 | 0.9700 | 28,118,134 |
| 54 Putnam | 2,747.89 | 2,789.56 | 2,506,392 | 0.9609 | 2,408,392 |
| 55 St. Johns | 12,636.57 | 13,155.55 | 11,820,130 | 1.0061 | 11,892,233 |
| 56 St. Lucie | 12,678.49 | 12,918.12 | 11,606,802 | 0.9999 | 11,605,641 |
| 57 Santa Rosa | 8,510.61 | 8,741.04 | 7,853,737 | 0.9751 | 7,658,179 |
| 58 Sarasota | 13,162.34 | 13,940.40 | 12,525,310 | 1.0040 | 12,575,411 |
| 59 Seminole | 20,391.12 | 20,873.83 | 18,754,928 | 0.9947 | 18,655,527 |
| 60 Sumter | 2,437.13 | 2,468.00 | 2,217,473 | 0.9669 | 2,144,075 |
| 61 Suwannee | 1,546.32 | 1,558.43 | 1,400,234 | 0.9374 | 1,312,579 |
| 62 Taylor | 564.65 | 571.09 | 513,119 | 0.9298 | 477,098 |
| 63 Union | 528.74 | 531.39 | 477,449 | 0.9614 | 459,019 |
| 64 Volusia | 17,807.13 | 18,450.29 | 16,577,401 | 0.9654 | 16,003,823 |
| 65 Wakulla | 1,479.02 | 1,519.00 | 1,364,806 | 0.9543 | 1,302,434 |
| 66 Walton | 2,643.64 | 2,670.48 | 2,399,400 | 0.9801 | 2,351,652 |
| 67 Washington | 934.99 | 962.15 | 864,482 | 0.9413 | 813,737 |
| 68 FAMU Lab School | 164.50 | 165.37 | 148,583 | 0.9740 | 144,720 |
| 69 FAU - Palm Beach | 604.08 | 607.10 | 545,473 | 1.0426 | 568,710 |
| 70 FAU - St. Lucie | 3.89 | 3.91 | 3,513 | 0.9999 | 3,513 |
| 71 FSU Lab - Broward | 7.02 | 7.06 | 6,343 | 1.0197 | 6,468 |
| 72 FSU Lab - Leon | 669.20 | 673.22 | 604,881 | 0.9740 | 589,154 |
| 73 UF Lab School | 435.13 | 437.30 | 392,910 | 0.9770 | 383,873 |
| 74 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 815,846.00 | 849,031.57 | 762,846,377 | | 763,749,572 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

2019-20 FEFP Final Calculation
Discretionary Lottery / School Recognition Allocation

| District | Base Funding -1- | Estimated Discretionary Lottery Funds -2- | 2018-19 Lottery Prior-Year Adjustment -3- | Estimated Net Discretionary Lottery -4- | 2019-20 School Recognition Awards -5- | 2019-20 Total School Recognition Awards -6- | Discretionary Lottery/ School Recognition -7- | Net Discretionary Lottery/School Recognition -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 132,814,185 | 28,777 | 141 | 28,918 | 1,144,147 | 1,144,147 | 1,172,924 | 1,173,065 |
| 2 Baker | 21,812,342 | 4,726 | 13 | 4,739 | 275,166 | 275,166 | 279,892 | 279,905 |
| 3 Bay | 116,972,688 | 25,345 | 16 | 25,361 | 1,385,719 | 1,385,719 | 1,411,064 | 1,411,080 |
| 4 Bradford | 13,304,836 | 2,883 | 7 | 2,890 | 0 | 0 | 2,883 | 2,890 |
| 5 Brevard | 340,660,948 | 73,813 | 153 | 73,966 | 3,935,735 | 3,935,735 | 4,009,548 | 4,009,701 |
| 6 Broward | 1,285,626,610 | 278,562 | 938 | 279,500 | 13,730,903 | 13,730,903 | 14,009,465 | 14,010,403 |
| 7 Calhoun | 9,229,883 | 2,000 | 5 | 2,005 | 30,772 | 30,772 | 32,772 | 32,777 |
| 8 Charlotte | 71,853,105 | 15,569 | (111) | 15,458 | 650,621 | 650,621 | 666,190 | 666,079 |
| 9 Citrus | 66,819,028 | 14,478 | 41 | 14,519 | 268,651 | 268,651 | 283,129 | 283,170 |
| 10 Clay | 177,634,264 | 38,489 | 190 | 38,679 | 2,275,119 | 2,275,119 | 2,313,608 | 2,313,798 |
| 11 Collier | 236,018,869 | 51,139 | 143 | 51,282 | 2,197,580 | 2,197,580 | 2,248,719 | 2,248,862 |
| 12 Columbia | 43,410,546 | 9,406 | 35 | 9,441 | 615,273 | 615,273 | 624,679 | 624,714 |
| 13 Dade | 1,644,891,755 | 356,406 | 1,370 | 357,776 | 18,063,713 | 18,063,713 | 18,420,119 | 18,421,489 |
| 14 DeSoto | 21,315,795 | 4,619 | 13 | 4,632 | 61,975 | 61,975 | 66,594 | 66,607 |
| 15 Dixie | 9,449,614 | 2,048 | 6 | 2,054 | 104,443 | 104,443 | 106,491 | 106,497 |
| 16 Duval | 613,434,366 | 132,915 | 45 | 132,960 | 5,862,140 | 5,862,140 | 5,995,055 | 5,995,100 |
| 17 Escambia | 180,605,804 | 39,133 | 251 | 39,384 | 1,604,518 | 1,604,518 | 1,643,651 | 1,643,902 |
| 18 Flagler | 56,219,203 | 12,181 | 15 | 12,196 | 453,815 | 453,815 | 465,996 | 466,011 |
| 19 Franklin | 5,409,155 | 1,172 | (1) | 1,171 | 0 | 0 | 1,172 | 1,171 |
| 20 Gadsden | 21,149,268 | 4,583 | 1 | 4,584 | 186,787 | 186,787 | 191,370 | 191,371 |
| 21 Gilchrist | 12,404,702 | 2,688 | (18) | 2,670 | 258,791 | 258,791 | 261,479 | 261,461 |
| 22 Glades | 7,981,731 | 1,729 | 5 | 1,734 | 77,136 | 77,136 | 78,865 | 78,870 |
| 23 Gulf | 8,358,485 | 1,811 | 7 | 1,818 | 0 | 0 | 1,811 | 1,818 |
| 24 Hamilton | 6,656,963 | 1,442 | (49) | 1,393 | 0 | 0 | 1,442 | 1,393 |
| 25 Hardee | 22,036,560 | 4,775 | 10 | 4,785 | 121,941 | 121,941 | 126,716 | 126,726 |
| 26 Hendry | 37,758,276 | 8,181 | 7 | 8,188 | 313,518 | 313,518 | 321,699 | 321,706 |
| 27 Hernando | 102,952,227 | 22,307 | 27 | 22,334 | 628,556 | 628,556 | 650,863 | 650,890 |
| 28 Highlands | 52,702,961 | 11,419 | 71 | 11,490 | 194,319 | 194,319 | 205,738 | 205,809 |
| 29 Hillsborough | 1,034,436,306 | 224,136 | 165 | 224,301 | 9,440,371 | 9,440,371 | 9,664,507 | 9,664,672 |
| 30 Holmes | 13,109,373 | 2,841 | (48) | 2,793 | 0 | 0 | 2,841 | 2,793 |
| 31 Indian River | 81,076,086 | 17,567 | 28 | 17,595 | 676,169 | 676,169 | 693,736 | 693,764 |
| 32 Jackson | 26,929,277 | 5,835 | 12 | 5,847 | 144,449 | 144,449 | 150,284 | 150,296 |
| 33 Jefferson | 3,384,133 | 733 | 5 | 738 | 0 | 0 | 733 | 738 |
| 34 Lafayette | 5,176,806 | 1,122 | 7 | 1,129 | 117,778 | 117,778 | 118,900 | 118,907 |
| 35 Lake | 203,925,263 | 44,185 | 38 | 44,223 | 1,304,098 | 1,304,098 | 1,348,283 | 1,348,321 |
| 36 Lee | 445,069,695 | 96,435 | 311 | 96,746 | 3,622,366 | 3,622,366 | 3,718,801 | 3,719,112 |
| 37 Leon | 153,893,762 | 33,345 | 133 | 33,478 | 2,037,608 | 2,037,608 | 2,070,953 | 2,071,086 |
| 38 Levy | 23,984,686 | 5,197 | 3 | 5,200 | 285,896 | 285,896 | 291,093 | 291,096 |
| 39 Liberty | 5,730,936 | 1,242 | 8 | 1,250 | 68,049 | 68,049 | 69,291 | 69,299 |
| 40 Madison | 10,639,764 | 2,305 | 9 | 2,314 | 48,468 | 48,468 | 50,773 | 50,782 |
| 41 Manatee | 225,822,052 | 48,930 | 201 | 49,131 | 2,193,119 | 2,193,119 | 2,242,049 | 2,242,250 |
| 42 Marion | 190,243,634 | 41,221 | (204) | 41,017 | 1,608,428 | 1,608,428 | 1,649,649 | 1,649,445 |
| 43 Martin | 90,514,657 | 19,612 | 55 | 19,667 | 1,010,920 | 1,010,920 | 1,030,532 | 1,030,587 |
| 44 Monroe | 40,751,132 | 8,830 | (9) | 8,821 | 511,504 | 511,504 | 520,334 | 520,325 |
| 45 Nassau | 56,251,147 | 12,188 | 41 | 12,229 | 1,016,864 | 1,016,864 | 1,029,052 | 1,029,093 |
| 46 Okaloosa | 148,191,822 | 32,109 | 38 | 32,147 | 2,285,924 | 2,285,924 | 2,318,033 | 2,318,071 |
| 47 Okeechobee | 29,213,949 | 6,330 | 8 | 6,338 | 72,225 | 72,225 | 78,555 | 78,563 |
| 48 Orange | 1,006,371,927 | 218,055 | 54 | 218,109 | 10,427,991 | 10,427,991 | 10,646,046 | 10,646,100 |
| 49 Osceola | 319,896,006 | 69,313 | (124) | 69,189 | 2,231,494 | 2,231,494 | 2,300,807 | 2,300,683 |
| 50 Palm Beach | 961,717,521 | 208,379 | 706 | 209,085 | 10,814,800 | 10,814,800 | 11,023,179 | 11,023,885 |
| 51 Pasco | 353,070,877 | 76,501 | (44) | 76,457 | 3,146,681 | 3,146,681 | 3,223,182 | 3,223,138 |
| 52 Pinellas | 464,195,036 | 100,579 | 279 | 100,858 | 4,340,263 | 4,340,263 | 4,440,842 | 4,441,121 |
| 53 Polk | 479,188,693 | 103,828 | 412 | 104,240 | 2,681,475 | 2,681,475 | 2,785,303 | 2,785,715 |
| 54 Putnam | 46,457,643 | 10,066 | 14 | 10,080 | 291,941 | 291,941 | 302,007 | 302,021 |
| 55 St. Johns | 206,705,583 | 44,788 | (16) | 44,772 | 3,467,042 | 3,467,042 | 3,511,830 | 3,511,814 |
| 56 St. Lucie | 189,203,992 | 40,996 | 335 | 41,331 | 962,280 | 962,280 | 1,003,276 | 1,003,611 |
| 57 Santa Rosa | 130,501,689 | 28,276 | 162 | 28,438 | 2,128,933 | 2,128,933 | 2,157,209 | 2,157,371 |
| 58 Sarasota | 209,958,947 | 45,493 | 177 | 45,670 | 3,097,093 | 3,097,093 | 3,142,586 | 3,142,763 |
| 59 Seminole | 312,521,571 | 67,715 | 84 | 67,799 | 2,855,737 | 2,855,737 | 2,923,452 | 2,923,536 |
| 60 Sumter | 38,683,663 | 8,382 | 64 | 8,446 | 442,008 | 442,008 | 450,390 | 450,454 |
| 61 Suwannee | 25,463,753 | 5,517 | 0 | 5,517 | 291,101 | 291,101 | 296,618 | 296,618 |
| 62 Taylor | 11,653,024 | 2,525 | 3 | 2,528 | 136,902 | 136,902 | 139,427 | 139,430 |
| 63 Union | 10,229,224 | 2,216 | 19 | 2,235 | 92,530 | 92,530 | 94,746 | 94,765 |
| 64 Volusia | 279,986,103 | 60,666 | (39) | 60,627 | 1,552,085 | 1,552,085 | 1,612,751 | 1,612,712 |
| 65 Wakulla | 22,158,478 | 4,801 | 21 | 4,822 | 313,592 | 313,592 | 318,393 | 318,414 |
| 66 Walton | 45,484,175 | 9,855 | 14 | 9,869 | 722,956 | 722,956 | 732,811 | 732,825 |
| 67 Washington | 15,092,610 | 3,270 | (15) | 3,255 | 38,459 | 38,459 | 41,729 | 41,714 |
| 69 FAMU Lab School | 2,583,548 | 560 | 0 | 560 | 0 | 0 | 560 | 560 |
| 70 FAU - Palm Beach | 5,527,184 | 1,198 | 3 | 1,201 | 113,901 | 113,901 | 115,099 | 115,102 |
| 71 FAU - St. Lucie | 6,554,710 | 1,420 | 6 | 1,426 | 140,655 | 140,655 | 142,075 | 142,081 |
| 72 FSU Lab - Broward | 3,338,216 | 723 | 2 | 725 | 69,778 | 69,778 | 70,501 | 70,503 |
| 73 FSU Lab - Leon | 7,790,909 | 1,688 | (10) | 1,678 | 172,354 | 172,354 | 174,042 | 174,032 |
| 74 UF Lab School | 4,946,196 | 1,072 | 4 | 1,076 | 112,572 | 112,572 | 113,644 | 113,648 |
| 75 Virtual School | 171,919,310 | 37,251 | (6,243) | 31,008 | 140,788 | 140,788 | 178,039 | 171,796 |
| State | 13,439,029,237 | 2,911,892 | 0 | 2,911,892 | 131,670,985 | 131,670,985 | 134,582,877 | 134,582,877 |

FLDOE-ASYLUM721

2019-20 FEFP Final Calculation
RLE
11/5/2020

Florida Department of Education

2019-20 FEFP Final Calculation
Required Local Effort Taxes

| District | 2019-20 School Taxable Value -1- | Equalized Required Local Effort Millage Rate -2- | Total Required Local Effort Taxes -3- |
|---|---|---|---|
| 1 Alachua | 17,224,018,082 | 3.876 | 64,089,882 |
| 2 Baker | 1,045,838,488 | 3.817 | 3,832,287 |
| 3 Bay | 17,181,923,189 | 3.862 | 63,702,324 |
| 4 Bradford | 1,042,402,282 | 3.926 | 3,928,773 |
| 5 Brevard | 45,455,674,986 | 3.838 | 167,480,525 |
| 6 Broward | 217,135,438,512 | 3.825 | 797,321,330 |
| 7 Calhoun | 428,372,685 | 3.762 | 1,547,077 |
| 8 Charlotte | 19,595,627,347 | 3.884 | 73,065,040 |
| 9 Citrus | 11,072,954,874 | 3.877 | 41,212,652 |
| 10 Clay | 12,708,844,125 | 3.791 | 46,252,059 |
| 11 Collier | 97,911,130,505 | 2.832 | 266,192,940 |
| 12 Columbia | 3,135,746,988 | 3.988 | 12,005,145 |
| 13 Dade | 339,593,182,438 | 3.924 | 1,279,261,102 |
| 14 DeSoto | 1,949,982,231 | 3.798 | 7,109,791 |
| 15 Dixie | 566,796,050 | 3.924 | 2,135,143 |
| 16 Duval | 74,827,069,162 | 3.892 | 279,577,875 |
| 17 Escambia | 20,463,365,354 | 3.944 | 77,479,212 |
| 18 Flagler | 10,391,676,161 | 3.951 | 39,415,212 |
| 19 Franklin | 2,217,769,544 | 3.309 | 7,045,055 |
| 20 Gadsden | 1,607,595,415 | 3.981 | 6,143,844 |
| 21 Gilchrist | 827,878,458 | 3.863 | 3,070,171 |
| 22 Glades | 715,369,911 | 3.796 | 2,606,922 |
| 23 Gulf | 1,750,884,783 | 3.841 | 6,456,143 |
| 24 Hamilton | 906,208,183 | 3.738 | 3,251,910 |
| 25 Hardee | 1,711,927,227 | 3.930 | 6,458,759 |
| 26 Hendry | 2,328,498,712 | 3.798 | 8,489,893 |
| 27 Hernando | 10,559,057,182 | 3.908 | 39,614,204 |
| 28 Highlands | 5,506,213,692 | 3.872 | 20,467,257 |
| 29 Hillsborough | 112,969,998,146 | 3.865 | 419,163,881 |
| 30 Holmes | 530,063,964 | 3.806 | 1,936,727 |
| 31 Indian River | 19,910,505,448 | 3.818 | 72,977,577 |
| 32 Jackson | 1,635,782,990 | 4.009 | 6,295,540 |
| 33 Jefferson | 682,680,642 | 3.979 | 2,607,731 |
| 34 Lafayette | 289,743,075 | 3.838 | 1,067,553 |
| 35 Lake | 25,154,309,525 | 3.876 | 93,598,180 |
| 36 Lee | 90,848,155,272 | 3.892 | 339,437,780 |
| 37 Leon | 19,019,526,298 | 3.900 | 71,209,106 |
| 38 Levy | 2,161,845,690 | 3.864 | 8,019,237 |
| 39 Liberty | 281,695,829 | 3.758 | 1,016,268 |
| 40 Madison | 753,742,148 | 3.847 | 2,783,660 |
| 41 Manatee | 41,730,484,235 | 3.880 | 155,437,708 |
| 42 Marion | 20,973,453,713 | 3.924 | 79,007,839 |
| 43 Martin | 24,240,233,679 | 3.880 | 90,290,022 |
| 44 Monroe | 30,716,482,166 | 1.555 | 45,853,565 |
| 45 Nassau | 10,095,367,308 | 3.888 | 37,680,757 |
| 46 Okaloosa | 20,014,739,529 | 3.957 | 76,030,391 |
| 47 Okeechobee | 2,317,904,998 | 3.839 | 8,542,500 |
| 48 Orange | 156,053,151,727 | 3.838 | 574,974,716 |
| 49 Osceola | 30,918,572,157 | 3.984 | 118,252,408 |
| 50 Palm Beach | 211,329,141,240 | 3.908 | 792,839,313 |
| 51 Pasco | 32,752,940,486 | 3.853 | 121,149,197 |
| 52 Pinellas | 92,860,690,733 | 3.834 | 341,786,773 |
| 53 Polk | 40,852,038,592 | 3.838 | 150,518,519 |
| 54 Putnam | 4,298,407,655 | 3.621 | 14,941,953 |
| 55 St. Johns | 30,811,657,913 | 3.888 | 115,003,897 |
| 56 St. Lucie | 25,055,671,028 | 3.869 | 93,062,776 |
| 57 Santa Rosa | 11,565,397,685 | 3.943 | 43,778,269 |
| 58 Sarasota | 66,411,593,113 | 3.689 | 235,192,672 |
| 59 Seminole | 38,852,264,071 | 3.876 | 144,567,721 |
| 60 Sumter | 14,358,356,364 | 3.168 | 43,667,782 |
| 61 Suwannee | 2,132,245,219 | 3.908 | 7,999,502 |
| 62 Taylor | 1,502,550,689 | 3.892 | 5,614,010 |
| 63 Union | 281,787,748 | 3.896 | 1,053,931 |
| 64 Volusia | 41,188,256,745 | 3.819 | 151,006,034 |
| 65 Wakulla | 1,484,669,471 | 4.008 | 5,712,533 |
| 66 Walton | 21,869,910,831 | 2.381 | 49,989,367 |
| 67 Washington | 948,608,719 | 4.003 | 3,645,389 |
| 69 FAMU Lab School | 0 | 0.000 | 0 |
| 70 FAU - Palm Beach | 0 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 0.000 | 0 |
| 72 FSU Lab - Broward | 0 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 0.000 | 0 |
| 74 UF Lab School | 0 | 0.000 | 0 |
| 75 Virtual School | 0 | 0.000 | 0 |
| State | 2,169,716,073,407 | 3.888 | 7,856,925,320 |

FLDOE-ASYLUM722

2019-20 FEFP Final Calculation
Millage Rates
11/5/2020

Florida Department of Education

Page 57 of 58

2019-20 FEFP Final Calculation
Millage Rates

| District | Required Local Effort Mills -1- | 0.748 Actual Discretionary Millage -2- | Total Actual FEFP Millage -3- |
|---|---|---|---|
| 1 Alachua | 3.876 | 0.748 | 4.624 |
| 2 Baker | 3.817 | 0.748 | 4.565 |
| 3 Bay | 3.862 | 0.748 | 4.610 |
| 4 Bradford | 3.926 | 0.748 | 4.674 |
| 5 Brevard | 3.838 | 0.748 | 4.586 |
| 6 Broward | 3.825 | 0.748 | 4.573 |
| 7 Calhoun | 3.762 | 0.748 | 4.510 |
| 8 Charlotte | 3.884 | 0.748 | 4.632 |
| 9 Citrus | 3.877 | 0.748 | 4.625 |
| 10 Clay | 3.791 | 0.748 | 4.539 |
| 11 Collier | 2.832 | 0.748 | 3.580 |
| 12 Columbia | 3.988 | 0.748 | 4.736 |
| 13 Dade | 3.924 | 0.748 | 4.672 |
| 14 DeSoto | 3.798 | 0.748 | 4.546 |
| 15 Dixie | 3.924 | 0.748 | 4.672 |
| 16 Duval | 3.892 | 0.748 | 4.640 |
| 17 Escambia | 3.944 | 0.748 | 4.692 |
| 18 Flagler | 3.951 | 0.748 | 4.699 |
| 19 Franklin | 3.309 | 0.748 | 4.057 |
| 20 Gadsden | 3.981 | 0.748 | 4.729 |
| 21 Gilchrist | 3.863 | 0.748 | 4.611 |
| 22 Glades | 3.796 | 0.748 | 4.544 |
| 23 Gulf | 3.841 | 0.748 | 4.589 |
| 24 Hamilton | 3.738 | 0.748 | 4.486 |
| 25 Hardee | 3.930 | 0.748 | 4.678 |
| 26 Hendry | 3.798 | 0.748 | 4.546 |
| 27 Hernando | 3.908 | 0.748 | 4.656 |
| 28 Highlands | 3.872 | 0.748 | 4.620 |
| 29 Hillsborough | 3.865 | 0.748 | 4.613 |
| 30 Holmes | 3.806 | 0.748 | 4.554 |
| 31 Indian River | 3.818 | 0.748 | 4.566 |
| 32 Jackson | 4.009 | 0.748 | 4.757 |
| 33 Jefferson | 3.979 | 0.748 | 4.727 |
| 34 Lafayette | 3.838 | 0.748 | 4.586 |
| 35 Lake | 3.876 | 0.748 | 4.624 |
| 36 Lee | 3.892 | 0.748 | 4.640 |
| 37 Leon | 3.900 | 0.748 | 4.648 |
| 38 Levy | 3.864 | 0.748 | 4.612 |
| 39 Liberty | 3.758 | 0.748 | 4.506 |
| 40 Madison | 3.847 | 0.748 | 4.595 |
| 41 Manatee | 3.880 | 0.748 | 4.628 |
| 42 Marion | 3.924 | 0.748 | 4.672 |
| 43 Martin | 3.880 | 0.748 | 4.628 |
| 44 Monroe | 1.555 | 0.748 | 2.303 |
| 45 Nassau | 3.888 | 0.748 | 4.636 |
| 46 Okaloosa | 3.957 | 0.748 | 4.705 |
| 47 Okeechobee | 3.839 | 0.748 | 4.587 |
| 48 Orange | 3.838 | 0.748 | 4.586 |
| 49 Osceola | 3.984 | 0.748 | 4.732 |
| 50 Palm Beach | 3.908 | 0.748 | 4.656 |
| 51 Pasco | 3.853 | 0.748 | 4.601 |
| 52 Pinellas | 3.834 | 0.748 | 4.582 |
| 53 Polk | 3.838 | 0.748 | 4.586 |
| 54 Putnam | 3.621 | 0.748 | 4.369 |
| 55 St. Johns | 3.888 | 0.748 | 4.636 |
| 56 St. Lucie | 3.869 | 0.748 | 4.617 |
| 57 Santa Rosa | 3.943 | 0.748 | 4.691 |
| 58 Sarasota | 3.689 | 0.748 | 4.437 |
| 59 Seminole | 3.876 | 0.748 | 4.624 |
| 60 Sumter | 3.168 | 0.748 | 3.916 |
| 61 Suwannee | 3.908 | 0.748 | 4.656 |
| 62 Taylor | 3.892 | 0.748 | 4.640 |
| 63 Union | 3.896 | 0.748 | 4.644 |
| 64 Volusia | 3.819 | 0.748 | 4.567 |
| 65 Wakulla | 4.008 | 0.748 | 4.756 |
| 66 Walton | 2.381 | 0.748 | 3.129 |
| 67 Washington | 4.003 | 0.748 | 4.751 |
| 69 FAMU Lab School | 0.000 | 0.000 | 0.000 |
| 70 FAU - Palm Beach | 0.000 | 0.000 | 0.000 |
| 71 FAU - St. Lucie | 0.000 | 0.000 | 0.000 |
| 72 FSU Lab - Broward | 0.000 | 0.000 | 0.000 |
| 73 FSU Lab - Leon | 0.000 | 0.000 | 0.000 |
| 74 UF Lab School | 0.000 | 0.000 | 0.000 |
| 75 Virtual School | 0.000 | 0.000 | 0.000 |
| State | 3.888 | 0.748 | 4.636 |

FLDOE-ASYLUM723

Florida Department of Education

2019-20 FEFP Final Calculation
Local Effort Taxes

| District | 2019 School Taxable Value -1- | Total Required Local Effort Taxes -2- | 0.748 Actual Discretionary Local Effort -3- | Total Local Effort Taxes -4- |
|---|---|---|---|---|
| 1 Alachua | 17,224,018,082 | 64,089,882 | 12,368,223 | 76,458,105 |
| 2 Baker | 1,045,838,488 | 3,832,287 | 750,996 | 4,583,283 |
| 3 Bay | 17,181,923,189 | 63,702,324 | 12,337,995 | 76,040,319 |
| 4 Bradford | 1,042,402,282 | 3,928,773 | 748,528 | 4,677,301 |
| 5 Brevard | 45,455,674,986 | 167,480,525 | 32,640,811 | 200,121,336 |
| 6 Broward | 217,135,438,512 | 797,321,330 | 155,920,616 | 953,241,946 |
| 7 Calhoun | 428,372,685 | 1,547,077 | 307,606 | 1,854,683 |
| 8 Charlotte | 19,595,627,347 | 73,065,040 | 14,071,228 | 87,136,268 |
| 9 Citrus | 11,072,954,874 | 41,212,652 | 7,951,267 | 49,163,919 |
| 10 Clay | 12,708,844,125 | 46,252,059 | 9,125,967 | 55,378,026 |
| 11 Collier | 97,911,130,505 | 266,192,949 | 70,308,025 | 336,500,974 |
| 12 Columbia | 3,135,746,988 | 12,005,145 | 2,251,717 | 14,256,862 |
| 13 Dade | 339,593,182,438 | 1,279,261,102 | 243,855,072 | 1,523,116,174 |
| 14 DeSoto | 1,949,982,231 | 7,109,791 | 1,400,243 | 8,510,034 |
| 15 Dixie | 566,796,050 | 2,135,143 | 407,005 | 2,542,148 |
| 16 Duval | 74,827,069,162 | 279,577,875 | 53,731,822 | 333,309,697 |
| 17 Escambia | 20,463,365,354 | 77,479,212 | 14,694,333 | 92,173,545 |
| 18 Flagler | 10,391,676,161 | 39,415,212 | 7,462,055 | 46,877,267 |
| 19 Franklin | 2,217,769,544 | 7,045,055 | 1,592,536 | 8,637,591 |
| 20 Gadsden | 1,607,595,415 | 6,143,844 | 1,154,382 | 7,298,226 |
| 21 Gilchrist | 827,878,458 | 3,070,171 | 594,483 | 3,664,654 |
| 22 Glades | 715,369,911 | 2,606,922 | 513,693 | 3,120,615 |
| 23 Gulf | 1,750,884,783 | 6,456,143 | 1,257,275 | 7,713,418 |
| 24 Hamilton | 906,208,183 | 3,251,910 | 650,730 | 3,902,640 |
| 25 Hardee | 1,711,927,227 | 6,458,759 | 1,229,301 | 7,688,060 |
| 26 Hendry | 2,328,498,712 | 8,489,893 | 1,672,048 | 10,161,941 |
| 27 Hernando | 10,559,057,182 | 39,614,204 | 7,582,248 | 47,196,452 |
| 28 Highlands | 5,506,213,692 | 20,467,257 | 3,953,902 | 24,421,159 |
| 29 Hillsborough | 112,969,998,146 | 419,163,881 | 81,121,496 | 500,285,377 |
| 30 Holmes | 530,063,964 | 1,936,727 | 380,628 | 2,317,355 |
| 31 Indian River | 19,910,505,448 | 72,977,577 | 14,297,336 | 87,274,913 |
| 32 Jackson | 1,635,782,990 | 6,295,540 | 1,174,623 | 7,470,163 |
| 33 Jefferson | 682,680,642 | 2,607,731 | 490,219 | 3,097,950 |
| 34 Lafayette | 289,743,075 | 1,067,553 | 208,059 | 1,275,612 |
| 35 Lake | 25,154,309,525 | 93,598,180 | 18,062,807 | 111,660,987 |
| 36 Lee | 90,848,155,272 | 339,437,780 | 65,236,243 | 404,674,023 |
| 37 Leon | 19,019,526,298 | 71,209,106 | 13,657,541 | 84,866,647 |
| 38 Levy | 2,161,845,690 | 8,019,237 | 1,552,378 | 9,571,615 |
| 39 Liberty | 281,695,829 | 1,016,268 | 202,280 | 1,218,548 |
| 40 Madison | 753,742,148 | 2,783,660 | 541,247 | 3,324,907 |
| 41 Manatee | 41,730,484,235 | 155,437,708 | 29,965,826 | 185,403,534 |
| 42 Marion | 20,973,453,713 | 79,007,839 | 15,060,618 | 94,068,457 |
| 43 Martin | 24,240,233,679 | 90,290,022 | 17,406,427 | 107,696,449 |
| 44 Monroe | 30,716,482,166 | 45,853,565 | 22,056,892 | 67,910,457 |
| 45 Nassau | 10,095,367,308 | 37,680,757 | 7,249,281 | 44,930,038 |
| 46 Okaloosa | 20,014,739,529 | 76,030,391 | 14,372,184 | 90,402,575 |
| 47 Okeechobee | 2,317,904,998 | 8,542,500 | 1,664,441 | 10,206,941 |
| 48 Orange | 156,053,151,727 | 574,974,716 | 112,058,647 | 687,033,363 |
| 49 Osceola | 30,918,572,157 | 118,252,408 | 22,202,008 | 140,454,416 |
| 50 Palm Beach | 211,329,141,240 | 792,839,313 | 151,751,230 | 944,590,543 |
| 51 Pasco | 32,752,940,486 | 121,149,197 | 23,519,232 | 144,668,429 |
| 52 Pinellas | 92,860,690,733 | 341,786,773 | 66,681,405 | 408,468,178 |
| 53 Polk | 40,852,038,592 | 150,518,519 | 29,335,032 | 179,853,551 |
| 54 Putnam | 4,298,407,655 | 14,941,953 | 3,086,601 | 18,028,554 |
| 55 St. Johns | 30,811,657,913 | 115,003,897 | 22,125,235 | 137,129,132 |
| 56 St. Lucie | 25,055,671,028 | 93,062,776 | 17,991,976 | 111,054,752 |
| 57 Santa Rosa | 11,565,397,685 | 43,778,269 | 8,304,881 | 52,083,150 |
| 58 Sarasota | 66,411,593,113 | 235,192,672 | 47,688,837 | 282,881,509 |
| 59 Seminole | 38,852,264,071 | 144,567,721 | 27,899,034 | 172,466,755 |
| 60 Sumter | 14,358,356,364 | 43,667,782 | 10,310,449 | 53,978,231 |
| 61 Suwannee | 2,132,245,219 | 7,999,502 | 1,531,123 | 9,530,625 |
| 62 Taylor | 1,502,550,689 | 5,614,010 | 1,078,952 | 6,692,962 |
| 63 Union | 281,787,748 | 1,053,931 | 202,346 | 1,256,277 |
| 64 Volusia | 41,188,256,745 | 151,006,034 | 29,576,463 | 180,582,497 |
| 65 Wakulla | 1,484,669,471 | 5,712,533 | 1,066,111 | 6,778,644 |
| 66 Walton | 21,869,910,831 | 49,989,367 | 15,704,346 | 65,693,713 |
| 67 Washington | 948,608,719 | 3,645,389 | 681,177 | 4,326,566 |
| 69 FAMU Lab School | 0 | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 | 0 |
| State | 2,169,716,073,407 | 7,856,925,320 | 1,558,029,718 | 9,414,955,038 |

FLDOE-ASYLUM724