# EXHIBIT 113

# FLORIDA EDUCATION FINANCE PROGRAM

## 2020-21

## FINAL CALCULATION

### SCHOOL BUSINESS SERVICES

### OFFICE OF FUNDING AND FINANCIAL REPORTING

Monday, December 6, 2021

FLDOE-ASYLUM725

TABLE OF CONTENTS

FEFP Calculation Comparisons ........................................................................................... 1

FEFP Funding Summary Pages ........................................................................................... 4

Appropriated Unweighted FTE by Program ......................................................................... 9

Unweighted FTE by Program ............................................................................................. 10

Reported Weighted FTE ..................................................................................................... 12

Funded Weighted FTE by Program .................................................................................... 13

Add-On Weighted FTE ....................................................................................................... 14

ESE Small District Supplemental Weighted FTE ............................................................... 15

CFS and DJJ Weighted FTE Using 2019-20 Program Weights ......................................... 18

Group 2 Weighted Enrollment Ceiling ............................................................................... 19

Group 2 Over/Under Cap .................................................................................................... 22

Funded Group 2 Weighted FTE .......................................................................................... 23

Florida Price Level Index (FPLI) and District Cost Differential (DCD) ............................... 24

Program Cost Factors ......................................................................................................... 25

Sparsity Supplement ........................................................................................................... 26

State-Funded Discretionary Contribution ........................................................................... 29

0.748 Mill Compression Adjustment ................................................................................... 30

Department of Juvenile Justice (DJJ) Supplemental Allocation ........................................ 31

Safe Schools Allocation ...................................................................................................... 32

Exceptional Student Education Guaranteed Allocation ...................................................... 33

Supplemental Academic Instruction (SAI) .......................................................................... 35

Instructional Materials Allocation ....................................................................................... 36

Student Transportation Allocation ...................................................................................... 38

Teachers Classroom Supply Assistance Program ............................................................. 39

Reading Allocation .............................................................................................................. 40

Virtual Education Contribution ............................................................................................ 41

Digital Classrooms Allocation ............................................................................................. 43

Federally Connected Student Supplement ......................................................................... 44

Mental Health Assistance Allocation .................................................................................. 45

Total Funds Compression and Hold Harmless Allocation .................................................. 46

Turnaround Supplemental Services Allocation ................................................................... 48

Teacher Salary Increase Allocation .................................................................................... 49

Emergency Order Funding Adjustment ............................................................................... 50

Prior Year Adjustments ....................................................................................................... 51

Class Size Reduction Allocation ......................................................................................... 52

Required Local Effort Taxes................................................................................................ 56

Millage Rates ...................................................................................................................... 57

Local Effort Taxes ............................................................................................................... 58

FLDOE-ASYLUM726

2020-21 FEFP Final Calculation
FEFP Comparison
12/6/2021

FLORIDA DEPARTMENT OF EDUCATION

Page 1 of 58

2020-21 FEFP FINAL CALCULATION
STATEWIDE SUMMARY
COMPARISON TO 2020-21 FOURTH CALCULATION

| | 2020-21 FEFP Fourth Calculation | 2020-21 FEFP Final Calculation | Difference | Percentage Difference |
|---|---|---|---|---|
| MAJOR FEFP FORMULA COMPONENTS | | | | |
| Unweighted FTE | 2,814,128.67 | 2,801,507.89 | (12,620.78) | -0.45% |
| Weighted FTE | 3,092,968.72 | 3,079,731.62 | (13,237.10) | -0.43% |
| School Taxable Value | 2,301,972,931,658 | 2,301,972,931,658 | 0 | 0.00% |
| Required Local Effort Millage | 3.720 | 3.720 | 0.000 | 0.00% |
| Discretionary Millage | 0.748 | 0.748 | 0.000 | 0.00% |
| Total Millage | 4.468 | 4.468 | 0.000 | 0.00% |
| Base Student Allocation | 4,319.49 | 4,319.49 | 0.00 | 0.00% |
| FEFP DETAIL | | | | |
| WFTE x BSA x DCD (Base FEFP Funding) | 13,369,960,681 | 13,313,416,653 | (56,544,028) | -0.42% |
| Declining Enrollment Supplement | 0 | 0 | 0 | 0.00% |
| Sparsity Supplement | 54,796,831 | 54,771,574 | (25,257) | -0.05% |
| State-Funded Discretionary Contribution | 37,288,348 | 35,941,059 | (1,347,289) | -3.61% |
| 0.748 Mills Discretionary Compression | 262,116,216 | 261,053,607 | (1,062,609) | -0.41% |
| DJJ Supplemental Allocation | 5,075,450 | 4,982,748 | (92,702) | -1.83% |
| Safe Schools | 180,000,000 | 180,000,000 | 0 | 0.00% |
| ESE Guaranteed Allocation | 1,035,304,654 | 1,033,993,660 | (1,310,994) | -0.13% |
| Supplemental Academic Instruction | 700,001,348 | 697,524,028 | (2,477,320) | -0.35% |
| Instructional Materials | 236,574,333 | 236,574,333 | 0 | 0.00% |
| Student Transportation | 449,966,033 | 449,966,033 | 0 | 0.00% |
| Teachers Classroom Supply Assistance | 54,143,375 | 54,143,375 | 0 | 0.00% |
| Reading Allocation | 130,000,000 | 130,000,000 | 0 | 0.00% |
| Virtual Education Contribution | 13,535 | 9,661 | (3,874) | -28.62% |
| Digital Classroom Allocation | 8,000,000 | 8,000,000 | 0 | 0.00% |
| Federally Connected Student Supplement | 13,999,453 | 13,999,453 | 0 | 0.00% |
| Mental Health Assistance Allocation | 100,000,000 | 100,000,000 | 0 | 0.00% |
| Total Funds Compression and Hold Harmless Allocation | 68,000,000 | 68,000,000 | 0 | 0.00% |
| Turnaround Supplemental Services Allocation | 24,383,050 | 24,381,320 | (1,730) | -0.01% |
| Teacher Salary Increase Allocation | 500,000,000 | 500,000,000 | 0 | 0.00% |
| TOTAL FEFP | 17,229,623,307 | 17,166,757,504 | (62,865,803) | -0.36% |
| Less: Required Local Effort | 8,016,904,590 | 8,016,904,590 | 0 | 0.00% |
| GROSS STATE FEFP | 9,212,718,717 | 9,149,852,914 | (62,865,803) | -0.68% |
| Emergency Order Funding Adjustment | 540,878,164 | 594,789,484 | 53,911,320 | 9.97% |
| Proration to Appropriation | (60,892,079) | (51,937,596) | 8,954,483 | -14.71% |
| NET STATE FEFP | 9,692,704,802 | 9,692,704,802 | 0 | 0.00% |
| STATE CATEGORICAL PROGRAMS | | | | |
| Class Size Reduction Allocation | 3,145,795,385 | 3,145,795,385 | 0 | 0.00% |
| Discretionary Lottery/School Recognition | 0 | 0 | 0 | 0.00% |
| TOTAL STATE CATEGORICAL FUNDING | 3,145,795,385 | 3,145,795,385 | 0 | 0.00% |
| TOTAL STATE FUNDING | 12,838,500,187 | 12,838,500,187 | 0 | 0.00% |
| LOCAL FUNDING | | | | |
| Total Required Local Effort | 8,016,904,590 | 8,016,904,590 | 0 | 0.00% |
| Total Discretionary Taxes from 0.748 Mills | 1,653,000,725 | 1,653,000,725 | 0 | 0.00% |
| TOTAL LOCAL FUNDING | 9,669,905,315 | 9,669,905,315 | 0 | 0.00% |
| TOTAL FUNDING | 22,508,405,502 | 22,508,405,502 | 0 | 0.00% |
| Total Funds per UFTE | 7,998.36 | 8,034.39 | 36.03 | 0.45% |

FLDOE-ASYLUM727

2020-21 FEFP Final Calculation
District Comparisons 1
12/6/2021

Florida Department of Education

Page 2 of 58

2020-21 FEFP Final Calculation
Change in FTE and Funds Compared to the 2020-21 Fourth Calculation

| | | K-12 Unweighted FTE Students | | | K-12 Total Funding | | | |
|---|---|---|---|---|---|---|---|---|
| District | 2020-21 Fourth -1- | 2020-21 Final -2- | Difference -3- | Percentage Difference -4- | 2020-21 Fourth -5- | 2020-21 Final -6- | Difference -7- | Percentage Difference -8- |
| 1 Alachua | 28,007.37 | 27,745.16 | (262.21) | -0.94% | 222,528,722 | 222,618,682 | 89,960 | 0.04% |
| 2 Baker | 4,797.08 | 4,795.24 | (1.84) | -0.04% | 37,965,838 | 37,981,926 | 16,088 | 0.04% |
| 3 Bay | 24,756.04 | 24,681.31 | (74.73) | -0.30% | 191,245,237 | 191,118,858 | (126,379) | -0.07% |
| 4 Bradford | 2,653.21 | 2,596.59 | (56.62) | -2.13% | 24,019,630 | 24,029,750 | 10,120 | 0.04% |
| 5 Brevard | 70,086.19 | 70,213.82 | 127.63 | 0.18% | 564,382,632 | 564,609,212 | 226,580 | 0.04% |
| 6 Broward | 259,929.93 | 259,925.05 | (4.88) | 0.00% | 2,075,021,900 | 2,075,833,176 | 811,276 | 0.04% |
| 7 Calhoun | 2,018.92 | 2,007.44 | (11.48) | -0.57% | 17,491,550 | 17,499,134 | 7,584 | 0.04% |
| 8 Charlotte | 15,018.76 | 14,673.98 | (344.78) | -2.30% | 124,590,706 | 124,637,490 | 46,784 | 0.04% |
| 9 Citrus | 15,243.10 | 15,230.14 | (12.96) | -0.09% | 116,851,276 | 116,897,929 | 46,653 | 0.04% |
| 10 Clay | 37,786.59 | 37,506.45 | (280.14) | -0.74% | 297,364,116 | 297,488,153 | 124,037 | 0.04% |
| 11 Collier | 45,878.89 | 45,182.12 | (696.77) | -1.52% | 434,819,687 | 434,973,185 | 153,498 | 0.04% |
| 12 Columbia | 9,814.54 | 9,810.99 | (3.55) | -0.04% | 77,423,343 | 77,455,789 | 32,446 | 0.04% |
| 13 Dade | 334,922.60 | 334,904.34 | (18.26) | -0.01% | 2,728,527,137 | 2,729,580,143 | 1,053,006 | 0.04% |
| 14 DeSoto | 4,595.59 | 4,548.36 | (47.23) | -1.03% | 37,981,877 | 37,997,677 | 15,800 | 0.04% |
| 15 Dixie | 2,096.61 | 2,053.35 | (43.26) | -2.06% | 17,731,734 | 17,739,284 | 7,550 | 0.04% |
| 16 Duval | 127,426.23 | 127,232.96 | (193.27) | -0.15% | 1,017,205,763 | 1,017,615,010 | 409,247 | 0.04% |
| 17 Escambia | 38,494.33 | 38,181.00 | (313.33) | -0.81% | 303,604,954 | 303,728,600 | 123,646 | 0.04% |
| 18 Flagler | 12,624.98 | 12,576.66 | (48.32) | -0.38% | 96,839,074 | 96,877,332 | 38,258 | 0.04% |
| 19 Franklin | 1,193.66 | 1,184.24 | (9.42) | -0.79% | 10,732,425 | 10,736,351 | 3,926 | 0.04% |
| 20 Gadsden | 4,651.42 | 4,652.40 | 0.98 | 0.02% | 37,367,644 | 37,383,301 | 15,657 | 0.04% |
| 21 Gilchrist | 2,668.72 | 2,621.00 | (47.72) | -1.79% | 23,631,317 | 23,641,352 | 10,035 | 0.04% |
| 22 Glades | 1,721.63 | 1,723.72 | 2.09 | 0.12% | 15,242,813 | 15,249,211 | 6,398 | 0.04% |
| 23 Gulf | 1,797.04 | 1,793.67 | (3.37) | -0.19% | 15,438,801 | 15,444,856 | 6,055 | 0.04% |
| 24 Hamilton | 1,526.56 | 1,524.87 | (1.69) | -0.11% | 12,797,027 | 12,802,324 | 5,297 | 0.04% |
| 25 Hardee | 4,906.53 | 4,902.10 | (4.43) | -0.09% | 37,780,743 | 37,796,492 | 15,749 | 0.04% |
| 26 Hendry | 12,492.87 | 11,801.40 | (691.47) | -5.53% | 76,475,940 | 74,596,934 | (1,879,006) | -2.46% |
| 27 Hernando | 22,493.06 | 22,536.22 | 43.16 | 0.19% | 177,350,144 | 177,423,148 | 73,004 | 0.04% |
| 28 Highlands | 12,138.41 | 11,720.60 | (417.81) | -3.44% | 91,236,056 | 91,118,746 | (117,310) | -0.13% |
| 29 Hillsborough | 215,717.83 | 215,341.90 | (375.93) | -0.17% | 1,705,953,759 | 1,706,645,428 | 691,669 | 0.04% |
| 30 Holmes | 2,891.48 | 2,887.65 | (3.83) | -0.13% | 24,820,287 | 24,831,049 | 10,762 | 0.04% |
| 31 Indian River | 17,093.83 | 17,076.93 | (16.90) | -0.10% | 137,970,496 | 138,022,832 | 52,336 | 0.04% |
| 32 Jackson | 5,886.43 | 5,863.40 | (23.03) | -0.39% | 48,338,189 | 48,358,763 | 20,574 | 0.04% |
| 33 Jefferson | 702.77 | 699.91 | (2.86) | -0.41% | 7,350,249 | 7,353,270 | 3,021 | 0.04% |
| 34 Lafayette | 1,141.97 | 1,140.97 | (1.00) | -0.09% | 9,751,424 | 9,755,631 | 4,207 | 0.04% |
| 35 Lake | 42,459.11 | 41,835.41 | (623.70) | -1.47% | 343,746,786 | 343,885,336 | 138,550 | 0.04% |
| 36 Lee | 93,800.26 | 92,722.12 | (1,078.14) | -1.15% | 763,529,450 | 763,825,549 | 296,099 | 0.04% |
| 37 Leon | 32,278.51 | 32,232.43 | (46.08) | -0.14% | 259,976,208 | 260,081,558 | 105,350 | 0.04% |
| 38 Levy | 5,396.09 | 5,385.50 | (10.59) | -0.20% | 44,038,186 | 44,056,687 | 18,501 | 0.04% |
| 39 Liberty | 1,220.06 | 1,211.43 | (8.63) | -0.71% | 11,047,588 | 11,052,401 | 4,813 | 0.04% |
| 40 Madison | 2,377.32 | 2,367.44 | (9.88) | -0.42% | 19,265,637 | 19,273,811 | 8,174 | 0.04% |
| 41 Manatee | 48,813.90 | 48,825.69 | 11.79 | 0.02% | 382,110,218 | 382,259,387 | 149,169 | 0.04% |
| 42 Marion | 41,993.77 | 41,740.85 | (252.92) | -0.60% | 331,364,216 | 331,499,825 | 135,609 | 0.04% |
| 43 Martin | 18,057.40 | 18,048.89 | (8.51) | -0.05% | 154,635,992 | 154,693,904 | 57,912 | 0.04% |
| 44 Monroe | 8,016.64 | 7,986.77 | (29.87) | -0.37% | 86,350,212 | 86,377,090 | 26,878 | 0.03% |
| 45 Nassau | 12,007.30 | 11,982.84 | (24.46) | -0.20% | 97,860,231 | 97,898,737 | 38,506 | 0.04% |
| 46 Okaloosa | 28,942.95 | 31,349.58 | 2,406.63 | 8.32% | 254,229,907 | 254,332,498 | 102,591 | 0.04% |
| 47 Okeechobee | 6,216.97 | 5,849.18 | (367.79) | -5.92% | 51,673,587 | 51,694,940 | 21,353 | 0.04% |
| 48 Orange | 200,851.48 | 200,494.83 | (356.65) | -0.18% | 1,617,627,324 | 1,618,261,471 | 634,147 | 0.04% |
| 49 Osceola | 69,194.90 | 69,162.17 | (32.73) | -0.05% | 532,078,042 | 532,295,415 | 217,373 | 0.04% |
| 50 Palm Beach | 186,915.07 | 186,876.29 | (38.78) | -0.02% | 1,604,289,588 | 1,604,904,926 | 615,338 | 0.04% |
| 51 Pasco | 76,470.89 | 76,104.71 | (366.18) | -0.48% | 597,790,428 | 598,036,609 | 246,181 | 0.04% |
| 52 Pinellas | 95,840.01 | 95,645.12 | (194.89) | -0.20% | 776,985,605 | 777,286,461 | 300,856 | 0.04% |
| 53 Polk | 105,729.99 | 104,666.78 | (1,063.21) | -1.01% | 819,418,984 | 819,757,035 | 338,051 | 0.04% |
| 54 Putnam | 10,215.04 | 10,196.79 | (18.25) | -0.18% | 81,937,946 | 81,971,917 | 33,971 | 0.04% |
| 55 St. Johns | 44,189.82 | 44,058.61 | (131.21) | -0.30% | 344,683,372 | 344,820,051 | 136,679 | 0.04% |
| 56 St. Lucie | 41,199.59 | 41,157.95 | (41.64) | -0.10% | 320,737,795 | 320,867,321 | 129,526 | 0.04% |
| 57 Santa Rosa | 26,963.06 | 26,675.08 | (287.98) | -1.07% | 223,054,803 | 223,146,962 | 92,159 | 0.04% |
| 58 Sarasota | 42,972.37 | 42,871.65 | (100.72) | -0.23% | 372,482,169 | 372,620,058 | 137,889 | 0.04% |
| 59 Seminole | 65,294.00 | 64,214.02 | (1,079.98) | -1.65% | 507,564,456 | 507,768,823 | 204,367 | 0.04% |
| 60 Sumter | 8,461.93 | 8,451.82 | (10.11) | -0.12% | 70,746,075 | 70,771,514 | 25,439 | 0.04% |
| 61 Suwannee | 5,765.21 | 5,725.94 | (39.27) | -0.68% | 43,998,397 | 44,016,843 | 18,446 | 0.04% |
| 62 Taylor | 2,599.76 | 2,596.84 | (2.92) | -0.11% | 21,319,916 | 21,328,700 | 8,784 | 0.04% |
| 63 Union | 2,226.93 | 2,234.53 | 7.60 | 0.34% | 18,704,571 | 18,712,657 | 8,086 | 0.04% |
| 64 Volusia | 60,094.61 | 57,757.58 | (2,337.03) | -3.89% | 468,807,153 | 468,993,672 | 186,519 | 0.04% |
| 65 Wakulla | 4,947.64 | 4,946.60 | (1.04) | -0.02% | 39,241,651 | 39,258,117 | 16,466 | 0.04% |
| 66 Walton | 10,150.19 | 10,054.68 | (95.51) | -0.94% | 89,274,124 | 89,304,905 | 30,781 | 0.03% |
| 67 Washington | 3,295.43 | 3,295.64 | 0.21 | 0.01% | 28,365,364 | 28,377,433 | 12,069 | 0.04% |
| 69 FAMU Lab School | 616.16 | 616.64 | 0.48 | 0.08% | 5,276,323 | 5,281,325 | 5,002 | 0.09% |
| 70 FAU - Palm Beach | 1,275.75 | 1,274.88 | (0.87) | -0.07% | 10,700,326 | 10,706,663 | 6,337 | 0.06% |
| 71 FAU - St. Lucie | 1,440.07 | 1,440.37 | 0.30 | 0.02% | 10,951,041 | 10,955,725 | 4,684 | 0.04% |
| 72 FSU Lab - Broward | 709.38 | 709.16 | (0.22) | -0.03% | 5,906,322 | 5,908,845 | 2,523 | 0.04% |
| 73 FSU Lab - Leon | 1,806.70 | 1,806.86 | 0.16 | 0.01% | 13,868,556 | 13,878,370 | 9,814 | 0.07% |
| 74 UF Lab School | 1,213.24 | 1,225.70 | 12.46 | 1.03% | 10,028,300 | 10,071,995 | 43,695 | 0.44% |
| 75 Virtual School | 56,934.00 | 54,372.58 | (2,561.42) | -4.50% | 254,906,163 | 248,328,948 | (6,577,215) | -2.58% |
| TOTAL | 2,814,128.67 | 2,801,507.89 | (12,620.78) | -0.45% | 22,508,405,502 | 22,508,405,502 | 0 | 0.00% |

2020-21 FEFP Final Calculation
District Comparisons 2
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Change in Funds and Funds per Student Compared to the 2020-21 Fourth Calculation

| District | K-12 Total Funding | | | | K-12 Total Funds per Unweighted FTE Student | | | |
|---|---|---|---|---|---|---|---|---|
| | 2020-21 Fourth -1- | 2020-21 Final -2- | Difference -3- | Percentage Difference -4- | 2020-21 Fourth -5- | 2020-21 Final -6- | Difference -7- | Percentage Difference -8- |
| 1 Alachua | 222,528,722 | 222,618,682 | 89,960 | 0.04% | 7,945.36 | 8,023.69 | 78.33 | 0.99% |
| 2 Baker | 37,965,838 | 37,981,926 | 16,088 | 0.04% | 7,914.36 | 7,920.76 | 6.40 | 0.08% |
| 3 Bay | 191,245,237 | 191,118,858 | (126,379) | -0.07% | 7,725.20 | 7,743.46 | 18.26 | 0.24% |
| 4 Bradford | 24,019,630 | 24,029,750 | 10,120 | 0.04% | 9,053.05 | 9,254.35 | 201.30 | 2.22% |
| 5 Brevard | 564,382,632 | 564,609,212 | 226,580 | 0.04% | 8,052.69 | 8,041.28 | (11.41) | -0.14% |
| 6 Broward | 2,075,021,900 | 2,075,833,176 | 811,276 | 0.04% | 7,983.00 | 7,986.28 | 3.28 | 0.04% |
| 7 Calhoun | 17,491,550 | 17,499,134 | 7,584 | 0.04% | 8,663.82 | 8,717.14 | 53.32 | 0.62% |
| 8 Charlotte | 124,590,706 | 124,637,490 | 46,784 | 0.04% | 8,295.67 | 8,493.78 | 198.11 | 2.39% |
| 9 Citrus | 116,851,276 | 116,897,929 | 46,653 | 0.04% | 7,665.85 | 7,675.43 | 9.58 | 0.12% |
| 10 Clay | 297,364,116 | 297,488,153 | 124,037 | 0.04% | 7,869.57 | 7,931.65 | 62.08 | 0.79% |
| 11 Collier | 434,819,687 | 434,973,185 | 153,498 | 0.04% | 9,477.55 | 9,627.11 | 149.56 | 1.58% |
| 12 Columbia | 77,423,343 | 77,455,789 | 32,446 | 0.04% | 7,888.64 | 7,894.80 | 6.16 | 0.08% |
| 13 Dade | 2,728,527,137 | 2,729,580,143 | 1,053,006 | 0.04% | 8,146.74 | 8,150.33 | 3.59 | 0.04% |
| 14 DeSoto | 37,981,877 | 37,997,677 | 15,800 | 0.04% | 8,264.85 | 8,354.15 | 89.30 | 1.08% |
| 15 Dixie | 17,731,734 | 17,739,284 | 7,550 | 0.04% | 8,457.34 | 8,639.19 | 181.85 | 2.15% |
| 16 Duval | 1,017,205,763 | 1,017,615,010 | 409,247 | 0.04% | 7,982.70 | 7,998.05 | 15.35 | 0.19% |
| 17 Escambia | 303,604,954 | 303,728,600 | 123,646 | 0.04% | 7,887.00 | 7,954.97 | 67.97 | 0.86% |
| 18 Flagler | 96,839,074 | 96,877,332 | 38,258 | 0.04% | 7,670.43 | 7,702.95 | 32.52 | 0.42% |
| 19 Franklin | 10,732,425 | 10,736,351 | 3,926 | 0.04% | 8,991.19 | 9,066.03 | 74.84 | 0.83% |
| 20 Gadsden | 37,367,644 | 37,383,301 | 15,657 | 0.04% | 8,033.60 | 8,035.27 | 1.67 | 0.02% |
| 21 Gilchrist | 23,631,317 | 23,641,352 | 10,035 | 0.04% | 8,854.93 | 9,019.97 | 165.04 | 1.86% |
| 22 Glades | 15,242,813 | 15,249,211 | 6,398 | 0.04% | 8,853.71 | 8,846.69 | (7.02) | -0.08% |
| 23 Gulf | 15,438,801 | 15,444,856 | 6,055 | 0.04% | 8,591.24 | 8,610.76 | 19.52 | 0.23% |
| 24 Hamilton | 12,797,027 | 12,802,324 | 5,297 | 0.04% | 8,382.92 | 8,395.68 | 12.76 | 0.15% |
| 25 Hardee | 37,780,743 | 37,796,492 | 15,749 | 0.04% | 7,700.09 | 7,710.27 | 10.18 | 0.13% |
| 26 Hendry | 76,475,940 | 74,596,934 | (1,879,006) | -2.46% | 6,121.57 | 6,321.02 | 199.45 | 3.26% |
| 27 Hernando | 177,350,144 | 177,423,148 | 73,004 | 0.04% | 7,884.66 | 7,872.80 | (11.86) | -0.15% |
| 28 Highlands | 91,236,056 | 91,118,746 | (117,310) | -0.13% | 7,516.31 | 7,774.24 | 257.93 | 3.43% |
| 29 Hillsborough | 1,705,953,759 | 1,706,645,428 | 691,669 | 0.04% | 7,908.26 | 7,925.28 | 17.02 | 0.22% |
| 30 Holmes | 24,820,287 | 24,831,049 | 10,762 | 0.04% | 8,583.94 | 8,599.05 | 15.11 | 0.18% |
| 31 Indian River | 137,970,496 | 138,022,832 | 52,336 | 0.04% | 8,071.36 | 8,082.41 | 11.05 | 0.14% |
| 32 Jackson | 48,338,189 | 48,358,763 | 20,574 | 0.04% | 8,211.80 | 8,247.56 | 35.76 | 0.44% |
| 33 Jefferson | 7,350,249 | 7,353,270 | 3,021 | 0.04% | 10,458.97 | 10,506.02 | 47.05 | 0.45% |
| 34 Lafayette | 9,751,424 | 9,755,631 | 4,207 | 0.04% | 8,539.12 | 8,550.30 | 11.18 | 0.13% |
| 35 Lake | 343,746,786 | 343,885,336 | 138,550 | 0.04% | 8,095.95 | 8,219.96 | 124.01 | 1.53% |
| 36 Lee | 763,529,450 | 763,825,549 | 296,099 | 0.04% | 8,139.95 | 8,237.79 | 97.84 | 1.20% |
| 37 Leon | 259,976,208 | 260,081,558 | 105,350 | 0.04% | 8,054.16 | 8,068.94 | 14.78 | 0.18% |
| 38 Levy | 44,038,186 | 44,056,687 | 18,501 | 0.04% | 8,161.13 | 8,180.61 | 19.48 | 0.24% |
| 39 Liberty | 11,047,588 | 11,052,401 | 4,813 | 0.04% | 9,054.95 | 9,123.43 | 68.48 | 0.76% |
| 40 Madison | 19,265,637 | 19,273,811 | 8,174 | 0.04% | 8,103.93 | 8,141.20 | 37.27 | 0.46% |
| 41 Manatee | 382,110,218 | 382,259,387 | 149,169 | 0.04% | 7,827.90 | 7,829.06 | 1.16 | 0.01% |
| 42 Marion | 331,364,216 | 331,499,825 | 135,609 | 0.04% | 7,890.79 | 7,941.86 | 51.07 | 0.65% |
| 43 Martin | 154,635,992 | 154,693,904 | 57,912 | 0.04% | 8,563.58 | 8,570.83 | 7.25 | 0.08% |
| 44 Monroe | 86,350,212 | 86,377,090 | 26,878 | 0.03% | 10,771.37 | 10,815.02 | 43.65 | 0.41% |
| 45 Nassau | 97,860,231 | 97,898,737 | 38,506 | 0.04% | 8,150.06 | 8,169.91 | 19.85 | 0.24% |
| 46 Okaloosa | 254,229,907 | 254,332,498 | 102,591 | 0.04% | 8,783.83 | 8,112.79 | (671.04) | -7.64% |
| 47 Okeechobee | 51,673,587 | 51,694,940 | 21,353 | 0.04% | 8,311.70 | 8,837.98 | 526.28 | 6.33% |
| 48 Orange | 1,617,627,324 | 1,618,261,471 | 634,147 | 0.04% | 8,053.85 | 8,071.34 | 17.49 | 0.22% |
| 49 Osceola | 532,078,042 | 532,295,415 | 217,373 | 0.04% | 7,689.56 | 7,696.34 | 6.78 | 0.09% |
| 50 Palm Beach | 1,604,289,588 | 1,604,904,926 | 615,338 | 0.04% | 8,582.99 | 8,588.06 | 5.07 | 0.06% |
| 51 Pasco | 597,790,428 | 598,036,609 | 246,181 | 0.04% | 7,817.23 | 7,858.08 | 40.85 | 0.52% |
| 52 Pinellas | 776,985,605 | 777,286,461 | 300,856 | 0.04% | 8,107.11 | 8,126.78 | 19.67 | 0.24% |
| 53 Polk | 819,418,984 | 819,757,035 | 338,051 | 0.04% | 7,750.11 | 7,832.07 | 81.96 | 1.06% |
| 54 Putnam | 81,937,946 | 81,971,917 | 33,971 | 0.04% | 8,021.30 | 8,038.99 | 17.69 | 0.22% |
| 55 St. Johns | 344,683,372 | 344,820,051 | 136,679 | 0.04% | 7,800.06 | 7,826.39 | 26.33 | 0.34% |
| 56 St. Lucie | 320,737,795 | 320,867,321 | 129,526 | 0.04% | 7,784.98 | 7,796.00 | 11.02 | 0.14% |
| 57 Santa Rosa | 223,054,803 | 223,146,962 | 92,159 | 0.04% | 8,272.61 | 8,365.37 | 92.76 | 1.12% |
| 58 Sarasota | 372,482,169 | 372,620,058 | 137,889 | 0.04% | 8,667.95 | 8,691.53 | 23.58 | 0.27% |
| 59 Seminole | 507,564,456 | 507,768,823 | 204,367 | 0.04% | 7,773.52 | 7,907.44 | 133.92 | 1.72% |
| 60 Sumter | 70,746,075 | 70,771,514 | 25,439 | 0.04% | 8,360.51 | 8,373.52 | 13.01 | 0.16% |
| 61 Suwannee | 43,998,397 | 44,016,843 | 18,446 | 0.04% | 7,631.71 | 7,687.27 | 55.56 | 0.73% |
| 62 Taylor | 21,319,916 | 21,328,700 | 8,784 | 0.04% | 8,200.72 | 8,213.33 | 12.61 | 0.15% |
| 63 Union | 18,704,571 | 18,712,657 | 8,086 | 0.04% | 8,399.26 | 8,374.31 | (24.95) | -0.30% |
| 64 Volusia | 468,807,153 | 468,993,672 | 186,519 | 0.04% | 7,801.15 | 8,120.04 | 318.89 | 4.09% |
| 65 Wakulla | 39,241,651 | 39,258,117 | 16,466 | 0.04% | 7,931.39 | 7,936.38 | 4.99 | 0.06% |
| 66 Walton | 89,274,124 | 89,304,905 | 30,781 | 0.03% | 8,795.32 | 8,881.92 | 86.60 | 0.98% |
| 67 Washington | 28,365,364 | 28,377,433 | 12,069 | 0.04% | 8,607.48 | 8,610.60 | 3.12 | 0.04% |
| 69 FAMU Lab School | 5,276,323 | 5,281,325 | 5,002 | 0.09% | 8,563.24 | 8,564.68 | 1.44 | 0.02% |
| 70 FAU - Palm Beach | 10,700,326 | 10,706,663 | 6,337 | 0.06% | 8,387.48 | 8,398.17 | 10.69 | 0.13% |
| 71 FAU - St. Lucie | 10,951,041 | 10,955,725 | 4,684 | 0.04% | 7,604.52 | 7,606.19 | 1.67 | 0.02% |
| 72 FSU Lab - Broward | 5,906,322 | 5,908,845 | 2,523 | 0.04% | 8,326.03 | 8,332.17 | 6.14 | 0.07% |
| 73 FSU Lab - Leon | 13,868,556 | 13,878,370 | 9,814 | 0.07% | 7,676.18 | 7,680.93 | 4.75 | 0.06% |
| 74 UF Lab School | 10,028,300 | 10,071,995 | 43,695 | 0.44% | 8,265.72 | 8,217.34 | (48.38) | -0.59% |
| 75 Virtual School | 254,906,163 | 248,328,948 | (6,577,215) | -2.58% | 4,477.22 | 4,567.17 | 89.95 | 2.01% |
| TOTAL | 22,508,405,502 | 22,508,405,502 | 0 | 0.00% | 7,998.36 | 8,034.39 | 36.03 | 0.45% |

2020-21 FEFP Final Calculation
Detail 1
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 1

| District | 2020-21 Unweighted FTE | 2020-21 Funded Weighted FTE[1] | $4,319.49 Times Funded Weighted FTE | District Cost Differential | Base Funding[2] | Declining Enrollment Supplement | Sparsity Supplement | State-Funded Discretionary Contribution | 0.748 Mills Compression |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 27,745.16 | 30,046.10 | 129,783,828 | 0.9798 | 127,162,195 | 0 | 0 | 0 | 3,752,533 |
| 2 Baker | 4,795.24 | 5,112.25 | 22,082,313 | 0.9737 | 21,501,548 | 0 | 815,279 | 0 | 2,075,859 |
| 3 Bay | 24,681.31 | 28,303.76 | 122,257,808 | 0.9710 | 118,712,332 | 0 | 0 | 0 | 1,365,617 |
| 4 Bradford | 2,596.59 | 2,774.83 | 11,985,850 | 0.9689 | 11,613,090 | 0 | 1,173,654 | 0 | 763,683 |
| 5 Brevard | 70,213.82 | 77,217.35 | 333,539,571 | 0.9877 | 329,437,034 | 0 | 0 | 0 | 7,327,514 |
| 6 Broward | 259,925.05 | 286,609.79 | 1,238,008,122 | 1.0179 | 1,260,168,467 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 2,007.44 | 2,167.74 | 9,363,531 | 0.9361 | 8,765,201 | 0 | 1,754,632 | 0 | 871,068 |
| 8 Charlotte | 14,673.98 | 16,244.60 | 70,168,387 | 0.9879 | 69,319,350 | 0 | 0 | 0 | 0 |
| 9 Citrus | 15,230.14 | 16,374.73 | 70,730,482 | 0.9478 | 67,038,351 | 0 | 0 | 2,234,376 | 783,438 |
| 10 Clay | 37,506.45 | 41,105.84 | 177,556,265 | 0.9895 | 175,691,924 | 0 | 0 | 0 | 12,886,466 |
| 11 Collier | 45,182.12 | 50,657.57 | 218,814,867 | 1.0500 | 229,755,610 | 0 | 0 | 0 | 0 |
| 12 Columbia | 9,810.99 | 10,411.58 | 44,972,716 | 0.9498 | 42,715,086 | 0 | 1,564,601 | 0 | 3,510,372 |
| 13 Dade | 334,904.34 | 368,438.32 | 1,591,465,639 | 1.0142 | 1,614,064,451 | 0 | 0 | 0 | 0 |
| 14 DeSoto | 4,548.36 | 4,804.36 | 20,752,385 | 0.9761 | 20,256,403 | 0 | 870,148 | 0 | 1,276,179 |
| 15 Dixie | 2,053.35 | 2,188.24 | 9,452,081 | 0.9393 | 8,878,340 | 0 | 1,150,602 | 0 | 805,427 |
| 16 Duval | 127,232.96 | 139,246.97 | 601,475,894 | 1.0081 | 606,347,849 | 0 | 0 | 0 | 19,556,978 |
| 17 Escambia | 38,181.00 | 41,507.13 | 179,289,633 | 0.9759 | 174,968,753 | 0 | 0 | 0 | 7,384,587 |
| 18 Flagler | 12,576.66 | 13,570.29 | 58,616,732 | 0.9572 | 56,107,936 | 0 | 1,257,659 | 0 | 0 |
| 19 Franklin | 1,184.24 | 1,283.56 | 5,544,325 | 0.9346 | 5,181,726 | 0 | 21,143 | 0 | 0 |
| 20 Gadsden | 4,652.40 | 5,027.11 | 21,714,551 | 0.9541 | 20,717,853 | 0 | 863,805 | 0 | 1,589,492 |
| 21 Gilchrist | 2,621.00 | 2,943.05 | 12,712,475 | 0.9546 | 12,135,329 | 0 | 2,092,728 | 0 | 908,543 |
| 22 Glades | 1,723.72 | 1,835.29 | 7,927,517 | 0.9874 | 7,827,630 | 0 | 1,101,687 | 0 | 489,743 |
| 23 Gulf | 1,793.67 | 1,976.38 | 8,536,954 | 0.9434 | 8,053,762 | 0 | 1,228,581 | 0 | 0 |
| 24 Hamilton | 1,524.87 | 1,622.22 | 7,007,163 | 0.9247 | 6,479,524 | 0 | 1,055,979 | 0 | 183,930 |
| 25 Hardee | 4,902.10 | 5,191.95 | 22,426,576 | 0.9621 | 21,576,609 | 0 | 781,566 | 0 | 1,647,841 |
| 26 Hendry | 11,801.40 | 12,587.73 | 54,372,574 | 0.9998 | 54,361,699 | 0 | 1,180,110 | 0 | 5,272,275 |
| 27 Hernando | 22,536.22 | 24,466.59 | 105,683,191 | 0.9674 | 102,237,919 | 0 | 2,337,712 | 0 | 5,347,169 |
| 28 Highlands | 11,720.60 | 12,516.66 | 54,065,588 | 0.9556 | 51,665,076 | 0 | 3,064,438 | 0 | 2,930,853 |
| 29 Hillsborough | 215,341.90 | 236,932.13 | 1,023,425,966 | 1.0045 | 1,028,031,383 | 0 | 0 | 0 | 42,062,733 |
| 30 Holmes | 2,887.65 | 3,045.61 | 13,155,482 | 0.9411 | 12,380,624 | 0 | 2,469,416 | 0 | 1,353,990 |
| 31 Indian River | 17,076.93 | 18,531.71 | 80,047,536 | 1.0006 | 80,095,565 | 0 | 0 | 0 | 0 |
| 32 Jackson | 5,863.40 | 6,393.12 | 27,615,018 | 0.9349 | 25,817,280 | 0 | 3,497,718 | 0 | 2,292,707 |
| 33 Jefferson | 699.91 | 761.90 | 3,291,019 | 0.9519 | 3,132,721 | 0 | 517,593 | 0 | 0 |
| 34 Lafayette | 1,140.97 | 1,228.26 | 5,305,457 | 0.9259 | 4,912,323 | 0 | 937,899 | 0 | 468,391 |
| 35 Lake | 41,835.41 | 45,636.46 | 197,126,233 | 0.9805 | 193,282,271 | 0 | 0 | 0 | 5,539,427 |
| 36 Lee | 92,722.12 | 101,615.61 | 438,927,611 | 1.0203 | 447,837,842 | 0 | 0 | 0 | 0 |
| 37 Leon | 32,232.43 | 35,120.76 | 151,703,772 | 0.9742 | 147,789,815 | 0 | 0 | 0 | 4,935,430 |
| 38 Levy | 5,385.50 | 5,836.12 | 25,209,062 | 0.9538 | 24,044,403 | 0 | 3,404,232 | 0 | 1,583,283 |
| 39 Liberty | 1,211.43 | 1,359.41 | 5,871,958 | 0.9361 | 5,496,740 | 0 | 1,007,863 | 0 | 518,020 |
| 40 Madison | 2,367.44 | 2,494.45 | 10,774,752 | 0.9298 | 10,018,364 | 0 | 1,156,777 | 0 | 842,383 |
| 41 Manatee | 48,825.69 | 52,890.13 | 228,458,388 | 0.9873 | 225,556,966 | 0 | 0 | 0 | 0 |
| 42 Marion | 41,740.85 | 46,399.04 | 200,420,189 | 0.9489 | 190,178,717 | 0 | 0 | 0 | 8,930,872 |
| 43 Martin | 18,048.89 | 20,104.90 | 86,842,915 | 1.0165 | 88,275,823 | 0 | 0 | 0 | 0 |
| 44 Monroe | 7,986.77 | 8,752.07 | 37,804,479 | 1.0478 | 39,611,533 | 0 | 0 | 0 | 0 |
| 45 Nassau | 11,982.84 | 12,959.22 | 55,977,221 | 0.9900 | 55,417,449 | 0 | 2,361,226 | 0 | 0 |
| 46 Okaloosa | 31,349.58 | 34,263.46 | 148,000,673 | 0.9933 | 147,009,068 | 0 | 0 | 0 | 3,670,095 |
| 47 Okeechobee | 5,849.18 | 6,238.48 | 26,947,052 | 0.9787 | 26,373,080 | 0 | 584,889 | 0 | 1,082,742 |
| 48 Orange | 200,494.83 | 225,688.10 | 974,857,491 | 1.0076 | 982,266,408 | 0 | 0 | 0 | 441,089 |
| 49 Osceola | 69,162.17 | 75,532.05 | 326,259,935 | 0.9890 | 322,671,076 | 0 | 0 | 0 | 17,325,124 |
| 50 Palm Beach | 186,876.29 | 210,742.20 | 910,298,825 | 1.0413 | 947,894,166 | 0 | 0 | 0 | 0 |
| 51 Pasco | 76,104.71 | 84,025.06 | 362,945,406 | 0.9833 | 356,884,218 | 0 | 0 | 0 | 20,773,542 |
| 52 Pinellas | 95,645.12 | 105,489.68 | 455,661,618 | 0.9981 | 454,795,861 | 0 | 0 | 0 | 0 |
| 53 Polk | 104,666.78 | 113,161.43 | 488,799,665 | 0.9687 | 473,500,235 | 0 | 0 | 0 | 30,937,407 |
| 54 Putnam | 10,196.79 | 10,939.78 | 47,254,270 | 0.9593 | 45,331,021 | 0 | 3,334,734 | 0 | 2,632,403 |
| 55 St. Johns | 44,088.61 | 49,073.30 | 211,971,629 | 1.0079 | 213,646,205 | 0 | 0 | 0 | 2,065,027 |
| 56 St. Lucie | 41,157.95 | 44,296.58 | 191,338,634 | 1.0010 | 191,529,973 | 0 | 0 | 0 | 5,823,438 |
| 57 Santa Rosa | 26,675.08 | 29,056.69 | 125,510,082 | 0.9740 | 122,246,820 | 0 | 0 | 0 | 7,155,590 |
| 58 Sarasota | 42,871.65 | 48,056.91 | 207,581,342 | 1.0068 | 208,992,895 | 0 | 0 | 0 | 0 |
| 59 Seminole | 64,214.02 | 70,154.70 | 303,032,525 | 0.9955 | 301,668,879 | 0 | 0 | 0 | 9,095,916 |
| 60 Sumter | 8,451.82 | 9,109.72 | 39,349,344 | 0.9687 | 38,117,710 | 0 | 0 | 0 | 0 |
| 61 Suwannee | 5,725.94 | 6,064.90 | 26,197,275 | 0.9365 | 24,533,748 | 0 | 2,304,836 | 0 | 1,929,527 |
| 62 Taylor | 2,596.84 | 2,875.25 | 12,419,614 | 0.9301 | 11,551,483 | 0 | 1,216,129 | 0 | 400,329 |
| 63 Union | 2,234.53 | 2,372.37 | 10,247,428 | 0.9595 | 9,832,407 | 0 | 1,159,804 | 0 | 1,132,639 |
| 64 Volusia | 57,757.58 | 62,889.25 | 271,649,486 | 0.9665 | 262,549,228 | 0 | 0 | 0 | 2,801,243 |
| 65 Wakulla | 4,946.60 | 5,340.47 | 23,068,107 | 0.9549 | 22,027,735 | 0 | 784,085 | 0 | 1,845,725 |
| 66 Walton | 10,054.68 | 10,764.24 | 46,496,027 | 0.9825 | 45,682,347 | 0 | 0 | 0 | 0 |
| 67 Washington | 3,295.64 | 3,663.17 | 15,823,026 | 0.9412 | 14,892,632 | 0 | 2,267,756 | 0 | 1,246,708 |
| 69 FAMU Lab School | 616.64 | 640.88 | 2,768,275 | 0.9742 | 2,696,854 | 0 | 519,633 | 277,334 | 94,420 |
| 70 FAU - Palm Beach | 1,274.88 | 1,314.43 | 5,677,667 | 1.0413 | 5,912,155 | 0 | 630,177 | 1,087,205 | 0 |
| 71 FAU - St. Lucie | 1,440.37 | 1,526.41 | 6,593,313 | 1.0010 | 6,599,906 | 0 | 0 | 664,558 | 203,798 |
| 72 FSU Lab - Broward | 709.16 | 765.12 | 3,304,928 | 1.0179 | 3,364,086 | 0 | 0 | 444,168 | 0 |
| 73 FSU Lab - Leon | 1,806.86 | 1,913.50 | 8,265,344 | 0.9742 | 8,052,098 | 0 | 1,110,697 | 812,635 | 276,666 |
| 74 UF Lab School | 1,225.70 | 1,299.46 | 5,613,004 | 0.9798 | 5,499,621 | 0 | 957,410 | 573,162 | 165,776 |
| 75 Virtual School | 54,372.58 | 56,181.14 | 242,673,872 | 1.0000 | 242,673,872 | 0 | 0 | 2,081,997 | 697,600 |
| State | 2,801,507.89 | 3,079,731.62 | 13,302,869,933 | | 13,313,416,653 | 0 | 54,771,574 | 35,941,059 | 261,053,607 |

1. Additional Weighted FTE for the Small District ESE Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early Graduation, and Industry Certified Career Education Supplement Additional FTE are included in the Weighted FTE.
2. Weighted FTE x BSA x DCD (column 2 x column 3 x column 4)

2020-21 FEFP Final Calculation
Detail 2
12/6/2021

Florida Department of Education

Page 5 of 58

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 2

| District | Safe Schools -1- | ESE Guaranteed Allocation -2- | Supplemental Academic Instruction -3- | Reading Allocation -4- | DJJ Supplemental Allocation -5- | Instructional Materials -6- | Transportation[1] -7- | Teachers Classroom Supply Assistance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 2,233,414 | 10,669,425 | 7,897,790 | 1,275,404 | 177,193 | 2,371,932 | 3,849,759 | 560,758 |
| 2 Baker | 478,237 | 1,306,373 | 1,756,068 | 311,210 | 0 | 380,870 | 1,363,764 | 92,378 |
| 3 Bay | 1,868,178 | 8,223,833 | 7,019,689 | 1,198,295 | 22,937 | 2,001,591 | 3,523,805 | 467,140 |
| 4 Bradford | 407,188 | 1,197,097 | 821,251 | 220,974 | 0 | 236,834 | 655,407 | 55,719 |
| 5 Brevard | 4,449,702 | 27,463,617 | 19,293,722 | 3,121,238 | 63,689 | 6,194,210 | 11,174,734 | 1,398,961 |
| 6 Broward | 16,161,565 | 97,464,059 | 57,545,645 | 11,614,517 | 321,930 | 21,498,102 | 33,394,655 | 5,099,037 |
| 7 Calhoun | 343,390 | 769,263 | 452,845 | 194,986 | 0 | 174,416 | 429,617 | 39,896 |
| 8 Charlotte | 1,073,643 | 5,799,142 | 3,258,123 | 747,565 | 0 | 1,339,278 | 3,300,133 | 296,558 |
| 9 Citrus | 1,090,354 | 7,234,410 | 3,341,722 | 726,751 | 191,638 | 1,231,528 | 3,859,112 | 292,739 |
| 10 Clay | 2,105,382 | 13,689,517 | 9,804,123 | 1,718,256 | 149,145 | 3,130,812 | 7,517,912 | 742,269 |
| 11 Collier | 2,545,807 | 22,274,865 | 10,343,313 | 2,211,608 | 122,880 | 3,884,903 | 7,513,638 | 907,411 |
| 12 Columbia | 837,504 | 3,908,711 | 3,747,152 | 504,791 | 0 | 810,935 | 2,132,452 | 193,427 |
| 13 Dade | 23,216,815 | 131,305,790 | 112,424,674 | 14,843,953 | 249,348 | 27,303,450 | 18,882,277 | 6,548,165 |
| 14 DeSoto | 506,085 | 1,927,326 | 1,789,485 | 299,847 | 0 | 400,091 | 829,714 | 92,559 |
| 15 Dixie | 354,483 | 691,974 | 454,354 | 196,018 | 0 | 180,234 | 520,870 | 42,708 |
| 16 Duval | 8,989,557 | 48,770,459 | 31,998,700 | 5,648,155 | 265,101 | 10,367,041 | 20,044,031 | 2,510,298 |
| 17 Escambia | 2,839,355 | 13,946,960 | 10,217,601 | 1,711,657 | 144,082 | 3,133,617 | 8,381,273 | 756,121 |
| 18 Flagler | 882,186 | 6,141,627 | 2,716,040 | 627,006 | 0 | 1,101,899 | 2,613,155 | 243,351 |
| 19 Franklin | 323,354 | 513,603 | 261,794 | 162,285 | 0 | 97,811 | 332,959 | 23,689 |
| 20 Gadsden | 526,468 | 1,578,741 | 1,342,413 | 304,058 | 0 | 378,119 | 1,448,318 | 90,253 |
| 21 Gilchrist | 373,029 | 1,018,596 | 582,773 | 225,740 | 0 | 227,835 | 491,887 | 53,184 |
| 22 Glades | 332,699 | 538,833 | 425,148 | 186,430 | 0 | 148,101 | 272,037 | 34,475 |
| 23 Gulf | 343,647 | 436,161 | 361,875 | 188,494 | 0 | 146,663 | 320,533 | 35,235 |
| 24 Hamilton | 340,936 | 480,553 | 328,691 | 174,128 | 26,155 | 125,923 | 463,799 | 29,512 |
| 25 Hardee | 498,631 | 1,833,071 | 1,080,986 | 311,895 | 0 | 413,313 | 1,130,912 | 95,515 |
| 26 Hendry | 813,522 | 3,307,410 | 3,032,610 | 611,071 | 0 | 1,798,980 | 1,538,386 | 164,102 |
| 27 Hernando | 1,445,660 | 9,643,082 | 5,381,443 | 1,047,960 | 127,353 | 1,845,195 | 5,260,314 | 443,482 |
| 28 Highlands | 970,946 | 4,265,821 | 2,349,862 | 586,464 | 0 | 999,066 | 2,632,667 | 230,582 |
| 29 Hillsborough | 11,073,457 | 79,898,870 | 50,344,743 | 9,496,178 | 389,434 | 17,295,326 | 32,736,161 | 4,233,922 |
| 30 Holmes | 387,692 | 965,726 | 628,655 | 227,978 | 0 | 251,923 | 702,829 | 58,758 |
| 31 Indian River | 1,165,083 | 6,037,804 | 3,773,177 | 845,903 | 0 | 1,417,777 | 2,852,769 | 332,208 |
| 32 Jackson | 517,612 | 2,322,322 | 1,179,507 | 350,593 | 25,121 | 503,733 | 1,466,264 | 114,319 |
| 33 Jefferson | 306,813 | 343,555 | 292,768 | 143,587 | 0 | 59,276 | 258,410 | 14,695 |
| 34 Lafayette | 299,943 | 380,097 | 198,177 | 159,827 | 0 | 108,107 | 201,636 | 22,501 |
| 35 Lake | 2,638,125 | 15,233,562 | 9,687,716 | 1,878,774 | 15,803 | 3,627,480 | 8,931,708 | 864,685 |
| 36 Lee | 4,980,110 | 35,230,718 | 22,162,215 | 4,201,691 | 158,884 | 7,538,805 | 24,529,356 | 1,823,688 |
| 37 Leon | 2,646,419 | 17,004,188 | 9,319,786 | 1,463,638 | 138,497 | 2,678,369 | 4,467,095 | 644,058 |
| 38 Levy | 577,289 | 1,902,508 | 1,246,699 | 334,414 | 0 | 440,948 | 1,345,302 | 103,586 |
| 39 Liberty | 306,176 | 489,510 | 251,997 | 165,160 | 87,069 | 103,995 | 245,512 | 24,258 |
| 40 Madison | 371,511 | 1,078,181 | 640,570 | 206,421 | 16,428 | 207,529 | 530,890 | 46,766 |
| 41 Manatee | 3,007,017 | 19,638,959 | 12,306,553 | 2,173,293 | 213,108 | 3,965,314 | 7,129,187 | 954,325 |
| 42 Marion | 2,725,058 | 14,026,220 | 12,675,677 | 1,850,453 | 217,311 | 3,439,376 | 10,477,715 | 830,959 |
| 43 Martin | 1,188,924 | 6,573,516 | 3,953,519 | 920,551 | 0 | 1,637,004 | 2,826,831 | 359,271 |
| 44 Monroe | 733,181 | 3,238,632 | 1,746,572 | 476,470 | 0 | 665,848 | 1,055,719 | 161,217 |
| 45 Nassau | 848,007 | 3,521,730 | 2,648,839 | 620,705 | 0 | 1,000,111 | 3,177,876 | 239,588 |
| 46 Okaloosa | 1,930,176 | 13,430,235 | 8,728,731 | 1,456,514 | 136,507 | 2,553,742 | 6,722,599 | 620,650 |
| 47 Okeechobee | 596,666 | 2,599,128 | 1,880,773 | 355,664 | 69,550 | 529,093 | 1,562,314 | 126,692 |
| 48 Orange | 12,978,710 | 54,056,495 | 47,181,473 | 9,078,555 | 270,250 | 16,874,052 | 30,535,040 | 3,975,369 |
| 49 Osceola | 3,787,178 | 20,915,097 | 15,174,638 | 3,059,497 | 66,790 | 5,663,410 | 12,236,144 | 1,353,887 |
| 50 Palm Beach | 11,328,729 | 68,768,495 | 41,793,705 | 8,764,895 | 204,522 | 15,070,153 | 28,816,294 | 3,694,802 |
| 51 Pasco | 4,196,116 | 29,458,557 | 20,510,846 | 3,371,704 | 143,323 | 6,162,036 | 17,552,342 | 1,483,190 |
| 52 Pinellas | 6,618,271 | 43,074,641 | 22,956,350 | 4,265,186 | 217,465 | 8,069,940 | 13,289,559 | 1,864,645 |
| 53 Polk | 5,739,196 | 39,661,635 | 26,924,074 | 4,435,870 | 200,905 | 8,730,762 | 24,258,352 | 2,076,332 |
| 54 Putnam | 803,693 | 3,451,355 | 3,000,402 | 528,663 | 0 | 849,360 | 2,499,344 | 200,385 |
| 55 St. Johns | 2,286,218 | 14,223,482 | 8,786,409 | 2,064,603 | 159,594 | 3,742,754 | 10,198,239 | 847,168 |
| 56 St. Lucie | 2,371,369 | 18,012,833 | 10,239,375 | 1,862,784 | 142,147 | 3,405,273 | 10,344,749 | 793,814 |
| 57 Santa Rosa | 1,488,279 | 9,928,402 | 7,671,352 | 1,230,549 | 0 | 2,366,994 | 7,089,439 | 555,289 |
| 58 Sarasota | 2,756,843 | 22,785,980 | 8,749,678 | 2,022,140 | 0 | 3,604,622 | 6,945,853 | 838,149 |
| 59 Seminole | 3,717,664 | 19,244,435 | 15,408,283 | 2,867,843 | 0 | 5,327,103 | 11,386,474 | 1,284,792 |
| 60 Sumter | 720,352 | 3,940,953 | 1,717,468 | 462,839 | 0 | 705,897 | 1,217,236 | 166,808 |
| 61 Suwannee | 555,203 | 1,385,535 | 1,202,413 | 338,880 | 0 | 487,419 | 1,356,981 | 111,768 |
| 62 Taylor | 419,825 | 1,104,192 | 569,924 | 220,412 | 0 | 214,671 | 721,503 | 50,410 |
| 63 Union | 350,976 | 672,234 | 498,041 | 204,724 | 25,558 | 186,379 | 481,189 | 44,632 |
| 64 Volusia | 3,784,284 | 22,393,537 | 15,670,472 | 2,510,862 | 185,014 | 5,044,090 | 10,834,709 | 1,188,230 |
| 65 Wakulla | 502,262 | 1,869,450 | 922,540 | 316,011 | 0 | 429,991 | 1,673,996 | 97,295 |
| 66 Walton | 753,790 | 3,618,026 | 2,035,784 | 531,869 | 38,017 | 878,543 | 2,538,653 | 200,683 |
| 67 Washington | 410,397 | 797,107 | 947,172 | 250,901 | 0 | 284,963 | 896,244 | 65,930 |
| 69 FAMU Lab School | 274,326 | 49,087 | 330,499 | 139,610 | 0 | 54,392 | 0 | 11,271 |
| 70 FAU - Palm Beach | 300,293 | 137,377 | 331,282 | 168,951 | 0 | 313,170 | 0 | 24,245 |
| 71 FAU - St. Lucie | 306,822 | 225,612 | 426,916 | 175,227 | 0 | 110,778 | 0 | 27,731 |
| 72 FSU Lab - Broward | 277,976 | 171,671 | 147,891 | 145,699 | 0 | 54,585 | 0 | 13,511 |
| 73 FSU Lab - Leon | 321,279 | 346,545 | 311,852 | 188,478 | 0 | 166,498 | 0 | 34,241 |
| 74 UF Lab School | 298,353 | 462,961 | 318,623 | 165,186 | 0 | 129,260 | 0 | 23,118 |
| 75 Virtual School | 0 | 2,922,181 | 0 | 2,329,492 | 0 | 7,700,733 | 0 | 0 |
| State | 180,000,000 | 1,033,993,660 | 697,524,028 | 130,000,000 | 4,982,748 | 236,574,333 | 449,966,033 | 54,143,375 |

1. The Student Transportation Allocation was frozen as of the 2020-21 FEFP Second Calculation.

2020-21 FEFP Final Calculation
Detail 3
12/6/2021

Florida Department of Education

Page 6 of 58

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 3

| District | Virtual Education Contribution -1- | Digital Classrooms Allocation -2- | Federally Connected Student Supplement -3- | Mental Health Assistance Allocation -4- | Total Funds Compression Allocation -5- | Turnaround Supplemental Services Allocation -6- | Teacher Salary Increase Allocation -7- | Gross State & Local FEFP -8- | Required Local Effort Taxes -9- | Prior-Year Adjustments -10- | Emergency Order Funding Adjustment -11- | Proration To Appropriation -12- | Net State FEFP -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 107,070 | 0 | 1,036,239 | 1,119,511 | 798,665 | 4,930,819 | 167,942,707 | 63,482,888 | 69,374 | 11,111,055 | (523,582) | 115,116,666 |
| 2 Baker | 0 | 101,222 | 0 | 261,812 | 226,117 | 0 | 800,896 | 31,471,633 | 4,041,516 | 7,564 | 549,611 | (93,635) | 27,893,649 |
| 3 Bay | 0 | 106,289 | 886,369 | 932,852 | 288,898 | 231,675 | 4,292,391 | 151,141,891 | 67,208,346 | (88,251) | (587,550) | (440,245) | 82,817,499 |
| 4 Bradford | 0 | 100,662 | 0 | 187,620 | 132,173 | 0 | 481,878 | 18,047,230 | 4,023,675 | 6,323 | 2,094,047 | (58,896) | 16,065,029 |
| 5 Brevard | 0 | 117,891 | 2,790,910 | 2,469,312 | 831,299 | 510,225 | 12,604,346 | 429,144,409 | 172,858,253 | (255,701) | 21,727,901 | (1,318,727) | 276,543,624 |
| 6 Broward | 0 | 166,232 | 0 | 8,870,974 | 1,367,896 | 315,245 | 47,321,019 | 1,561,309,343 | 791,576,583 | (98,916) | 53,420,855 | (4,721,729) | 818,332,970 |
| 7 Calhoun | 0 | 100,512 | 0 | 167,740 | 59,903 | 0 | 337,861 | 14,461,030 | 1,639,974 | (37,497) | 633,994 | (44,140) | 13,373,413 |
| 8 Charlotte | 0 | 103,739 | 0 | 595,162 | 0 | 0 | 2,656,855 | 88,489,548 | 73,552,292 | (30,798) | 4,628,393 | (272,292) | 19,262,559 |
| 9 Citrus | 0 | 103,881 | 0 | 613,930 | 531,316 | 0 | 2,480,738 | 91,754,284 | 41,340,273 | (18,750) | 1,101,259 | (271,524) | 51,224,996 |
| 10 Clay | 0 | 109,557 | 714,625 | 1,365,627 | 785,212 | 293,310 | 6,658,042 | 237,362,179 | 47,260,126 | 16,342 | 9,514,014 | (721,905) | 198,910,504 |
| 11 Collier | 0 | 111,513 | 0 | 1,624,636 | 0 | 0 | 8,837,692 | 290,133,876 | 274,929,313 | (127,395) | 15,380,658 | (803,373) | 29,564,453 |
| 12 Columbia | 0 | 102,500 | 0 | 431,064 | 232,883 | 0 | 1,622,091 | 62,313,569 | 12,153,886 | 6,620 | 2,267,247 | (188,845) | 52,243,705 |
| 13 Dade | 0 | 185,337 | 125,278 | 11,401,093 | 13,789,101 | 178,825 | 60,560,032 | 2,035,078,583 | 1,301,975,452 | (342,129) | 60,779,497 | (6,128,623) | 787,888,225 |
| 14 DeSoto | 0 | 101,159 | 0 | 253,481 | 0 | 244,285 | 790,277 | 29,637,039 | 7,223,645 | 6,002 | 1,810,263 | (91,957) | 24,137,702 |
| 15 Dixie | 0 | 100,523 | 0 | 169,289 | 0 | 0 | 354,662 | 13,899,484 | 2,186,055 | (242) | 1,127,992 | (43,943) | 12,797,236 |
| 16 Duval | 0 | 132,420 | 973,826 | 4,393,380 | 1,123,693 | 1,865,755 | 22,882,843 | 785,870,086 | 279,395,845 | (262,492) | 28,678,068 | (2,381,869) | 532,507,948 |
| 17 Escambia | 0 | 109,729 | 1,613,452 | 1,388,389 | 715,078 | 1,351,355 | 6,677,736 | 235,339,750 | 79,945,190 | 182,635 | 10,760,986 | (719,638) | 165,618,543 |
| 18 Flagler | 0 | 103,205 | 0 | 524,390 | 460,212 | 0 | 2,068,848 | 74,847,514 | 39,647,608 | (15,794) | 1,299,473 | (222,666) | 36,260,919 |
| 19 Franklin | 0 | 100,302 | 0 | 139,961 | 100,841 | 0 | 190,140 | 7,458,608 | 7,030,583 | 2,060 | 354,366 | (22,846) | 761,605 |
| 20 Gadsden | 0 | 101,186 | 0 | 256,992 | 0 | 496,455 | 778,031 | 30,472,184 | 5,970,852 | 10,390 | 691,075 | (91,126) | 25,111,671 |
| 21 Gilchrist | 0 | 100,668 | 0 | 188,444 | 0 | 0 | 471,837 | 18,870,593 | 3,375,803 | (37,731) | 1,101,788 | (58,462) | 16,500,445 |
| 22 Glades | 0 | 100,439 | 293,269 | 158,166 | 0 | 0 | 299,211 | 12,207,868 | 2,738,333 | 344 | 526,750 | (37,238) | 9,959,391 |
| 23 Gulf | 0 | 100,467 | 0 | 160,526 | 0 | 0 | 304,756 | 11,680,690 | 7,124,452 | (6,966) | 370,259 | (35,239) | 4,884,292 |
| 24 Hamilton | 853 | 100,339 | 0 | 151,456 | 116,408 | 0 | 243,274 | 10,301,510 | 3,571,673 | (59,998) | 239,808 | (30,824) | 6,878,823 |
| 25 Hardee | 0 | 101,249 | 0 | 265,418 | 234,555 | 0 | 807,656 | 30,779,217 | 6,423,875 | 3,283 | 566,446 | (91,660) | 24,833,411 |
| 26 Hendry | 0 | 100,007 | 0 | 498,229 | 219,225 | 205,780 | 1,458,632 | 74,565,038 | 8,988,203 | (3,232,965) | (9,294,502) | (190,861) | 52,858,507 |
| 27 Hernando | 0 | 105,743 | 0 | 860,468 | 612,432 | 0 | 3,838,288 | 140,534,220 | 40,370,516 | (126,521) | 4,769,105 | (424,890) | 104,381,398 |
| 28 Highlands | 0 | 102,987 | 0 | 495,503 | 614,536 | 0 | 1,945,528 | 72,854,329 | 21,156,648 | (2,496) | 1,832,370 | (218,396) | 53,309,159 |
| 29 Hillsborough | 0 | 154,872 | 1,370,298 | 7,366,549 | 3,003,029 | 6,397,870 | 38,640,276 | 1,332,495,101 | 434,700,863 | (1,161,604) | 44,174,181 | (4,025,601) | 936,781,214 |
| 30 Holmes | 1,261 | 100,736 | 0 | 197,442 | 0 | 0 | 482,276 | 20,209,306 | 1,880,147 | (45,212) | 1,210,797 | (62,636) | 19,432,108 |
| 31 Indian River | 0 | 104,351 | 0 | 676,248 | 1,008,821 | 0 | 3,001,067 | 101,310,773 | 72,939,314 | (17,017) | 2,855,525 | (304,600) | 30,505,767 |
| 32 Jackson | 0 | 101,494 | 0 | 297,856 | 589,271 | 0 | 970,422 | 40,046,219 | 6,386,966 | 6,159 | 903,634 | (119,744) | 34,449,302 |
| 33 Jefferson | 0 | 100,178 | 0 | 123,618 | 0 | 0 | 155,141 | 6,319,491 | 2,593,835 | (15,136) | 594,287 | (17,587) | 3,387,720 |
| 34 Lafayette | 0 | 100,291 | 0 | 138,501 | 0 | 0 | 187,587 | 8,115,280 | 1,077,064 | 1,740 | 257,999 | (24,485) | 7,273,470 |
| 35 Lake | 0 | 110,660 | 0 | 1,511,704 | 1,799,902 | 266,235 | 7,699,585 | 253,087,637 | 97,304,997 | 78,169 | 22,676,610 | (806,379) | 177,731,040 |
| 36 Lee | 0 | 123,627 | 70,938 | 3,228,838 | 0 | 844,355 | 16,784,827 | 569,515,894 | 352,813,370 | 184,825 | 19,826,829 | (1,723,332) | 234,990,846 |
| 37 Leon | 0 | 108,213 | 0 | 1,187,659 | 385,277 | 620,185 | 5,674,112 | 199,062,741 | 71,881,269 | 31,589 | 10,622,670 | (613,154) | 137,222,577 |
| 38 Levy | 0 | 101,372 | 0 | 281,730 | 0 | 0 | 890,414 | 36,256,180 | 8,315,126 | (11,884) | 568,358 | (107,681) | 28,389,847 |
| 39 Liberty | 0 | 100,309 | 0 | 140,879 | 0 | 0 | 212,437 | 9,149,925 | 1,051,655 | (26,352) | 429,937 | (28,013) | 8,473,842 |
| 40 Madison | 1,005 | 100,603 | 0 | 179,887 | 0 | 0 | 380,218 | 15,777,533 | 2,940,752 | (23,253) | 491,354 | (47,573) | 13,257,309 |
| 41 Manatee | 0 | 112,441 | 0 | 1,747,586 | 1,244,656 | 1,209,305 | 8,467,243 | 287,725,953 | 158,676,354 | (67,199) | 9,174,297 | (868,184) | 137,288,513 |
| 42 Marion | 0 | 110,636 | 0 | 1,508,513 | 2,025,955 | 1,277,435 | 7,253,281 | 257,528,178 | 81,558,370 | (693,638) | 12,382,296 | (789,261) | 186,869,205 |
| 43 Martin | 0 | 104,599 | 0 | 709,046 | 0 | 0 | 3,372,731 | 109,921,815 | 89,751,031 | (15,329) | 5,342,195 | (337,050) | 25,160,600 |
| 44 Monroe | 0 | 102,035 | 1,004,784 | 369,507 | 0 | 0 | 1,527,155 | 50,692,653 | 48,142,336 | 12,770 | 2,805,008 | (156,436) | 5,211,659 |
| 45 Nassau | 0 | 103,053 | 0 | 504,352 | 0 | 0 | 2,123,180 | 72,566,116 | 39,317,091 | (120,134) | 4,076,259 | (224,115) | 36,981,035 |
| 46 Okaloosa | 0 | 107,988 | 2,774,757 | 1,157,868 | 0 | 0 | 5,587,122 | 195,886,052 | 77,083,939 | (165,149) | 8,305,102 | (597,087) | 126,344,979 |
| 47 Okeechobee | 0 | 101,490 | 0 | 297,376 | 19,851 | 0 | 1,095,146 | 37,274,454 | 11,995,572 | (162,965) | 5,226,010 | (124,278) | 30,217,649 |
| 48 Orange | 0 | 151,088 | 0 | 6,865,546 | 2,285,004 | 1,740,970 | 37,397,733 | 1,206,097,782 | 579,129,232 | 368,155 | 56,081,164 | (3,690,813) | 679,727,056 |
| 49 Osceola | 0 | 117,623 | 0 | 2,433,825 | 3,730,434 | 0 | 12,106,399 | 420,641,122 | 122,538,748 | (136,324) | 12,009,652 | (1,265,140) | 308,710,562 |
| 50 Palm Beach | 0 | 147,618 | 24,293 | 6,405,999 | 9,321,232 | 492,810 | 35,844,836 | 1,178,572,549 | 800,025,389 | (422,227) | 46,168,952 | (3,581,339) | 420,712,546 |
| 51 Pasco | 0 | 119,392 | 0 | 2,668,096 | 1,315,245 | 0 | 13,311,929 | 477,950,536 | 122,988,113 | (454,729) | 12,038,306 | (1,432,806) | 365,113,194 |
| 52 Pinellas | 0 | 124,371 | 30,272 | 3,327,472 | 4,665,861 | 1,332,135 | 17,050,220 | 581,677,649 | 351,068,166 | (17,533) | 1,751,010 | (1,751,016) | 245,974,034 |
| 53 Polk | 0 | 126,670 | 0 | 3,631,901 | 4,562,529 | 1,451,005 | 18,039,354 | 644,276,227 | 158,537,768 | 176,586 | 28,566,011 | (1,967,498) | 512,513,558 |
| 54 Putnam | 0 | 102,598 | 0 | 444,083 | 595,535 | 595,160 | 1,700,984 | 66,069,730 | 17,043,918 | (649) | 1,544,282 | (197,714) | 50,371,731 |
| 55 St. Johns | 0 | 111,227 | 0 | 1,586,724 | 23,112 | 0 | 7,902,935 | 267,643,697 | 121,238,756 | 3,092 | 4,395,582 | (795,486) | 150,008,129 |
| 56 St. Lucie | 0 | 110,488 | 0 | 1,488,844 | 649,351 | 566,165 | 7,081,531 | 254,422,134 | 93,778,482 | (12,677) | 3,380,643 | (753,856) | 163,257,762 |
| 57 Santa Rosa | 0 | 106,797 | 1,326,388 | 1,000,130 | 342,151 | 0 | 4,906,313 | 167,414,493 | 45,298,378 | 24,286 | 16,014,773 | (536,376) | 137,618,798 |
| 58 Sarasota | 0 | 110,924 | 0 | 1,546,671 | 0 | 0 | 7,852,311 | 266,206,066 | 247,010,184 | (30,495) | 8,242,003 | (802,530) | 26,604,860 |
| 59 Seminole | 0 | 116,362 | 0 | 2,266,853 | 2,979,692 | 300,605 | 11,569,887 | 387,234,788 | 145,822,630 | 199,150 | 19,528,857 | (1,189,442) | 259,945,723 |
| 60 Sumter | 0 | 102,154 | 0 | 385,200 | 0 | 0 | 1,434,867 | 48,971,484 | 45,563,569 | 48,516 | 1,662,453 | (148,062) | 4,970,822 |
| 61 Suwannee | 6,542 | 101,459 | 0 | 293,218 | 253,767 | 0 | 923,014 | 35,784,310 | 7,638,691 | 18,365 | 930,213 | (107,359) | 28,986,838 |
| 62 Taylor | 0 | 100,662 | 0 | 187,628 | 0 | 38,350 | 429,761 | 17,225,279 | 5,664,138 | (13,173) | 256,137 | (51,118) | 11,752,987 |
| 63 Union | 0 | 100,569 | 0 | 175,403 | 154,095 | 0 | 379,137 | 15,397,787 | 1,099,176 | 2,148 | 695,823 | (47,060) | 14,949,522 |
| 64 Volusia | 0 | 114,717 | 0 | 2,048,986 | 3,298,387 | 757,160 | 10,400,835 | 343,581,754 | 156,286,277 | (269,696) | 27,656,625 | (1,085,060) | 213,596,846 |
| 65 Wakulla | 0 | 101,261 | 0 | 266,919 | 57,613 | 0 | 834,674 | 31,729,557 | 5,668,466 | 5,690 | 1,044,146 | (95,836) | 27,015,091 |
| 66 Walton | 0 | 102,562 | 0 | 439,288 | 0 | 0 | 1,751,196 | 58,570,758 | 55,149,420 | (52,326) | 2,694,267 | (179,149) | 5,884,130 |
| 67 Washington | 0 | 100,840 | 0 | 211,209 | 12,463 | 0 | 572,667 | 22,956,989 | 3,748,180 | 6,420 | 1,063,679 | (70,204) | 20,208,277 |
| 68 FAMU Lab School | 0 | 100,157 | 0 | 120,808 | 0 | 0 | 94,355 | 4,752,746 | 0 | 2,303 | (79,988) | (13,693) | 4,671,368 |
| 69 FAU - Palm Beach | 0 | 100,325 | 0 | 143,020 | 58,138 | 0 | 214,970 | 9,421,308 | 0 | 464 | (21,433) | (27,487) | 9,372,852 |
| 71 FAU - St. Lucie | 0 | 100,367 | 0 | 148,604 | 11,146 | 0 | 243,354 | 9,244,819 | 0 | 2,341 | 78,158 | (27,262) | 9,298,056 |
| 72 FSU Lab - Broward | 0 | 100,181 | 0 | 132,630 | 47,094 | 0 | 122,923 | 5,013,715 | 0 | 845 | 6,356 | (14,675) | 5,006,237 |
| 73 FSU Lab - Leon | 0 | 100,460 | 0 | 160,971 | 0 | 0 | 291,825 | 12,174,245 | 0 | (11,014) | (62,591) | (35,416) | 12,065,224 |
| 74 UF Lab School | 0 | 100,312 | 0 | 141,360 | 0 | 0 | 196,206 | 9,031,348 | 0 | (3,854) | (103,473) | (26,107) | 8,897,914 |
| 75 Virtual School | 0 | 0 | 0 | 0 | 0 | 0 | 6,164,549 | 294,570,424 | 0 | 6,733,835 | (45,513,193) | (728,283) | 255,062,783 |
| State | 9,661 | 8,000,000 | 13,999,453 | 100,000,000 | 68,000,000 | 24,381,320 | 500,000,000 | 17,166,757,504 | 8,016,904,590 | (878) | 594,789,484 | (51,937,596) | 9,692,703,924 |

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 4

| District | Net State FEFP -1- | Adjustment for McKay Scholarships -2- | Adjustment for Family Empowerment Scholarships -3- | Prior-Year Adjustments for Scholarship Deductions -4- | Adjusted Net State FEFP -5- |
|---|---|---|---|---|---|
| 1 Alachua | 115,116,666 | (1,626,305) | (1,975,094) | 14,474 | 111,529,741 |
| 2 Baker | 27,893,649 | (200,955) | (100,106) | 0 | 27,592,588 |
| 3 Bay | 82,817,499 | (1,788,742) | (421,939) | (1,948) | 80,604,870 |
| 4 Bradford | 16,065,029 | (308,380) | (444,329) | 0 | 15,312,320 |
| 5 Brevard | 276,543,624 | (8,820,986) | (5,019,865) | (43,116) | 262,659,657 |
| 6 Broward | 818,332,970 | (19,720,363) | (22,587,721) | (27,203) | 775,997,683 |
| 7 Calhoun | 13,373,413 | (40,713) | (25,425) | 0 | 13,307,275 |
| 8 Charlotte | 19,262,559 | (787,182) | (958,490) | (6,312) | 17,510,575 |
| 9 Citrus | 51,224,996 | (446,041) | (1,336,499) | 0 | 49,442,456 |
| 10 Clay | 198,910,504 | (2,424,096) | (1,125,765) | (10,480) | 195,350,163 |
| 11 Collier | 29,564,453 | (1,428,193) | (1,716,552) | (533) | 26,419,175 |
| 12 Columbia | 52,243,705 | (916,125) | (1,212,071) | 2,811 | 50,118,320 |
| 13 Dade | 787,888,225 | (41,224,613) | (46,588,378) | (245,927) | 699,829,307 |
| 14 DeSoto | 24,137,702 | (242,570) | (231,777) | (9,278) | 23,654,077 |
| 15 Dixie | 12,797,236 | (340,857) | (167,051) | 28,603 | 12,317,931 |
| 16 Duval | 532,507,948 | (17,273,436) | (13,655,478) | (37,454) | 501,541,580 |
| 17 Escambia | 165,618,543 | (2,463,866) | (4,046,570) | (161) | 159,107,946 |
| 18 Flagler | 36,260,919 | (464,480) | (896,675) | (1,179) | 34,898,585 |
| 19 Franklin | 761,605 | (67,703) | (101,381) | (1,494) | 591,027 |
| 20 Gadsden | 25,111,671 | (197,139) | (781,934) | (3,817) | 24,128,781 |
| 21 Gilchrist | 16,500,445 | (305,556) | (319,645) | (4,193) | 15,871,051 |
| 22 Glades | 9,959,391 | 0 | (83,329) | 0 | 9,876,062 |
| 23 Gulf | 4,884,292 | (71,715) | (66,063) | 0 | 4,746,514 |
| 24 Hamilton | 6,878,823 | (91,025) | (175,771) | 0 | 6,612,027 |
| 25 Hardee | 24,833,411 | (29,781) | (54,174) | 0 | 24,749,456 |
| 26 Hendry | 52,858,507 | (102,999) | (441,496) | 0 | 52,314,012 |
| 27 Hernando | 104,381,398 | (2,307,479) | (1,895,822) | 17,678 | 100,195,775 |
| 28 Highlands | 53,309,159 | (478,598) | (1,430,482) | (1,721) | 51,398,358 |
| 29 Hillsborough | 936,781,214 | (13,278,011) | (12,728,327) | (14,724) | 910,760,152 |
| 30 Holmes | 19,432,108 | (17,875) | (21,805) | 0 | 19,392,428 |
| 31 Indian River | 30,905,767 | (501,853) | (574,574) | 5,607 | 29,834,947 |
| 32 Jackson | 34,449,302 | (183,093) | (340,886) | 0 | 33,925,323 |
| 33 Jefferson | 3,387,720 | (11,118) | (179,869) | 0 | 3,196,733 |
| 34 Lafayette | 7,273,470 | (27,394) | (64,470) | 0 | 7,181,606 |
| 35 Lake | 177,731,040 | (3,458,311) | (3,353,265) | (9,964) | 170,909,500 |
| 36 Lee | 234,990,846 | (2,940,396) | (3,211,240) | (4,544) | 228,834,666 |
| 37 Leon | 137,222,577 | (1,528,641) | (1,686,540) | (2,450) | 134,004,946 |
| 38 Levy | 28,389,847 | (396,037) | (610,281) | (1,717) | 27,381,812 |
| 39 Liberty | 8,473,842 | (149,279) | (22,044) | 0 | 8,302,519 |
| 40 Madison | 13,257,309 | (21,762) | (78,077) | 0 | 13,157,470 |
| 41 Manatee | 137,288,513 | (5,920,291) | (2,124,622) | 2,445 | 129,246,045 |
| 42 Marion | 186,869,205 | (2,221,398) | (3,980,776) | (13,051) | 180,653,980 |
| 43 Martin | 25,160,600 | (746,637) | (685,348) | 0 | 23,728,615 |
| 44 Monroe | 5,211,659 | (209,321) | (369,453) | 0 | 4,632,885 |
| 45 Nassau | 36,981,035 | (649,553) | (748,846) | (6,097) | 35,576,539 |
| 46 Okaloosa | 126,344,979 | (2,274,553) | (1,277,522) | 5,654 | 122,798,558 |
| 47 Okeechobee | 30,217,649 | (165,982) | (412,142) | 1,973 | 29,641,498 |
| 48 Orange | 679,727,056 | (16,183,865) | (21,273,273) | (108,175) | 642,161,743 |
| 49 Osceola | 308,710,562 | (6,473,928) | (8,091,887) | 21,397 | 294,166,144 |
| 50 Palm Beach | 420,712,546 | (11,394,056) | (10,393,375) | (27,176) | 398,897,939 |
| 51 Pasco | 365,113,194 | (6,057,084) | (2,924,849) | (4,103) | 356,127,158 |
| 52 Pinellas | 245,974,034 | (8,399,540) | (8,261,326) | 1,912 | 229,315,080 |
| 53 Polk | 512,513,558 | (7,313,085) | (7,171,760) | (4,108) | 498,024,605 |
| 54 Putnam | 50,371,731 | (328,461) | (854,839) | 0 | 49,188,431 |
| 55 St. Johns | 150,008,129 | (3,159,977) | (1,295,711) | 1,797 | 145,554,238 |
| 56 St. Lucie | 163,257,762 | (1,262,796) | (4,097,768) | 1,744 | 157,898,942 |
| 57 Santa Rosa | 137,618,798 | (823,468) | (1,451,594) | 14,417 | 135,358,153 |
| 58 Sarasota | 26,604,860 | (3,278,457) | (2,552,260) | (4,371) | 20,769,772 |
| 59 Seminole | 259,945,723 | (5,117,498) | (3,332,025) | 32,083 | 251,528,283 |
| 60 Sumter | 4,970,822 | (584,175) | (218,321) | (1,897) | 4,166,429 |
| 61 Suwannee | 28,986,838 | (472,936) | (678,526) | 0 | 27,835,376 |
| 62 Taylor | 11,752,987 | (28,351) | (388,597) | 0 | 11,336,039 |
| 63 Union | 14,949,522 | (92,468) | (79,987) | (1,851) | 14,775,216 |
| 64 Volusia | 213,596,846 | (3,346,292) | (6,271,693) | (14,927) | 203,963,934 |
| 65 Wakulla | 27,015,091 | (117,746) | (181,216) | 0 | 26,716,129 |
| 66 Walton | 5,884,130 | (251,699) | (265,710) | (2,022) | 5,364,699 |
| 67 Washington | 20,208,277 | (130,919) | (194,989) | 0 | 19,882,369 |
| 69 FAMU Lab School | 4,671,368 | (13,561) | (5,987) | 0 | 4,651,820 |
| 70 FAU - Palm Beach | 9,372,852 | (36,429) | (30,967) | 0 | 9,305,456 |
| 71 FAU - St. Lucie | 9,298,056 | (54,752) | (23,702) | 0 | 9,219,602 |
| 72 FSU Lab - Broward | 5,006,237 | (86,724) | (7,173) | 0 | 4,912,340 |
| 73 FSU Lab - Leon | 12,065,224 | (9,883) | (28,038) | 0 | 12,027,303 |
| 74 UF Lab School | 8,897,914 | (18,715) | (3,580) | 0 | 8,875,619 |
| 75 Virtual School | 255,062,783 | (179,428) | 0 | 1,217 | 254,884,572 |
| | | | | | |
| State | 9,692,703,924 | (214,087,696) | (220,409,122) | (462,181) | 9,257,744,925 |

2020-21 FEFP Final Calculation
Detail 5
12/6/2021

Florida Department of Education

Page 8 of 58

2020-21 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 5

| District | Net State FEFP -1- | Lottery and School Recognition[1] -2- | Class Size Reduction Allocation[2] -3- | Total State Funding -4- | Required Local Effort Taxes -5- | 0.748 Discretionary Local Effort -6- | Total Local Funding -7- | Total State and Local Funding -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 115,047,292 | 0 | 31,114,403 | 146,161,695 | 63,482,888 | 12,974,099 | 76,456,987 | 222,618,682 |
| 2 Baker | 27,886,093 | 0 | 5,239,258 | 33,125,351 | 4,041,516 | 815,059 | 4,856,575 | 37,981,926 |
| 3 Bay | 82,905,750 | 0 | 27,490,826 | 110,396,576 | 67,208,346 | 13,513,936 | 80,722,282 | 191,118,858 |
| 4 Bradford | 16,058,706 | 0 | 3,145,635 | 19,204,341 | 4,023,675 | 801,734 | 4,825,409 | 24,029,750 |
| 5 Brevard | 276,799,325 | 0 | 79,949,476 | 356,748,801 | 172,858,253 | 35,002,158 | 207,860,411 | 564,609,212 |
| 6 Broward | 818,431,886 | 0 | 303,025,894 | 1,121,457,780 | 791,576,583 | 162,798,813 | 954,375,396 | 2,075,833,176 |
| 7 Calhoun | 13,410,910 | 0 | 2,109,101 | 15,520,011 | 1,639,974 | 339,149 | 1,979,123 | 17,499,134 |
| 8 Charlotte | 19,293,357 | 0 | 16,910,284 | 36,203,641 | 73,552,292 | 14,881,557 | 88,433,849 | 124,637,490 |
| 9 Citrus | 51,243,746 | 0 | 15,915,615 | 67,159,361 | 41,340,273 | 8,398,295 | 49,738,568 | 116,897,929 |
| 10 Clay | 198,894,162 | 0 | 41,608,810 | 240,502,972 | 47,260,126 | 9,725,055 | 56,985,181 | 297,488,153 |
| 11 Collier | 29,691,848 | 0 | 56,057,542 | 85,749,390 | 274,929,313 | 74,294,482 | 349,223,795 | 434,973,185 |
| 12 Columbia | 52,238,085 | 0 | 10,659,399 | 62,897,484 | 12,153,886 | 2,404,419 | 14,558,305 | 77,455,789 |
| 13 Dade | 787,754,005 | 0 | 386,236,718 | 1,173,990,723 | 1,301,975,452 | 253,613,968 | 1,555,589,420 | 2,729,580,143 |
| 14 DeSoto | 24,131,700 | 0 | 5,176,438 | 29,308,138 | 7,223,645 | 1,465,894 | 8,689,539 | 37,997,677 |
| 15 Dixie | 12,797,478 | 0 | 2,323,281 | 15,120,759 | 2,186,055 | 432,470 | 2,618,525 | 17,739,284 |
| 16 Duval | 532,770,440 | 0 | 148,301,311 | 681,071,751 | 279,395,845 | 57,147,414 | 336,543,259 | 1,017,615,010 |
| 17 Escambia | 165,435,908 | 0 | 42,713,776 | 208,149,684 | 79,945,190 | 15,633,726 | 95,578,916 | 303,728,600 |
| 18 Flagler | 36,276,713 | 0 | 13,053,061 | 49,329,774 | 39,647,608 | 7,899,950 | 47,547,558 | 96,877,332 |
| 19 Franklin | 759,545 | 0 | 1,290,927 | 2,050,472 | 7,030,583 | 1,655,296 | 8,685,879 | 10,736,351 |
| 20 Gadsden | 25,101,281 | 0 | 5,095,876 | 30,197,157 | 5,970,852 | 1,215,292 | 7,186,144 | 37,383,301 |
| 21 Gilchrist | 16,538,176 | 0 | 3,055,804 | 19,593,980 | 3,375,803 | 671,569 | 4,047,372 | 23,641,352 |
| 22 Glades | 9,959,047 | 0 | 2,002,401 | 11,961,448 | 2,738,333 | 549,430 | 3,287,763 | 15,249,211 |
| 23 Gulf | 4,891,258 | 0 | 1,973,906 | 6,865,164 | 7,124,452 | 1,455,240 | 8,579,692 | 15,444,856 |
| 24 Hamilton | 6,938,821 | 0 | 1,556,457 | 8,495,278 | 3,571,673 | 735,373 | 4,307,046 | 12,802,324 |
| 25 Hardee | 24,830,128 | 0 | 5,234,990 | 30,065,118 | 6,423,875 | 1,307,499 | 7,731,374 | 37,796,492 |
| 26 Hendry | 56,091,472 | 0 | 7,674,788 | 63,766,260 | 8,988,203 | 1,842,471 | 10,830,674 | 74,596,934 |
| 27 Hernando | 104,507,919 | 0 | 24,305,383 | 128,813,302 | 40,370,516 | 8,239,330 | 48,609,846 | 177,423,148 |
| 28 Highlands | 53,311,655 | 0 | 12,515,305 | 65,826,960 | 21,156,648 | 4,135,138 | 25,291,786 | 91,118,746 |
| 29 Hillsborough | 937,942,818 | 0 | 246,240,277 | 1,184,183,095 | 434,700,863 | 87,761,470 | 522,462,333 | 1,706,645,428 |
| 30 Holmes | 19,477,320 | 0 | 3,086,691 | 22,564,011 | 1,880,147 | 386,891 | 2,267,038 | 24,831,049 |
| 31 Indian River | 30,922,784 | 0 | 19,204,975 | 50,127,759 | 72,939,314 | 14,955,759 | 87,895,073 | 138,022,832 |
| 32 Jackson | 34,443,143 | 0 | 6,286,467 | 40,729,610 | 6,386,966 | 1,242,187 | 7,629,153 | 48,358,763 |
| 33 Jefferson | 3,402,856 | 0 | 834,462 | 4,237,318 | 2,593,835 | 522,117 | 3,115,362 | 7,353,270 |
| 34 Lafayette | 7,271,730 | 0 | 1,187,375 | 8,459,105 | 1,077,064 | 219,462 | 1,296,526 | 9,755,631 |
| 35 Lake | 177,652,871 | 0 | 49,245,440 | 226,898,311 | 97,304,997 | 19,682,028 | 116,987,025 | 343,885,336 |
| 36 Lee | 234,806,021 | 0 | 106,848,891 | 341,654,912 | 352,813,370 | 69,357,267 | 422,170,637 | 763,825,549 |
| 37 Leon | 137,190,988 | 0 | 36,512,890 | 173,703,878 | 71,881,269 | 14,496,411 | 86,377,680 | 260,081,558 |
| 38 Levy | 28,401,731 | 0 | 5,676,360 | 34,078,091 | 8,315,126 | 1,663,470 | 9,978,596 | 44,056,687 |
| 39 Liberty | 8,500,194 | 0 | 1,288,234 | 9,788,428 | 1,051,655 | 212,318 | 1,263,973 | 11,052,401 |
| 40 Madison | 13,280,562 | 0 | 2,467,631 | 15,748,193 | 2,940,752 | 584,866 | 3,525,618 | 19,273,811 |
| 41 Manatee | 137,355,712 | 0 | 54,355,701 | 191,711,413 | 158,676,354 | 31,871,620 | 190,547,974 | 382,259,387 |
| 42 Marion | 187,562,843 | 0 | 46,145,067 | 233,707,910 | 81,558,370 | 16,233,545 | 97,791,915 | 331,499,825 |
| 43 Martin | 25,175,929 | 0 | 21,573,510 | 46,749,439 | 89,751,031 | 18,193,434 | 107,944,465 | 154,693,904 |
| 44 Monroe | 5,198,889 | 0 | 9,878,008 | 15,076,897 | 48,142,336 | 23,157,857 | 71,300,193 | 86,377,090 |
| 45 Nassau | 37,101,169 | 0 | 13,566,272 | 50,667,441 | 39,317,091 | 7,914,205 | 47,231,296 | 97,898,737 |
| 46 Okaloosa | 126,510,128 | 0 | 35,508,958 | 162,019,086 | 77,083,939 | 15,229,473 | 92,313,412 | 254,332,498 |
| 47 Okeechobee | 30,380,614 | 0 | 6,875,212 | 37,255,826 | 11,995,572 | 2,443,542 | 14,439,114 | 51,694,940 |
| 48 Orange | 679,358,901 | 0 | 239,342,794 | 918,701,695 | 579,129,232 | 120,430,544 | 699,559,776 | 1,618,261,471 |
| 49 Osceola | 308,846,886 | 0 | 76,538,873 | 385,385,759 | 122,538,748 | 24,370,908 | 146,909,656 | 532,295,415 |
| 50 Palm Beach | 421,134,773 | 0 | 224,378,854 | 645,513,627 | 800,025,389 | 159,365,910 | 959,391,299 | 1,604,904,926 |
| 51 Pasco | 365,567,923 | 0 | 84,372,738 | 449,940,661 | 122,988,113 | 25,107,835 | 148,095,948 | 598,036,609 |
| 52 Pinellas | 245,991,569 | 0 | 108,848,909 | 354,840,478 | 351,068,166 | 71,377,817 | 422,445,983 | 777,286,461 |
| 53 Polk | 512,336,972 | 0 | 116,718,951 | 629,055,923 | 158,537,768 | 32,163,344 | 190,701,112 | 819,757,035 |
| 54 Putnam | 50,372,380 | 0 | 11,040,634 | 61,413,014 | 17,043,918 | 3,514,985 | 20,558,903 | 81,971,917 |
| 55 St. Johns | 150,005,037 | 0 | 49,079,610 | 199,084,647 | 121,238,756 | 24,496,648 | 145,735,404 | 344,820,051 |
| 56 St. Lucie | 163,270,439 | 0 | 44,829,146 | 208,099,585 | 93,778,482 | 18,989,254 | 112,767,736 | 320,867,321 |
| 57 Santa Rosa | 137,594,512 | 0 | 31,328,048 | 168,922,560 | 45,298,378 | 8,926,024 | 54,224,402 | 223,146,962 |
| 58 Sarasota | 26,635,355 | 0 | 49,186,425 | 75,821,780 | 247,010,184 | 49,788,094 | 296,798,278 | 372,620,058 |
| 59 Seminole | 259,746,573 | 0 | 72,577,713 | 332,324,286 | 145,827,630 | 29,616,907 | 175,444,537 | 507,768,823 |
| 60 Sumter | 4,922,306 | 0 | 9,256,011 | 14,178,317 | 45,563,569 | 11,029,628 | 56,593,197 | 70,771,514 |
| 61 Suwannee | 28,968,473 | 0 | 5,887,233 | 34,855,706 | 7,638,691 | 1,522,446 | 9,161,137 | 44,016,843 |
| 62 Taylor | 11,766,160 | 0 | 2,733,172 | 14,499,332 | 5,664,138 | 1,165,230 | 6,829,368 | 21,328,700 |
| 63 Union | 14,947,374 | 0 | 2,451,606 | 17,398,980 | 1,099,176 | 214,501 | 1,313,677 | 18,712,657 |
| 64 Volusia | 213,866,542 | 0 | 66,821,643 | 280,688,185 | 156,286,277 | 32,019,210 | 188,305,487 | 468,993,672 |
| 65 Wakulla | 27,009,401 | 0 | 5,443,822 | 32,453,223 | 5,668,466 | 1,136,428 | 6,804,894 | 39,258,117 |
| 66 Walton | 5,936,456 | 0 | 11,270,892 | 17,207,348 | 55,149,420 | 16,948,137 | 72,097,557 | 89,304,905 |
| 67 Washington | 20,202,248 | 0 | 3,686,868 | 23,889,116 | 3,748,180 | 740,137 | 4,488,317 | 28,377,433 |
| 69 FAMU Lab School | 4,669,065 | 0 | 612,260 | 5,281,325 | | | | 5,281,325 |
| 70 FAU - Palm Beach | 9,372,388 | 0 | 1,334,275 | 10,706,663 | | | | 10,706,663 |
| 71 FAU - St. Lucie | 9,295,715 | 0 | 1,660,010 | 10,955,725 | | | | 10,955,725 |
| 72 FSU Lab - Broward | 5,005,392 | 0 | 903,453 | 5,908,845 | | | | 5,908,845 |
| 73 FSU Lab - Leon | 12,076,238 | 0 | 1,802,132 | 13,878,370 | | | | 13,878,370 |
| 74 UF Lab School | 8,901,768 | 0 | 1,170,227 | 10,071,995 | | | | 10,071,995 |
| 75 Virtual School | 248,328,948 | 0 | | 248,328,948 | | | | 248,328,948 |
| State | 9,692,704,802 | 0 | 3,145,795,385 | 12,838,500,187 | 8,016,904,590 | 1,653,000,725 | 9,669,905,315 | 22,508,405,502 |

1. The Florida School Recognition Program and Discretionary Lottery Allocation was vetoed in the 2020-21 fiscal year.
2. The Class Size Reduction Allocation was frozen as of the 2020-21 FEFP Second Calculation.

2020-21 FEFP Final Calculation
Appropriated UFTE
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Appropriated Unweighted FTE by Program

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 7,284.95 | 7,395.39 | 6,237.94 | 2,147.36 | 3,940.97 | 1,351.62 | 28,358.23 | 606.04 | 50.55 | 12.50 | 510.24 | 1,179.33 | 29,537.56 |
| 2 Baker | 1,313.51 | 1,539.35 | 877.54 | 273.42 | 336.68 | 161.18 | 4,501.68 | 8.76 | 35.67 | 1.35 | 318.48 | 364.26 | 4,865.94 |
| 3 Bay | 5,692.43 | 7,157.51 | 5,501.54 | 1,570.65 | 1,919.62 | 931.45 | 22,773.20 | 622.30 | 532.29 | 102.79 | 575.72 | 1,833.10 | 24,606.30 |
| 4 Bradford | 714.77 | 754.14 | 515.43 | 289.81 | 383.37 | 170.21 | 2,827.13 | 0.00 | 22.51 | 2.45 | 82.87 | 107.83 | 2,934.96 |
| 5 Brevard | 16,655.81 | 20,011.97 | 14,613.71 | 4,889.50 | 8,348.59 | 5,304.81 | 69,824.39 | 1,477.42 | 826.14 | 105.85 | 1,455.63 | 3,865.04 | 73,689.43 |
| 6 Broward | 56,673.81 | 73,747.74 | 56,250.37 | 15,212.22 | 22,972.61 | 14,524.33 | 239,381.08 | 19,955.63 | 1,902.99 | 622.92 | 6,726.03 | 29,207.57 | 268,588.65 |
| 7 Calhoun | 450.36 | 654.74 | 455.38 | 164.55 | 170.45 | 109.24 | 2,004.72 | 4.47 | 20.33 | 3.69 | 68.31 | 96.80 | 2,101.52 |
| 8 Charlotte | 3,441.98 | 3,949.07 | 3,740.00 | 1,096.61 | 1,634.04 | 887.19 | 14,748.89 | 233.12 | 180.66 | 11.28 | 447.08 | 872.14 | 15,621.03 |
| 9 Citrus | 4,017.62 | 4,653.49 | 3,416.39 | 848.45 | 1,250.66 | 526.11 | 14,712.72 | 92.42 | 116.08 | 7.36 | 491.28 | 707.14 | 15,419.86 |
| 10 Clay | 7,978.57 | 10,054.01 | 8,811.28 | 3,297.35 | 4,845.05 | 2,229.43 | 37,215.69 | 567.77 | 357.99 | 36.29 | 920.81 | 1,882.86 | 39,098.55 |
| 11 Collier | 8,865.72 | 12,987.91 | 9,793.28 | 2,132.40 | 4,144.84 | 2,985.64 | 40,909.79 | 5,147.03 | 644.64 | 70.95 | 1,024.90 | 6,887.52 | 47,797.31 |
| 12 Columbia | 2,814.61 | 3,188.25 | 1,840.85 | 670.49 | 738.67 | 391.41 | 9,644.28 | 91.13 | 44.52 | 2.26 | 406.45 | 544.36 | 10,188.64 |
| 13 Dade | 63,426.33 | 86,299.27 | 66,585.21 | 20,562.51 | 36,378.57 | 23,282.72 | 296,534.61 | 37,372.68 | 2,700.17 | 400.00 | 7,913.08 | 48,385.93 | 344,920.54 |
| 14 DeSoto | 1,169.32 | 1,578.57 | 955.83 | 278.04 | 293.65 | 208.47 | 4,483.88 | 251.12 | 2.06 | 0.84 | 137.59 | 391.61 | 4,875.49 |
| 15 Dixie | 560.82 | 684.43 | 387.47 | 203.35 | 173.35 | 153.55 | 2,162.97 | 5.91 | 10.00 | 2.07 | 68.69 | 86.67 | 2,249.64 |
| 16 Duval | 33,627.62 | 36,472.78 | 25,499.65 | 8,440.43 | 12,789.38 | 6,771.77 | 123,601.63 | 5,641.87 | 993.27 | 245.86 | 1,745.76 | 8,626.76 | 132,228.39 |
| 17 Escambia | 10,367.76 | 11,088.19 | 7,334.32 | 2,553.17 | 3,977.07 | 2,491.94 | 37,812.45 | 396.09 | 220.59 | 122.50 | 1,276.60 | 2,015.78 | 39,828.23 |
| 18 Flagler | 2,832.03 | 3,960.90 | 3,154.10 | 626.81 | 950.69 | 630.36 | 12,154.89 | 254.38 | 68.51 | 9.33 | 331.24 | 663.46 | 12,818.35 |
| 19 Franklin | 308.16 | 400.02 | 217.56 | 91.45 | 115.65 | 42.19 | 1,175.03 | 24.11 | 11.91 | 2.05 | 34.72 | 72.79 | 1,247.82 |
| 20 Gadsden | 1,215.36 | 1,516.94 | 865.59 | 229.07 | 333.34 | 209.70 | 4,370.00 | 230.92 | 61.40 | 2.91 | 88.77 | 384.00 | 4,754.00 |
| 21 Gilchrist | 688.68 | 786.81 | 482.51 | 270.66 | 250.01 | 142.78 | 2,621.45 | 34.68 | 49.82 | 2.22 | 93.24 | 179.96 | 2,801.41 |
| 22 Glades | 486.72 | 676.46 | 191.36 | 163.90 | 158.40 | 58.90 | 1,735.74 | 54.11 | 8.30 | 0.00 | 17.82 | 80.23 | 1,815.97 |
| 23 Gulf | 422.00 | 557.31 | 420.00 | 110.00 | 162.00 | 97.50 | 1,768.31 | 18.00 | 38.00 | 3.00 | 28.69 | 87.69 | 1,856.00 |
| 24 Hamilton | 377.31 | 493.62 | 333.18 | 41.47 | 86.74 | 60.52 | 1,392.84 | 100.80 | 6.41 | 4.30 | 50.20 | 161.71 | 1,554.55 |
| 25 Hardee | 1,283.89 | 1,597.72 | 1,028.61 | 197.60 | 330.25 | 227.89 | 4,665.96 | 220.84 | 10.97 | 1.22 | 132.20 | 365.23 | 5,031.19 |
| 26 Hendry | 1,923.81 | 2,721.01 | 1,982.42 | 287.07 | 483.24 | 409.37 | 7,806.92 | 456.75 | 33.21 | 14.67 | 332.42 | 837.05 | 8,643.97 |
| 27 Hernando | 5,561.57 | 7,259.00 | 5,267.54 | 1,550.42 | 1,658.06 | 1,034.80 | 22,331.39 | 327.36 | 143.40 | 43.79 | 514.22 | 1,028.77 | 23,360.16 |
| 28 Highlands | 2,925.62 | 3,759.32 | 2,385.80 | 822.08 | 886.37 | 589.29 | 11,368.48 | 375.90 | 30.37 | 13.29 | 357.70 | 777.26 | 12,145.74 |
| 29 Hillsborough | 50,054.97 | 62,568.06 | 46,103.86 | 13,311.46 | 20,612.02 | 7,963.28 | 200,613.65 | 14,611.61 | 1,951.08 | 300.21 | 5,542.70 | 22,405.60 | 223,019.25 |
| 30 Holmes | 831.95 | 1,036.52 | 626.92 | 147.54 | 205.03 | 114.80 | 2,962.76 | 7.89 | 1.98 | 1.10 | 121.31 | 132.28 | 3,095.04 |
| 31 Indian River | 3,820.90 | 5,127.26 | 391.60 | 1,012.28 | 1,408.77 | 991.95 | 16,301.18 | 641.11 | 137.93 | 35.70 | 382.95 | 1,197.69 | 17,498.87 |
| 32 Jackson | 1,527.99 | 1,776.73 | 1,269.89 | 445.23 | 408.37 | 199.68 | 5,627.89 | 67.04 | 81.93 | 3.86 | 240.97 | 393.80 | 6,021.69 |
| 33 Jefferson | 172.08 | 233.70 | 144.00 | 70.45 | 80.82 | 31.16 | 732.21 | 17.20 | 13.60 | 0.00 | 11.02 | 41.82 | 774.03 |
| 34 Lafayette | 252.43 | 362.02 | 203.06 | 76.97 | 98.07 | 65.11 | 1,057.66 | 50.54 | 2.00 | 1.13 | 73.88 | 127.55 | 1,185.21 |
| 35 Lake | 11,426.14 | 13,744.92 | 9,150.05 | 2,380.19 | 3,409.04 | 2,347.44 | 42,457.78 | 1,257.57 | 458.51 | 61.93 | 1,310.94 | 3,088.95 | 45,546.73 |
| 36 Lee | 21,204.16 | 27,348.38 | 19,501.33 | 4,056.27 | 7,340.48 | 5,430.34 | 84,880.96 | 8,355.36 | 488.57 | 67.05 | 2,269.69 | 11,180.67 | 96,061.63 |
| 37 Leon | 8,529.44 | 10,019.30 | 7,208.99 | 2,489.14 | 2,673.87 | 1,574.01 | 32,494.75 | 499.81 | 250.51 | 36.00 | 644.28 | 1,430.60 | 33,925.35 |
| 38 Levy | 1,344.96 | 1,663.89 | 888.47 | 428.39 | 536.79 | 306.60 | 5,169.10 | 102.80 | 12.26 | 3.16 | 169.02 | 287.24 | 5,456.34 |
| 39 Liberty | 272.04 | 396.85 | 260.61 | 105.14 | 90.79 | 52.41 | 1,186.47 | 6.69 | 24.01 | 6.62 | 56.21 | 91.33 | 1,277.80 |
| 40 Madison | 682.27 | 765.02 | 457.75 | 168.39 | 182.95 | 116.88 | 2,353.26 | 5.77 | 3.91 | 0.00 | 100.41 | 110.09 | 2,463.35 |
| 41 Manatee | 10,803.87 | 14,181.15 | 9,717.75 | 3,260.65 | 4,506.18 | 2,888.10 | 45,357.70 | 3,450.79 | 205.54 | 93.99 | 1,160.47 | 4,910.79 | 50,268.49 |
| 42 Marion | 10,259.74 | 12,729.13 | 8,670.05 | 2,291.83 | 3,665.90 | 2,651.81 | 40,268.46 | 1,354.06 | 654.13 | 116.47 | 1,377.16 | 3,501.82 | 43,770.28 |
| 43 Martin | 3,774.34 | 5,287.76 | 4,356.38 | 1,136.62 | 1,479.52 | 747.20 | 16,781.82 | 1,450.51 | 34.81 | 166.41 | 490.85 | 2,142.58 | 18,924.40 |
| 44 Monroe | 1,849.05 | 2,265.72 | 1,618.29 | 598.70 | 888.65 | 454.67 | 7,675.08 | 566.59 | 62.17 | 6.46 | 181.70 | 816.92 | 8,492.00 |
| 45 Nassau | 3,190.97 | 3,864.59 | 2,574.20 | 760.20 | 917.96 | 679.18 | 11,987.10 | 116.74 | 61.56 | 12.18 | 442.55 | 633.03 | 12,620.13 |
| 46 Okaloosa | 8,159.25 | 9,633.67 | 6,752.29 | 1,998.50 | 2,859.47 | 1,354.09 | 30,756.67 | 931.04 | 240.20 | 45.62 | 718.85 | 1,935.71 | 32,692.38 |
| 47 Okeechobee | 1,359.34 | 1,634.46 | 1,226.76 | 429.65 | 818.23 | 519.57 | 5,988.01 | 468.67 | 14.06 | 1.68 | 200.99 | 685.40 | 6,673.41 |
| 48 Orange | 43,604.94 | 55,752.63 | 44,189.50 | 7,748.67 | 15,939.44 | 10,874.87 | 178,110.05 | 23,810.05 | 3,343.16 | 462.01 | 3,674.84 | 31,290.06 | 209,400.11 |
| 49 Osceola | 13,947.59 | 20,122.63 | 14,928.76 | 2,709.41 | 4,950.98 | 3,514.95 | 60,174.32 | 8,855.83 | 418.56 | 151.41 | 1,715.05 | 11,140.85 | 71,315.17 |
| 50 Palm Beach | 37,241.17 | 50,180.00 | 42,126.55 | 12,698.34 | 19,187.88 | 8,321.71 | 169,755.65 | 18,785.47 | 1,304.93 | 483.18 | 4,292.18 | 24,865.76 | 194,621.41 |
| 51 Pasco | 18,859.22 | 22,536.03 | 17,135.97 | 3,977.61 | 7,053.79 | 3,678.35 | 73,240.97 | 2,120.85 | 955.54 | 170.90 | 1,637.87 | 4,885.16 | 78,126.13 |
| 52 Pinellas | 21,216.75 | 25,866.26 | 21,715.36 | 7,026.50 | 10,312.76 | 4,404.41 | 90,542.04 | 3,352.14 | 1,173.55 | 221.13 | 2,930.16 | 7,676.98 | 98,219.02 |
| 53 Polk | 24,921.33 | 29,748.26 | 23,243.66 | 5,721.03 | 9,741.62 | 5,420.35 | 98,796.25 | 6,437.94 | 509.18 | 330.41 | 3,295.74 | 10,573.27 | 109,369.52 |
| 54 Putnam | 2,463.21 | 2,902.66 | 1,790.58 | 777.49 | 1,206.86 | 647.39 | 9,788.19 | 400.49 | 15.76 | 8.34 | 342.93 | 767.52 | 10,555.71 |
| 55 St. Johns | 10,436.66 | 12,482.02 | 9,266.74 | 2,756.35 | 5,027.63 | 3,144.17 | 43,113.57 | 177.16 | 442.29 | 100.83 | 790.21 | 1,510.49 | 44,624.06 |
| 56 St. Lucie | 9,270.48 | 12,701.73 | 9,996.59 | 1,788.51 | 2,745.85 | 1,838.60 | 38,341.76 | 2,317.12 | 118.06 | 13.58 | 1,023.12 | 3,471.88 | 41,813.64 |
| 57 Santa Rosa | 6,835.41 | 8,917.70 | 6,840.49 | 1,593.80 | 2,385.31 | 1,489.93 | 28,062.64 | 171.03 | 368.96 | 46.32 | 600.56 | 1,186.87 | 29,249.51 |
| 58 Sarasota | 9,122.86 | 11,495.03 | 9,169.57 | 2,939.12 | 5,205.02 | 3,059.77 | 40,991.37 | 1,535.47 | 648.19 | 53.93 | 920.01 | 3,157.60 | 44,148.97 |
| 59 Seminole | 15,618.76 | 17,768.97 | 14,015.12 | 3,988.02 | 7,554.53 | 4,619.04 | 63,564.44 | 2,181.43 | 280.11 | 40.87 | 1,608.77 | 4,111.18 | 67,675.62 |
| 60 Sumter | 2,230.65 | 2,602.71 | 1,633.32 | 513.40 | 794.22 | 493.81 | 8,268.11 | 175.61 | 38.40 | 1.64 | 302.76 | 518.41 | 8,786.52 |
| 61 Suwannee | 1,394.35 | 1,821.59 | 1,098.30 | 483.09 | 475.86 | 291.64 | 5,462.93 | 202.64 | 3.19 | 0.10 | 218.44 | 424.37 | 5,887.30 |
| 62 Taylor | 732.30 | 885.78 | 464.05 | 224.76 | 230.74 | 91.85 | 2,629.48 | 0.00 | 7.28 | 1.24 | 17.34 | 25.86 | 2,655.34 |
| 63 Union | 670.55 | 707.09 | 344.64 | 147.58 | 218.81 | 139.41 | 2,228.08 | 0.00 | 4.86 | 3.23 | 114.80 | 122.89 | 2,350.97 |
| 64 Volusia | 14,821.19 | 17,488.41 | 12,204.83 | 3,489.23 | 5,893.27 | 3,929.37 | 57,826.30 | 2,138.53 | 758.91 | 50.57 | 1,814.95 | 4,762.96 | 62,589.26 |
| 65 Wakulla | 1,253.61 | 1,510.97 | 1,042.29 | 456.90 | 364.59 | 273.09 | 4,901.45 | 4.75 | 33.40 | 10.13 | 175.20 | 223.48 | 5,124.93 |
| 66 Walton | 2,764.77 | 3,340.59 | 2,394.50 | 524.38 | 715.12 | 278.04 | 10,017.40 | 381.21 | 19.67 | 5.90 | 146.75 | 553.48 | 10,570.88 |
| 67 Washington | 891.44 | 967.61 | 643.23 | 234.71 | 347.66 | 249.19 | 3,333.84 | 8.38 | 40.38 | 12.78 | 77.42 | 138.96 | 3,472.80 |
| 68 FAMU Lab School | 167.11 | 233.89 | 147.49 | 4.00 | 22.02 | 12.30 | 586.81 | 2.44 | 0.00 | 0.00 | 4.43 | 6.87 | 593.68 |
| 70 FAU - Palm Beach | 205.17 | 345.28 | 641.67 | 25.32 | 35.30 | 12.33 | 1,265.07 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.07 |
| 71 FAU - St. Lucie | 517.73 | 738.58 | 2.00 | 43.57 | 102.38 | 1.89 | 1,406.15 | 50.59 | 4.00 | 0.00 | 0.00 | 54.59 | 1,460.74 |
| 72 FSU Lab - Broward | 337.79 | 193.83 | 0.00 | 69.85 | 74.32 | 7.02 | 682.81 | 27.87 | 1.00 | 0.00 | 0.00 | 28.87 | 711.68 |
| 73 FSU Lab - Leon | 371.58 | 612.36 | 535.43 | 37.48 | 91.78 | 60.60 | 1,709.23 | 16.56 | 0.00 | 0.00 | 77.82 | 94.38 | 1,803.61 |
| 74 UF Lab School | 183.78 | 407.75 | 375.96 | 32.40 | 117.55 | 91.66 | 1,209.10 | 0.00 | 0.00 | 0.00 | 8.61 | 8.61 | 1,217.71 |
| 75 Virtual School | 2,288.57 | 8,929.13 | 25,324.70 | 51.21 | 352.85 | 259.67 | 37,206.13 | 25.57 | 0.00 | 0.00 | 976.63 | 1,002.20 | 38,208.33 |
| State | 624,945.40 | 791,843.94 | 615,087.33 | 164,148.77 | 263,052.00 | 151,677.56 | 2,610,755.00 | 181,724.53 | 24,308.70 | 4,975.81 | 68,413.23 | 279,422.27 | 2,890,177.27 |

2020-21 FEFP Final Calculation
Unweighted FTE by Program

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 6,831.91 | 7,299.78 | 6,033.02 | 1,670.49 | 3,587.42 | 1,300.18 | 26,722.80 | 482.26 | 42.36 | 7.31 | 490.43 | 1,022.36 | 27,745.16 |
| 2 Baker | 1,318.86 | 1,518.53 | 851.30 | 232.28 | 341.20 | 169.77 | 4,431.94 | 7.48 | 26.48 | 1.61 | 327.73 | 363.30 | 4,795.24 |
| 3 Bay | 5,798.40 | 7,286.04 | 5,351.80 | 1,458.70 | 1,898.10 | 985.18 | 22,778.22 | 617.42 | 556.44 | 101.52 | 627.71 | 1,903.09 | 24,681.31 |
| 4 Bradford | 642.74 | 701.23 | 401.51 | 251.95 | 327.68 | 159.76 | 2,484.87 | 4.75 | 14.50 | 0.06 | 92.41 | 111.72 | 2,596.59 |
| 5 Brevard | 16,218.96 | 19,326.85 | 13,923.24 | 4,259.11 | 7,753.80 | 5,205.90 | 66,687.86 | 1,346.79 | 661.83 | 79.46 | 1,437.88 | 3,525.96 | 70,213.82 |
| 6 Broward | 55,197.33 | 72,914.21 | 56,110.66 | 12,047.44 | 21,886.61 | 14,529.05 | 232,685.30 | 18,674.51 | 1,788.48 | 544.63 | 6,232.13 | 27,239.75 | 259,925.05 |
| 7 Calhoun | 454.61 | 641.68 | 391.36 | 160.21 | 166.54 | 102.78 | 1,917.18 | 1.73 | 20.00 | 0.39 | 68.14 | 90.26 | 2,007.44 |
| 8 Charlotte | 3,273.51 | 3,773.96 | 3,548.92 | 932.33 | 1,492.78 | 862.20 | 13,883.70 | 236.00 | 135.63 | 15.29 | 403.36 | 790.28 | 14,673.98 |
| 9 Citrus | 3,812.04 | 4,672.97 | 3,553.41 | 771.23 | 1,200.84 | 586.58 | 14,597.07 | 90.07 | 93.45 | 3.78 | 445.77 | 633.07 | 15,230.14 |
| 10 Clay | 7,943.12 | 9,688.48 | 8,494.00 | 2,814.74 | 4,710.02 | 2,134.67 | 35,785.03 | 505.96 | 331.48 | 30.06 | 853.92 | 1,721.42 | 37,506.45 |
| 11 Collier | 8,256.80 | 12,363.76 | 9,529.95 | 1,757.66 | 4,109.19 | 2,979.51 | 38,996.87 | 4,542.40 | 554.04 | 70.87 | 1,017.94 | 6,185.25 | 45,182.12 |
| 12 Columbia | 2,695.70 | 3,068.40 | 1,797.05 | 567.30 | 727.55 | 406.09 | 9,262.09 | 72.22 | 32.06 | 1.91 | 442.71 | 548.90 | 9,810.99 |
| 13 Dade | 62,016.84 | 84,826.31 | 66,942.51 | 17,435.53 | 37,153.66 | 23,726.88 | 292,101.73 | 32,202.24 | 2,499.68 | 321.98 | 7,778.71 | 42,802.61 | 334,904.34 |
| 14 DeSoto | 1,048.58 | 1,542.19 | 910.74 | 235.60 | 316.80 | 170.93 | 4,224.84 | 199.65 | 2.68 | 0.35 | 120.84 | 323.52 | 4,548.36 |
| 15 Dixie | 523.89 | 659.81 | 330.79 | 190.44 | 153.84 | 116.91 | 1,975.68 | 6.12 | 7.50 | 0.35 | 63.70 | 77.67 | 2,053.35 |
| 16 Duval | 32,476.51 | 35,245.95 | 24,904.80 | 7,080.73 | 12,764.89 | 6,986.97 | 119,459.85 | 5,040.15 | 938.01 | 223.12 | 1,571.83 | 7,773.11 | 127,232.96 |
| 17 Escambia | 9,923.33 | 10,931.74 | 7,016.11 | 2,162.89 | 3,781.20 | 2,527.41 | 36,342.68 | 354.73 | 165.10 | 105.23 | 1,213.26 | 1,838.32 | 38,181.00 |
| 18 Flagler | 2,897.61 | 3,932.46 | 3,033.81 | 537.45 | 911.77 | 631.61 | 11,944.71 | 261.13 | 65.54 | 21.00 | 284.28 | 631.95 | 12,576.66 |
| 19 Franklin | 301.21 | 368.21 | 185.00 | 88.89 | 133.11 | 43.04 | 1,119.46 | 17.08 | 9.50 | 2.50 | 35.70 | 64.78 | 1,184.24 |
| 20 Gadsden | 1,155.04 | 1,538.14 | 898.12 | 209.35 | 338.26 | 219.39 | 4,358.30 | 170.73 | 44.68 | 4.18 | 74.51 | 294.10 | 4,652.40 |
| 21 Gilchrist | 638.45 | 741.48 | 471.45 | 254.44 | 224.28 | 128.68 | 2,458.78 | 29.63 | 43.37 | 6.00 | 83.14 | 162.22 | 2,621.00 |
| 22 Glades | 471.37 | 658.02 | 198.01 | 129.54 | 152.14 | 47.33 | 1,656.41 | 43.15 | 7.48 | 0.54 | 16.14 | 67.31 | 1,723.72 |
| 23 Gulf | 397.94 | 532.69 | 400.60 | 133.13 | 156.77 | 99.11 | 1,720.24 | 13.82 | 33.00 | 2.50 | 24.11 | 73.43 | 1,793.67 |
| 24 Hamilton | 343.93 | 544.35 | 323.53 | 39.18 | 88.97 | 53.34 | 1,393.30 | 81.13 | 3.85 | 2.78 | 43.81 | 131.57 | 1,524.87 |
| 25 Hardee | 1,258.61 | 1,570.08 | 988.90 | 199.64 | 336.45 | 230.84 | 4,584.52 | 175.90 | 7.00 | 2.35 | 132.33 | 317.58 | 4,902.10 |
| 26 Hendry | 2,941.44 | 3,945.58 | 2,323.03 | 421.03 | 714.99 | 501.09 | 10,847.16 | 503.70 | 28.94 | 13.63 | 407.97 | 954.24 | 11,801.40 |
| 27 Hernando | 5,333.86 | 7,265.38 | 5,207.31 | 1,301.60 | 1,476.34 | 928.23 | 21,512.72 | 325.23 | 164.05 | 41.58 | 492.64 | 1,023.50 | 22,536.22 |
| 28 Highlands | 2,851.60 | 3,637.45 | 2,246.05 | 745.76 | 997.91 | 551.50 | 11,030.27 | 315.70 | 29.47 | 12.12 | 333.04 | 690.33 | 11,720.60 |
| 29 Hillsborough | 48,860.27 | 61,396.30 | 44,506.83 | 11,378.87 | 20,094.10 | 7,974.66 | 194,211.03 | 13,570.06 | 1,868.09 | 275.10 | 5,417.62 | 21,130.87 | 215,341.90 |
| 30 Holmes | 759.08 | 974.29 | 605.70 | 139.56 | 180.53 | 110.24 | 2,769.40 | 4.78 | 1.00 | 1.05 | 111.42 | 118.25 | 2,887.65 |
| 31 Indian River | 3,747.30 | 5,121.48 | 3,969.14 | 895.44 | 1,455.83 | 329.40 | 16,118.59 | 561.63 | 117.30 | 24.29 | 255.12 | 958.34 | 17,076.93 |
| 32 Jackson | 1,457.95 | 1,713.82 | 1,251.52 | 426.07 | 425.16 | 200.92 | 5,475.44 | 59.66 | 77.05 | 4.24 | 247.01 | 387.96 | 5,863.40 |
| 33 Jefferson | 192.41 | 206.75 | 132.63 | 36.51 | 65.54 | 25.18 | 659.02 | 31.38 | 9.51 | 0.00 | 0.00 | 40.89 | 699.91 |
| 34 Lafayette | 237.54 | 334.44 | 191.64 | 80.60 | 109.27 | 78.45 | 1,031.94 | 43.49 | 2.00 | 1.36 | 62.18 | 109.03 | 1,140.97 |
| 35 Lake | 10,630.32 | 13,057.16 | 8,226.49 | 2,071.52 | 3,256.00 | 2,171.08 | 39,412.57 | 1,051.76 | 327.36 | 28.39 | 1,015.33 | 2,422.84 | 41,835.41 |
| 36 Lee | 20,459.38 | 27,053.24 | 19,402.24 | 3,210.03 | 6,762.42 | 5,317.53 | 82,204.84 | 7,727.00 | 647.31 | 44.44 | 2,098.53 | 10,517.28 | 92,722.12 |
| 37 Leon | 8,045.63 | 9,693.61 | 6,911.22 | 2,176.02 | 2,618.00 | 1,522.66 | 30,967.14 | 436.70 | 204.38 | 20.24 | 603.97 | 1,265.29 | 32,232.43 |
| 38 Levy | 1,371.03 | 1,688.33 | 887.38 | 350.81 | 516.18 | 289.91 | 5,083.64 | 111.06 | 8.85 | 1.47 | 180.48 | 301.86 | 5,385.50 |
| 39 Liberty | 266.49 | 369.40 | 252.82 | 92.68 | 94.59 | 57.98 | 1,137.51 | 7.01 | 37.12 | 6.66 | 42.33 | 73.92 | 1,211.43 |
| 40 Madison | 609.30 | 738.62 | 437.65 | 163.68 | 179.18 | 126.60 | 2,255.03 | 10.14 | 6.50 | 1.00 | 94.77 | 112.41 | 2,367.44 |
| 41 Manatee | 10,546.28 | 13,949.91 | 9,982.13 | 2,900.88 | 4,280.89 | 2,946.71 | 44,606.80 | 2,906.94 | 199.17 | 80.37 | 1,032.41 | 4,218.89 | 48,825.69 |
| 42 Marion | 9,665.07 | 12,515.85 | 8,295.48 | 1,891.00 | 3,509.62 | 2,442.97 | 38,319.99 | 1,486.00 | 599.30 | 88.20 | 1,247.36 | 3,420.86 | 41,740.85 |
| 43 Martin | 3,469.64 | 5,137.32 | 4,319.19 | 991.61 | 1,437.33 | 707.77 | 16,062.86 | 1,340.69 | 28.87 | 143.32 | 473.15 | 1,986.03 | 18,048.89 |
| 44 Monroe | 1,676.75 | 2,117.91 | 1,567.23 | 494.53 | 855.26 | 507.99 | 7,219.63 | 545.01 | 52.49 | 12.61 | 157.03 | 767.14 | 7,986.77 |
| 45 Nassau | 2,957.77 | 3,708.17 | 2,516.95 | 676.54 | 869.09 | 672.46 | 11,400.98 | 111.26 | 56.90 | 8.35 | 405.35 | 581.86 | 11,982.84 |
| 46 Okaloosa | 7,721.03 | 9,370.67 | 6,593.42 | 1,744.88 | 2,786.35 | 1,381.15 | 29,597.50 | 874.28 | 230.62 | 56.62 | 590.56 | 1,752.08 | 31,349.58 |
| 47 Okeechobee | 1,268.47 | 1,479.94 | 1,030.63 | 368.65 | 755.99 | 426.76 | 5,330.44 | 360.68 | 9.88 | 1.08 | 147.10 | 518.74 | 5,849.18 |
| 48 Orange | 42,969.42 | 55,759.99 | 44,361.58 | 5,862.23 | 15,176.75 | 11,025.12 | 175,155.09 | 19,518.95 | 3,085.16 | 427.75 | 2,307.88 | 25,339.74 | 200,494.83 |
| 49 Osceola | 14,206.36 | 19,793.04 | 14,535.40 | 2,345.47 | 4,995.57 | 3,517.14 | 59,392.98 | 7,815.45 | 409.54 | 113.22 | 1,430.98 | 9,769.19 | 69,162.17 |
| 50 Palm Beach | 35,979.76 | 49,096.39 | 41,362.32 | 10,624.22 | 18,699.68 | 8,570.25 | 164,332.62 | 16,667.29 | 1,144.76 | 370.10 | 4,361.52 | 22,543.67 | 186,876.29 |
| 51 Pasco | 18,354.18 | 22,744.70 | 16,397.98 | 3,221.72 | 6,739.52 | 4,144.71 | 71,602.81 | 1,956.37 | 957.51 | 130.19 | 1,457.83 | 4,501.90 | 76,104.71 |
| 52 Pinellas | 20,688.14 | 25,144.58 | 22,135.40 | 6,114.26 | 10,293.69 | 4,227.32 | 88,603.39 | 3,044.85 | 965.93 | 170.16 | 2,860.79 | 7,041.73 | 95,645.12 |
| 53 Polk | 23,857.47 | 29,286.55 | 21,326.46 | 4,712.85 | 9,513.87 | 6,181.33 | 94,878.53 | 6,026.60 | 398.99 | 302.97 | 3,059.69 | 9,788.25 | 104,666.78 |
| 54 Putnam | 2,338.30 | 2,817.23 | 1,745.08 | 663.89 | 1,237.36 | 705.63 | 9,487.49 | 375.85 | 14.00 | 7.80 | 311.65 | 709.30 | 10,196.79 |
| 55 St. Johns | 10,348.14 | 12,441.76 | 9,412.11 | 2,350.30 | 4,864.85 | 3,164.45 | 42,581.61 | 250.17 | 389.18 | 77.69 | 759.96 | 1,477.00 | 44,058.61 |
| 56 St. Lucie | 9,138.62 | 12,758.71 | 9,761.19 | 1,574.00 | 2,913.84 | 1,818.56 | 37,964.92 | 2,068.00 | 98.66 | 11.00 | 1,015.37 | 3,193.03 | 41,157.95 |
| 57 Santa Rosa | 6,218.36 | 8,256.77 | 6,258.93 | 1,363.35 | 2,124.39 | 1,497.56 | 25,719.36 | 132.38 | 286.11 | 47.36 | 489.87 | 955.72 | 26,675.08 |
| 58 Sarasota | 8,771.32 | 11,311.48 | 9,212.73 | 2,667.29 | 5,109.93 | 2,985.98 | 40,058.73 | 1,386.78 | 498.42 | 57.88 | 869.84 | 2,812.92 | 42,871.65 |
| 59 Seminole | 14,791.12 | 17,152.77 | 13,125.65 | 3,545.26 | 7,121.41 | 4,946.39 | 60,682.60 | 1,759.48 | 241.57 | 33.08 | 1,497.29 | 3,531.42 | 64,214.02 |
| 60 Sumter | 2,105.72 | 2,498.89 | 1,682.11 | 469.32 | 759.13 | 484.16 | 7,999.33 | 166.71 | 44.96 | 1.08 | 239.74 | 452.49 | 8,451.82 |
| 61 Suwannee | 1,404.36 | 1,744.29 | 1,130.11 | 328.38 | 456.58 | 284.75 | 5,348.47 | 189.13 | 1.98 | 0.00 | 186.36 | 377.47 | 5,725.94 |
| 62 Taylor | 709.32 | 826.58 | 448.38 | 195.52 | 260.60 | 102.92 | 2,543.32 | 0.00 | 9.00 | 2.01 | 42.51 | 53.52 | 2,596.84 |
| 63 Union | 646.57 | 690.02 | 314.74 | 157.24 | 195.71 | 140.07 | 2,144.35 | 0.00 | 3.28 | 2.45 | 84.45 | 90.18 | 2,234.53 |
| 64 Volusia | 13,139.19 | 16,157.72 | 11,367.27 | 3,069.69 | 5,684.98 | 4,083.50 | 53,502.35 | 1,947.52 | 536.01 | 35.08 | 1,736.62 | 4,255.23 | 57,757.58 |
| 65 Wakulla | 1,218.86 | 1,457.10 | 1,049.80 | 433.63 | 349.42 | 256.00 | 4,764.81 | 5.01 | 24.38 | 11.44 | 140.96 | 181.79 | 4,946.60 |
| 66 Walton | 2,473.91 | 3,117.64 | 2,368.90 | 518.49 | 742.85 | 301.35 | 9,523.14 | 363.04 | 14.34 | 5.58 | 148.58 | 531.54 | 10,054.68 |
| 67 Washington | 815.03 | 927.78 | 637.49 | 211.53 | 314.21 | 260.17 | 3,166.21 | 9.26 | 33.51 | 12.78 | 73.88 | 129.43 | 3,295.64 |
| 68 FAMU Lab School | 174.85 | 239.12 | 161.25 | 2.41 | 16.00 | 14.94 | 608.57 | 0.38 | 0.00 | 0.00 | 7.69 | 8.07 | 616.64 |
| 70 FAU - Palm Beach | 212.02 | 336.66 | 643.66 | 24.00 | 37.50 | 9.88 | 1,265.72 | 9.16 | 0.00 | 0.00 | 0.00 | 9.16 | 1,274.88 |
| 71 FAU - St. Lucie | 512.89 | 729.94 | 1.00 | 55.00 | 94.97 | 2.00 | 1,395.80 | 41.57 | 3.00 | 0.00 | 0.00 | 44.57 | 1,440.37 |
| 73 FSU Lab - Broward | 348.08 | 183.53 | 0.00 | 62.00 | 82.15 | 6.00 | 681.76 | 27.40 | 0.00 | 0.00 | 0.00 | 27.40 | 709.16 |
| 73 FSU Lab - Leon | 390.96 | 607.81 | 502.62 | 39.84 | 97.90 | 72.35 | 1,711.48 | 11.34 | 0.00 | 0.00 | 84.04 | 95.38 | 1,806.86 |
| 74 UF Lab School | 186.46 | 388.66 | 366.19 | 29.01 | 129.15 | 110.73 | 1,210.20 | 0.00 | 0.00 | 0.00 | 15.50 | 15.50 | 1,225.70 |
| 75 Virtual School | 6,570.51 | 14,928.17 | 29,676.15 | 361.76 | 937.89 | 495.93 | 52,970.41 | 64.23 | 0.00 | 0.00 | 1,337.94 | 1,402.17 | 54,372.58 |
| State | 609,535.82 | 783,202.82 | 607,431.77 | 139,181.18 | 257,087.89 | 153,684.50 | 2,550,123.98 | 161,398.13 | 21,931.39 | 4,235.50 | 63,818.80 | 251,383.91 | 2,801,507.89 |

2020-21 FEFP Final Calculation
Unweighted FTE

| District | Basic Education Grades K-3 101 & 111 | Basic Education Grades 4-8 102 & 112 | Basic Education Grades 9-12 103 & 113 | Subtotal Group 1 | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Subtotal Group 2 | Total Unweighted FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 8,502.40 | 10,887.20 | 7,333.20 | 26,722.80 | 482.26 | 42.36 | 7.31 | 490.43 | 1,022.36 | 27,745.16 |
| 2 Baker | 1,551.14 | 1,859.73 | 1,021.07 | 4,431.94 | 7.48 | 26.48 | 1.61 | 327.73 | 363.30 | 4,795.24 |
| 3 Bay | 7,257.10 | 9,184.14 | 6,336.98 | 22,778.22 | 617.42 | 556.44 | 101.52 | 627.71 | 1,903.09 | 24,681.31 |
| 4 Bradford | 894.69 | 1,028.91 | 561.27 | 2,484.87 | 4.75 | 14.50 | 0.06 | 92.41 | 111.72 | 2,596.59 |
| 5 Brevard | 20,478.07 | 27,080.65 | 19,129.14 | 66,687.86 | 1,346.79 | 661.83 | 79.46 | 1,437.88 | 3,525.96 | 70,213.82 |
| 6 Broward | 67,244.77 | 94,800.82 | 70,639.71 | 232,685.30 | 18,674.51 | 1,788.48 | 544.63 | 6,232.13 | 27,239.75 | 259,925.05 |
| 7 Calhoun | 614.82 | 808.22 | 494.14 | 1,917.18 | 1.73 | 20.00 | 0.39 | 68.14 | 90.26 | 2,007.44 |
| 8 Charlotte | 4,205.84 | 5,266.74 | 4,411.12 | 13,883.70 | 236.00 | 135.63 | 15.29 | 403.36 | 790.28 | 14,673.98 |
| 9 Citrus | 4,583.27 | 5,873.81 | 4,139.99 | 14,597.07 | 90.07 | 93.45 | 3.78 | 445.77 | 633.07 | 15,230.14 |
| 10 Clay | 10,757.86 | 14,398.50 | 10,628.67 | 35,785.03 | 505.96 | 331.48 | 30.06 | 853.92 | 1,721.42 | 37,506.45 |
| 11 Collier | 10,014.46 | 16,472.95 | 12,509.46 | 38,996.87 | 4,542.40 | 554.04 | 70.87 | 1,017.94 | 6,185.25 | 45,182.12 |
| 12 Columbia | 3,263.00 | 3,795.95 | 2,203.14 | 9,262.09 | 72.22 | 32.06 | 1.91 | 442.71 | 548.90 | 9,810.99 |
| 13 Dade | 79,452.37 | 121,979.97 | 90,669.39 | 292,101.73 | 32,202.24 | 2,499.68 | 321.98 | 7,778.71 | 42,802.61 | 334,904.34 |
| 14 DeSoto | 1,284.18 | 1,858.99 | 1,081.67 | 4,224.84 | 199.65 | 2.68 | 0.35 | 120.84 | 323.52 | 4,548.36 |
| 15 Dixie | 714.33 | 813.65 | 447.70 | 1,975.68 | 6.12 | 7.50 | 0.35 | 63.70 | 77.67 | 2,053.35 |
| 16 Duval | 39,557.24 | 48,010.84 | 31,891.77 | 119,459.85 | 5,040.15 | 938.01 | 223.12 | 1,571.83 | 7,773.11 | 127,232.96 |
| 17 Escambia | 12,086.22 | 14,712.94 | 9,543.52 | 36,342.68 | 354.73 | 165.10 | 105.23 | 1,213.26 | 1,838.32 | 38,181.00 |
| 18 Flagler | 3,435.06 | 4,844.23 | 3,665.42 | 11,944.71 | 261.13 | 65.54 | 21.00 | 284.28 | 631.95 | 12,576.66 |
| 19 Franklin | 390.10 | 501.32 | 228.04 | 1,119.46 | 17.08 | 9.50 | 2.50 | 35.70 | 64.78 | 1,184.24 |
| 20 Gadsden | 1,364.39 | 1,876.40 | 1,117.51 | 4,358.30 | 170.73 | 44.68 | 4.18 | 74.51 | 294.10 | 4,652.40 |
| 21 Gilchrist | 892.89 | 965.76 | 600.13 | 2,458.78 | 29.63 | 43.37 | 6.08 | 83.14 | 162.22 | 2,621.00 |
| 22 Glades | 600.91 | 810.16 | 245.34 | 1,656.41 | 43.15 | 7.48 | 0.54 | 16.14 | 67.31 | 1,723.72 |
| 23 Gulf | 531.07 | 689.46 | 499.71 | 1,720.24 | 13.82 | 33.00 | 2.50 | 24.11 | 73.43 | 1,793.67 |
| 24 Hamilton | 383.11 | 633.32 | 376.87 | 1,393.30 | 81.13 | 3.85 | 2.78 | 43.81 | 131.57 | 1,524.87 |
| 25 Hardee | 1,458.25 | 1,906.53 | 1,219.74 | 4,584.52 | 175.90 | 7.00 | 2.35 | 132.33 | 317.58 | 4,902.10 |
| 26 Hendry | 3,362.47 | 4,660.57 | 2,824.12 | 10,847.16 | 503.70 | 28.94 | 13.63 | 407.97 | 954.24 | 11,801.40 |
| 27 Hernando | 6,635.46 | 8,741.72 | 6,135.54 | 21,512.72 | 325.23 | 164.05 | 41.58 | 492.64 | 1,023.50 | 22,536.22 |
| 28 Highlands | 3,597.36 | 4,635.36 | 2,797.55 | 11,030.27 | 315.70 | 29.47 | 12.12 | 333.04 | 690.33 | 11,720.60 |
| 29 Hillsborough | 60,239.14 | 81,490.40 | 52,481.49 | 194,211.03 | 13,570.06 | 1,868.09 | 275.10 | 5,417.62 | 21,130.87 | 215,341.90 |
| 30 Holmes | 898.64 | 1,154.82 | 715.94 | 2,769.40 | 4.78 | 1.00 | 1.05 | 111.42 | 118.25 | 2,887.65 |
| 31 Indian River | 4,642.74 | 6,577.31 | 4,898.54 | 16,118.59 | 561.63 | 117.30 | 24.29 | 255.12 | 958.34 | 17,076.93 |
| 32 Jackson | 1,884.02 | 2,138.98 | 1,452.44 | 5,475.44 | 59.66 | 77.05 | 4.24 | 247.01 | 387.96 | 5,863.40 |
| 33 Jefferson | 228.92 | 272.29 | 157.81 | 659.02 | 31.38 | 9.51 | 0.00 | 0.00 | 40.89 | 699.91 |
| 34 Lafayette | 318.14 | 443.71 | 270.09 | 1,031.94 | 43.49 | 2.00 | 1.36 | 62.18 | 109.03 | 1,140.97 |
| 35 Lake | 12,701.84 | 16,313.16 | 10,397.57 | 39,412.57 | 1,051.76 | 327.36 | 28.39 | 1,015.33 | 2,422.84 | 41,835.41 |
| 36 Lee | 23,669.41 | 33,815.66 | 24,719.77 | 82,204.84 | 7,727.00 | 647.31 | 44.44 | 2,098.53 | 10,517.28 | 92,722.12 |
| 37 Leon | 10,221.65 | 12,311.61 | 8,433.88 | 30,967.14 | 436.70 | 204.38 | 20.24 | 603.97 | 1,265.29 | 32,232.43 |
| 38 Levy | 1,721.84 | 2,184.51 | 1,177.29 | 5,083.64 | 111.06 | 8.51 | 1.47 | 180.48 | 301.86 | 5,385.50 |
| 39 Liberty | 359.17 | 467.54 | 310.80 | 1,137.51 | 7.01 | 17.92 | 6.66 | 42.33 | 73.92 | 1,211.43 |
| 40 Madison | 772.98 | 917.80 | 564.25 | 2,255.03 | 10.14 | 6.50 | 1.00 | 94.77 | 112.41 | 2,367.44 |
| 41 Manatee | 13,447.16 | 18,230.80 | 12,928.84 | 44,606.80 | 2,906.94 | 199.17 | 80.37 | 1,032.41 | 4,218.89 | 48,825.69 |
| 42 Marion | 11,556.07 | 16,025.47 | 10,738.45 | 38,319.99 | 1,486.00 | 599.30 | 88.20 | 1,247.36 | 3,420.86 | 41,740.85 |
| 43 Martin | 4,461.25 | 6,574.65 | 5,026.96 | 16,062.86 | 1,340.69 | 28.87 | 143.32 | 473.15 | 1,986.03 | 18,048.89 |
| 44 Monroe | 2,171.28 | 2,973.17 | 2,075.18 | 7,219.63 | 545.01 | 52.49 | 12.61 | 157.03 | 767.14 | 7,986.77 |
| 45 Nassau | 3,634.31 | 4,577.26 | 3,189.41 | 11,400.98 | 111.26 | 56.90 | 8.35 | 405.35 | 581.86 | 11,982.84 |
| 46 Okaloosa | 9,465.91 | 12,157.02 | 7,974.57 | 29,597.50 | 874.28 | 230.62 | 56.62 | 590.56 | 1,752.08 | 31,349.58 |
| 47 Okeechobee | 1,637.12 | 2,235.93 | 1,457.39 | 5,330.44 | 360.68 | 9.88 | 1.08 | 147.10 | 518.74 | 5,849.18 |
| 48 Orange | 48,831.65 | 70,936.74 | 55,386.70 | 175,155.09 | 19,518.95 | 3,085.16 | 427.75 | 2,307.88 | 25,339.74 | 200,494.83 |
| 49 Osceola | 16,551.83 | 24,788.61 | 18,052.54 | 59,392.98 | 7,815.45 | 409.54 | 113.22 | 1,430.98 | 9,769.19 | 69,162.17 |
| 50 Palm Beach | 46,603.98 | 67,796.07 | 49,932.57 | 164,332.62 | 16,667.29 | 1,144.76 | 370.10 | 4,361.52 | 22,543.67 | 186,876.29 |
| 51 Pasco | 21,575.90 | 29,484.22 | 20,542.69 | 71,602.81 | 1,956.37 | 957.51 | 130.19 | 1,457.83 | 4,501.90 | 76,104.71 |
| 52 Pinellas | 26,802.40 | 35,438.27 | 26,362.72 | 88,603.39 | 3,044.85 | 965.93 | 170.16 | 2,860.79 | 7,041.73 | 95,645.12 |
| 53 Polk | 28,570.32 | 38,800.42 | 27,507.79 | 94,878.53 | 6,026.60 | 398.99 | 302.97 | 3,059.69 | 9,788.25 | 104,666.78 |
| 54 Putnam | 3,002.19 | 4,034.59 | 2,450.71 | 9,487.49 | 375.85 | 14.00 | 7.80 | 311.65 | 709.30 | 10,196.79 |
| 55 St. Johns | 12,698.44 | 17,306.61 | 12,576.56 | 42,581.61 | 250.17 | 389.18 | 77.69 | 759.96 | 1,477.00 | 44,058.61 |
| 56 St. Lucie | 10,712.62 | 15,672.55 | 11,579.75 | 37,964.92 | 2,068.00 | 98.66 | 11.00 | 1,015.37 | 3,193.03 | 41,157.95 |
| 57 Santa Rosa | 7,581.71 | 10,381.16 | 7,756.49 | 25,719.36 | 132.38 | 286.11 | 47.36 | 489.87 | 955.72 | 26,675.08 |
| 58 Sarasota | 11,438.61 | 16,421.41 | 12,198.71 | 40,058.73 | 1,386.78 | 498.42 | 57.88 | 869.84 | 2,812.92 | 42,871.65 |
| 59 Seminole | 18,336.38 | 24,274.18 | 18,072.04 | 60,682.60 | 1,759.48 | 241.57 | 33.08 | 1,497.29 | 3,531.42 | 64,214.02 |
| 60 Sumter | 2,575.04 | 3,258.02 | 2,166.27 | 7,999.33 | 166.71 | 44.96 | 1.08 | 239.74 | 452.49 | 8,451.82 |
| 61 Suwannee | 1,732.74 | 2,200.87 | 1,414.86 | 5,348.47 | 189.13 | 1.98 | 0.00 | 186.36 | 377.47 | 5,725.94 |
| 62 Taylor | 904.84 | 1,087.18 | 551.30 | 2,543.32 | 0.00 | 9.00 | 2.01 | 42.51 | 53.52 | 2,596.84 |
| 63 Union | 803.81 | 885.73 | 454.81 | 2,144.35 | 0.00 | 3.28 | 2.45 | 84.45 | 90.18 | 2,234.53 |
| 64 Volusia | 16,208.88 | 21,842.70 | 15,450.77 | 53,502.35 | 1,947.52 | 536.01 | 35.08 | 1,736.62 | 4,255.23 | 57,757.58 |
| 65 Wakulla | 1,652.49 | 1,806.52 | 1,305.80 | 4,764.81 | 5.01 | 24.38 | 11.44 | 140.96 | 181.79 | 4,946.60 |
| 66 Walton | 2,992.40 | 3,860.49 | 2,670.25 | 9,523.14 | 363.04 | 14.34 | 5.58 | 148.58 | 531.54 | 10,054.68 |
| 67 Washington | 1,026.56 | 1,241.99 | 897.66 | 3,166.21 | 9.26 | 33.51 | 12.78 | 73.88 | 129.43 | 3,295.64 |
| 69 FAMU Lab School | 177.26 | 255.12 | 176.19 | 608.57 | 0.38 | 0.00 | 0.00 | 7.69 | 8.07 | 616.64 |
| 70 FAU - Palm Beach | 236.02 | 376.16 | 653.54 | 1,265.72 | 9.16 | 0.00 | 0.00 | 0.00 | 9.16 | 1,274.88 |
| 71 FAU - St. Lucie | 567.89 | 824.91 | 3.00 | 1,395.80 | 41.57 | 3.00 | 0.00 | 0.00 | 44.57 | 1,440.37 |
| 72 FSU Lab - Broward | 410.08 | 265.68 | 6.00 | 681.76 | 27.40 | 0.00 | 0.00 | 0.00 | 27.40 | 709.16 |
| 73 FSU Lab - Leon | 430.80 | 705.71 | 574.97 | 1,711.48 | 11.34 | 0.00 | 0.00 | 84.04 | 95.38 | 1,806.86 |
| 74 UF Lab School | 215.47 | 517.81 | 476.92 | 1,210.20 | 0.00 | 0.00 | 0.00 | 15.50 | 15.50 | 1,225.70 |
| 75 Virtual School | 6,932.27 | 15,866.06 | 30,172.08 | 52,970.41 | 64.23 | 0.00 | 0.00 | 1,337.94 | 1,402.17 | 54,372.58 |
| State | 748,717.00 | 1,040,290.71 | 761,116.27 | 2,550,123.98 | 161,398.13 | 21,931.39 | 4,235.59 | 63,818.80 | 251,383.91 | 2,801,507.89 |

2020-21 FEFP Final Calculation
Reported Weighted FTE

| District | Basic Education Grades K-3 101 & 111 | Basic Education Grades 4-8 102 & 112 | Basic Education Grades 9-12 103 & 113 | Subtotal Group 1 | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Subtotal Group 2 | Total Reported Weighted FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 9,556.70 | 10,887.20 | 7,421.20 | 27,865.10 | 571.00 | 154.36 | 39.93 | 496.32 | 1,261.61 | 29,126.71 |
| 2 Baker | 1,743.48 | 1,859.73 | 1,033.32 | 4,636.53 | 8.86 | 96.49 | 8.79 | 331.66 | 445.80 | 5,082.33 |
| 3 Bay | 8,156.98 | 9,184.14 | 6,413.02 | 23,754.14 | 731.03 | 2,027.67 | 554.50 | 635.24 | 3,948.44 | 27,702.58 |
| 4 Bradford | 1,005.63 | 1,028.91 | 568.01 | 2,602.55 | 5.62 | 52.84 | 0.33 | 93.52 | 152.31 | 2,754.86 |
| 5 Brevard | 23,017.35 | 27,080.65 | 19,358.69 | 69,456.69 | 1,594.60 | 2,411.71 | 434.01 | 1,455.13 | 5,895.45 | 75,352.14 |
| 6 Broward | 75,583.12 | 94,800.82 | 71,487.39 | 241,871.33 | 22,110.62 | 6,517.22 | 2,974.77 | 6,306.92 | 37,909.53 | 279,780.86 |
| 7 Calhoun | 691.06 | 808.22 | 500.07 | 1,999.35 | 2.05 | 72.88 | 2.13 | 68.96 | 146.02 | 2,145.37 |
| 8 Charlotte | 4,727.36 | 5,266.74 | 4,464.05 | 14,458.15 | 279.42 | 494.24 | 83.51 | 408.20 | 1,265.37 | 15,723.52 |
| 9 Citrus | 5,151.60 | 5,873.81 | 4,189.67 | 15,215.08 | 106.64 | 340.53 | 20.65 | 451.12 | 918.94 | 16,134.02 |
| 10 Clay | 12,091.83 | 14,398.50 | 10,756.21 | 37,246.54 | 599.06 | 1,207.91 | 164.19 | 864.17 | 2,835.33 | 40,081.87 |
| 11 Collier | 11,256.25 | 16,472.95 | 12,659.67 | 40,388.77 | 5,378.20 | 2,018.92 | 387.09 | 1,030.16 | 8,814.37 | 49,203.14 |
| 12 Columbia | 3,667.61 | 3,795.95 | 2,229.58 | 9,693.14 | 85.51 | 116.83 | 10.43 | 448.02 | 660.79 | 10,353.93 |
| 13 Dade | 89,304.46 | 121,979.97 | 91,757.42 | 303,041.85 | 38,127.45 | 9,108.83 | 1,758.65 | 7,872.05 | 56,866.98 | 359,908.83 |
| 14 DeSoto | 1,443.42 | 1,858.99 | 1,094.65 | 4,397.06 | 236.39 | 9.77 | 1.91 | 122.29 | 370.36 | 4,767.42 |
| 15 Dixie | 802.91 | 813.65 | 453.07 | 2,069.63 | 7.25 | 27.33 | 1.91 | 64.46 | 100.95 | 2,170.58 |
| 16 Duval | 44,462.34 | 48,010.84 | 32,274.47 | 124,747.65 | 5,967.54 | 3,418.11 | 1,218.68 | 1,590.69 | 12,195.02 | 136,942.67 |
| 17 Escambia | 13,584.91 | 14,712.94 | 9,658.04 | 37,955.89 | 420.00 | 601.62 | 574.77 | 1,227.82 | 2,824.21 | 40,780.10 |
| 18 Flagler | 3,861.01 | 4,844.23 | 3,709.41 | 12,414.65 | 300.18 | 238.83 | 114.70 | 287.69 | 950.40 | 13,365.05 |
| 19 Franklin | 438.47 | 501.32 | 230.78 | 1,170.57 | 20.22 | 34.62 | 13.66 | 36.13 | 104.63 | 1,275.20 |
| 20 Gadsden | 1,533.57 | 1,876.40 | 1,130.92 | 4,540.89 | 202.14 | 162.81 | 22.83 | 75.40 | 463.18 | 5,004.07 |
| 21 Gilchrist | 1,003.61 | 965.76 | 607.33 | 2,576.70 | 35.08 | 158.04 | 33.21 | 84.14 | 310.47 | 2,887.17 |
| 22 Glades | 675.42 | 810.16 | 248.28 | 1,733.86 | 51.09 | 27.26 | 2.95 | 16.33 | 97.63 | 1,831.49 |
| 23 Gulf | 596.92 | 689.46 | 505.71 | 1,792.09 | 16.36 | 120.25 | 13.66 | 24.40 | 174.67 | 1,966.76 |
| 24 Hamilton | 430.62 | 633.32 | 381.39 | 1,445.33 | 96.06 | 14.03 | 15.18 | 44.34 | 169.61 | 1,614.94 |
| 25 Hardee | 1,639.07 | 1,906.53 | 1,234.38 | 4,779.98 | 208.27 | 25.51 | 12.84 | 133.92 | 380.54 | 5,160.52 |
| 26 Hendry | 3,779.42 | 4,660.57 | 2,858.01 | 11,298.00 | 596.38 | 105.46 | 74.45 | 412.87 | 1,189.16 | 12,487.16 |
| 27 Hernando | 7,458.26 | 8,741.72 | 6,209.17 | 22,409.15 | 385.07 | 597.80 | 227.11 | 498.55 | 1,708.53 | 24,117.68 |
| 28 Highlands | 4,043.43 | 4,635.36 | 2,831.12 | 11,509.91 | 373.79 | 107.39 | 66.20 | 337.04 | 884.42 | 12,394.33 |
| 29 Hillsborough | 67,708.79 | 81,490.40 | 53,111.27 | 202,310.46 | 16,066.95 | 6,807.32 | 1,502.60 | 5,482.63 | 29,859.50 | 232,169.96 |
| 30 Holmes | 1,010.07 | 1,154.82 | 724.53 | 2,889.42 | 5.66 | 3.64 | 5.74 | 112.76 | 127.80 | 3,017.22 |
| 31 Indian River | 5,218.44 | 6,577.31 | 4,957.32 | 16,753.07 | 664.97 | 427.44 | 132.67 | 258.18 | 1,483.26 | 18,236.33 |
| 32 Jackson | 2,117.64 | 2,138.98 | 1,469.87 | 5,726.49 | 70.64 | 280.77 | 23.16 | 249.97 | 624.54 | 6,351.03 |
| 33 Jefferson | 257.31 | 272.29 | 159.70 | 689.30 | 37.15 | 34.65 | 0.00 | 0.00 | 71.80 | 761.10 |
| 34 Lafayette | 357.59 | 443.71 | 273.33 | 1,074.63 | 51.49 | 7.29 | 7.43 | 62.93 | 129.14 | 1,203.77 |
| 35 Lake | 14,276.87 | 16,313.16 | 10,522.34 | 41,112.37 | 1,245.28 | 1,192.90 | 155.07 | 1,027.51 | 3,620.76 | 44,733.13 |
| 36 Lee | 26,604.42 | 33,815.66 | 25,016.41 | 85,436.49 | 9,148.77 | 2,358.80 | 242.73 | 2,123.71 | 13,874.01 | 99,310.50 |
| 37 Leon | 11,489.13 | 12,311.61 | 8,535.09 | 32,335.83 | 517.05 | 744.76 | 110.55 | 611.22 | 1,983.58 | 34,319.41 |
| 38 Levy | 1,935.35 | 2,184.51 | 1,191.42 | 5,311.28 | 131.50 | 32.25 | 8.03 | 182.65 | 354.43 | 5,665.71 |
| 39 Liberty | 403.71 | 467.54 | 314.53 | 1,185.78 | 8.30 | 65.30 | 36.38 | 42.84 | 152.82 | 1,338.60 |
| 40 Madison | 868.83 | 917.80 | 571.02 | 2,357.65 | 12.01 | 23.69 | 5.46 | 95.91 | 137.07 | 2,494.72 |
| 41 Manatee | 15,114.61 | 18,230.80 | 13,083.99 | 46,429.40 | 3,441.82 | 725.78 | 438.98 | 1,044.80 | 5,651.38 | 52,080.78 |
| 42 Marion | 12,989.02 | 16,025.47 | 10,867.31 | 39,881.80 | 1,759.42 | 2,183.85 | 481.75 | 1,262.33 | 5,687.35 | 45,569.15 |
| 43 Martin | 5,014.45 | 6,574.65 | 5,087.28 | 16,676.38 | 1,587.38 | 105.20 | 782.81 | 478.83 | 2,954.22 | 19,630.60 |
| 44 Monroe | 2,440.52 | 2,973.17 | 2,100.08 | 7,513.77 | 645.29 | 191.27 | 68.88 | 158.91 | 1,064.35 | 8,578.12 |
| 45 Nassau | 4,084.96 | 4,577.26 | 3,227.68 | 11,889.90 | 131.73 | 207.34 | 45.61 | 410.21 | 794.89 | 12,684.79 |
| 46 Okaloosa | 10,639.68 | 12,157.02 | 8,070.26 | 30,866.96 | 1,035.15 | 840.38 | 309.26 | 597.65 | 2,782.44 | 33,649.40 |
| 47 Okeechobee | 1,840.12 | 2,235.93 | 1,474.88 | 5,550.93 | 427.05 | 36.00 | 5.90 | 148.87 | 617.82 | 6,168.75 |
| 48 Orange | 54,886.77 | 70,936.74 | 56,051.34 | 181,874.85 | 23,110.44 | 11,242.32 | 2,336.37 | 2,335.57 | 39,024.70 | 220,899.55 |
| 49 Osceola | 18,604.26 | 24,788.61 | 18,269.17 | 61,662.04 | 9,253.49 | 1,492.36 | 618.41 | 1,448.15 | 12,812.41 | 74,474.45 |
| 50 Palm Beach | 52,382.87 | 67,796.07 | 50,531.76 | 170,710.70 | 19,734.07 | 4,171.51 | 2,021.49 | 4,413.86 | 30,340.93 | 201,051.63 |
| 51 Pasco | 24,251.31 | 29,484.22 | 20,789.20 | 74,524.73 | 2,316.34 | 3,489.17 | 711.10 | 1,475.32 | 7,991.93 | 82,516.66 |
| 52 Pinellas | 30,125.90 | 35,438.27 | 26,679.07 | 92,243.24 | 3,605.10 | 3,519.85 | 929.41 | 2,895.12 | 10,949.48 | 103,192.72 |
| 53 Polk | 32,113.04 | 38,800.42 | 27,837.88 | 98,751.34 | 7,135.49 | 1,453.92 | 1,654.82 | 3,096.41 | 13,340.64 | 112,091.98 |
| 54 Putnam | 3,374.46 | 4,034.59 | 2,480.12 | 9,889.17 | 445.01 | 51.02 | 42.60 | 315.39 | 854.02 | 10,743.19 |
| 55 St. Johns | 14,273.05 | 17,306.61 | 12,727.48 | 44,307.14 | 296.20 | 1,418.17 | 424.34 | 769.08 | 2,907.79 | 47,214.93 |
| 56 St. Lucie | 12,040.98 | 15,672.55 | 11,718.71 | 39,432.24 | 2,448.51 | 359.52 | 60.08 | 1,027.55 | 3,895.66 | 43,327.90 |
| 57 Santa Rosa | 8,521.84 | 10,381.16 | 7,849.57 | 26,752.57 | 156.74 | 1,042.58 | 258.68 | 495.75 | 1,953.75 | 28,706.32 |
| 58 Sarasota | 12,857.00 | 16,421.41 | 12,345.09 | 41,623.50 | 1,641.95 | 1,816.24 | 316.14 | 880.28 | 4,654.61 | 46,278.11 |
| 59 Seminole | 20,610.09 | 24,274.18 | 18,288.90 | 63,173.17 | 2,083.22 | 880.28 | 180.68 | 1,515.26 | 4,659.44 | 67,832.61 |
| 60 Sumter | 2,894.34 | 3,258.02 | 2,192.27 | 8,344.63 | 197.38 | 163.83 | 5.90 | 242.62 | 609.73 | 8,954.36 |
| 61 Suwannee | 1,947.60 | 2,200.87 | 1,431.84 | 5,580.31 | 223.93 | 7.22 | 0.00 | 188.60 | 419.75 | 6,000.06 |
| 62 Taylor | 1,017.04 | 1,087.18 | 557.92 | 2,662.14 | 0.00 | 32.80 | 10.98 | 43.02 | 86.80 | 2,748.94 |
| 63 Union | 903.48 | 885.73 | 460.27 | 2,249.48 | 0.00 | 11.95 | 13.38 | 85.46 | 110.79 | 2,360.27 |
| 64 Volusia | 18,218.78 | 21,842.70 | 15,636.18 | 55,697.66 | 2,305.86 | 1,953.22 | 191.61 | 1,757.46 | 6,208.15 | 61,905.81 |
| 65 Wakulla | 1,857.40 | 1,806.52 | 1,321.47 | 4,985.39 | 5.93 | 88.84 | 62.49 | 142.65 | 299.91 | 5,285.30 |
| 66 Walton | 3,363.46 | 3,860.49 | 2,702.29 | 9,926.24 | 429.84 | 52.25 | 30.48 | 150.36 | 662.93 | 10,589.17 |
| 67 Washington | 1,153.85 | 1,241.99 | 908.43 | 3,304.27 | 10.96 | 122.11 | 69.80 | 74.77 | 277.64 | 3,581.91 |
| 69 FAMU Lab School | 199.24 | 255.12 | 178.30 | 632.66 | 0.45 | 0.00 | 0.00 | 7.78 | 8.23 | 640.89 |
| 70 FAU - Palm Beach | 265.29 | 376.16 | 661.38 | 1,302.83 | 10.85 | 0.00 | 0.00 | 0.00 | 10.85 | 1,313.68 |
| 71 FAU - St. Lucie | 638.31 | 824.91 | 3.04 | 1,466.26 | 49.22 | 10.93 | 0.00 | 0.00 | 60.15 | 1,526.41 |
| 72 FSU Lab - Broward | 460.93 | 265.68 | 6.07 | 732.68 | 32.44 | 0.00 | 0.00 | 0.00 | 32.44 | 765.12 |
| 73 FSU Lab - Leon | 484.22 | 705.71 | 581.87 | 1,771.80 | 13.43 | 0.00 | 0.00 | 85.05 | 98.48 | 1,870.28 |
| 74 UF Lab School | 242.19 | 517.81 | 482.64 | 1,242.64 | 0.00 | 0.00 | 0.00 | 15.69 | 15.69 | 1,258.33 |
| 75 Virtual School | 7,791.87 | 15,866.06 | 30,534.14 | 54,192.07 | 76.05 | 0.00 | 0.00 | 1,354.00 | 1,430.05 | 55,622.12 |
| State | 841,557.89 | 1,040,290.71 | 770,249.64 | 2,652,098.24 | 191,095.39 | 79,917.98 | 23,134.81 | 64,584.65 | 358,732.83 | 3,010,831.07 |

2020-21 FEFP Final Calculation
Funded WFTE
12/6/2021

Florida Department of Education

Page 13 of 58

2020-21 FEFP Final Calculation
Funded Weighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | ESOL/Intensive English K-12 130 -4- | ESE Support Level IV 254 -5- | ESE Support Level V 255 -6- | Career Education 9-12 300 -7- | Total Weighted FTE[1] -8- | Additional Weighted FTE[2] -9- | Total Reported Weighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 9,556.70 | 10,887.20 | 7,421.20 | 571.00 | 154.36 | 39.93 | 496.32 | 29,126.71 | 919.39 | 30,046.10 |
| 2 Baker | 1,743.48 | 1,859.73 | 1,033.32 | 8.86 | 96.49 | 8.79 | 331.66 | 5,082.33 | 29.92 | 5,112.25 |
| 3 Bay | 8,156.98 | 9,194.14 | 6,413.02 | 731.03 | 1,969.58 | 554.50 | 634.67 | 27,643.92 | 659.84 | 28,303.76 |
| 4 Bradford | 1,005.63 | 1,028.91 | 568.01 | 5.62 | 52.84 | 0.33 | 93.52 | 2,754.86 | 19.97 | 2,774.83 |
| 5 Brevard | 23,017.35 | 27,080.65 | 19,358.69 | 1,594.60 | 2,411.71 | 434.01 | 1,455.13 | 75,352.14 | 1,865.21 | 77,217.35 |
| 6 Broward | 75,583.12 | 94,800.82 | 71,487.39 | 22,110.62 | 6,517.22 | 2,974.77 | 6,306.92 | 279,780.86 | 6,828.93 | 286,609.79 |
| 7 Calhoun | 691.06 | 808.22 | 500.07 | 2.05 | 72.88 | 2.13 | 68.96 | 2,145.37 | 22.37 | 2,167.74 |
| 8 Charlotte | 4,727.36 | 5,266.74 | 4,464.05 | 279.42 | 494.24 | 83.51 | 408.20 | 15,723.52 | 521.08 | 16,244.60 |
| 9 Citrus | 5,151.60 | 5,873.81 | 4,189.67 | 106.64 | 340.53 | 20.65 | 451.12 | 16,134.02 | 240.71 | 16,374.73 |
| 10 Clay | 12,091.83 | 14,398.50 | 10,756.21 | 599.06 | 1,207.91 | 164.19 | 864.17 | 40,081.87 | 1,023.97 | 41,105.84 |
| 11 Collier | 11,256.25 | 16,472.95 | 12,659.57 | 5,378.20 | 2,018.92 | 387.09 | 1,030.16 | 49,203.14 | 1,454.43 | 50,657.57 |
| 12 Columbia | 3,667.61 | 3,795.95 | 2,229.58 | 85.51 | 116.83 | 10.43 | 448.02 | 10,353.93 | 57.65 | 10,411.58 |
| 13 Dade | 89,304.46 | 121,979.97 | 91,757.42 | 38,127.45 | 9,108.83 | 1,758.65 | 7,872.05 | 359,908.83 | 8,529.49 | 368,438.32 |
| 14 DeSoto | 1,443.42 | 1,858.99 | 1,094.65 | 236.39 | 9.77 | 1.91 | 122.29 | 4,767.42 | 36.94 | 4,804.36 |
| 15 Dixie | 802.91 | 813.65 | 453.07 | 7.25 | 27.33 | 1.91 | 64.46 | 2,170.58 | 17.66 | 2,188.24 |
| 16 Duval | 44,462.34 | 48,010.84 | 32,274.47 | 5,967.54 | 3,418.11 | 1,218.68 | 1,590.69 | 136,942.67 | 2,304.30 | 139,246.97 |
| 17 Escambia | 13,584.91 | 14,712.94 | 9,658.04 | 420.00 | 601.62 | 574.77 | 1,227.82 | 40,780.10 | 727.03 | 41,507.13 |
| 18 Flagler | 3,861.01 | 4,844.23 | 3,709.41 | 308.95 | 238.83 | 104.98 | 287.69 | 13,355.10 | 215.19 | 13,570.29 |
| 19 Franklin | 438.47 | 501.32 | 230.78 | 20.22 | 34.62 | 13.66 | 36.13 | 1,275.20 | 8.36 | 1,283.56 |
| 20 Gadsden | 1,533.57 | 1,876.40 | 1,130.92 | 202.14 | 162.81 | 22.83 | 75.40 | 5,004.07 | 23.04 | 5,027.11 |
| 21 Gilchrist | 1,003.61 | 965.76 | 607.33 | 35.08 | 158.04 | 33.21 | 84.14 | 2,887.17 | 55.88 | 2,943.05 |
| 22 Glades | 675.42 | 810.16 | 248.28 | 51.09 | 27.26 | 2.95 | 16.33 | 1,831.49 | 3.80 | 1,835.29 |
| 23 Gulf | 596.92 | 689.46 | 505.71 | 16.36 | 120.25 | 13.66 | 24.40 | 1,966.76 | 9.62 | 1,976.38 |
| 24 Hamilton | 430.62 | 633.32 | 381.39 | 96.06 | 14.03 | 15.18 | 44.34 | 1,614.94 | 7.28 | 1,622.22 |
| 25 Hardee | 1,639.07 | 1,906.53 | 1,234.38 | 208.27 | 25.51 | 12.84 | 133.92 | 5,160.52 | 31.43 | 5,191.95 |
| 26 Hendry | 3,779.42 | 4,660.57 | 2,858.01 | 589.13 | 105.46 | 74.45 | 412.11 | 12,479.15 | 108.58 | 12,587.73 |
| 27 Hernando | 7,458.26 | 8,741.72 | 6,209.17 | 385.07 | 570.58 | 227.11 | 498.55 | 24,090.46 | 376.13 | 24,466.59 |
| 28 Highlands | 4,043.43 | 4,635.36 | 2,831.12 | 373.79 | 107.39 | 66.20 | 337.04 | 12,394.33 | 122.33 | 12,516.66 |
| 29 Hillsborough | 67,708.79 | 81,490.40 | 53,111.27 | 16,066.95 | 6,807.32 | 1,502.60 | 5,482.63 | 232,169.96 | 4,762.17 | 236,932.13 |
| 30 Holmes | 1,010.07 | 1,154.82 | 724.53 | 5.66 | 3.64 | 5.74 | 112.76 | 3,017.22 | 28.39 | 3,045.61 |
| 31 Indian River | 5,218.44 | 6,577.31 | 4,957.32 | 664.97 | 427.44 | 132.67 | 258.18 | 18,236.33 | 295.38 | 18,531.71 |
| 32 Jackson | 2,117.64 | 2,138.98 | 1,469.87 | 70.64 | 280.77 | 23.16 | 249.97 | 6,351.03 | 42.09 | 6,393.12 |
| 33 Jefferson | 257.31 | 272.29 | 159.70 | 37.15 | 34.65 | 0.00 | 0.00 | 761.10 | 0.00 | 761.90 |
| 34 Lafayette | 357.59 | 443.71 | 273.33 | 51.49 | 7.29 | 7.43 | 62.93 | 1,203.77 | 24.49 | 1,228.26 |
| 35 Lake | 14,276.81 | 16,313.16 | 10,522.34 | 1,245.28 | 1,192.90 | 155.07 | 1,027.51 | 44,733.13 | 903.33 | 45,636.46 |
| 36 Lee | 26,604.42 | 33,815.66 | 25,016.41 | 9,148.77 | 2,358.80 | 242.73 | 2,123.71 | 99,310.50 | 2,305.11 | 101,615.61 |
| 37 Leon | 11,489.13 | 12,311.61 | 8,535.09 | 517.05 | 744.76 | 110.55 | 611.22 | 34,319.41 | 801.35 | 35,120.76 |
| 38 Levy | 1,935.35 | 2,184.51 | 1,191.42 | 131.50 | 32.25 | 8.03 | 182.65 | 5,665.71 | 170.41 | 5,836.12 |
| 39 Liberty | 403.71 | 467.54 | 314.53 | 8.30 | 65.30 | 36.38 | 42.84 | 1,338.60 | 20.81 | 1,359.41 |
| 40 Madison | 868.83 | 917.80 | 571.02 | 11.43 | 18.79 | 2.27 | 95.91 | 2,486.05 | 8.40 | 2,494.45 |
| 41 Manatee | 15,114.61 | 18,230.80 | 13,083.99 | 3,441.82 | 725.78 | 438.98 | 1,044.80 | 52,080.78 | 809.35 | 52,890.13 |
| 42 Marion | 12,989.02 | 16,025.47 | 10,867.31 | 1,759.42 | 2,183.85 | 481.75 | 1,262.33 | 45,569.15 | 829.89 | 46,399.04 |
| 43 Martin | 5,014.45 | 6,574.65 | 5,087.28 | 1,587.38 | 105.20 | 782.81 | 478.83 | 19,630.60 | 474.30 | 20,104.90 |
| 44 Monroe | 2,440.52 | 2,973.17 | 2,100.08 | 645.29 | 191.27 | 68.88 | 158.91 | 8,578.12 | 173.95 | 8,752.07 |
| 45 Nassau | 4,084.96 | 4,577.26 | 3,227.68 | 131.73 | 207.34 | 45.61 | 410.21 | 12,684.79 | 274.43 | 12,959.22 |
| 46 Okaloosa | 10,639.68 | 12,157.02 | 8,070.26 | 1,035.15 | 840.38 | 309.26 | 597.65 | 33,649.40 | 614.06 | 34,263.46 |
| 47 Okeechobee | 1,840.12 | 2,235.93 | 1,474.88 | 427.05 | 36.00 | 15.17 | 487.88 | 6,168.75 | 69.73 | 6,238.48 |
| 48 Orange | 54,886.77 | 70,936.74 | 56,051.34 | 23,110.44 | 11,242.32 | 2,336.37 | 2,335.57 | 220,899.55 | 4,788.55 | 225,688.10 |
| 49 Osceola | 18,604.26 | 24,788.61 | 18,269.17 | 9,253.49 | 1,492.36 | 618.41 | 1,448.15 | 74,474.45 | 1,057.60 | 75,532.05 |
| 50 Palm Beach | 52,382.87 | 67,796.07 | 50,531.76 | 19,734.07 | 4,171.51 | 2,021.49 | 4,413.86 | 201,051.63 | 9,690.57 | 210,742.20 |
| 51 Pasco | 24,251.31 | 29,484.22 | 20,789.20 | 2,316.34 | 3,489.17 | 711.10 | 1,475.32 | 82,516.66 | 1,508.40 | 84,025.06 |
| 52 Pinellas | 30,125.90 | 35,438.27 | 26,679.07 | 3,605.10 | 3,519.85 | 929.41 | 2,895.12 | 103,192.72 | 2,296.96 | 105,489.68 |
| 53 Polk | 32,113.04 | 38,800.42 | 27,837.88 | 7,135.49 | 1,453.92 | 1,654.82 | 3,096.41 | 112,091.98 | 1,069.45 | 113,161.43 |
| 54 Putnam | 3,374.46 | 4,034.59 | 2,480.12 | 445.01 | 51.02 | 42.60 | 315.39 | 10,743.19 | 196.59 | 10,939.78 |
| 55 St. Johns | 14,273.05 | 17,306.61 | 12,727.48 | 296.20 | 1,418.17 | 424.34 | 769.08 | 47,214.93 | 1,858.37 | 49,073.30 |
| 56 St. Lucie | 12,040.98 | 15,672.55 | 11,718.71 | 2,448.51 | 359.52 | 60.08 | 1,027.55 | 43,327.90 | 968.68 | 44,296.58 |
| 57 Santa Rosa | 8,521.84 | 10,381.16 | 7,849.57 | 156.74 | 1,042.58 | 258.68 | 495.75 | 28,706.32 | 350.37 | 29,056.69 |
| 58 Sarasota | 12,857.00 | 16,421.41 | 12,345.09 | 1,641.95 | 1,816.24 | 316.14 | 880.28 | 46,278.11 | 1,778.80 | 48,056.91 |
| 59 Seminole | 20,610.09 | 24,274.18 | 18,288.90 | 2,083.22 | 880.28 | 180.68 | 1,515.26 | 67,832.61 | 2,322.09 | 70,154.70 |
| 60 Sumter | 2,894.34 | 3,258.02 | 2,192.27 | 197.38 | 163.83 | 5.90 | 242.62 | 8,954.36 | 155.36 | 9,109.72 |
| 61 Suwannee | 1,947.60 | 2,200.87 | 1,431.84 | 223.93 | 7.22 | 0.00 | 188.60 | 6,000.06 | 64.84 | 6,064.90 |
| 62 Taylor | 1,017.04 | 1,087.18 | 557.92 | 0.00 | 28.25 | 7.54 | 42.72 | 2,740.65 | 134.60 | 2,875.25 |
| 63 Union | 903.48 | 885.73 | 460.27 | 0.00 | 11.95 | 13.38 | 85.46 | 2,360.27 | 12.10 | 2,372.37 |
| 64 Volusia | 18,218.78 | 21,342.70 | 15,636.18 | 2,305.86 | 1,953.22 | 191.61 | 1,757.46 | 61,905.81 | 983.44 | 62,889.25 |
| 65 Wakulla | 1,857.40 | 1,806.52 | 1,321.47 | 5.93 | 88.84 | 62.49 | 142.65 | 5,285.30 | 55.17 | 5,340.47 |
| 66 Walton | 3,363.46 | 3,860.49 | 2,702.29 | 429.84 | 52.25 | 30.48 | 150.36 | 10,589.17 | 175.07 | 10,764.24 |
| 67 Washington | 1,153.85 | 1,241.99 | 908.43 | 10.96 | 122.11 | 69.80 | 74.77 | 3,581.91 | 81.26 | 3,663.17 |
| 69 FAMU Lab School | 199.24 | 255.12 | 178.30 | 0.45 | 0.00 | 0.00 | 7.77 | 640.88 | 0.00 | 640.88 |
| 70 FAU - Palm Beach | 265.29 | 376.16 | 661.38 | 10.85 | 0.00 | 0.00 | 0.00 | 1,313.68 | 0.75 | 1,314.43 |
| 71 FAU - St. Lucie | 638.31 | 824.91 | 3.04 | 49.22 | 10.93 | 0.00 | 0.00 | 1,526.41 | 0.00 | 1,526.41 |
| 72 FSU Lab - Broward | 460.93 | 265.68 | 6.07 | 32.44 | 0.00 | 0.00 | 0.00 | 765.12 | 0.00 | 765.12 |
| 73 FSU Lab - Leon | 484.22 | 705.71 | 581.87 | 13.43 | 0.00 | 0.00 | 85.05 | 1,870.28 | 43.32 | 1,913.50 |
| 74 UF Lab School | 242.19 | 517.81 | 482.64 | 0.00 | 0.00 | 0.00 | 15.61 | 1,258.25 | 41.21 | 1,299.46 |
| 75 Virtual School | 7,791.87 | 15,866.06 | 30,534.14 | 68.94 | 0.00 | 0.00 | 1,349.66 | 55,610.67 | 570.47 | 56,181.14 |
| State | 841,557.89 | 1,040,290.71 | 770,224.64 | 191,080.22 | 79,823.22 | 23,118.46 | 64,578.59 | 3,010,698.73 | 69,032.89 | 3,079,731.62 |

1. The FEFP Conference Report provides the basis for capping WFTE in the FEFP 3rd, 4th and Final Calculations.
2. Additional Weighted FTE includes the Small District Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early High School Graduation and Industry-Certified Career Education.

2020-21 FEFP Final Calculation
Add-on WFTE
12/6/2021

Florida Department of Education

Page 14 of 58

2020-21 FEFP Final Calculation
Add-On Weighted FTE

| District | Advanced Placement FTE -1- | IB Exam FTE -2- | IB Diploma FTE -3- | AICE Diploma FTE -4- | AICE Score FTE -5- | Isolated Schools FTE -6- | ESE Supplement FTE -7- | Early Graduation FTE -8- | Industry-Certified Career Ed. Supplement FTE -9- | Total Add-On FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 507.84 | 86.40 | 21.30 | 28.50 | 118.72 | 0.00 | 0.00 | 3.50 | 153.13 | 919.39 |
| 2 Baker | 5.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 23.80 | 29.92 |
| 3 Bay | 242.56 | 29.12 | 8.10 | 14.40 | 191.68 | 0.00 | 0.00 | 48.25 | 125.73 | 659.84 |
| 4 Bradford | 7.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.63 | 0.50 | 8.00 | 19.97 |
| 5 Brevard | 738.08 | 92.00 | 30.30 | 54.90 | 378.88 | 0.00 | 0.00 | 34.75 | 536.30 | 1,865.21 |
| 6 Broward | 2,897.44 | 90.24 | 17.70 | 256.50 | 2,472.00 | 0.00 | 0.00 | 123.25 | 971.80 | 6,828.93 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.77 | 0.00 | 18.60 | 22.37 |
| 8 Charlotte | 125.44 | 0.00 | 0.00 | 0.00 | 249.76 | 0.00 | 0.00 | 3.25 | 142.63 | 521.08 |
| 9 Citrus | 105.92 | 53.76 | 14.70 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 61.33 | 240.71 |
| 10 Clay | 375.20 | 47.52 | 13.80 | 53.10 | 379.52 | 0.00 | 0.00 | 5.50 | 149.33 | 1,023.97 |
| 11 Collier | 526.88 | 0.00 | 0.00 | 34.80 | 636.48 | 72.77 | 0.00 | 13.50 | 170.00 | 1,454.43 |
| 12 Columbia | 32.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.36 | 2.25 | 22.40 | 57.65 |
| 13 Dade | 5,091.84 | 422.72 | 125.40 | 200.70 | 1,724.48 | 0.00 | 0.00 | 102.00 | 862.35 | 8,529.49 |
| 14 DeSoto | 9.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.05 | 9.75 | 15.70 | 36.94 |
| 15 Dixie | 7.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.27 | 0.25 | 7.10 | 17.66 |
| 16 Duval | 1,216.80 | 323.84 | 76.80 | 40.20 | 321.76 | 0.00 | 0.00 | 118.50 | 206.40 | 2,304.30 |
| 17 Escambia | 233.92 | 75.36 | 23.10 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 | 383.15 | 727.03 |
| 18 Flagler | 75.36 | 32.32 | 6.90 | 0.00 | 32.96 | 0.00 | 0.00 | 13.25 | 54.40 | 215.19 |
| 19 Franklin | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 6.38 | 8.36 |
| 20 Gadsden | 1.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 18.10 | 23.04 |
| 21 Gilchrist | 1.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 52.60 | 55.88 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 0.30 | 3.80 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.77 | 0.00 | 5.85 | 9.62 |
| 24 Hamilton | 1.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 5.50 | 7.28 |
| 25 Hardee | 12.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.63 | 31.43 |
| 26 Hendry | 35.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.25 | 45.13 | 108.58 |
| 27 Hernando | 138.40 | 49.76 | 12.00 | 0.60 | 61.44 | 0.00 | 0.00 | 25.25 | 88.68 | 376.13 |
| 28 Highlands | 61.12 | 26.88 | 5.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 22.93 | 122.33 |
| 29 Hillsborough | 3,080.96 | 368.64 | 116.70 | 3.30 | 39.84 | 0.00 | 0.00 | 149.75 | 1,002.98 | 4,762.17 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.94 | 1.25 | 23.20 | 28.39 |
| 31 Indian River | 159.20 | 52.80 | 11.40 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 62.98 | 295.38 |
| 32 Jackson | 11.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 29.50 | 42.09 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.30 | 0.80 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.29 | 0.50 | 17.70 | 24.49 |
| 35 Lake | 387.68 | 0.00 | 0.00 | 0.00 | 20.32 | 0.00 | 0.00 | 20.25 | 475.08 | 903.33 |
| 36 Lee | 516.96 | 248.96 | 76.20 | 96.30 | 788.64 | 0.00 | 0.00 | 79.75 | 498.30 | 2,305.11 |
| 37 Leon | 505.76 | 43.68 | 13.20 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 | 235.96 | 801.35 |
| 38 Levy | 8.16 | 0.00 | 0.00 | 0.00 | 0.00 | 131.13 | 3.77 | 2.75 | 24.60 | 170.41 |
| 39 Liberty | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 20.40 | 20.81 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.40 | 8.40 |
| 41 Manatee | 341.60 | 46.24 | 9.30 | 29.70 | 212.48 | 0.00 | 0.00 | 11.25 | 158.78 | 809.35 |
| 42 Marion | 172.00 | 83.68 | 23.70 | 27.60 | 362.56 | 0.00 | 0.00 | 9.50 | 150.85 | 829.89 |
| 43 Martin | 242.24 | 56.00 | 15.00 | 0.00 | 43.36 | 0.00 | 0.00 | 10.50 | 107.20 | 474.30 |
| 44 Monroe | 128.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 43.13 | 173.95 |
| 45 Nassau | 98.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 | 162.53 | 274.43 |
| 46 Okaloosa | 295.04 | 25.60 | 4.50 | 0.30 | 123.44 | 0.00 | 0.00 | 0.00 | 165.18 | 614.06 |
| 47 Okeechobee | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 1.25 | 47.08 | 69.73 |
| 48 Orange | 3,281.76 | 245.76 | 60.00 | 6.90 | 240.48 | 0.00 | 0.00 | 106.25 | 847.40 | 4,788.55 |
| 49 Osceola | 641.44 | 96.16 | 26.70 | 0.00 | 29.92 | 0.00 | 0.00 | 23.00 | 240.38 | 1,057.60 |
| 50 Palm Beach | 2,553.44 | 477.92 | 122.10 | 456.90 | 4,745.28 | 0.00 | 0.00 | 82.50 | 1,252.43 | 9,690.57 |
| 51 Pasco | 911.20 | 92.00 | 24.00 | 33.90 | 220.80 | 0.00 | 0.00 | 30.50 | 196.00 | 1,508.40 |
| 52 Pinellas | 1,104.96 | 234.72 | 73.50 | 33.90 | 437.28 | 0.00 | 0.00 | 109.75 | 302.85 | 2,296.96 |
| 53 Polk | 485.92 | 127.04 | 28.50 | 17.70 | 119.84 | 0.00 | 0.00 | 69.75 | 220.70 | 1,069.45 |
| 54 Putnam | 7.36 | 0.00 | 0.00 | 16.50 | 138.48 | 0.00 | 0.00 | 16.25 | 18.00 | 196.59 |
| 55 St. Johns | 1,007.52 | 163.36 | 44.40 | 33.00 | 215.36 | 0.00 | 0.00 | 6.75 | 387.98 | 1,858.37 |
| 56 St. Lucie | 51.52 | 45.76 | 10.50 | 34.80 | 468.80 | 0.00 | 0.00 | 25.00 | 332.30 | 968.68 |
| 57 Santa Rosa | 205.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 141.00 | 350.37 |
| 58 Sarasota | 517.12 | 195.36 | 45.60 | 75.00 | 670.24 | 0.00 | 0.00 | 19.50 | 255.98 | 1,778.80 |
| 59 Seminole | 1,541.60 | 111.04 | 30.60 | 0.00 | 0.00 | 0.00 | 0.00 | 27.50 | 611.35 | 2,322.09 |
| 60 Sumter | 72.80 | 0.00 | 0.00 | 0.00 | 18.56 | 0.00 | 3.77 | 0.00 | 60.23 | 155.36 |
| 61 Suwannee | 21.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.24 | 6.50 | 35.60 | 64.84 |
| 62 Taylor | 3.36 | 0.00 | 0.00 | 0.00 | 0.00 | 124.87 | 3.77 | 0.00 | 2.60 | 134.60 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.32 | 0.50 | 9.28 | 12.10 |
| 64 Volusia | 339.04 | 186.72 | 45.90 | 14.10 | 194.80 | 0.00 | 0.00 | 39.00 | 163.88 | 983.44 |
| 65 Wakulla | 8.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 44.51 | 55.17 |
| 66 Walton | 90.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 | 77.10 | 175.07 |
| 67 Washington | 0.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 79.30 | 81.26 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 0.00 | 0.75 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 29.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 11.10 | 43.22 |
| 74 UF Lab School | 40.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 41.21 |
| 75 Virtual School | 555.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.25 | 0.70 | 570.47 |
| State | 31,890.88 | 4,231.36 | 1,137.30 | 1,563.60 | 15,658.16 | 328.77 | 43.35 | 1,478.50 | 12,700.97 | 69,032.89 |

2020-21 FEFP Final Calculation
Add WFTE 254 & 255
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE

| District | Small District Supplement Program 254 | Small District Supplement Program 255 | Small District ESE WFTE Supplement | Prorated Small District ESE WFTE Supplement |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 15.79 | 15.79 | 3.63 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 0.00 | 16.39 | 16.39 | 3.77 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 0.00 | 1.58 | 1.58 | 0.36 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 0.00 | 8.90 | 8.90 | 2.05 |
| 15 Dixie | 0.00 | 14.20 | 14.20 | 3.27 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 16.39 | 16.39 | 3.77 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 2.92 | 14.20 | 17.12 | 3.94 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 10.93 | 16.39 | 27.32 | 6.29 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 16.39 | 16.39 | 3.77 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 0.00 | 6.06 | 6.06 | 1.40 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 16.39 | 16.39 | 3.77 |
| 61 Suwannee | 5.39 | 0.00 | 5.39 | 1.24 |
| 62 Taylor | 0.00 | 16.39 | 16.39 | 3.77 |
| 63 Union | 0.00 | 10.10 | 10.10 | 2.32 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 19.24 | 169.17 | 188.41 | 43.35 |

FLDOE-ASYLUM741

2020-21 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE Program 254

| District | Unweighted FTE | Unweighted FTE Program 254 | Eligible District | District Cost Differential (DCD) | Base Funding per FTE for Program 254 FTE | Total Base Funding for Program 254 FTE | District's Cost's for Program 254 FTE | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 | UFTE Supplement (Lesser of Col 8 or 3.00) | WFTE Supplement Column 9 x 3.644 |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 27,745.16 | 42.36 | 0 | 0.9798 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,795.24 | 26.48 | 0 | 0.9737 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 24,681.31 | 556.44 | 0 | 0.9710 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,596.59 | 14.50 | 0 | 0.9689 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 70,213.82 | 661.83 | 0 | 0.9877 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 259,925.05 | 1,788.48 | 0 | 1.0179 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,007.44 | 20.00 | 0 | 0.9361 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 14,673.98 | 135.63 | 0 | 0.9879 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,230.14 | 93.45 | 0 | 0.9478 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 37,506.45 | 331.48 | 0 | 0.9895 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 45,182.12 | 554.04 | 0 | 1.0500 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 9,810.99 | 32.06 | 0 | 0.9498 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 334,904.34 | 2,499.68 | 0 | 1.0142 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,548.36 | 2.68 | 1 | 0.9761 | 15,364 | 41,176 | 40,647 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 2,053.35 | 7.50 | 0 | 0.9393 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 127,232.96 | 938.01 | 0 | 1.0081 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 38,181.00 | 165.10 | 0 | 0.9759 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 12,576.66 | 65.54 | 0 | 0.9572 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,184.24 | 9.50 | 0 | 0.9346 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 4,652.40 | 44.68 | 0 | 0.9541 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,621.00 | 43.37 | 0 | 0.9546 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,723.72 | 7.48 | 0 | 0.9874 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,793.67 | 33.00 | 0 | 0.9434 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 1,524.87 | 3.85 | 0 | 0.9247 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 4,902.10 | 7.00 | 0 | 0.9621 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 11,801.40 | 28.94 | 0 | 0.9998 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 22,536.22 | 164.05 | 0 | 0.9674 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 11,720.60 | 29.47 | 0 | 0.9556 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 215,341.90 | 1,868.09 | 0 | 1.0045 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 2,887.65 | 1.00 | 1 | 0.9411 | 14,813 | 14,813 | 26,638 | 0.80 | 0.80 | 2.92 |
| 31 Indian River | 17,076.93 | 117.30 | 0 | 1.0006 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 5,863.40 | 77.05 | 0 | 0.9349 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 699.91 | 9.51 | 0 | 0.9519 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,140.97 | 2.00 | 1 | 0.9259 | 14,574 | 29,148 | 91,283 | 4.26 | 3.00 | 10.93 |
| 35 Lake | 41,835.41 | 327.36 | 0 | 0.9805 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 92,722.12 | 647.31 | 0 | 1.0203 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 32,232.43 | 204.38 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,385.50 | 8.85 | 0 | 0.9538 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 1,211.43 | 17.92 | 0 | 0.9361 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,367.44 | 6.50 | 0 | 0.9298 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 48,825.69 | 199.17 | 0 | 0.9873 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 41,740.85 | 599.30 | 0 | 0.9489 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,048.89 | 28.87 | 0 | 1.0165 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 7,986.77 | 52.49 | 0 | 1.0478 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 11,982.84 | 56.90 | 0 | 0.9900 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 31,349.58 | 230.62 | 0 | 0.9933 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 5,849.18 | 9.88 | 0 | 0.9787 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 200,494.83 | 3,085.16 | 0 | 1.0076 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 69,162.17 | 409.54 | 0 | 0.9890 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 186,876.29 | 1,144.76 | 0 | 1.0413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 76,104.71 | 957.51 | 0 | 0.9833 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 95,645.12 | 965.93 | 0 | 0.9981 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 104,666.78 | 398.99 | 0 | 0.9687 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,196.79 | 14.00 | 0 | 0.9593 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 44,058.61 | 389.18 | 0 | 1.0079 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 41,157.95 | 98.66 | 0 | 1.0010 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 26,675.08 | 286.11 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 42,871.65 | 498.42 | 0 | 1.0068 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 64,214.02 | 241.57 | 0 | 0.9955 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,451.82 | 44.96 | 0 | 0.9687 | 0 | 0 | 0 | 8.451.82 | 0.00 | 0.00 |
| 61 Suwannee | 5,725.94 | 1.98 | 1 | 0.9365 | 14,741 | 29,187 | 51,019 | 1.48 | 1.48 | 5.39 |
| 62 Taylor | 2,596.84 | 9.00 | 0 | 0.9301 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 63 Union | 2,234.53 | 3.28 | 0 | 0.9595 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 57,757.58 | 536.01 | 0 | 0.9665 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 4,946.60 | 24.38 | 0 | 0.9549 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 10,054.68 | 14.34 | 0 | 0.9825 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,295.64 | 33.51 | 0 | 0.9412 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 616.64 | 0.00 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,274.88 | 0.00 | 0 | 1.0413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,440.37 | 3.00 | 0 | 1.0010 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 709.16 | 0.00 | 0 | 1.0179 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,806.86 | 0.00 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,225.70 | 0.00 | 0 | 0.9798 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 54,372.58 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,801,507.89 | 21,931.39 | 4 | | 59,492 | 114,324 | 209,587 | | | 19.24 |

FLDOE-ASYLUM742

Florida Department of Education

2020-21 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE Program 255

| District | Unweighted FTE | Unweighted FTE Program 255 | Eligible District | District Cost Differential (DCD) | Base Funding per FTE for Program 255 FTE | Total Base Funding for Program 255 FTE | District's Cost's for Program 255 FTE | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 | UFTE Supplement (Lesser of Col 8 or 3.00) | WFTE Supplement Column 9 x 5.462 |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 27,745.16 | 7.31 | 0 | 0.9798 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,795.24 | 1.61 | 1 | 0.9737 | 22,973 | 36,987 | 31,001 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 24,681.31 | 101.52 | 0 | 0.9710 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,596.59 | 0.06 | 1 | 0.9689 | 22,859 | 1,372 | 67,415 | 2.89 | 2.89 | 15.79 |
| 5 Brevard | 70,213.82 | 79.46 | 0 | 0.9877 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 259,925.05 | 544.63 | 0 | 1.0179 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,007.44 | 0.39 | 1 | 0.9361 | 22,085 | 8,613 | 142,255 | 6.05 | 3.00 | 16.39 |
| 8 Charlotte | 14,673.98 | 15.29 | 0 | 0.9879 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,230.14 | 3.78 | 0 | 0.9478 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 37,506.45 | 30.06 | 0 | 0.9895 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 45,182.12 | 70.87 | 0 | 1.0500 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 9,810.99 | 1.91 | 1 | 0.9498 | 22,409 | 42,801 | 49,355 | 0.29 | 0.29 | 1.58 |
| 13 Dade | 334,904.34 | 321.98 | 0 | 1.0142 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,548.36 | 0.35 | 1 | 0.9761 | 23,029 | 8,060 | 45,583 | 1.63 | 1.63 | 8.90 |
| 15 Dixie | 2,053.35 | 0.35 | 1 | 0.9393 | 22,161 | 7,756 | 65,290 | 2.60 | 2.60 | 14.20 |
| 16 Duval | 127,232.96 | 223.12 | 0 | 1.0081 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 38,181.00 | 105.23 | 0 | 0.9759 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 12,576.66 | 21.00 | 0 | 0.9572 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,184.24 | 2.50 | 1 | 0.9346 | 22,050 | 55,125 | 47,123 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 4,652.40 | 4.18 | 0 | 0.9541 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,621.00 | 6.08 | 0 | 0.9546 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,723.72 | 0.54 | 1 | 0.9874 | 23,296 | 12,580 | 11,092 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,793.67 | 2.50 | 1 | 0.9434 | 22,258 | 55,645 | 169,887 | 5.13 | 3.00 | 16.39 |
| 24 Hamilton | 1,524.87 | 2.78 | 1 | 0.9247 | 21,816 | 60,648 | 42,238 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 4,902.10 | 2.35 | 1 | 0.9621 | 22,699 | 53,343 | 45,455 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 11,801.40 | 13.63 | 0 | 0.9998 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 22,536.22 | 41.58 | 0 | 0.9674 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 11,720.60 | 12.12 | 0 | 0.9556 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 215,341.90 | 275.10 | 0 | 1.0045 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 2,887.65 | 1.05 | 1 | 0.9411 | 22,203 | 23,313 | 80,962 | 2.60 | 2.60 | 14.20 |
| 31 Indian River | 17,076.93 | 24.29 | 0 | 1.0006 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 5,863.40 | 4.24 | 0 | 0.9349 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 699.91 | 0.00 | 0 | 0.9519 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,140.97 | 1.36 | 1 | 0.9259 | 21,845 | 29,709 | 208,803 | 8.20 | 3.00 | 16.39 |
| 35 Lake | 41,835.41 | 28.39 | 0 | 0.9805 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 92,722.12 | 44.44 | 0 | 1.0203 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 32,232.43 | 20.24 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,385.50 | 1.47 | 1 | 0.9538 | 22,503 | 33,079 | 222,777 | 8.43 | 3.00 | 16.39 |
| 39 Liberty | 1,211.43 | 6.66 | 0 | 0.9361 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,367.44 | 1.00 | 1 | 0.9298 | 21,937 | 21,937 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 48,825.69 | 80.37 | 0 | 0.9873 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 41,740.85 | 88.20 | 0 | 0.9489 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,048.89 | 143.32 | 0 | 1.0165 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 7,986.77 | 12.61 | 0 | 1.0478 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 11,982.84 | 8.35 | 0 | 0.9900 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 31,349.58 | 56.62 | 0 | 0.9933 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 5,849.18 | 1.08 | 1 | 0.9787 | 23,090 | 24,937 | 50,627 | 1.11 | 1.11 | 6.06 |
| 48 Orange | 200,494.83 | 427.75 | 0 | 1.0076 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 69,162.17 | 113.22 | 0 | 0.9890 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 186,876.29 | 370.10 | 0 | 1.0413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 76,104.71 | 130.19 | 0 | 0.9833 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 95,645.12 | 170.16 | 0 | 0.9981 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 104,666.78 | 302.97 | 0 | 0.9687 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,196.79 | 7.80 | 0 | 0.9593 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 44,058.61 | 77.69 | 0 | 1.0079 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 41,157.95 | 11.00 | 0 | 1.0010 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 26,675.08 | 47.36 | 0 | 0.9740 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 42,871.65 | 57.88 | 0 | 1.0068 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 64,214.02 | 33.08 | 0 | 0.9955 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,451.82 | 1.08 | 1 | 0.9687 | 22,855 | 24,683 | 100,870 | 3.33 | 3.00 | 16.39 |
| 61 Suwannee | 5,725.94 | 0.00 | 0 | 0.9365 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 2,596.84 | 2.01 | 1 | 0.9301 | 21,944 | 44,107 | 120,981 | 3.50 | 3.00 | 16.39 |
| 63 Union | 2,234.53 | 2.45 | 1 | 0.9595 | 22,637 | 55,461 | 97,319 | 1.85 | 1.85 | 10.10 |
| 64 Volusia | 57,757.58 | 35.08 | 0 | 0.9665 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 4,946.60 | 11.44 | 0 | 0.9549 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 10,054.68 | 5.58 | 0 | 0.9825 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,295.64 | 12.78 | 0 | 0.9412 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 616.64 | 0.00 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,274.88 | 0.00 | 0 | 1.0413 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,440.37 | 0.00 | 0 | 1.0010 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 709.16 | 0.00 | 0 | 1.0179 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,806.86 | 0.00 | 0 | 0.9742 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,225.70 | 0.00 | 0 | 0.9798 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 54,372.58 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,801,507.89 | 4,235.59 | 19 | | 426,649 | 600,156 | 1,599,033 | | | 169.17 |

2020-21 FEFP Final Calculation
CFS and DJJ Weighted FTE using 2020-21 Program Weights

| | Prior Year | | | | Current Year | | | |
|---|---|---|---|---|---|---|---|---|
| District | ESOL/Intensive English Grades K-12 130 -1- | ESE Support Level IV 254 -2- | ESE Support Level V 255 -3- | Career Education Grades 9-12 300 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- |
| 1 Alachua | 0.00 | 3.35 | 0.00 | 0.07 | 0.00 | 1.82 | 0.00 | 0.02 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 2.68 | 0.00 | 0.00 | 1.29 | 1.66 | 0.00 | 0.00 | 1.25 |
| 6 Broward | 11.48 | 39.28 | 5.46 | 39.31 | 7.90 | 36.91 | 0.00 | 34.79 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 10.01 | 0.00 | 0.00 | 0.00 | 10.62 |
| 10 Clay | 0.50 | 7.73 | 0.00 | 0.00 | 0.00 | 5.98 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 8.45 | 0.60 | 0.43 | 1.88 | 3.57 | 0.00 | 0.29 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 59.65 | 0.00 | 0.00 | 6.30 | 62.02 | 1.82 | 0.00 | 3.78 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 0.24 | 21.83 | 0.00 | 0.00 | 0.62 | 5.36 | 0.00 | 1.63 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.73 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.89 | 0.00 | 0.00 | 0.00 | 1.01 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.31 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 10.83 | 3.64 | 0.00 | 22.10 | 5.34 | 16.84 | 0.00 | 17.70 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 4.77 | 0.00 | 2.22 | 0.00 | 4.93 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 3.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 36 Lee | 1.08 | 7.54 | 0.00 | 1.07 | 0.49 | 11.19 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 2.55 | 0.00 | 0.00 | 0.00 | 0.29 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 34.18 | 0.00 | 9.66 | 0.00 | 34.33 | 0.00 | 3.97 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 3.38 | 0.00 | 0.00 | 0.00 | 1.04 |
| 41 Manatee | 13.99 | 2.51 | 0.00 | 4.79 | 14.24 | 1.82 | 0.00 | 1.39 |
| 42 Marion | 0.39 | 0.00 | 0.00 | 3.19 | 1.18 | 0.00 | 0.00 | 0.82 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 6.56 | 0.39 | 0.18 | 0.00 | 2.75 |
| 47 Okeechobee | 0.79 | 0.00 | 0.00 | 32.73 | 0.15 | 0.00 | 0.00 | 6.63 |
| 48 Orange | 2.02 | 2.48 | 0.00 | 2.26 | 2.95 | 0.00 | 0.00 | 2.57 |
| 49 Osceola | 0.78 | 0.00 | 0.00 | 3.66 | 1.69 | 0.00 | 0.00 | 4.76 |
| 50 Palm Beach | 3.84 | 5.47 | 0.00 | 8.80 | 5.53 | 1.79 | 0.00 | 3.63 |
| 51 Pasco | 0.99 | 2.48 | 0.00 | 0.07 | 0.33 | 0.58 | 0.00 | 0.00 |
| 52 Pinellas | 0.90 | 0.62 | 0.00 | 0.00 | 0.30 | 0.62 | 0.00 | 0.00 |
| 53 Polk | 0.19 | 0.00 | 0.00 | 7.27 | 0.00 | 0.00 | 0.87 | 2.07 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 10.90 | 0.00 | 0.00 | 0.00 | 11.25 |
| 56 St. Lucie | 0.97 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 1.24 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 1.32 | 0.00 | 0.00 | 0.00 | 0.11 |
| 64 Volusia | 0.47 | 2.41 | 0.00 | 6.21 | 2.00 | 2.73 | 0.00 | 3.30 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 | 0.00 | 0.00 | 1.72 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 2.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 111.79 | 148.16 | 6.06 | 192.04 | 108.67 | 128.05 | 4.91 | 123.47 |

2020-21 FEFP Final Calculation
WFTE Cap Adjustments
12/6/2021

Florida Department of Education

Page 19 of 58

2020-21 FEFP Final Calculation
CFS and DJJ Hold Harmless Adjustment to Group 2 Weighted FTE Enrollment Ceiling

| | CFS and DJJ Adjustment | | | | Charter School Adjustment | | | | Total Adjustment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| District | ESOL/Intensive English Grades K-12 130 -1- | ESE Support Level IV 254 -2- | ESE Support Level V 255 -3- | Career Education Grades 9-12 300 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | ESOL/Intensive English Grades K-12 130 -9- | ESE Support Level IV 254 -10- | ESE Support Level V 255 -11- | Career Education Grades 9-12 300 -12- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 1.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.88 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 2.37 | 1.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.37 | 1.82 | 0.00 | 0.00 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 0.38 | 0.00 | 0.00 | 1.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.38 | 0.00 | 0.00 | 1.63 |
| 17 Escambia | 0.00 | 0.00 | 2.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.73 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 1.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.31 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 0.00 | 13.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.20 | 0.00 | 0.00 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 2.22 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.22 | 0.00 | 0.16 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |
| 36 Lee | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 0.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.39 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 0.18 | 0.00 | 0.00 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 0.93 | 0.00 | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.93 | 0.00 | 0.00 | 0.31 |
| 49 Osceola | 0.91 | 0.00 | 0.00 | 1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.91 | 0.00 | 0.00 | 1.10 |
| 50 Palm Beach | 1.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.69 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 0.00 | 0.00 | 0.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.87 | 0.00 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 1.53 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.53 | 0.32 | 0.00 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 1.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.09 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 11.12 | 21.54 | 4.91 | 5.57 | 0.00 | 0.00 | 0.00 | 0.00 | 11.12 | 21.54 | 4.91 | 5.57 |

2020-21 FEFP Final Calculation
Group 2 Weighted Enrollment Ceiling - Page 1

| | Appropriated Group 2 Weighted Enrollment Ceiling | | | | Adjustments | | | | Adjusted Group 2 Weighted Enrollment Ceiling | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 717.55 | 184.20 | 68.28 | 516.36 | 0.00 | 0.00 | 0.00 | 0.00 | 717.55 | 184.20 | 68.28 | 516.36 |
| 2 Baker | 10.37 | 129.98 | 7.37 | 322.30 | 0.00 | 0.00 | 0.00 | 0.00 | 10.37 | 129.98 | 7.37 | 322.30 |
| 3 Bay | 736.80 | 1,939.66 | 561.44 | 582.63 | 0.00 | 0.00 | 0.00 | 0.00 | 736.80 | 1,939.66 | 561.44 | 582.63 |
| 4 Bradford | 0.00 | 82.03 | 13.38 | 83.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.03 | 13.38 | 83.86 |
| 5 Brevard | 1,749.27 | 3,010.45 | 578.15 | 1,473.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,749.27 | 3,010.45 | 578.15 | 1,473.10 |
| 6 Broward | 23,627.47 | 6,934.50 | 3,402.39 | 6,806.74 | 0.00 | 0.00 | 0.00 | 0.00 | 23,627.47 | 6,934.50 | 3,402.39 | 6,806.74 |
| 7 Calhoun | 5.29 | 74.08 | 20.15 | 69.13 | 0.00 | 0.00 | 0.00 | 0.00 | 5.29 | 74.08 | 20.15 | 69.13 |
| 8 Charlotte | 276.01 | 658.33 | 61.61 | 452.44 | 0.00 | 0.00 | 0.00 | 0.00 | 276.01 | 658.33 | 61.61 | 452.44 |
| 9 Citrus | 109.43 | 423.00 | 40.20 | 497.18 | 0.00 | 0.00 | 0.00 | 0.61 | 109.43 | 423.00 | 40.20 | 497.79 |
| 10 Clay | 672.24 | 1,304.52 | 198.22 | 931.86 | 0.00 | 0.00 | 0.00 | 0.00 | 672.24 | 1,304.52 | 198.22 | 931.86 |
| 11 Collier | 6,094.08 | 2,349.07 | 387.53 | 1,037.20 | 1.88 | 0.00 | 0.00 | 0.00 | 6,095.96 | 2,349.07 | 387.53 | 1,037.20 |
| 12 Columbia | 107.90 | 162.23 | 12.34 | 411.33 | 0.00 | 0.00 | 0.00 | 0.00 | 107.90 | 162.23 | 12.34 | 411.33 |
| 13 Dade | 44,249.25 | 9,839.42 | 2,184.80 | 8,008.04 | 2.37 | 1.82 | 0.00 | 0.00 | 44,251.62 | 9,841.24 | 2,184.80 | 8,008.04 |
| 14 DeSoto | 297.33 | 7.51 | 4.59 | 139.24 | 0.00 | 0.00 | 0.00 | 0.00 | 297.33 | 7.51 | 4.59 | 139.24 |
| 15 Dixie | 7.00 | 36.44 | 11.31 | 69.51 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 36.44 | 11.31 | 69.51 |
| 16 Duval | 6,679.97 | 3,619.48 | 1,342.89 | 1,766.71 | 0.38 | 0.00 | 0.00 | 1.63 | 6,680.35 | 3,619.48 | 1,342.89 | 1,768.34 |
| 17 Escambia | 468.97 | 803.83 | 669.10 | 1,291.92 | 0.00 | 0.00 | 2.73 | 0.00 | 468.97 | 803.83 | 671.83 | 1,291.92 |
| 18 Flagler | 301.19 | 249.65 | 50.96 | 335.21 | 0.00 | 0.00 | 0.00 | 0.00 | 301.19 | 249.65 | 50.96 | 335.21 |
| 19 Franklin | 28.55 | 43.40 | 11.20 | 35.14 | 0.00 | 0.00 | 0.00 | 0.00 | 28.55 | 43.40 | 11.20 | 35.14 |
| 20 Gadsden | 273.41 | 223.74 | 15.89 | 89.84 | 0.00 | 0.00 | 0.00 | 0.00 | 273.41 | 223.74 | 15.89 | 89.84 |
| 21 Gilchrist | 41.06 | 181.54 | 12.13 | 94.36 | 0.00 | 0.00 | 0.00 | 0.00 | 41.06 | 181.54 | 12.13 | 94.36 |
| 22 Glades | 64.07 | 30.25 | 0.00 | 18.03 | 0.00 | 0.00 | 0.00 | 0.00 | 64.07 | 30.25 | 0.00 | 18.03 |
| 23 Gulf | 21.31 | 138.47 | 16.39 | 29.03 | 0.00 | 0.00 | 0.00 | 0.00 | 21.31 | 138.47 | 16.39 | 29.03 |
| 24 Hamilton | 119.35 | 23.36 | 23.49 | 50.80 | 0.00 | 0.00 | 0.00 | 0.12 | 119.35 | 23.36 | 23.49 | 50.92 |
| 25 Hardee | 261.47 | 39.97 | 6.66 | 133.79 | 0.00 | 0.00 | 0.00 | 0.00 | 261.47 | 39.97 | 6.66 | 133.79 |
| 26 Hendry | 540.79 | 121.02 | 80.13 | 336.41 | 0.00 | 0.00 | 0.00 | 0.00 | 540.79 | 121.02 | 80.13 | 336.41 |
| 27 Hernando | 387.59 | 522.55 | 239.18 | 520.39 | 0.00 | 0.00 | 1.31 | 0.00 | 387.59 | 522.55 | 240.49 | 520.39 |
| 28 Highlands | 445.07 | 110.67 | 72.59 | 361.99 | 0.00 | 0.00 | 0.00 | 0.00 | 445.07 | 110.67 | 72.59 | 361.99 |
| 29 Hillsborough | 17,300.15 | 7,109.74 | 1,639.75 | 5,609.21 | 0.00 | 13.20 | 0.00 | 0.00 | 17,300.15 | 7,122.94 | 1,639.75 | 5,609.21 |
| 30 Holmes | 9.34 | 7.22 | 6.01 | 122.77 | 0.00 | 0.00 | 0.00 | 0.00 | 9.34 | 7.22 | 6.01 | 122.77 |
| 31 Indian River | 759.07 | 502.62 | 194.99 | 387.55 | 0.00 | 0.00 | 0.00 | 0.00 | 759.07 | 502.62 | 194.99 | 387.55 |
| 32 Jackson | 79.38 | 298.55 | 21.08 | 243.86 | 0.00 | 2.22 | 0.00 | 0.16 | 79.38 | 300.77 | 21.08 | 244.02 |
| 33 Jefferson | 20.36 | 49.56 | 0.00 | 11.15 | 0.00 | 0.00 | 0.00 | 0.00 | 20.36 | 49.56 | 0.00 | 11.15 |
| 34 Lafayette | 59.84 | 7.29 | 6.17 | 74.77 | 0.00 | 0.00 | 0.00 | 0.00 | 59.84 | 7.29 | 6.17 | 74.77 |
| 35 Lake | 1,488.96 | 1,670.81 | 338.26 | 1,326.67 | 0.00 | 0.00 | 0.00 | 0.20 | 1,488.96 | 1,670.81 | 338.26 | 1,326.87 |
| 36 Lee | 9,892.75 | 1,780.35 | 366.23 | 2,296.93 | 0.00 | 3.65 | 0.00 | 0.00 | 9,892.75 | 1,784.00 | 366.23 | 2,296.93 |
| 37 Leon | 591.78 | 912.86 | 196.63 | 652.01 | 0.00 | 0.00 | 0.00 | 0.00 | 591.78 | 912.86 | 196.63 | 652.01 |
| 38 Levy | 121.72 | 44.68 | 17.26 | 171.05 | 0.00 | 0.00 | 0.00 | 0.00 | 121.72 | 44.68 | 17.26 | 171.05 |
| 39 Liberty | 7.92 | 79.43 | 36.16 | 56.88 | 0.00 | 0.15 | 0.00 | 0.00 | 7.92 | 79.63 | 36.16 | 56.88 |
| 40 Madison | 6.83 | 14.25 | 0.00 | 101.61 | 0.00 | 0.00 | 0.00 | 0.00 | 6.83 | 14.25 | 0.00 | 101.61 |
| 41 Manatee | 4,085.74 | 748.99 | 513.37 | 1,174.40 | 0.25 | 0.00 | 0.00 | 0.00 | 4,085.99 | 748.99 | 513.37 | 1,174.40 |
| 42 Marion | 1,603.21 | 2,383.65 | 636.16 | 1,393.69 | 0.79 | 0.00 | 0.00 | 0.00 | 1,604.00 | 2,383.65 | 636.16 | 1,393.69 |
| 43 Martin | 1,717.40 | 126.85 | 908.93 | 496.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1,717.40 | 126.85 | 908.93 | 496.74 |
| 44 Monroe | 670.84 | 226.55 | 35.28 | 183.88 | 0.00 | 0.00 | 0.00 | 0.00 | 670.84 | 226.55 | 35.28 | 183.88 |
| 45 Nassau | 138.22 | 224.32 | 66.53 | 447.86 | 0.00 | 0.00 | 0.00 | 0.00 | 138.22 | 224.32 | 66.53 | 447.86 |
| 46 Okaloosa | 1,102.35 | 875.29 | 249.18 | 727.48 | 0.39 | 0.18 | 0.00 | 0.00 | 1,102.74 | 875.47 | 249.18 | 727.48 |
| 47 Okeechobee | 554.91 | 51.23 | 9.18 | 203.40 | 0.00 | 0.00 | 0.00 | 0.00 | 554.91 | 51.23 | 9.18 | 203.40 |
| 48 Orange | 28,191.10 | 12,182.48 | 2,523.50 | 3,718.94 | 0.93 | 0.00 | 0.00 | 0.31 | 28,192.03 | 12,182.48 | 2,523.50 | 3,719.25 |
| 49 Osceola | 10,485.30 | 1,525.23 | 827.00 | 1,735.63 | 0.91 | 0.00 | 0.00 | 1.10 | 10,486.21 | 1,525.23 | 827.00 | 1,736.73 |
| 50 Palm Beach | 22,242.00 | 4,755.16 | 2,639.13 | 4,343.69 | 1.69 | 0.00 | 0.00 | 0.00 | 22,243.69 | 4,755.16 | 2,639.13 | 4,343.69 |
| 51 Pasco | 2,511.09 | 3,481.99 | 933.46 | 1,657.52 | 0.00 | 0.00 | 0.00 | 0.00 | 2,511.09 | 3,481.99 | 933.46 | 1,657.52 |
| 52 Pinellas | 3,968.93 | 4,276.42 | 1,207.81 | 2,965.32 | 0.00 | 0.00 | 0.00 | 0.00 | 3,968.93 | 4,276.42 | 1,207.81 | 2,965.32 |
| 53 Polk | 7,622.52 | 1,855.45 | 1,804.70 | 3,335.29 | 0.00 | 0.00 | 0.87 | 0.00 | 7,622.52 | 1,855.45 | 1,805.57 | 3,335.29 |
| 54 Putnam | 474.18 | 57.43 | 45.55 | 347.05 | 0.00 | 0.00 | 0.00 | 0.00 | 474.18 | 57.43 | 45.55 | 347.05 |
| 55 St. Johns | 209.76 | 1,611.70 | 550.73 | 799.69 | 0.00 | 0.00 | 0.00 | 0.35 | 209.76 | 1,611.70 | 550.73 | 800.04 |
| 56 St. Lucie | 2,743.47 | 430.21 | 74.17 | 1,035.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,743.47 | 430.21 | 74.17 | 1,035.40 |
| 57 Santa Rosa | 202.50 | 1,344.49 | 253.00 | 607.77 | 0.00 | 0.00 | 0.00 | 0.00 | 202.50 | 1,344.49 | 253.00 | 607.77 |
| 58 Sarasota | 1,818.00 | 2,362.00 | 294.57 | 931.05 | 0.00 | 0.00 | 0.00 | 0.00 | 1,818.00 | 2,362.00 | 294.57 | 931.05 |
| 59 Seminole | 2,582.81 | 1,020.72 | 223.23 | 1,628.08 | 0.00 | 0.00 | 0.00 | 0.00 | 2,582.81 | 1,020.72 | 223.23 | 1,628.08 |
| 60 Sumter | 207.92 | 139.93 | 8.96 | 306.39 | 0.00 | 0.00 | 0.00 | 0.00 | 207.92 | 139.93 | 8.96 | 306.39 |
| 61 Suwannee | 239.93 | 11.62 | 0.55 | 221.06 | 0.00 | 0.00 | 0.00 | 0.00 | 239.93 | 11.62 | 0.55 | 221.06 |
| 62 Taylor | 0.00 | 26.53 | 6.77 | 17.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.53 | 6.77 | 17.55 |
| 63 Union | 0.00 | 17.71 | 17.64 | 116.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.71 | 17.64 | 116.18 |
| 64 Volusia | 2,532.02 | 2,765.47 | 276.21 | 1,836.73 | 1.53 | 0.30 | 0.00 | 0.00 | 2,533.55 | 2,765.79 | 276.21 | 1,836.73 |
| 65 Wakulla | 5.62 | 121.71 | 55.33 | 177.30 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 | 121.71 | 55.33 | 177.30 |
| 66 Walton | 451.35 | 71.68 | 32.23 | 148.46 | 0.00 | 0.00 | 0.00 | 1.09 | 451.35 | 71.68 | 32.23 | 149.55 |
| 67 Washington | 9.92 | 147.14 | 69.80 | 78.35 | 0.00 | 0.00 | 0.00 | 0.00 | 9.92 | 147.14 | 69.80 | 78.35 |
| 69 FAMU Lab School | 2.89 | 0.00 | 0.00 | 4.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2.89 | 0.00 | 0.00 | 4.48 |
| 70 FAU - Palm Beach | 14.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.21 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 59.90 | 14.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.90 | 14.58 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 33.00 | 3.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 | 3.64 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 19.61 | 0.00 | 0.00 | 78.75 | 0.00 | 0.00 | 0.00 | 0.00 | 19.61 | 0.00 | 0.00 | 78.75 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 8.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.71 |
| 75 Virtual School | 30.27 | 0.00 | 0.00 | 988.35 | 0.00 | 0.00 | 0.00 | 0.00 | 30.27 | 0.00 | 0.00 | 988.35 |
| State | 215,161.86 | 88,580.93 | 27,177.88 | 69,234.19 | 11.12 | 21.54 | 4.91 | 5.57 | 215,172.98 | 88,602.47 | 27,182.79 | 69,239.76 |

2020-21 FEFP Final Calculation
WFTE Cap
12/6/2021

2020-21 FEFP Final Calculation
Group 2 Weighted Enrollment Ceiling - Page 2

| District | Adjusted Group 2 Weighted Enrollment Ceiling | | | | |
|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | Total |
| | 130 | 254 | 255 | 300 | |
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 717.55 | 184.20 | 68.28 | 516.36 | 1,486.39 |
| 2 Baker | 10.37 | 129.98 | 7.37 | 322.30 | 470.02 |
| 3 Bay | 736.80 | 1,939.66 | 561.44 | 582.63 | 3,820.53 |
| 4 Bradford | 0.00 | 82.03 | 13.38 | 83.86 | 179.27 |
| 5 Brevard | 1,749.27 | 3,010.45 | 578.15 | 1,473.10 | 6,810.97 |
| 6 Broward | 23,627.47 | 6,934.50 | 3,402.39 | 6,806.74 | 40,771.10 |
| 7 Calhoun | 5.29 | 74.08 | 20.15 | 69.13 | 168.65 |
| 8 Charlotte | 276.01 | 658.33 | 61.61 | 452.44 | 1,448.39 |
| 9 Citrus | 109.43 | 423.00 | 40.20 | 497.79 | 1,070.42 |
| 10 Clay | 672.24 | 1,304.52 | 198.22 | 931.86 | 3,106.84 |
| 11 Collier | 6,095.96 | 2,349.07 | 387.53 | 1,037.20 | 9,869.76 |
| 12 Columbia | 107.90 | 162.23 | 12.34 | 411.33 | 693.80 |
| 13 Dade | 44,251.62 | 9,841.24 | 2,184.80 | 8,008.04 | 64,285.70 |
| 14 DeSoto | 297.33 | 7.51 | 4.59 | 139.24 | 448.67 |
| 15 Dixie | 7.00 | 36.44 | 11.31 | 69.51 | 124.26 |
| 16 Duval | 6,680.35 | 3,619.48 | 1,342.89 | 1,768.34 | 13,411.06 |
| 17 Escambia | 468.97 | 803.83 | 671.83 | 1,291.92 | 3,236.55 |
| 18 Flagler | 301.19 | 249.65 | 50.96 | 335.21 | 937.01 |
| 19 Franklin | 28.55 | 43.40 | 11.20 | 35.14 | 118.29 |
| 20 Gadsden | 273.41 | 223.74 | 15.89 | 89.84 | 602.88 |
| 21 Gilchrist | 41.06 | 181.54 | 12.13 | 94.36 | 329.09 |
| 22 Glades | 64.07 | 30.25 | 0.00 | 18.03 | 112.35 |
| 23 Gulf | 21.31 | 138.47 | 16.39 | 29.03 | 205.20 |
| 24 Hamilton | 119.35 | 23.36 | 23.49 | 50.92 | 217.12 |
| 25 Hardee | 261.47 | 39.97 | 6.66 | 133.79 | 441.89 |
| 26 Hendry | 540.79 | 121.02 | 80.13 | 336.41 | 1,078.35 |
| 27 Hernando | 387.59 | 522.55 | 240.49 | 520.39 | 1,671.02 |
| 28 Highlands | 445.07 | 110.67 | 72.59 | 361.99 | 990.32 |
| 29 Hillsborough | 17,300.15 | 7,122.94 | 1,639.75 | 5,609.21 | 31,672.05 |
| 30 Holmes | 9.34 | 7.22 | 6.01 | 122.77 | 145.34 |
| 31 Indian River | 759.07 | 502.62 | 194.99 | 387.55 | 1,844.23 |
| 32 Jackson | 79.38 | 300.77 | 21.08 | 244.02 | 645.25 |
| 33 Jefferson | 20.36 | 49.56 | 0.00 | 11.15 | 81.07 |
| 34 Lafayette | 59.84 | 7.29 | 6.17 | 74.77 | 148.07 |
| 35 Lake | 1,488.96 | 1,670.81 | 338.26 | 1,326.87 | 4,824.90 |
| 36 Lee | 9,892.75 | 1,784.00 | 366.23 | 2,296.93 | 14,339.91 |
| 37 Leon | 591.78 | 912.86 | 196.63 | 652.01 | 2,353.28 |
| 38 Levy | 121.72 | 44.68 | 17.26 | 171.05 | 354.71 |
| 39 Liberty | 7.92 | 79.63 | 36.16 | 56.88 | 180.59 |
| 40 Madison | 6.83 | 14.25 | 0.00 | 101.61 | 122.69 |
| 41 Manatee | 4,085.99 | 748.99 | 513.37 | 1,174.40 | 6,522.75 |
| 42 Marion | 1,604.00 | 2,383.65 | 636.16 | 1,393.69 | 6,017.50 |
| 43 Martin | 1,717.40 | 126.85 | 908.93 | 496.74 | 3,249.92 |
| 44 Monroe | 670.84 | 226.55 | 35.28 | 183.88 | 1,116.55 |
| 45 Nassau | 138.22 | 224.32 | 66.53 | 447.86 | 876.93 |
| 46 Okaloosa | 1,102.74 | 875.47 | 249.18 | 727.48 | 2,954.87 |
| 47 Okeechobee | 554.91 | 51.23 | 9.18 | 203.40 | 818.72 |
| 48 Orange | 28,192.03 | 12,182.48 | 2,523.50 | 3,719.25 | 46,617.26 |
| 49 Osceola | 10,486.21 | 1,525.22 | 827.00 | 1,736.73 | 14,575.17 |
| 50 Palm Beach | 22,243.69 | 4,755.16 | 2,633.13 | 4,343.69 | 33,981.67 |
| 51 Pasco | 2,511.09 | 3,481.99 | 933.46 | 1,657.52 | 8,584.06 |
| 52 Pinellas | 3,968.93 | 4,276.42 | 1,207.81 | 2,965.32 | 12,418.48 |
| 53 Polk | 7,622.52 | 1,855.45 | 1,805.57 | 3,335.29 | 14,618.83 |
| 54 Putnam | 474.18 | 57.43 | 45.55 | 347.05 | 924.21 |
| 55 St. Johns | 209.76 | 1,611.70 | 550.73 | 800.04 | 3,172.23 |
| 56 St. Lucie | 2,743.47 | 430.21 | 74.17 | 1,035.40 | 4,283.25 |
| 57 Santa Rosa | 202.50 | 1,344.49 | 253.00 | 607.77 | 2,407.76 |
| 58 Sarasota | 1,818.00 | 2,362.00 | 294.57 | 931.05 | 5,405.62 |
| 59 Seminole | 2,582.81 | 1,020.72 | 223.23 | 1,628.08 | 5,454.84 |
| 60 Sumter | 207.92 | 139.93 | 8.96 | 306.39 | 663.20 |
| 61 Suwannee | 239.93 | 11.62 | 0.55 | 221.06 | 473.16 |
| 62 Taylor | 0.00 | 26.53 | 6.77 | 17.55 | 50.85 |
| 63 Union | 0.00 | 17.71 | 17.64 | 116.18 | 151.53 |
| 64 Volusia | 2,533.55 | 2,765.79 | 276.21 | 1,836.73 | 7,412.28 |
| 65 Wakulla | 5.62 | 121.71 | 55.33 | 177.30 | 359.96 |
| 66 Walton | 451.35 | 71.68 | 32.23 | 149.55 | 704.81 |
| 67 Washington | 9.92 | 147.14 | 69.80 | 78.35 | 305.21 |
| 69 FAMU Lab School | 2.89 | 0.00 | 0.00 | 4.48 | 7.37 |
| 70 FAU - Palm Beach | 14.21 | 0.00 | 0.00 | 0.00 | 14.21 |
| 71 FAU - St. Lucie | 59.90 | 14.58 | 0.00 | 0.00 | 74.48 |
| 72 FSU Lab - Broward | 33.00 | 3.64 | 0.00 | 0.00 | 36.64 |
| 73 FSU Lab - Leon | 19.61 | 0.00 | 0.00 | 78.75 | 98.36 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 8.71 | 8.71 |
| 75 Virtual School | 30.27 | 0.00 | 0.00 | 988.35 | 1,018.62 |
| State | 215,172.98 | 88,602.47 | 27,182.79 | 69,239.76 | 400,198.00 |

Florida Department of Education

2020-21 FEFP Final Calculation
Group 2 Over/Under Cap

| District | Group 2 Reported Weighted FTE | Group 2 Weighted FTE Ceiling | Under Cap | Over Cap | Over/(Under Cap) by Program ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | ESE Education Grades 9-12 300 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 1,261.61 | 1,486.39 | 224.78 | 0.00 | (146.55) | (29.84) | (28.35) | (20.04) | (224.78) |
| 2 Baker | 445.80 | 470.02 | 24.22 | 0.00 | (1.51) | (33.49) | 1.42 | 9.36 | (24.22) |
| 3 Bay | 3,948.44 | 3,820.53 | 0.00 | 127.91 | (5.77) | 88.01 | (6.94) | 52.61 | 127.91 |
| 4 Bradford | 152.31 | 179.27 | 26.96 | 0.00 | 5.62 | (29.19) | (13.05) | 9.66 | (26.96) |
| 5 Brevard | 5,895.45 | 6,810.97 | 915.52 | 0.00 | (154.67) | (598.74) | (144.14) | (17.97) | (915.52) |
| 6 Broward | 37,909.53 | 40,771.10 | 2,861.57 | 0.00 | (1,516.85) | (417.28) | (427.62) | (499.82) | (2,861.57) |
| 7 Calhoun | 146.02 | 168.65 | 22.63 | 0.00 | (3.24) | (1.20) | (18.02) | (0.17) | (22.63) |
| 8 Charlotte | 1,265.37 | 1,448.39 | 183.02 | 0.00 | 3.41 | (164.09) | 21.90 | (44.24) | (183.02) |
| 9 Citrus | 918.94 | 1,070.42 | 151.48 | 0.00 | (2.79) | (82.47) | (19.55) | (46.67) | (151.48) |
| 10 Clay | 2,835.33 | 3,106.84 | 271.51 | 0.00 | (73.18) | (96.61) | (34.03) | (67.69) | (271.51) |
| 11 Collier | 8,814.37 | 9,869.76 | 1,055.39 | 0.00 | (717.76) | (330.15) | (0.44) | (7.04) | (1,055.39) |
| 12 Columbia | 660.79 | 693.80 | 33.01 | 0.00 | (22.39) | (45.40) | (1.91) | 36.69 | (33.01) |
| 13 Dade | 56,866.98 | 64,285.70 | 7,418.72 | 0.00 | (6,124.17) | (732.41) | (426.15) | (135.99) | (7,418.72) |
| 14 DeSoto | 370.36 | 448.67 | 78.31 | 0.00 | (60.94) | 2.26 | (2.68) | (16.95) | (78.31) |
| 15 Dixie | 100.95 | 124.26 | 23.31 | 0.00 | 0.25 | (9.11) | (9.40) | (5.05) | (23.31) |
| 16 Duval | 12,195.02 | 13,411.06 | 1,216.04 | 0.00 | (712.81) | (201.37) | (124.21) | (177.65) | (1,216.04) |
| 17 Escambia | 2,824.21 | 3,236.55 | 412.34 | 0.00 | (48.97) | (202.21) | (97.06) | (64.10) | (412.34) |
| 18 Flagler | 950.40 | 937.01 | 0.00 | 13.39 | 7.99 | (10.82) | 63.74 | (47.52) | 13.39 |
| 19 Franklin | 104.63 | 118.29 | 13.66 | 0.00 | (8.33) | (8.78) | 2.46 | 0.99 | (13.66) |
| 20 Gadsden | 463.18 | 602.88 | 139.70 | 0.00 | (71.27) | (60.93) | 6.94 | (14.44) | (139.70) |
| 21 Gilchrist | 310.47 | 329.09 | 18.62 | 0.00 | (5.98) | (23.50) | 21.08 | (10.22) | (18.62) |
| 22 Glades | 97.63 | 112.35 | 14.72 | 0.00 | (12.98) | (2.99) | 2.95 | (1.70) | (14.72) |
| 23 Gulf | 174.67 | 205.20 | 30.53 | 0.00 | (4.95) | (18.22) | (2.73) | (4.63) | (30.53) |
| 24 Hamilton | 169.61 | 217.12 | 47.51 | 0.00 | (23.29) | (9.33) | (8.31) | (6.58) | (47.51) |
| 25 Hardee | 380.54 | 441.89 | 61.35 | 0.00 | (53.20) | (14.46) | 6.18 | 0.13 | (61.35) |
| 26 Hendry | 1,189.16 | 1,078.35 | 0.00 | 110.81 | 55.59 | (15.56) | (5.68) | 76.46 | 110.81 |
| 27 Hernando | 1,708.53 | 1,671.02 | 0.00 | 37.51 | (2.52) | 75.25 | (13.38) | (21.84) | 37.51 |
| 28 Highlands | 884.42 | 990.32 | 105.90 | 0.00 | (71.28) | (3.28) | (6.39) | (24.95) | (105.90) |
| 29 Hillsborough | 29,859.50 | 31,672.05 | 1,812.55 | 0.00 | (1,233.20) | (315.62) | (137.15) | (126.58) | (1,812.55) |
| 30 Holmes | 127.80 | 145.34 | 17.54 | 0.00 | (3.68) | (3.58) | (0.27) | (10.01) | (17.54) |
| 31 Indian River | 1,483.26 | 1,844.23 | 360.97 | 0.00 | (94.10) | (75.18) | (62.32) | (129.37) | (360.97) |
| 32 Jackson | 624.54 | 645.25 | 20.71 | 0.00 | (8.74) | (20.00) | 2.08 | 5.95 | (20.71) |
| 33 Jefferson | 71.80 | 81.07 | 9.27 | 0.00 | 16.79 | (14.91) | 0.00 | (11.15) | (9.27) |
| 34 Lafayette | 129.14 | 148.07 | 18.93 | 0.00 | (8.35) | 0.00 | 1.26 | (11.84) | (18.93) |
| 35 Lake | 3,620.76 | 4,824.90 | 1,204.14 | 0.00 | (243.68) | (477.91) | (183.19) | (299.36) | (1,204.14) |
| 36 Lee | 13,874.01 | 14,339.91 | 465.90 | 0.00 | (743.98) | 574.80 | (123.50) | (173.22) | (465.90) |
| 37 Leon | 1,983.58 | 2,353.28 | 369.70 | 0.00 | (74.73) | (168.10) | (86.08) | (40.79) | (369.70) |
| 38 Levy | 354.43 | 354.71 | 0.28 | 0.00 | 9.78 | (12.43) | (9.23) | 11.60 | (0.28) |
| 39 Liberty | 152.82 | 180.59 | 27.77 | 0.00 | 0.38 | (14.33) | 0.22 | (14.04) | (27.77) |
| 40 Madison | 137.07 | 122.69 | 0.00 | 14.38 | 5.18 | 9.44 | 5.46 | (5.70) | 14.38 |
| 41 Manatee | 5,651.38 | 6,522.75 | 871.37 | 0.00 | (644.17) | (23.21) | (74.39) | (129.60) | (871.37) |
| 42 Marion | 5,687.35 | 6,017.50 | 330.15 | 0.00 | 155.42 | (199.80) | (154.41) | (131.36) | (330.15) |
| 43 Martin | 2,954.22 | 3,249.92 | 295.70 | 0.00 | (130.02) | (21.65) | (126.12) | (17.91) | (295.70) |
| 44 Monroe | 1,064.35 | 1,116.55 | 52.20 | 0.00 | (25.55) | (35.28) | 33.60 | (24.97) | (52.20) |
| 45 Nassau | 794.89 | 876.93 | 82.04 | 0.00 | (6.49) | (16.98) | (20.92) | (37.65) | (82.04) |
| 46 Okaloosa | 2,782.44 | 2,954.87 | 172.43 | 0.00 | (67.59) | (35.09) | 60.08 | (129.83) | (172.43) |
| 47 Okeechobee | 617.82 | 818.72 | 200.90 | 0.00 | (127.86) | (15.23) | (3.28) | (54.53) | (200.90) |
| 48 Orange | 39,024.70 | 46,617.26 | 7,592.56 | 0.00 | (5,081.59) | (940.16) | (187.13) | (1,383.68) | (7,592.56) |
| 49 Osceola | 12,812.41 | 14,575.17 | 1,762.76 | 0.00 | (1,232.72) | (32.87) | (208.59) | (288.58) | (1,762.76) |
| 50 Palm Beach | 30,340.93 | 33,981.67 | 3,640.74 | 0.00 | (2,509.62) | (583.65) | (617.64) | 70.17 | (3,640.74) |
| 51 Pasco | 7,991.93 | 8,584.06 | 592.13 | 0.00 | (194.75) | 7.18 | (222.36) | (182.20) | (592.13) |
| 52 Pinellas | 10,949.48 | 12,418.48 | 1,469.00 | 0.00 | (363.83) | (756.57) | (278.40) | (70.20) | (1,469.00) |
| 53 Polk | 13,340.64 | 14,618.83 | 1,278.19 | 0.00 | (487.03) | (401.53) | (150.75) | (238.88) | (1,278.19) |
| 54 Putnam | 854.02 | 924.21 | 70.19 | 0.00 | (29.17) | (6.41) | (2.95) | (31.66) | (70.19) |
| 55 St. Johns | 2,907.79 | 3,172.23 | 264.44 | 0.00 | 86.44 | (193.53) | (126.39) | (30.96) | (264.44) |
| 56 St. Lucie | 3,895.66 | 4,283.25 | 387.59 | 0.00 | (294.96) | (70.69) | (14.09) | (7.85) | (387.59) |
| 57 Santa Rosa | 1,953.75 | 2,407.76 | 454.01 | 0.00 | (45.76) | (301.91) | 5.68 | (112.02) | (454.01) |
| 58 Sarasota | 4,654.61 | 5,405.62 | 751.01 | 0.00 | (176.05) | (545.76) | 21.57 | (50.77) | (751.01) |
| 59 Seminole | 4,659.44 | 5,454.84 | 795.40 | 0.00 | (499.59) | (140.44) | (42.55) | (112.82) | (795.40) |
| 60 Sumter | 609.73 | 663.20 | 53.47 | 0.00 | (10.54) | 23.90 | (3.06) | (63.77) | (53.47) |
| 61 Suwannee | 419.75 | 473.16 | 53.41 | 0.00 | (16.00) | (4.40) | (0.55) | (32.46) | (53.41) |
| 62 Taylor | 86.80 | 50.85 | 0.00 | 35.95 | 0.00 | 6.27 | 4.21 | 25.47 | 35.95 |
| 63 Union | 110.79 | 151.53 | 40.74 | 0.00 | (5.76) | (4.26) | (30.72) | (40.74) |
| 64 Volusia | 6,208.15 | 7,412.28 | 1,204.13 | 0.00 | (227.69) | (812.57) | (84.60) | (79.27) | (1,204.13) |
| 65 Wakulla | 299.91 | 359.96 | 60.05 | 0.00 | 0.31 | (32.87) | 7.16 | (34.65) | (60.05) |
| 66 Walton | 662.93 | 704.81 | 41.88 | 0.00 | (21.51) | (19.43) | (1.75) | 0.81 | (41.88) |
| 67 Washington | 277.64 | 305.21 | 27.57 | 0.00 | 1.04 | (25.03) | 0.00 | (3.58) | (27.57) |
| 69 FAMU Lab School | 8.23 | 7.37 | 0.00 | 0.86 | (2.44) | 0.00 | 0.00 | 3.30 | 0.86 |
| 70 FAU - Palm Beach | 10.85 | 14.21 | 3.36 | 0.00 | (3.36) | 0.00 | 0.00 | 0.00 | (3.36) |
| 71 FAU - St. Lucie | 60.15 | 74.48 | 14.33 | 0.00 | (10.68) | (3.65) | 0.00 | 0.00 | (14.33) |
| 72 FSU Lab - Broward | 32.44 | 36.64 | 4.20 | 0.00 | (0.56) | (3.64) | 0.00 | 0.00 | (4.20) |
| 73 FSU Lab - Leon | 98.48 | 98.36 | 0.00 | 0.12 | (6.18) | 0.00 | 0.00 | 6.30 | 0.12 |
| 74 UF Lab School | 15.69 | 8.71 | 0.00 | 6.98 | 0.00 | 0.00 | 0.00 | 6.98 | 6.98 |
| 75 Virtual School | 1,430.05 | 1,018.62 | 0.00 | 411.43 | 45.78 | 0.00 | 0.00 | 365.65 | 411.43 |
| State | 358,732.83 | 400,198.00 | 42,224.51 | 759.34 | (24,077.59) | (8,684.49) | (4,047.98) | (4,655.11) | (41,465.17) |

2020-21 FEFP Final Calculation
Funded Group 2 WFTE
12/6/2021

Florida Department of Education

Page 23 of 58

2020-21 FEFP Final Calculation
Funded Group 2 WFTE

| District | WFTE Over Cap | | | | | | Adjustment For Over Cap | | | | | Funded Weighted FTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Over Cap | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- | -14- | -15- | -16- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 571.00 | 154.36 | 39.93 | 496.32 | 1,261.61 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.86 | 96.49 | 8.79 | 331.66 | 445.80 |
| 3 Bay | 127.91 | 0.00 | 80.06 | 0.00 | 47.85 | 127.91 | 0.00 | 21.97 | 0.00 | 47.28 | 69.25 | 731.03 | 1,969.56 | 554.50 | 634.67 | 3,889.78 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.62 | 52.84 | 0.33 | 93.52 | 152.31 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,594.60 | 2,411.71 | 434.01 | 1,455.13 | 5,895.45 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,110.62 | 6,517.22 | 2,974.77 | 6,306.92 | 37,909.53 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.05 | 72.88 | 2.13 | 68.96 | 146.02 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 279.42 | 494.24 | 83.51 | 408.20 | 1,265.37 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.64 | 340.53 | 20.65 | 451.12 | 918.94 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.06 | 1,207.91 | 164.19 | 864.17 | 2,835.33 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,378.20 | 2,018.92 | 387.09 | 1,030.16 | 8,814.37 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.51 | 116.83 | 10.43 | 448.02 | 660.79 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,127.45 | 9,108.83 | 1,758.65 | 7,872.05 | 56,866.98 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236.39 | 9.77 | 1.91 | 122.29 | 370.36 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 | 27.33 | 1.91 | 64.46 | 100.95 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,967.54 | 3,418.11 | 1,218.68 | 1,590.69 | 12,195.02 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 601.62 | 574.77 | 1,227.82 | 2,824.21 |
| 18 Flagler | 13.39 | 1.49 | 0.00 | 11.90 | 0.00 | 13.39 | 1.26 | 0.00 | 2.18 | 0.00 | 3.44 | 300.45 | 238.83 | 104.98 | 287.69 | 940.45 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.22 | 34.62 | 13.66 | 36.13 | 104.63 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 202.14 | 162.81 | 22.83 | 75.40 | 463.18 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.08 | 158.04 | 33.21 | 84.14 | 310.47 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.09 | 27.26 | 2.95 | 16.33 | 97.63 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.36 | 120.25 | 13.66 | 24.40 | 174.67 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.06 | 14.03 | 15.18 | 44.34 | 169.61 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.27 | 25.51 | 12.84 | 133.92 | 380.54 |
| 26 Hendry | 110.81 | 46.65 | 0.00 | 0.00 | 64.16 | 110.81 | 39.40 | 0.00 | 0.00 | 63.40 | 102.80 | 589.13 | 105.46 | 74.45 | 412.11 | 1,181.15 |
| 27 Hernando | 37.51 | 0.00 | 37.51 | 0.00 | 0.00 | 37.51 | 0.00 | 10.29 | 0.00 | 0.00 | 10.29 | 385.07 | 570.58 | 227.11 | 498.55 | 1,681.31 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 373.79 | 107.39 | 66.20 | 337.04 | 884.42 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,066.95 | 6,807.32 | 1,502.60 | 5,482.63 | 29,859.50 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.66 | 3.64 | 5.74 | 112.76 | 127.80 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 664.97 | 427.44 | 132.67 | 258.18 | 1,483.26 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.64 | 280.77 | 23.16 | 249.97 | 624.54 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.15 | 34.65 | 0.00 | 0.00 | 71.80 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.49 | 7.29 | 7.43 | 62.93 | 129.14 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.28 | 1,192.90 | 155.07 | 1,027.51 | 3,620.76 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,148.77 | 2,358.80 | 242.73 | 2,123.71 | 13,874.01 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 517.05 | 744.76 | 110.55 | 611.22 | 1,983.58 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.50 | 32.25 | 8.03 | 182.65 | 354.43 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.30 | 65.30 | 36.38 | 42.84 | 152.82 |
| 40 Madison | 14.38 | 3.71 | 6.76 | 3.91 | 0.00 | 14.38 | 3.13 | 1.86 | 0.72 | 0.00 | 5.71 | 11.43 | 18.79 | 2.27 | 95.91 | 128.40 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,441.82 | 725.78 | 438.98 | 1,044.80 | 5,651.38 |
| 42 Marion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,759.42 | 2,183.85 | 481.75 | 1,262.33 | 5,687.35 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,587.38 | 105.20 | 782.81 | 478.83 | 2,954.22 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 645.29 | 191.27 | 68.88 | 158.91 | 1,064.35 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.73 | 207.34 | 45.61 | 410.21 | 794.89 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.15 | 840.38 | 309.26 | 597.65 | 2,782.44 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 427.05 | 36.00 | 5.90 | 148.87 | 617.82 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,110.44 | 11,242.32 | 2,336.37 | 2,335.57 | 39,024.70 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,253.49 | 1,492.36 | 618.41 | 1,448.15 | 12,812.41 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,734.07 | 4,171.51 | 2,021.49 | 4,413.86 | 30,340.93 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,316.34 | 3,489.17 | 711.10 | 1,475.32 | 7,991.93 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,605.10 | 3,519.85 | 929.41 | 2,895.12 | 10,949.48 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,135.49 | 1,453.92 | 1,654.82 | 3,096.41 | 13,340.64 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445.01 | 51.02 | 42.60 | 315.39 | 854.02 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.20 | 1,418.17 | 424.34 | 769.08 | 2,907.79 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,448.51 | 359.52 | 60.08 | 1,027.55 | 3,895.66 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.74 | 1,042.58 | 258.68 | 495.75 | 1,953.75 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,641.95 | 1,816.24 | 316.14 | 880.28 | 4,654.61 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,083.22 | 880.28 | 180.68 | 1,515.26 | 4,659.44 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.38 | 163.83 | 5.90 | 242.62 | 609.73 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 223.93 | 7.22 | 0.00 | 188.60 | 419.75 |
| 62 Taylor | 35.95 | 0.00 | 6.27 | 4.21 | 25.47 | 35.95 | 0.00 | 1.72 | 0.77 | 25.17 | 27.66 | 0.00 | 28.25 | 7.54 | 42.72 | 78.51 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.95 | 13.38 | 85.46 | 110.79 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,305.86 | 1,953.22 | 191.61 | 1,757.46 | 6,208.15 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.93 | 88.84 | 62.49 | 142.65 | 299.91 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.84 | 52.25 | 30.48 | 150.36 | 662.93 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.96 | 122.11 | 69.80 | 74.77 | 277.64 |
| 68 FAMU Lab School | 0.86 | 0.00 | 0.00 | 0.00 | 0.86 | 0.86 | 0.00 | 0.00 | 0.00 | 0.85 | 0.85 | 0.45 | 0.00 | 0.00 | 7.77 | 8.22 |
| 69 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.85 | 0.00 | 0.00 | 0.00 | 10.85 |
| 70 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.22 | 10.93 | 0.00 | 0.00 | 60.15 |
| 71 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.44 | 0.00 | 0.00 | 0.00 | 32.44 |
| 72 FSU Lab - Leon | 0.12 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 | 13.43 | 0.00 | 0.00 | 85.05 | 98.48 |
| 73 UF Lab School | 6.98 | 0.00 | 0.00 | 0.00 | 6.98 | 6.98 | 0.00 | 0.00 | 0.00 | 6.90 | 6.90 | 0.00 | 0.00 | 0.00 | 15.61 | 15.61 |
| 75 Virtual School | 411.43 | 45.78 | 0.00 | 0.00 | 365.65 | 411.43 | 38.67 | 0.00 | 0.00 | 361.31 | 399.98 | 68.94 | 0.00 | 0.00 | 1,349.66 | 1,418.60 |
| State | 759.34 | 97.63 | 130.60 | 20.02 | 511.09 | 759.34 | 82.46 | 35.84 | 3.67 | 505.03 | 627.00 | 191,080.22 | 79,823.22 | 23,118.46 | 64,578.59 | 358,600.49 |

2020-21 FEFP Final Calculation
Florida Price Level Index (FPLI) and District Cost Differential (DCD)

| District | 2017 FPLI -1- | 2018 FPLI -2- | 2019 FPLI -3- | Three-Year Average FPLI -4- | 80% Three-Year Average FPLI -5- | Add 20 -6- | District Cost Differential -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 97.45 | 97.51 | 97.45 | 97.47 | 77.98 | 97.98 | 0.9798 |
| 2 Baker | 96.79 | 96.91 | 96.45 | 96.72 | 77.37 | 97.37 | 0.9737 |
| 3 Bay | 96.77 | 96.53 | 95.83 | 96.38 | 77.10 | 97.10 | 0.9710 |
| 4 Bradford | 96.22 | 96.28 | 95.83 | 96.11 | 76.89 | 96.89 | 0.9689 |
| 5 Brevard | 98.43 | 98.59 | 98.36 | 98.46 | 78.77 | 98.77 | 0.9877 |
| 6 Broward | 102.27 | 102.41 | 102.04 | 102.24 | 81.79 | 101.79 | 1.0179 |
| 7 Calhoun | 92.51 | 92.10 | 91.43 | 92.01 | 73.61 | 93.61 | 0.9361 |
| 8 Charlotte | 98.23 | 98.53 | 98.71 | 98.49 | 78.79 | 98.79 | 0.9879 |
| 9 Citrus | 93.77 | 93.67 | 92.98 | 93.47 | 74.78 | 94.78 | 0.9478 |
| 10 Clay | 98.83 | 98.84 | 98.38 | 98.68 | 78.95 | 98.95 | 0.9895 |
| 11 Collier | 106.01 | 106.27 | 106.47 | 106.25 | 85.00 | 105.00 | 1.0500 |
| 12 Columbia | 94.26 | 93.82 | 93.08 | 93.72 | 74.98 | 94.98 | 0.9498 |
| 13 Dade | 101.79 | 101.63 | 101.92 | 101.78 | 81.42 | 101.42 | 1.0142 |
| 14 DeSoto | 96.68 | 97.08 | 97.26 | 97.01 | 77.61 | 97.61 | 0.9761 |
| 15 Dixie | 92.10 | 92.59 | 92.54 | 92.41 | 73.93 | 93.93 | 0.9393 |
| 16 Duval | 101.18 | 101.16 | 100.68 | 101.01 | 80.81 | 100.81 | 1.0081 |
| 17 Escambia | 97.29 | 96.92 | 96.75 | 96.99 | 77.59 | 97.59 | 0.9759 |
| 18 Flagler | 94.67 | 94.69 | 94.58 | 94.65 | 75.72 | 95.72 | 0.9572 |
| 19 Franklin | 93.11 | 92.09 | 90.28 | 91.83 | 73.46 | 93.46 | 0.9346 |
| 20 Gadsden | 94.60 | 94.28 | 93.91 | 94.26 | 75.41 | 95.41 | 0.9541 |
| 21 Gilchrist | 94.22 | 94.40 | 94.34 | 94.32 | 75.46 | 95.46 | 0.9546 |
| 22 Glades | 97.87 | 98.61 | 98.79 | 98.42 | 78.74 | 98.74 | 0.9874 |
| 23 Gulf | 93.22 | 93.11 | 92.43 | 92.92 | 74.34 | 94.34 | 0.9434 |
| 24 Hamilton | 90.89 | 90.64 | 90.22 | 90.58 | 72.47 | 92.47 | 0.9247 |
| 25 Hardee | 94.76 | 95.37 | 95.64 | 95.26 | 76.21 | 96.21 | 0.9621 |
| 26 Hendry | 99.58 | 100.09 | 100.27 | 99.98 | 79.98 | 99.98 | 0.9998 |
| 27 Hernando | 96.05 | 95.74 | 95.99 | 95.93 | 76.74 | 96.74 | 0.9674 |
| 28 Highlands | 94.18 | 94.50 | 94.67 | 94.45 | 75.56 | 95.56 | 0.9556 |
| 29 Hillsborough | 100.66 | 100.38 | 100.64 | 100.56 | 80.45 | 100.45 | 1.0045 |
| 30 Holmes | 92.78 | 92.74 | 92.40 | 92.64 | 74.11 | 94.11 | 0.9411 |
| 31 Indian River | 100.18 | 100.11 | 99.93 | 100.07 | 80.06 | 100.06 | 1.0006 |
| 32 Jackson | 93.06 | 92.24 | 90.30 | 91.87 | 73.49 | 93.49 | 0.9349 |
| 33 Jefferson | 94.35 | 94.00 | 93.62 | 93.99 | 75.19 | 95.19 | 0.9519 |
| 34 Lafayette | 90.67 | 90.80 | 90.75 | 90.74 | 72.59 | 92.59 | 0.9259 |
| 35 Lake | 97.38 | 97.52 | 97.80 | 97.57 | 78.05 | 98.05 | 0.9805 |
| 36 Lee | 102.23 | 102.59 | 102.78 | 102.53 | 82.03 | 102.03 | 1.0203 |
| 37 Leon | 97.16 | 96.78 | 96.40 | 96.78 | 77.42 | 97.42 | 0.9742 |
| 38 Levy | 94.07 | 94.34 | 94.28 | 94.23 | 75.38 | 95.38 | 0.9538 |
| 39 Liberty | 92.08 | 92.17 | 91.80 | 92.02 | 73.61 | 93.61 | 0.9361 |
| 40 Madison | 91.86 | 91.44 | 90.37 | 91.22 | 72.98 | 92.98 | 0.9298 |
| 41 Manatee | 98.07 | 98.45 | 98.73 | 98.42 | 78.73 | 98.73 | 0.9873 |
| 42 Marion | 93.88 | 93.59 | 93.37 | 93.61 | 74.89 | 94.89 | 0.9489 |
| 43 Martin | 101.83 | 102.20 | 102.17 | 102.07 | 81.65 | 101.65 | 1.0165 |
| 44 Monroe | 105.47 | 106.39 | 106.07 | 105.98 | 84.78 | 104.78 | 1.0478 |
| 45 Nassau | 98.76 | 98.88 | 98.62 | 98.75 | 79.00 | 99.00 | 0.9900 |
| 46 Okaloosa | 99.34 | 99.25 | 98.89 | 99.16 | 79.33 | 99.33 | 0.9933 |
| 47 Okeechobee | 96.98 | 97.53 | 97.49 | 97.33 | 77.87 | 97.87 | 0.9787 |
| 48 Orange | 100.87 | 100.85 | 101.13 | 100.95 | 80.76 | 100.76 | 1.0076 |
| 49 Osceola | 98.53 | 98.53 | 98.81 | 98.62 | 78.90 | 98.90 | 0.9890 |
| 50 Palm Beach | 105.04 | 105.26 | 105.18 | 105.16 | 84.13 | 104.13 | 1.0413 |
| 51 Pasco | 97.96 | 97.76 | 98.01 | 97.91 | 78.33 | 98.33 | 0.9833 |
| 52 Pinellas | 99.82 | 99.61 | 99.85 | 99.76 | 79.81 | 99.81 | 0.9981 |
| 53 Polk | 96.20 | 96.05 | 96.00 | 96.08 | 76.87 | 96.87 | 0.9687 |
| 54 Putnam | 95.06 | 95.07 | 94.62 | 94.92 | 75.93 | 95.93 | 0.9593 |
| 55 St. Johns | 101.02 | 100.98 | 100.95 | 100.98 | 80.79 | 100.79 | 1.0079 |
| 56 St. Lucie | 99.81 | 100.29 | 100.26 | 100.12 | 80.10 | 100.10 | 1.0010 |
| 57 Santa Rosa | 96.95 | 96.92 | 96.37 | 96.75 | 77.40 | 97.40 | 0.9740 |
| 58 Sarasota | 100.39 | 100.94 | 101.23 | 100.85 | 80.68 | 100.68 | 1.0068 |
| 59 Seminole | 99.44 | 99.30 | 99.58 | 99.44 | 79.55 | 99.55 | 0.9955 |
| 60 Sumter | 96.03 | 96.49 | 95.74 | 96.09 | 76.87 | 96.87 | 0.9687 |
| 61 Suwannee | 92.70 | 92.40 | 91.07 | 92.06 | 73.65 | 93.65 | 0.9365 |
| 62 Taylor | 92.08 | 91.18 | 90.51 | 91.26 | 73.01 | 93.01 | 0.9301 |
| 63 Union | 95.15 | 95.06 | 94.61 | 94.94 | 75.95 | 95.95 | 0.9595 |
| 64 Volusia | 95.72 | 95.73 | 96.00 | 95.82 | 76.65 | 96.65 | 0.9665 |
| 65 Wakulla | 94.66 | 94.39 | 94.02 | 94.36 | 75.49 | 95.49 | 0.9549 |
| 66 Walton | 98.06 | 98.01 | 97.37 | 97.81 | 78.25 | 98.25 | 0.9825 |
| 67 Washington | 92.99 | 92.81 | 92.14 | 92.65 | 74.12 | 94.12 | 0.9412 |
| 69 FAMU Lab School | 97.16 | 96.78 | 96.40 | 96.78 | 77.42 | 97.42 | 0.9742 |
| 70 FAU - Palm Beach | 105.04 | 105.26 | 105.18 | 105.16 | 84.13 | 104.13 | 1.0413 |
| 71 FAU - St. Lucie | 99.81 | 100.29 | 100.26 | 100.12 | 80.10 | 100.10 | 1.0010 |
| 72 FSU Lab - Broward | 102.27 | 102.41 | 102.04 | 102.24 | 81.79 | 101.79 | 1.0179 |
| 73 FSU Lab - Leon | 97.16 | 96.78 | 96.40 | 96.78 | 77.42 | 97.42 | 0.9742 |
| 74 UF Lab School | 97.45 | 97.51 | 97.45 | 97.47 | 77.98 | 97.98 | 0.9798 |
| 75 Virtual School | 100.00 | 100.00 | 100.00 | 100.00 | 80.00 | 100.00 | 1.0000 |

2020-21 FEFP Final Calculation PCF

12/6/2021

Florida Department of Education

Page 25 of 58

2020-21 FEFP Final Calculation
Program Cost Factors

| Program Name | Program Number | Program Cost Factor |
|---|---|---|
| 1 Basic Programs | | |
| Basic Education Grades K-3 | 101 | 1.124 |
| Basic Education Grades 4-8 | 102 | 1.000 |
| Basic Education Grades 9-12 | 103 | 1.012 |
| 2 Special Programs for At-Risk Students | | |
| ESOL/Intensive English Grades K-12 | 130 | 1.184 |
| 3 Special Programs for Exceptional Students | | |
| ESE Support Level IV | 254 | 3.644 |
| ESE Support Level V | 255 | 5.462 |
| 4 Special Programs for Career Education (9-12) | | |
| Career Education Grades 9-12 | 300 | 1.012 |

FLDOE-ASYLUM751

Florida Department of Education

Page 26 of 58

2020-21 FEFP Final Calculation
Sparsity Supplement

| District | 2020-21 Unweighted FTE[1] | High School Centers | High School Centers Capped at 4 | Sparsity Index 1,000 Minimum[2] | Sparsity Factor | 2020-21 Funded Weighted FTE | Initial Computed Sparsity Supplement[3] | Funds Per FTE | Computed Sparsity Supplement |
|---|---|---|---|---|---|---|---|---|---|
|  | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 27,745.16 | 7 | 3 | 9,248 | 0.0000 | 30,046.10 | 0 | 0.00 | 0 |
| 2 Baker | 4,795.24 | 1 | 1 | 4,795 | 0.0369 | 5,112.25 | 815,279 | 170.02 | 815,279 |
| 3 Bay | 24,681.31 | 5 | 3 | 8,227 | 0.0000 | 28,303.76 | 0 | 0.00 | 0 |
| 4 Bradford | 2,596.59 | 1 | 1 | 2,597 | 0.0979 | 2,774.83 | 1,173,654 | 452.00 | 1,173,654 |
| 5 Brevard | 70,213.82 | 16 | 3 | 23,405 | 0.0000 | 77,217.35 | 0 | 0.00 | 0 |
| 6 Broward | 259,925.05 | 31 | 3 | 86,642 | 0.0000 | 286,609.79 | 0 | 0.00 | 0 |
| 7 Calhoun | 2,007.44 | 2 | 2 | 1,004 | 0.1874 | 2,167.74 | 1,754,632 | 874.06 | 1,754,632 |
| 8 Charlotte | 14,673.98 | 3 | 3 | 4,891 | 0.0351 | 16,244.60 | 2,460,104 | 167.65 | 2,460,104 |
| 9 Citrus | 15,230.14 | 3 | 3 | 5,077 | 0.0316 | 16,374.73 | 2,234,376 | 146.71 | 2,234,376 |
| 10 Clay | 37,506.45 | 7 | 3 | 12,502 | 0.0000 | 41,105.84 | 0 | 0.00 | 0 |
| 11 Collier | 45,182.12 | 8 | 3 | 15,061 | 0.0000 | 50,657.57 | 0 | 0.00 | 0 |
| 12 Columbia | 9,810.99 | 2 | 2 | 4,905 | 0.0348 | 10,411.58 | 1,564,601 | 159.47 | 1,564,601 |
| 13 Dade | 334,904.34 | 49 | 3 | 111,635 | 0.0000 | 368,438.32 | 0 | 0.00 | 0 |
| 14 DeSoto | 4,548.36 | 1 | 1 | 4,548 | 0.0419 | 4,804.36 | 870,148 | 191.31 | 870,148 |
| 15 Dixie | 2,053.35 | 1 | 1 | 2,053 | 0.1217 | 2,188.24 | 1,150,602 | 560.35 | 1,150,602 |
| 16 Duval | 127,232.96 | 21 | 3 | 42,411 | 0.0000 | 139,246.97 | 0 | 0.00 | 0 |
| 17 Escambia | 38,181.00 | 7 | 3 | 12,727 | 0.0000 | 41,507.13 | 0 | 0.00 | 0 |
| 18 Flagler | 12,576.66 | 2 | 2 | 6,288 | 0.0125 | 13,570.29 | 732,709 | 58.26 | 1,257,859 |
| 19 Franklin | 1,184.24 | 1 | 1 | 1,184 | 0.1736 | 1,283.56 | 962,495 | 812.75 | 962,495 |
| 20 Gadsden | 4,652.40 | 1 | 1 | 4,652 | 0.0398 | 5,027.11 | 863,805 | 185.67 | 863,805 |
| 21 Gilchrist | 2,621.00 | 2 | 2 | 1,311 | 0.1646 | 2,943.05 | 2,092,728 | 798.45 | 2,092,728 |
| 22 Glades | 1,723.72 | 1 | 1 | 1,724 | 0.1390 | 1,835.29 | 1,101,687 | 639.13 | 1,101,687 |
| 23 Gulf | 1,793.67 | 2 | 2 | 1,000 | 0.1877 | 1,976.38 | 1,602,472 | 893.40 | 1,602,472 |
| 24 Hamilton | 1,524.87 | 1 | 1 | 1,525 | 0.1507 | 1,622.22 | 1,055,979 | 692.50 | 1,055,979 |
| 25 Hardee | 4,902.10 | 1 | 1 | 4,902 | 0.0349 | 5,191.95 | 781,566 | 159.43 | 781,566 |
| 26 Hendry | 11,801.40 | 2 | 2 | 5,901 | 0.0180 | 12,587.73 | 979,250 | 82.98 | 1,180,110 |
| 27 Hernando | 22,536.22 | 5 | 4 | 5,634 | 0.0221 | 24,466.59 | 2,337,712 | 103.73 | 2,337,712 |
| 28 Highlands | 11,720.60 | 3 | 3 | 3,907 | 0.0567 | 12,516.66 | 3,064,438 | 261.46 | 3,064,438 |
| 29 Hillsborough | 215,341.90 | 27 | 3 | 71,781 | 0.0000 | 236,932.13 | 0 | 0.00 | 0 |
| 30 Holmes | 2,887.65 | 4 | 3 | 1,000 | 0.1877 | 3,045.61 | 2,469,416 | 855.16 | 2,469,416 |
| 31 Indian River | 17,076.93 | 2 | 2 | 8,538 | 0.0000 | 18,531.71 | 0 | 0.00 | 0 |
| 32 Jackson | 5,863.40 | 5 | 3 | 1,954 | 0.1267 | 6,393.12 | 3,497,718 | 596.53 | 3,497,718 |
| 33 Jefferson | 699.91 | 1 | 1 | 1,000 | 0.1877 | 761.90 | 617,757 | 882.62 | 617,757 |
| 34 Lafayette | 1,140.97 | 1 | 1 | 1,141 | 0.1768 | 1,228.26 | 937,899 | 822.00 | 937,899 |
| 35 Lake | 41,835.41 | 8 | 3 | 13,945 | 0.0000 | 45,636.46 | 0 | 0.00 | 0 |
| 36 Lee | 92,722.12 | 14 | 3 | 30,907 | 0.0000 | 101,615.61 | 0 | 0.00 | 0 |
| 37 Leon | 32,232.43 | 5 | 3 | 10,744 | 0.0000 | 35,120.76 | 0 | 0.00 | 0 |
| 38 Levy | 5,385.50 | 4 | 3 | 1,795 | 0.1350 | 5,836.12 | 3,404,232 | 632.11 | 3,404,232 |
| 39 Liberty | 1,211.43 | 1 | 1 | 1,211 | 0.1716 | 1,359.41 | 1,007,863 | 831.96 | 1,007,863 |
| 40 Madison | 2,367.44 | 1 | 1 | 2,367 | 0.1074 | 2,494.45 | 1,156,777 | 488.62 | 1,156,777 |
| 41 Manatee | 48,825.69 | 7 | 3 | 16,275 | 0.0000 | 52,890.13 | 0 | 0.00 | 0 |
| 42 Marion | 41,740.85 | 7 | 3 | 13,914 | 0.0000 | 46,399.04 | 0 | 0.00 | 0 |
| 43 Martin | 18,048.89 | 3 | 3 | 6,016 | 0.0163 | 20,104.90 | 1,417,276 | 78.52 | 1,804,966 |
| 44 Monroe | 7,986.77 | 3 | 3 | 2,662 | 0.0954 | 8,752.07 | 3,606,547 | 451.57 | 3,606,547 |
| 45 Nassau | 11,982.84 | 4 | 3 | 3,994 | 0.0545 | 12,959.22 | 3,051,318 | 254.64 | 3,051,318 |
| 46 Okaloosa | 31,349.58 | 6 | 3 | 10,450 | 0.0000 | 34,263.46 | 0 | 0.00 | 0 |
| 47 Okeechobee | 5,849.18 | 1 | 1 | 5,849 | 0.0188 | 6,238.48 | 506,335 | 86.57 | 584,889 |
| 48 Orange | 200,494.83 | 20 | 3 | 66,832 | 0.0000 | 225,688.10 | 0 | 0.00 | 0 |
| 49 Osceola | 69,162.17 | 9 | 3 | 23,054 | 0.0000 | 75,532.05 | 0 | 0.00 | 0 |
| 50 Palm Beach | 186,876.29 | 25 | 3 | 62,292 | 0.0000 | 210,742.20 | 0 | 0.00 | 0 |
| 51 Pasco | 76,104.71 | 14 | 3 | 25,368 | 0.0000 | 84,025.06 | 0 | 0.00 | 0 |
| 52 Pinellas | 95,645.12 | 16 | 3 | 31,882 | 0.0000 | 105,489.68 | 0 | 0.00 | 0 |
| 53 Polk | 104,666.78 | 16 | 3 | 34,889 | 0.0000 | 113,161.43 | 0 | 0.00 | 0 |
| 54 Putnam | 10,196.79 | 4 | 3 | 3,399 | 0.0706 | 10,939.78 | 3,334,734 | 327.04 | 3,334,734 |
| 55 St. Johns | 44,058.61 | 6 | 3 | 14,686 | 0.0000 | 49,073.30 | 0 | 0.00 | 0 |
| 56 St. Lucie | 41,157.95 | 6 | 3 | 13,719 | 0.0000 | 44,296.58 | 0 | 0.00 | 0 |
| 57 Santa Rosa | 26,675.08 | 6 | 3 | 8,892 | 0.0000 | 29,056.69 | 0 | 0.00 | 0 |
| 58 Sarasota | 42,871.65 | 7 | 3 | 14,291 | 0.0000 | 48,056.91 | 0 | 0.00 | 0 |
| 59 Seminole | 64,214.02 | 9 | 3 | 21,405 | 0.0000 | 70,154.70 | 0 | 0.00 | 0 |
| 60 Sumter | 8,451.82 | 2 | 2 | 4,226 | 0.0490 | 9,109.72 | 1,927,724 | 228.00 | 1,927,724 |
| 61 Suwannee | 5,725.94 | 2 | 2 | 2,863 | 0.0880 | 6,064.90 | 2,304,836 | 402.53 | 2,304,836 |
| 62 Taylor | 2,596.84 | 1 | 1 | 2,597 | 0.0979 | 2,875.25 | 1,216,129 | 468.31 | 1,216,129 |
| 63 Union | 2,234.53 | 1 | 1 | 2,235 | 0.1132 | 2,372.37 | 1,159,804 | 519.04 | 1,159,804 |
| 64 Volusia | 57,757.58 | 10 | 3 | 19,253 | 0.0000 | 62,889.25 | 0 | 0.00 | 0 |
| 65 Wakulla | 4,946.60 | 1 | 1 | 4,947 | 0.0340 | 5,340.47 | 784,085 | 158.51 | 784,085 |
| 66 Walton | 10,054.68 | 4 | 3 | 3,352 | 0.0720 | 10,764.24 | 3,346,319 | 332.81 | 3,346,319 |
| 67 Washington | 3,295.64 | 2 | 2 | 1,648 | 0.1433 | 3,663.17 | 2,267,756 | 688.11 | 2,267,756 |
| 69 FAMU Lab School | 616.64 | 1 | 1 | 1,000 | 0.1877 | 640.88 | 519,633 | 842.68 | 519,633 |
| 70 FAU - Palm Beach | 1,274.88 | 1 | 1 | 1,275 | 0.1671 | 1,314.43 | 948,795 | 744.22 | 948,795 |
| 71 FAU - St. Lucie | 1,440.37 | 0 | 0 | 0 | 0.0000 | 1,526.41 | 0 | 0.00 | 0 |
| 72 FSU Lab - Broward | 709.16 | 0 | 0 | 0 | 0.0000 | 765.12 | 0 | 0.00 | 0 |
| 73 FSU Lab - Leon | 1,806.86 | 1 | 1 | 1,807 | 0.1344 | 1,913.50 | 1,110,697 | 614.71 | 1,110,697 |
| 74 UF Lab School | 1,225.70 | 1 | 1 | 1,226 | 0.1706 | 1,299.46 | 957,410 | 781.11 | 957,410 |
| 75 Virtual School | 54,372.58 | 0 | 0 | 0 | 0.0000 | 56,181.14 | 0 | 0.00 | 0 |
| State | 2,801,507.89 | 455 | 162 |  |  | 3,079,731.62 | 69,149,297 |  | 70,341,351 |

1. If unweighted FTE is greater than 24,000, district is not eligible for sparsity supplement.
2. If sparsity index is greater than 7,308, sparsity factor is set to zero and district is not eligible for supplement.
3. Funded weighted FTE x Base Student Allocation x Sparsity Factor.

FLDOE-ASYLUM752

Florida Department of Education

2020-21 FEFP Final Calculation
Sparsity Supplement - Wealth Adjustment (part 1)

| District | 0.748 Potential Discretionary Local Effort | 2020-21 Unweighted FTE | Potential Discretionary Local Effort per FTE | Per FTE Amount Above State Average | Discretionary Wealth Adjustment Amount[1] | Wealth Adjusted Sparsity Supplement[2] | Initial Prorated Sparsity Supplement |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 12,974,099 | 27,745.16 | 467.62 | 0.00 | 0 | 0 | 0 |
| 2 Baker | 815,059 | 4,795.24 | 169.97 | 0.00 | 0 | 815,279 | 830,943 |
| 3 Bay | 13,513,936 | 24,681.31 | 547.54 | 0.00 | 0 | 0 | 0 |
| 4 Bradford | 801,734 | 2,596.59 | 308.76 | 0.00 | 0 | 1,173,654 | 1,196,204 |
| 5 Brevard | 35,002,158 | 70,213.82 | 498.51 | 0.00 | 0 | 0 | 0 |
| 6 Broward | 162,798,813 | 259,925.05 | 626.33 | 0.00 | 0 | 0 | 0 |
| 7 Calhoun | 339,149 | 2,007.44 | 168.95 | 0.00 | 0 | 1,754,632 | 1,788,344 |
| 8 Charlotte | 14,881,557 | 14,673.98 | 1,014.15 | 411.28 | (2,460,104) | 0 | 0 |
| 9 Citrus | 8,398,295 | 15,230.14 | 551.43 | 0.00 | 0 | 2,234,376 | 2,277,306 |
| 10 Clay | 9,725,055 | 37,506.45 | 259.29 | 0.00 | 0 | 0 | 0 |
| 11 Collier | 74,294,482 | 45,182.12 | 1,644.33 | 0.00 | 0 | 0 | 0 |
| 12 Columbia | 2,404,419 | 9,810.99 | 245.07 | 0.00 | 0 | 1,564,601 | 1,594,662 |
| 13 Dade | 253,613,968 | 334,904.34 | 757.27 | 0.00 | 0 | 0 | 0 |
| 14 DeSoto | 1,465,894 | 4,548.36 | 322.29 | 0.00 | 0 | 870,148 | 886,866 |
| 15 Dixie | 432,470 | 2,053.35 | 210.62 | 0.00 | 0 | 1,150,602 | 1,172,709 |
| 16 Duval | 57,147,414 | 127,232.96 | 449.16 | 0.00 | 0 | 0 | 0 |
| 17 Escambia | 15,633,726 | 38,181.00 | 409.46 | 0.00 | 0 | 0 | 0 |
| 18 Flagler | 7,899,950 | 12,576.66 | 628.14 | 25.27 | (317,812) | 939,847 | 957,905 |
| 19 Franklin | 1,655,296 | 1,184.24 | 1,397.77 | 794.90 | (941,352) | 21,143 | 21,549 |
| 20 Gadsden | 1,215,292 | 4,652.40 | 261.22 | 0.00 | 0 | 863,805 | 880,402 |
| 21 Gilchrist | 671,569 | 2,621.00 | 256.23 | 0.00 | 0 | 2,092,728 | 2,132,936 |
| 22 Glades | 549,430 | 1,723.72 | 318.75 | 0.00 | 0 | 1,101,687 | 1,122,854 |
| 23 Gulf | 1,455,240 | 1,793.67 | 811.32 | 208.45 | (373,891) | 1,228,581 | 1,252,186 |
| 24 Hamilton | 735,373 | 1,524.87 | 482.25 | 0.00 | 0 | 1,055,979 | 1,076,268 |
| 25 Hardee | 1,307,499 | 4,902.10 | 266.72 | 0.00 | 0 | 781,566 | 796,582 |
| 26 Hendry | 1,842,471 | 11,801.40 | 156.12 | 0.00 | 0 | 1,180,110 | 1,202,784 |
| 27 Hernando | 8,239,330 | 22,536.22 | 365.60 | 0.00 | 0 | 2,337,712 | 2,382,627 |
| 28 Highlands | 4,135,138 | 11,720.60 | 352.81 | 0.00 | 0 | 3,064,438 | 3,123,316 |
| 29 Hillsborough | 87,761,470 | 215,341.90 | 407.54 | 0.00 | 0 | 0 | 0 |
| 30 Holmes | 386,891 | 2,887.65 | 133.98 | 0.00 | 0 | 2,469,416 | 2,516,862 |
| 31 Indian River | 14,955,759 | 17,076.93 | 875.79 | 0.00 | 0 | 0 | 0 |
| 32 Jackson | 1,242,187 | 5,863.40 | 211.85 | 0.00 | 0 | 3,497,718 | 3,564,921 |
| 33 Jefferson | 522,117 | 699.91 | 745.98 | 143.11 | (100,164) | 517,593 | 527,538 |
| 34 Lafayette | 219,462 | 1,140.97 | 192.35 | 0.00 | 0 | 937,899 | 955,919 |
| 35 Lake | 19,682,028 | 41,835.41 | 470.46 | 0.00 | 0 | 0 | 0 |
| 36 Lee | 69,357,267 | 92,722.12 | 748.01 | 0.00 | 0 | 0 | 0 |
| 37 Leon | 14,496,411 | 32,232.43 | 449.75 | 0.00 | 0 | 0 | 0 |
| 38 Levy | 1,663,470 | 5,385.50 | 308.88 | 0.00 | 0 | 3,404,232 | 3,469,639 |
| 39 Liberty | 212,318 | 1,211.43 | 175.26 | 0.00 | 0 | 1,007,863 | 1,027,227 |
| 40 Madison | 584,866 | 2,367.44 | 247.05 | 0.00 | 0 | 1,156,777 | 1,179,002 |
| 41 Manatee | 31,871,620 | 48,825.69 | 652.76 | 0.00 | 0 | 0 | 0 |
| 42 Marion | 16,233,545 | 41,740.85 | 388.91 | 0.00 | 0 | 0 | 0 |
| 43 Martin | 18,193,434 | 18,048.89 | 1,008.01 | 405.14 | (1,804,966) | 0 | 0 |
| 44 Monroe | 23,157,857 | 7,986.77 | 2,899.53 | 2,296.66 | (3,606,547) | 0 | 0 |
| 45 Nassau | 7,914,205 | 11,982.84 | 660.46 | 57.59 | (690,092) | 2,361,226 | 2,406,593 |
| 46 Okaloosa | 15,229,473 | 31,349.58 | 485.80 | 0.00 | 0 | 0 | 0 |
| 47 Okeechobee | 2,443,542 | 5,849.18 | 417.76 | 0.00 | 0 | 584,889 | 596,127 |
| 48 Orange | 120,430,544 | 200,494.83 | 600.67 | 0.00 | 0 | 0 | 0 |
| 49 Osceola | 24,370,908 | 69,162.17 | 352.37 | 0.00 | 0 | 0 | 0 |
| 50 Palm Beach | 159,365,910 | 186,876.29 | 852.79 | 0.00 | 0 | 0 | 0 |
| 51 Pasco | 25,107,835 | 76,104.71 | 329.91 | 0.00 | 0 | 0 | 0 |
| 52 Pinellas | 71,377,811 | 95,645.12 | 746.28 | 0.00 | 0 | 0 | 0 |
| 53 Polk | 32,163,344 | 104,666.78 | 307.29 | 0.00 | 0 | 0 | 0 |
| 54 Putnam | 3,514,985 | 10,196.79 | 344.71 | 0.00 | 0 | 3,334,734 | 3,398,805 |
| 55 St. Johns | 24,496,648 | 44,058.61 | 556.00 | 0.00 | 0 | 0 | 0 |
| 56 St. Lucie | 18,989,254 | 41,157.95 | 461.38 | 0.00 | 0 | 0 | 0 |
| 57 Santa Rosa | 8,926,024 | 26,675.08 | 334.62 | 0.00 | 0 | 0 | 0 |
| 58 Sarasota | 49,788,094 | 42,871.65 | 1,161.33 | 0.00 | 0 | 0 | 0 |
| 59 Seminole | 29,616,907 | 64,214.02 | 461.22 | 0.00 | 0 | 0 | 0 |
| 60 Sumter | 11,029,628 | 8,451.82 | 1,305.00 | 702.13 | (1,927,724) | 0 | 0 |
| 61 Suwannee | 1,522,446 | 5,725.94 | 265.89 | 0.00 | 0 | 2,304,836 | 2,349,120 |
| 62 Taylor | 1,165,230 | 2,596.84 | 448.71 | 0.00 | 0 | 1,216,129 | 1,239,495 |
| 63 Union | 214,501 | 2,234.53 | 95.99 | 0.00 | 0 | 1,159,804 | 1,182,088 |
| 64 Volusia | 32,019,210 | 57,757.58 | 554.37 | 0.00 | 0 | 0 | 0 |
| 65 Wakulla | 1,136,428 | 4,946.60 | 229.74 | 0.00 | 0 | 784,085 | 799,150 |
| 66 Walton | 16,948,137 | 10,054.68 | 1,685.60 | 1,082.73 | (3,346,319) | 0 | 0 |
| 67 Washington | 740,137 | 3,295.64 | 224.58 | 0.00 | 0 | 2,267,756 | 2,311,327 |
| 69 FAMU Lab School | 277,334 | 616.64 | 449.75 | 0.00 | 0 | 519,633 | 529,617 |
| 70 FAU - Palm Beach | 1,087,205 | 1,274.88 | 852.79 | 249.92 | (318,618) | 630,177 | 642,285 |
| 71 FAU - St. Lucie | 664,558 | 1,440.37 | 461.38 | 0.00 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 444,168 | 709.16 | 626.33 | 0.00 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 812,635 | 1,806.86 | 449.75 | 0.00 | 0 | 1,110,697 | 1,132,037 |
| 74 UF Lab School | 573,162 | 1,225.70 | 467.62 | 0.00 | 0 | 957,410 | 975,805 |
| 75 Virtual School | 32,081,997 | 54,372.58 | 590.04 | 0.00 | 0 | 0 | 0 |
| State | 1,688,941,784 | 2,801,507.89 | 602.87 | | (15,887,589) | 54,453,762 | 55,500,000 |

1. Column 2 x column 4 equals the wealth adjustment for districts with 24,000 and fewer FTE students.
2. Sum of column 5 and column 9 from previous Sparsity Supplement page. Negative numbers set to zero.

Florida Department of Education

2020-21 FEFP Final Calculation
Sparsity Supplement - Wealth Adjustment (part 2)

| District | Discretionary Wealth Adjustment -1- | Total Formula Funds -2- | 2020-21 Unweighted FTE -3- | Total Funds per FTE -4- | Total Funds per FTE Amount Below State Average -5- | Total Funds Amount below State Average -6- | Discretionary Wealth Adj. Offset by Col. 6 -7- | Computed Sparsity Supplement -8- | Wealth Adjusted Sparsity Supplement -9- | Sparsity Supplement -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 212,031,209 | 27,745.16 | 7,642.10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Baker | 0 | 37,541,614 | 4,795.24 | 7,828.93 | 0 | 0 | 0 | 815,279 | 815,279 | 815,279 |
| 3 Bay | 0 | 192,146,653 | 24,681.31 | 7,785.11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Bradford | 0 | 22,017,149 | 2,596.59 | 8,479.26 | 0 | 0 | 0 | 1,173,654 | 1,173,654 | 1,173,654 |
| 5 Brevard | 0 | 544,200,038 | 70,213.82 | 7,750.61 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Broward | 0 | 2,027,134,050 | 259,925.05 | 7,798.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 0 | 16,942,992 | 2,007.44 | 8,440.10 | 0 | 0 | 0 | 1,754,632 | 1,754,632 | 1,754,632 |
| 8 Charlotte | (2,460,104) | 120,281,389 | 14,673.98 | 8,196.92 | 0 | 0 | (2,460,104) | 2,460,104 | 0 | 0 |
| 9 Citrus | 0 | 116,111,124 | 15,230.14 | 7,623.77 | 0 | 0 | 0 | 2,234,376 | 2,234,376 | 2,234,376 |
| 10 Clay | 0 | 288,696,044 | 37,506.45 | 7,697.24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Collier | 0 | 420,485,900 | 45,182.12 | 9,306.47 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Columbia | 0 | 75,407,448 | 9,810.99 | 7,686.02 | 0 | 0 | 0 | 1,564,601 | 1,564,601 | 1,564,601 |
| 13 Dade | 0 | 2,674,929,269 | 334,904.34 | 7,987.14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 DeSoto | 0 | 36,296,089 | 4,548.36 | 7,980.04 | 0 | 0 | 0 | 870,148 | 870,148 | 870,148 |
| 15 Dixie | 0 | 16,677,342 | 2,053.35 | 8,122.02 | 0 | 0 | 0 | 1,150,602 | 1,150,602 | 1,150,602 |
| 16 Duval | 0 | 991,318,811 | 127,232.96 | 7,791.37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Escambia | 0 | 293,687,252 | 38,181.00 | 7,691.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Flagler | (317,312) | 95,500,771 | 12,576.66 | 7,593.49 | (247) | (3,111,340) | 0 | 1,257,659 | 1,257,659 | 1,257,659 |
| 19 Franklin | (941,352) | 10,405,237 | 1,184.24 | 8,786.43 | 0 | 0 | (941,352) | 962,495 | 21,143 | 21,143 |
| 20 Gadsden | 0 | 36,799,949 | 4,652.40 | 7,909.89 | 0 | 0 | 0 | 863,805 | 863,805 | 863,805 |
| 21 Gilchrist | 0 | 22,638,174 | 2,621.00 | 8,637.23 | 0 | 0 | 0 | 2,092,728 | 2,092,728 | 2,092,728 |
| 22 Glades | 0 | 14,780,866 | 1,723.72 | 8,574.98 | 0 | 0 | 0 | 1,101,687 | 1,101,687 | 1,101,687 |
| 23 Gulf | (373,891) | 15,133,441 | 1,793.67 | 8,437.14 | 0 | 0 | (373,891) | 1,602,472 | 1,228,581 | 1,228,581 |
| 24 Hamilton | 0 | 12,613,629 | 1,524.87 | 8,271.94 | 0 | 0 | 0 | 1,055,979 | 1,055,979 | 1,055,979 |
| 25 Hardee | 0 | 37,336,722 | 4,902.10 | 7,616.47 | 0 | 0 | 0 | 781,566 | 781,566 | 781,566 |
| 26 Hendry | 0 | 84,104,971 | 11,801.40 | 7,126.69 | 0 | 0 | 0 | 1,180,110 | 1,180,110 | 1,180,110 |
| 27 Hernando | 0 | 173,123,848 | 22,536.22 | 7,682.03 | 0 | 0 | 0 | 2,337,712 | 2,337,712 | 2,337,712 |
| 28 Highlands | 0 | 89,563,650 | 11,720.60 | 7,641.56 | 0 | 0 | 0 | 3,064,438 | 3,064,438 | 3,064,438 |
| 29 Hillsborough | 0 | 1,666,496,846 | 215,341.90 | 7,738.84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Holmes | 0 | 23,730,334 | 2,887.65 | 8,217.87 | 0 | 0 | 0 | 2,469,416 | 2,469,416 | 2,469,416 |
| 31 Indian River | 0 | 135,471,507 | 17,076.93 | 7,933.01 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Jackson | 0 | 47,642,076 | 5,863.40 | 8,125.33 | 0 | 0 | 0 | 3,497,718 | 3,497,718 | 3,497,718 |
| 33 Jefferson | (100,164) | 6,786,515 | 699.91 | 9,696.27 | 0 | 0 | (100,164) | 617,757 | 517,593 | 517,593 |
| 34 Lafayette | 0 | 9,540,137 | 1,140.97 | 8,361.43 | 0 | 0 | 0 | 937,899 | 937,899 | 937,899 |
| 35 Lake | 0 | 322,015,105 | 41,835.41 | 7,697.19 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 Lee | 0 | 745,722,052 | 92,722.12 | 8,042.55 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 Leon | 0 | 250,072,042 | 32,232.43 | 7,758.40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 Levy | 0 | 43,661,417 | 5,385.50 | 8,107.22 | 0 | 0 | 0 | 3,404,232 | 3,404,232 | 3,404,232 |
| 39 Liberty | 0 | 10,669,841 | 1,211.43 | 8,807.64 | 0 | 0 | 0 | 1,007,863 | 1,007,863 | 1,007,863 |
| 40 Madison | 0 | 18,852,255 | 2,367.44 | 7,963.14 | 0 | 0 | 0 | 1,156,777 | 1,156,777 | 1,156,777 |
| 41 Manatee | 0 | 373,953,274 | 48,825.69 | 7,658.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 Marion | 0 | 319,906,790 | 41,740.85 | 7,664.12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Martin | (1,804,966) | 149,688,759 | 18,048.89 | 8,293.52 | 0 | 0 | (1,804,966) | 1,804,966 | 0 | 0 |
| 44 Monroe | (3,606,547) | 83,728,518 | 7,986.77 | 10,483.40 | 0 | 0 | (3,606,547) | 3,606,547 | 0 | 0 |
| 45 Nassau | (690,092) | 94,091,960 | 11,982.84 | 7,852.23 | 0 | 0 | (690,092) | 3,051,318 | 2,361,226 | 2,361,226 |
| 46 Okaloosa | 0 | 246,624,483 | 31,349.58 | 7,866.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 Okeechobee | 0 | 46,604,446 | 5,849.18 | 7,967.69 | 0 | 0 | 0 | 584,889 | 584,889 | 584,889 |
| 48 Orange | 0 | 1,565,871,120 | 200,494.83 | 7,810.03 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 Osceola | 0 | 521,550,903 | 69,162.17 | 7,540.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 Palm Beach | 0 | 1,562,317,313 | 186,876.29 | 8,360.17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 Pasco | 0 | 587,431,109 | 76,104.71 | 7,718.72 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 Pinellas | 0 | 761,904,375 | 95,645.12 | 7,965.95 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 Polk | 0 | 793,158,522 | 104,666.78 | 7,577.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 Putnam | 0 | 80,689,420 | 10,196.79 | 7,913.22 | 0 | 0 | 0 | 3,334,734 | 3,334,734 | 3,334,734 |
| 55 St. Johns | 0 | 341,219,955 | 44,058.61 | 7,744.68 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 318,240,534 | 41,157.95 | 7,732.18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 Santa Rosa | 0 | 207,668,565 | 26,675.08 | 7,785.11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 Sarasota | 0 | 365,180,585 | 42,871.65 | 8,518.00 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 Seminole | 0 | 489,429,408 | 64,214.02 | 7,621.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 Sumter | (1,927,724) | 69,257,123 | 8,451.82 | 8,194.34 | 0 | 0 | (1,927,724) | 1,927,724 | 0 | 0 |
| 61 Suwannee | 0 | 43,238,273 | 5,725.94 | 7,551.30 | 0 | 0 | 0 | 2,304,836 | 2,304,836 | 2,304,836 |
| 62 Taylor | 0 | 21,147,047 | 2,596.84 | 8,143.38 | 0 | 0 | 0 | 1,216,129 | 1,216,129 | 1,216,129 |
| 63 Union | 0 | 18,086,178 | 2,234.53 | 8,093.95 | 0 | 0 | 0 | 1,159,804 | 1,159,804 | 1,159,804 |
| 64 Volusia | 0 | 442,422,607 | 57,757.58 | 7,659.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 Wakulla | 0 | 38,324,872 | 4,946.60 | 7,747.72 | 0 | 0 | 0 | 784,085 | 784,085 | 784,085 |
| 66 Walton | (3,346,319) | 86,789,787 | 10,054.68 | 8,631.78 | 0 | 0 | (3,346,319) | 3,346,319 | 0 | 0 |
| 67 Washington | 0 | 27,427,565 | 3,295.64 | 8,322.38 | 0 | 0 | 0 | 2,267,756 | 2,267,756 | 2,267,756 |
| 69 FAMU Lab School | 0 | 5,384,990 | 616.64 | 8,732.79 | 0 | 0 | 0 | 519,633 | 519,633 | 519,633 |
| 70 FAU - Palm Beach | (318,618) | 10,767,691 | 1,274.88 | 8,446.04 | 0 | 0 | (318,618) | 948,795 | 630,177 | 630,177 |
| 71 FAU - St. Lucie | 0 | 10,904,829 | 1,440.37 | 7,570.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 5,917,168 | 709.16 | 8,343.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 13,997,717 | 1,806.86 | 7,746.98 | 0 | 0 | 0 | 1,110,697 | 1,110,697 | 1,110,697 |
| 74 UF Lab School | 0 | 10,219,970 | 1,225.70 | 8,338.07 | 0 | 0 | 0 | 957,410 | 957,410 | 957,410 |
| 75 Virtual School | 0 | 294,570,424 | 54,372.58 | 5,417.63 | 0 | 0 | 0 | 0 | 0 | 0 |
| State | (15,887,589) | 21,966,282,040 | 2,801,508 | 7,840.88 | | (3,111,340) | (15,569,777) | 70,341,351 | 54,771,574 | 54,771,574 |

2020-21 FEFP Final Calculation
State-Funded Discretionary Contribution

| District | 2020-21 Unweighted FTE | Potential 0.748 Discretionary Local Effort | Potential 0.748 DLE Per FTE | Per FTE Amount in Lab School District | Total Discretionary Contribution[1] |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 27,745.16 | 12,974,099 | 467.62 | 0.00 | 0 |
| 2 Baker | 4,795.24 | 815,059 | 169.97 | 0.00 | 0 |
| 3 Bay | 24,681.31 | 13,513,936 | 547.54 | 0.00 | 0 |
| 4 Bradford | 2,596.59 | 801,734 | 308.76 | 0.00 | 0 |
| 5 Brevard | 70,213.82 | 35,002,158 | 498.51 | 0.00 | 0 |
| 6 Broward | 259,925.05 | 162,798,813 | 626.33 | 0.00 | 0 |
| 7 Calhoun | 2,007.44 | 339,149 | 168.95 | 0.00 | 0 |
| 8 Charlotte | 14,673.98 | 14,881,557 | 1,014.15 | 0.00 | 0 |
| 9 Citrus | 15,230.14 | 8,398,295 | 551.43 | 0.00 | 0 |
| 10 Clay | 37,506.45 | 9,725,055 | 259.29 | 0.00 | 0 |
| 11 Collier | 45,182.12 | 74,294,482 | 1,644.33 | 0.00 | 0 |
| 12 Columbia | 9,810.99 | 2,404,419 | 245.07 | 0.00 | 0 |
| 13 Dade | 334,904.34 | 253,613,968 | 757.27 | 0.00 | 0 |
| 14 DeSoto | 4,548.36 | 1,465,894 | 322.29 | 0.00 | 0 |
| 15 Dixie | 2,053.35 | 432,470 | 210.62 | 0.00 | 0 |
| 16 Duval | 127,232.96 | 57,147,414 | 449.16 | 0.00 | 0 |
| 17 Escambia | 38,181.00 | 15,633,726 | 409.46 | 0.00 | 0 |
| 18 Flagler | 12,576.66 | 7,899,950 | 628.14 | 0.00 | 0 |
| 19 Franklin | 1,184.24 | 1,655,296 | 1,397.77 | 0.00 | 0 |
| 20 Gadsden | 4,652.40 | 1,215,292 | 261.22 | 0.00 | 0 |
| 21 Gilchrist | 2,621.00 | 671,569 | 256.23 | 0.00 | 0 |
| 22 Glades | 1,723.72 | 549,430 | 318.75 | 0.00 | 0 |
| 23 Gulf | 1,793.67 | 1,455,240 | 811.32 | 0.00 | 0 |
| 24 Hamilton | 1,524.87 | 735,373 | 482.25 | 0.00 | 0 |
| 25 Hardee | 4,902.10 | 1,307,499 | 266.72 | 0.00 | 0 |
| 26 Hendry | 11,801.40 | 1,842,471 | 156.12 | 0.00 | 0 |
| 27 Hernando | 22,536.22 | 8,239,330 | 365.60 | 0.00 | 0 |
| 28 Highlands | 11,720.60 | 4,135,138 | 352.81 | 0.00 | 0 |
| 29 Hillsborough | 215,341.90 | 87,761,470 | 407.54 | 0.00 | 0 |
| 30 Holmes | 2,887.65 | 386,891 | 133.98 | 0.00 | 0 |
| 31 Indian River | 17,076.93 | 14,955,759 | 875.79 | 0.00 | 0 |
| 32 Jackson | 5,863.40 | 1,242,187 | 211.85 | 0.00 | 0 |
| 33 Jefferson | 699.91 | 522,117 | 745.98 | 0.00 | 0 |
| 34 Lafayette | 1,140.97 | 219,462 | 192.35 | 0.00 | 0 |
| 35 Lake | 41,835.41 | 19,682,028 | 470.46 | 0.00 | 0 |
| 36 Lee | 92,722.12 | 69,357,267 | 748.01 | 0.00 | 0 |
| 37 Leon | 32,232.43 | 14,496,411 | 449.75 | 0.00 | 0 |
| 38 Levy | 5,385.50 | 1,663,470 | 308.88 | 0.00 | 0 |
| 39 Liberty | 1,211.43 | 212,318 | 175.26 | 0.00 | 0 |
| 40 Madison | 2,367.44 | 584,886 | 247.05 | 0.00 | 0 |
| 41 Manatee | 48,825.69 | 31,871,620 | 652.76 | 0.00 | 0 |
| 42 Marion | 41,740.85 | 16,233,545 | 388.91 | 0.00 | 0 |
| 43 Martin | 18,048.89 | 18,193,434 | 1,008.01 | 0.00 | 0 |
| 44 Monroe | 7,986.77 | 23,157,857 | 2,899.53 | 0.00 | 0 |
| 45 Nassau | 11,982.84 | 7,914,205 | 660.46 | 0.00 | 0 |
| 46 Okaloosa | 31,349.58 | 15,229,473 | 485.80 | 0.00 | 0 |
| 47 Okeechobee | 5,849.18 | 2,443,542 | 417.76 | 0.00 | 0 |
| 48 Orange | 200,494.83 | 120,430,544 | 600.67 | 0.00 | 0 |
| 49 Osceola | 69,162.17 | 24,370,908 | 352.37 | 0.00 | 0 |
| 50 Palm Beach | 186,876.29 | 159,365,910 | 852.79 | 0.00 | 0 |
| 51 Pasco | 76,104.71 | 25,107,835 | 329.91 | 0.00 | 0 |
| 52 Pinellas | 95,645.12 | 71,377,817 | 746.28 | 0.00 | 0 |
| 53 Polk | 104,666.78 | 32,163,344 | 307.29 | 0.00 | 0 |
| 54 Putnam | 10,196.79 | 3,514,985 | 344.71 | 0.00 | 0 |
| 55 St. Johns | 44,058.61 | 24,496,648 | 556.00 | 0.00 | 0 |
| 56 St. Lucie | 41,157.95 | 18,989,254 | 461.38 | 0.00 | 0 |
| 57 Santa Rosa | 26,675.08 | 8,926,024 | 334.62 | 0.00 | 0 |
| 58 Sarasota | 42,871.65 | 49,788,094 | 1,161.33 | 0.00 | 0 |
| 59 Seminole | 64,214.02 | 29,616,907 | 461.22 | 0.00 | 0 |
| 60 Sumter | 8,451.82 | 11,029,628 | 1,305.00 | 0.00 | 0 |
| 61 Suwannee | 5,725.94 | 1,522,446 | 265.89 | 0.00 | 0 |
| 62 Taylor | 2,596.84 | 1,165,230 | 448.71 | 0.00 | 0 |
| 63 Union | 2,234.53 | 214,501 | 95.99 | 0.00 | 0 |
| 64 Volusia | 57,757.58 | 32,019,210 | 554.37 | 0.00 | 0 |
| 65 Wakulla | 4,946.60 | 1,136,428 | 229.74 | 0.00 | 0 |
| 66 Walton | 10,054.68 | 16,948,137 | 1,685.60 | 0.00 | 0 |
| 67 Washington | 3,295.64 | 740,137 | 224.58 | 0.00 | 0 |
| 69 FAMU Lab School | 616.64 | 0 | 0.00 | 449.75 | 277,334 |
| 70 FAU - Palm Beach | 1,274.88 | 0 | 0.00 | 852.79 | 1,087,205 |
| 71 FAU - St. Lucie | 1,440.37 | 0 | 0.00 | 461.38 | 664,558 |
| 72 FSU Lab - Broward | 709.16 | 0 | 0.00 | 626.33 | 444,168 |
| 73 FSU Lab - Leon | 1,806.86 | 0 | 0.00 | 449.75 | 812,635 |
| 74 UF Lab School | 1,225.70 | 0 | 0.00 | 467.62 | 573,162 |
| 75 Virtual School | 54,372.58 | 0 | 0.00 | 590.04 | 32,081,997 |
| State | 2,801,507.89 | 1,653,000,725 | 590.04 | 3,897.66 | 35,941,059 |

1. Discretionary funds per unweighted FTE for school district in which laboratory school district is located x unweighted FTE for laboratory school district. The statewide average discretionary funds per unweighted FTE is used for the Florida Virtual School.

2020-21 FEFP Final Calculation
.748 Mill Compression Actual
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
0.748 Mill Compression Adjustment

| District | 2020 Tax Roll | Value of 0.748 Mills | 2020-21 Unweighted FTE | Value of 0.748 Mills per FTE | Col. 4 Amount Below $602.87 | 0.748 Discretionary Millage Levied | Compress to $602.87 per FTE |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 18,067,761,957 | 12,974,099 | 27,745.16 | 467.62 | 135.25 | 0.748 | 3,752,533 |
| 2 Baker | 1,135,053,192 | 815,059 | 4,795.24 | 169.97 | 432.90 | 0.748 | 2,075,859 |
| 3 Bay | 18,819,541,330 | 13,513,936 | 24,681.31 | 547.54 | 55.33 | 0.748 | 1,365,617 |
| 4 Bradford | 1,116,496,453 | 801,734 | 2,596.59 | 308.76 | 294.11 | 0.748 | 763,683 |
| 5 Brevard | 48,744,993,139 | 35,002,158 | 70,213.82 | 498.51 | 104.36 | 0.748 | 7,327,514 |
| 6 Broward | 226,714,033,617 | 162,798,813 | 259,925.05 | 626.33 | 0.00 | 0.748 | 0 |
| 7 Calhoun | 472,299,296 | 339,149 | 2,007.44 | 168.95 | 433.92 | 0.748 | 871,068 |
| 8 Charlotte | 20,724,092,807 | 14,881,557 | 14,673.98 | 1,014.15 | 0.00 | 0.748 | 0 |
| 9 Citrus | 11,695,487,235 | 8,398,295 | 15,230.14 | 551.43 | 51.44 | 0.748 | 783,438 |
| 10 Clay | 13,543,135,466 | 9,725,055 | 37,506.45 | 259.29 | 343.58 | 0.748 | 12,886,466 |
| 11 Collier | 103,462,681,020 | 74,294,482 | 45,182.12 | 1,644.33 | 0.00 | 0.748 | 0 |
| 12 Columbia | 3,348,399,446 | 2,404,419 | 9,810.99 | 245.07 | 357.80 | 0.748 | 3,510,372 |
| 13 Dade | 353,183,445,068 | 253,613,968 | 334,904.34 | 757.27 | 0.00 | 0.748 | 0 |
| 14 DeSoto | 2,041,408,089 | 1,465,894 | 4,548.36 | 322.29 | 280.58 | 0.748 | 1,276,179 |
| 15 Dixie | 602,258,711 | 432,470 | 2,053.35 | 210.62 | 392.25 | 0.748 | 805,427 |
| 16 Duval | 79,583,630,855 | 57,147,414 | 127,232.96 | 449.16 | 153.71 | 0.748 | 19,556,978 |
| 17 Escambia | 21,771,565,790 | 15,633,726 | 38,181.00 | 409.46 | 193.41 | 0.748 | 7,384,587 |
| 18 Flagler | 11,001,489,522 | 7,899,950 | 12,576.66 | 628.14 | 0.00 | 0.748 | 0 |
| 19 Franklin | 2,305,169,597 | 1,655,296 | 1,184.24 | 1,397.77 | 0.00 | 0.748 | 0 |
| 20 Gadsden | 1,692,418,238 | 1,215,292 | 4,652.40 | 261.22 | 341.65 | 0.748 | 1,589,492 |
| 21 Gilchrist | 935,229,011 | 671,569 | 2,621.00 | 256.23 | 346.64 | 0.748 | 908,543 |
| 22 Glades | 765,136,967 | 549,430 | 1,723.72 | 318.75 | 284.12 | 0.748 | 489,743 |
| 23 Gulf | 2,026,571,302 | 1,455,240 | 1,793.67 | 811.32 | 0.00 | 0.748 | 0 |
| 24 Hamilton | 1,024,082,745 | 735,373 | 1,524.87 | 482.25 | 120.62 | 0.748 | 183,930 |
| 25 Hardee | 1,820,826,339 | 1,307,499 | 4,902.10 | 266.72 | 336.15 | 0.748 | 1,647,841 |
| 26 Hendry | 2,565,829,268 | 1,842,471 | 11,801.40 | 156.12 | 446.75 | 0.748 | 5,272,275 |
| 27 Hernando | 11,474,112,037 | 8,239,330 | 22,536.22 | 365.60 | 237.27 | 0.748 | 5,347,169 |
| 28 Highlands | 5,758,603,226 | 4,135,138 | 11,720.60 | 352.81 | 250.06 | 0.748 | 2,930,853 |
| 29 Hillsborough | 122,216,841,943 | 87,761,470 | 215,341.90 | 407.54 | 195.33 | 0.748 | 42,062,733 |
| 30 Holmes | 538,785,723 | 386,891 | 2,887.65 | 133.98 | 468.89 | 0.748 | 1,353,990 |
| 31 Indian River | 20,827,426,610 | 14,955,759 | 17,076.93 | 875.79 | 0.00 | 0.748 | 0 |
| 32 Jackson | 1,729,872,409 | 1,242,187 | 5,863.40 | 211.85 | 391.02 | 0.748 | 2,292,707 |
| 33 Jefferson | 727,102,030 | 522,117 | 699.91 | 745.98 | 0.00 | 0.748 | 0 |
| 34 Lafayette | 305,622,902 | 219,462 | 1,140.97 | 192.35 | 410.52 | 0.748 | 468,391 |
| 35 Lake | 27,409,240,670 | 19,682,028 | 41,835.41 | 470.46 | 132.41 | 0.748 | 5,539,427 |
| 36 Lee | 96,587,103,127 | 69,357,267 | 92,722.12 | 748.01 | 0.00 | 0.748 | 0 |
| 37 Leon | 20,187,738,446 | 14,496,411 | 32,232.43 | 449.75 | 153.12 | 0.748 | 4,935,430 |
| 38 Levy | 2,316,552,396 | 1,663,470 | 5,385.50 | 308.88 | 293.99 | 0.748 | 1,583,283 |
| 39 Liberty | 295,674,420 | 212,318 | 1,211.43 | 175.26 | 427.61 | 0.748 | 518,020 |
| 40 Madison | 814,486,392 | 584,866 | 2,367.44 | 247.05 | 355.82 | 0.748 | 842,383 |
| 41 Manatee | 44,384,497,561 | 31,871,620 | 48,825.69 | 652.76 | 0.00 | 0.748 | 0 |
| 42 Marion | 22,606,874,800 | 16,233,545 | 41,740.85 | 388.91 | 213.96 | 0.748 | 8,930,872 |
| 43 Martin | 25,336,221,588 | 18,193,434 | 18,048.89 | 1,008.01 | 0.00 | 0.748 | 0 |
| 44 Monroe | 32,249,689,328 | 23,157,857 | 7,986.77 | 2,899.53 | 0.00 | 0.748 | 0 |
| 45 Nassau | 11,021,340,958 | 7,914,205 | 11,982.84 | 660.46 | 0.00 | 0.748 | 0 |
| 46 Okaloosa | 21,208,602,797 | 15,229,473 | 31,349.58 | 485.80 | 117.07 | 0.748 | 3,670,095 |
| 47 Okeechobee | 3,402,883,204 | 2,443,542 | 5,849.18 | 417.76 | 185.11 | 0.748 | 1,082,742 |
| 48 Orange | 167,711,875,661 | 120,430,544 | 200,494.83 | 600.67 | 2.20 | 0.748 | 441,089 |
| 49 Osceola | 33,938,986,737 | 24,370,908 | 69,162.17 | 352.37 | 250.50 | 0.748 | 17,325,124 |
| 50 Palm Beach | 221,933,363,596 | 159,365,910 | 186,876.29 | 852.79 | 0.00 | 0.748 | 0 |
| 51 Pasco | 34,965,234,038 | 25,107,835 | 76,104.71 | 329.91 | 272.96 | 0.748 | 20,773,542 |
| 52 Pinellas | 99,400,925,955 | 71,377,817 | 95,645.12 | 746.28 | 0.00 | 0.748 | 0 |
| 53 Polk | 44,790,753,536 | 32,163,344 | 104,666.78 | 307.29 | 295.58 | 0.748 | 30,937,407 |
| 54 Putnam | 4,894,976,890 | 3,514,985 | 10,196.79 | 344.71 | 258.16 | 0.748 | 2,632,403 |
| 55 St. Johns | 34,114,092,651 | 24,496,648 | 44,058.61 | 556.00 | 46.87 | 0.748 | 2,065,027 |
| 56 St. Lucie | 26,444,482,605 | 18,989,254 | 41,157.95 | 461.38 | 141.49 | 0.748 | 5,823,438 |
| 57 Santa Rosa | 12,430,403,218 | 8,926,024 | 26,675.08 | 334.62 | 268.25 | 0.748 | 7,155,590 |
| 58 Sarasota | 69,335,024,270 | 49,788,094 | 42,871.65 | 1,161.33 | 0.00 | 0.748 | 0 |
| 59 Seminole | 41,244,578,185 | 29,616,907 | 64,214.02 | 461.22 | 141.65 | 0.748 | 9,095,916 |
| 60 Sumter | 15,359,887,156 | 11,029,628 | 8,451.82 | 1,305.00 | 0.00 | 0.748 | 0 |
| 61 Suwannee | 2,120,162,537 | 1,522,446 | 5,725.94 | 265.89 | 336.98 | 0.748 | 1,929,527 |
| 62 Taylor | 1,622,701,907 | 1,165,230 | 2,596.84 | 448.71 | 154.16 | 0.748 | 400,329 |
| 63 Union | 298,715,003 | 214,501 | 2,234.53 | 95.99 | 506.88 | 0.748 | 1,132,639 |
| 64 Volusia | 44,590,031,500 | 32,019,210 | 57,757.58 | 554.37 | 48.50 | 0.748 | 2,801,243 |
| 65 Wakulla | 1,582,592,452 | 1,136,428 | 4,946.60 | 229.74 | 373.13 | 0.748 | 1,845,725 |
| 66 Walton | 23,602,018,350 | 16,948,137 | 10,054.68 | 1,685.60 | 0.00 | 0.748 | 0 |
| 67 Washington | 1,030,716,384 | 740,137 | 3,295.64 | 224.58 | 378.29 | 0.748 | 1,246,708 |
| 69 FAMU Lab School | 0 | 277,334 | 616.64 | 449.75 | 153.12 | 0.000 | 94,420 |
| 70 FAU - Palm Beach | 0 | 1,087,205 | 1,274.88 | 852.79 | 0.00 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 664,558 | 1,440.37 | 461.38 | 141.49 | 0.000 | 203,798 |
| 72 FSU Lab - Broward | 0 | 444,168 | 709.16 | 626.33 | 0.00 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 812,635 | 1,806.86 | 449.75 | 153.12 | 0.000 | 276,666 |
| 74 UF Lab School | 0 | 573,162 | 1,225.70 | 467.62 | 135.25 | 0.000 | 165,776 |
| 75 Virtual School | 0 | 32,081,997 | 54,372.58 | 590.04 | 12.83 | 0.000 | 697,600 |
| State | 2,301,972,931,658 | 1,688,941,784 | 2,801,507.89 | 602.87 | | | 261,053,607 |

2020-21 FEFP Final Calculation
DJJ Allocation
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
DJJ Supplemental Allocation

| District | 2020-21 Grades PK-12 Unweighted FTE -1- | 2020-21 Grades PK-12 Weighted FTE -2- | $1,230.33 x WFTE -3- | District Cost Differential -4- | Grades PK-12 DJJ Total Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 144.59 | 146.99 | 180,846 | 0.9798 | 177,193 |
| 2 Baker | 0.00 | 0.00 | 0 | 0.9737 | 0 |
| 3 Bay | 19.06 | 19.20 | 23,622 | 0.9710 | 22,937 |
| 4 Bradford | 0.00 | 0.00 | 0 | 0.9689 | 0 |
| 5 Brevard | 52.07 | 52.41 | 64,482 | 0.9877 | 63,689 |
| 6 Broward | 246.29 | 257.06 | 316,269 | 1.0179 | 321,930 |
| 7 Calhoun | 0.00 | 0.00 | 0 | 0.9361 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0 | 0.9879 | 0 |
| 9 Citrus | 162.81 | 164.34 | 202,192 | 0.9478 | 191,638 |
| 10 Clay | 120.11 | 122.51 | 150,728 | 0.9895 | 149,145 |
| 11 Collier | 93.18 | 95.12 | 117,029 | 1.0500 | 122,880 |
| 12 Columbia | 0.00 | 0.00 | 0 | 0.9498 | 0 |
| 13 Dade | 196.32 | 199.83 | 245,857 | 1.0142 | 249,348 |
| 14 DeSoto | 0.00 | 0.00 | 0 | 0.9761 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0 | 0.9393 | 0 |
| 16 Duval | 207.86 | 213.74 | 262,971 | 1.0081 | 265,101 |
| 17 Escambia | 116.88 | 120.00 | 147,640 | 0.9759 | 144,082 |
| 18 Flagler | 0.00 | 0.00 | 0 | 0.9572 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0 | 0.9346 | 0 |
| 20 Gadsden | 0.00 | 0.00 | 0 | 0.9541 | 0 |
| 21 Gilchrist | 0.00 | 0.00 | 0 | 0.9546 | 0 |
| 22 Glades | 0.00 | 0.00 | 0 | 0.9874 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0 | 0.9434 | 0 |
| 24 Hamilton | 22.79 | 22.99 | 28,285 | 0.9247 | 26,155 |
| 25 Hardee | 0.00 | 0.00 | 0 | 0.9621 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0 | 0.9998 | 0 |
| 27 Hernando | 105.10 | 107.00 | 131,645 | 0.9674 | 127,353 |
| 28 Highlands | 0.00 | 0.00 | 0 | 0.9556 | 0 |
| 29 Hillsborough | 299.99 | 315.11 | 387,689 | 1.0045 | 389,434 |
| 30 Holmes | 0.00 | 0.00 | 0 | 0.9411 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0 | 1.0006 | 0 |
| 32 Jackson | 20.01 | 21.84 | 26,870 | 0.9349 | 25,121 |
| 33 Jefferson | 0.00 | 0.00 | 0 | 0.9519 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0 | 0.9259 | 0 |
| 35 Lake | 13.00 | 13.10 | 16,117 | 0.9805 | 15,803 |
| 36 Lee | 117.45 | 126.57 | 155,723 | 1.0203 | 158,884 |
| 37 Leon | 114.77 | 115.55 | 142,165 | 0.9742 | 138,497 |
| 38 Levy | 0.00 | 0.00 | 0 | 0.9538 | 0 |
| 39 Liberty | 50.44 | 75.60 | 93,013 | 0.9361 | 87,069 |
| 40 Madison | 14.25 | 14.36 | 17,668 | 0.9298 | 16,428 |
| 41 Manatee | 173.02 | 175.44 | 215,849 | 0.9873 | 213,108 |
| 42 Marion | 184.51 | 186.14 | 229,014 | 0.9489 | 217,311 |
| 43 Martin | 0.00 | 0.00 | 0 | 1.0165 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0 | 1.0478 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0 | 0.9900 | 0 |
| 46 Okaloosa | 110.66 | 111.70 | 137,428 | 0.9933 | 136,507 |
| 47 Okeechobee | 57.11 | 57.76 | 71,064 | 0.9787 | 69,550 |
| 48 Orange | 215.66 | 218.00 | 268,212 | 1.0076 | 270,250 |
| 49 Osceola | 54.09 | 54.89 | 67,533 | 0.9890 | 66,790 |
| 50 Palm Beach | 155.92 | 159.64 | 196,410 | 1.0413 | 204,522 |
| 51 Pasco | 116.93 | 118.47 | 145,757 | 0.9833 | 143,323 |
| 52 Pinellas | 175.08 | 177.09 | 217,879 | 0.9981 | 217,465 |
| 53 Polk | 166.49 | 168.57 | 207,397 | 0.9687 | 200,905 |
| 54 Putnam | 0.00 | 0.00 | 0 | 0.9593 | 0 |
| 55 St. Johns | 127.48 | 128.70 | 158,343 | 1.0079 | 159,594 |
| 56 St. Lucie | 114.38 | 115.42 | 142,005 | 1.0010 | 142,147 |
| 57 Santa Rosa | 0.00 | 0.00 | 0 | 0.9740 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0 | 1.0068 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0 | 0.9955 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0 | 0.9687 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0 | 0.9365 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0 | 0.9301 | 0 |
| 63 Union | 21.48 | 21.65 | 26,637 | 0.9595 | 25,558 |
| 64 Volusia | 154.05 | 155.59 | 191,427 | 0.9665 | 185,014 |
| 65 Wakulla | 0.00 | 0.00 | 0 | 0.9549 | 0 |
| 66 Walton | 31.16 | 31.45 | 38,694 | 0.9825 | 38,017 |
| 67 Washington | 0.00 | 0.00 | 0 | 0.9412 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0 | 0.9742 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0 | 1.0413 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0 | 1.0010 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0 | 1.0179 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0 | 0.9742 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0 | 0.9798 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 3,974.99 | 4,083.83 | 5,024,460 | | 4,982,748 |

FLDOE-ASYLUM757

Florida Department of Education

2020-21 FEFP Final Calculation
Safe Schools Allocation

| District | Allocation Minimum | Crime Index | Allocation Based on Crime Index | 2020-21 Unweighted FTE | Allocation Based on Unweighted FTE | Total Safe Schools Allocation |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 250,000 | 9,010 | 888,888 | 27,745.16 | 1,094,526 | 2,233,414 |
| 2 Baker | 250,000 | 396 | 39,068 | 4,795.24 | 189,169 | 478,237 |
| 3 Bay | 250,000 | 6,533 | 644,518 | 24,681.31 | 973,660 | 1,868,178 |
| 4 Bradford | 250,000 | 555 | 54,754 | 2,596.59 | 102,434 | 407,188 |
| 5 Brevard | 250,000 | 14,493 | 1,429,818 | 70,213.82 | 2,769,884 | 4,449,702 |
| 6 Broward | 250,000 | 57,348 | 5,657,710 | 259,925.05 | 10,253,855 | 16,161,565 |
| 7 Calhoun | 250,000 | 150 | 14,798 | 2,007.44 | 79,192 | 343,990 |
| 8 Charlotte | 250,000 | 2,481 | 244,765 | 14,673.98 | 578,878 | 1,073,643 |
| 9 Citrus | 250,000 | 2,428 | 239,536 | 15,230.14 | 600,818 | 1,090,354 |
| 10 Clay | 250,000 | 3,809 | 375,780 | 37,506.45 | 1,479,602 | 2,105,382 |
| 11 Collier | 250,000 | 5,204 | 513,405 | 45,182.12 | 1,782,402 | 2,545,807 |
| 12 Columbia | 250,000 | 2,032 | 200,468 | 9,810.99 | 387,036 | 837,504 |
| 13 Dade | 250,000 | 98,880 | 9,755,081 | 334,904.34 | 13,211,734 | 23,216,815 |
| 14 DeSoto | 250,000 | 777 | 76,656 | 4,548.36 | 179,429 | 506,085 |
| 15 Dixie | 250,000 | 238 | 23,480 | 2,053.35 | 81,003 | 354,483 |
| 16 Duval | 250,000 | 37,710 | 3,720,309 | 127,232.96 | 5,019,248 | 8,989,557 |
| 17 Escambia | 250,000 | 10,979 | 1,083,142 | 38,181.00 | 1,506,213 | 2,839,355 |
| 18 Flagler | 250,000 | 1,379 | 136,046 | 12,576.66 | 496,140 | 882,186 |
| 19 Franklin | 250,000 | 270 | 26,637 | 1,184.24 | 46,717 | 323,354 |
| 20 Gadsden | 250,000 | 942 | 92,934 | 4,652.40 | 183,534 | 526,468 |
| 21 Gilchrist | 250,000 | 199 | 19,632 | 2,621.00 | 103,397 | 373,029 |
| 22 Glades | 250,000 | 149 | 14,700 | 1,723.72 | 67,999 | 332,699 |
| 23 Gulf | 250,000 | 232 | 22,888 | 1,793.67 | 70,759 | 343,647 |
| 24 Hamilton | 250,000 | 312 | 30,781 | 1,524.87 | 60,155 | 340,936 |
| 25 Hardee | 250,000 | 560 | 55,247 | 4,902.10 | 193,384 | 498,631 |
| 26 Hendry | 250,000 | 993 | 97,965 | 11,801.40 | 465,557 | 813,522 |
| 27 Hernando | 250,000 | 3,108 | 306,622 | 22,536.22 | 889,038 | 1,445,660 |
| 28 Highlands | 250,000 | 2,621 | 258,577 | 11,720.60 | 462,369 | 970,946 |
| 29 Hillsborough | 250,000 | 23,601 | 2,328,375 | 215,341.90 | 8,495,082 | 11,073,457 |
| 30 Holmes | 250,000 | 241 | 23,776 | 2,887.65 | 113,916 | 387,692 |
| 31 Indian River | 250,000 | 2,447 | 241,411 | 17,076.93 | 673,672 | 1,165,083 |
| 32 Jackson | 250,000 | 368 | 36,305 | 5,863.40 | 231,307 | 517,612 |
| 33 Jefferson | 250,000 | 296 | 29,202 | 699.91 | 27,611 | 306,813 |
| 34 Lafayette | 250,000 | 50 | 4,933 | 1,140.97 | 45,010 | 299,943 |
| 35 Lake | 250,000 | 7,478 | 737,748 | 41,835.41 | 1,650,377 | 2,638,125 |
| 36 Lee | 250,000 | 10,869 | 1,072,289 | 92,722.12 | 3,657,821 | 4,980,110 |
| 37 Leon | 250,000 | 11,402 | 1,124,873 | 32,232.43 | 1,271,546 | 2,646,419 |
| 38 Levy | 250,000 | 1,164 | 114,835 | 5,385.50 | 212,454 | 577,289 |
| 39 Liberty | 250,000 | 85 | 8,386 | 1,211.43 | 47,790 | 306,176 |
| 40 Madison | 250,000 | 285 | 28,117 | 2,367.44 | 93,394 | 371,511 |
| 41 Manatee | 250,000 | 8,422 | 830,879 | 48,825.69 | 1,926,138 | 3,007,017 |
| 42 Marion | 250,000 | 8,397 | 828,412 | 41,740.85 | 1,646,646 | 2,725,058 |
| 43 Martin | 250,000 | 2,300 | 226,908 | 18,048.89 | 712,016 | 1,188,924 |
| 44 Monroe | 250,000 | 1,704 | 168,109 | 7,986.77 | 315,072 | 733,181 |
| 45 Nassau | 250,000 | 1,270 | 125,293 | 11,982.84 | 472,714 | 848,007 |
| 46 Okaloosa | 250,000 | 4,495 | 443,458 | 31,349.58 | 1,236,718 | 1,930,176 |
| 47 Okeechobee | 250,000 | 1,175 | 115,920 | 5,849.18 | 230,746 | 596,666 |
| 48 Orange | 250,000 | 48,850 | 4,819,334 | 200,494.83 | 7,909,376 | 12,978,710 |
| 49 Osceola | 250,000 | 8,198 | 808,780 | 69,162.17 | 2,728,398 | 3,787,178 |
| 50 Palm Beach | 250,000 | 37,571 | 3,706,595 | 186,876.29 | 7,372,134 | 11,328,729 |
| 51 Pasco | 250,000 | 9,567 | 943,840 | 76,104.71 | 3,002,276 | 4,196,116 |
| 52 Pinellas | 250,000 | 26,305 | 2,595,140 | 95,645.12 | 3,773,131 | 6,618,271 |
| 53 Polk | 250,000 | 13,787 | 1,360,167 | 104,666.78 | 4,129,029 | 5,739,196 |
| 54 Putnam | 250,000 | 1,535 | 151,437 | 10,196.79 | 402,256 | 803,693 |
| 55 St. Johns | 250,000 | 3,022 | 298,138 | 44,058.61 | 1,738,080 | 2,286,218 |
| 56 St. Lucie | 250,000 | 5,045 | 497,718 | 41,157.95 | 1,623,651 | 2,371,369 |
| 57 Santa Rosa | 250,000 | 1,885 | 185,966 | 26,675.08 | 1,052,313 | 1,488,279 |
| 58 Sarasota | 250,000 | 8,267 | 815,587 | 42,871.65 | 1,691,256 | 2,756,843 |
| 59 Seminole | 250,000 | 9,472 | 934,467 | 64,214.02 | 2,533,197 | 3,717,664 |
| 60 Sumter | 250,000 | 1,388 | 136,934 | 8,451.82 | 333,418 | 720,352 |
| 61 Suwannee | 250,000 | 804 | 79,319 | 5,725.94 | 225,884 | 555,203 |
| 62 Taylor | 250,000 | 683 | 67,382 | 2,596.84 | 102,443 | 419,825 |
| 63 Union | 250,000 | 130 | 12,825 | 2,234.53 | 88,151 | 350,976 |
| 64 Volusia | 250,000 | 12,729 | 1,255,789 | 57,757.58 | 2,278,495 | 3,784,284 |
| 65 Wakulla | 250,000 | 579 | 57,122 | 4,946.60 | 195,140 | 502,262 |
| 66 Walton | 250,000 | 1,086 | 107,140 | 10,054.68 | 396,650 | 753,790 |
| 67 Washington | 250,000 | 308 | 30,386 | 3,295.64 | 130,011 | 410,397 |
| 69 FAMU Lab School | 250,000 | 0 | 0 | 616.64 | 24,326 | 274,326 |
| 70 FAU - Palm Beach | 250,000 | 0 | 0 | 1,274.88 | 50,293 | 300,293 |
| 71 FAU - St. Lucie | 250,000 | 0 | 0 | 1,440.37 | 56,822 | 306,822 |
| 72 FSU Lab - Broward | 250,000 | 0 | 0 | 709.16 | 27,976 | 277,976 |
| 73 FSU Lab - Leon | 250,000 | 0 | 0 | 1,806.86 | 71,279 | 321,279 |
| 74 UF Lab School | 250,000 | 0 | 0 | 1,225.70 | 48,353 | 298,353 |
| 75 Virtual School[1] | 0 | 0 | 0 | 0.00 | 0 | 0 |
| State | 18,250,000 | 541,048 | 53,377,500 | 2,747,135.31 | 108,372,500 | 180,000,000 |

1. The Florida Virtual School does not receive Safe Schools Funding.

| 2020-21 FEFP Final Calculation | Florida Department of Education | Page 33 of 58 |
|---|---|---|

ESE1
12/6/2021

2020-21 FEFP Final Calculation
Exceptional Student Education Guaranteed Allocation - Page 1

| District | 2019-20 ESE Guaranteed Allocation | 2019-20 FTE Programs 111, 112 & 113 | 2019-20 Funds Per FTE | 2020-21 FTE Programs 111, 112 & 113 | Change in FTE | Percentage Change | Basic ESE FTE as a Pct of Total FTE | 2019-20 Unweighted FTE All Programs | 2020-21 Unweighted FTE All Programs |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -9- | -10- |
| 1 Alachua | 11,886,761 | 7,052.64 | 1,685.43 | 6,330.37 | (722.27) | -10.24% | 24.05% | 29,321.42 | 27,745.16 |
| 2 Baker | 1,378,263 | 748.09 | 1,842.38 | 709.07 | (39.02) | -5.22% | 15.34% | 4,876.02 | 4,795.24 |
| 3 Bay | 8,371,012 | 4,418.16 | 1,894.68 | 4,340.48 | (77.68) | -1.76% | 17.92% | 24,658.30 | 24,681.31 |
| 4 Bradford | 1,365,249 | 806.96 | 1,691.84 | 707.57 | (99.39) | -12.32% | 27.15% | 2,972.56 | 2,596.59 |
| 5 Brevard | 29,615,483 | 16,331.65 | 1,813.38 | 15,144.99 | (1,186.66) | -7.27% | 22.34% | 73,106.12 | 70,213.82 |
| 6 Broward | 103,016,491 | 46,871.32 | 2,197.86 | 44,345.03 | (2,526.29) | -5.39% | 17.49% | 267,923.18 | 259,925.05 |
| 7 Calhoun | 805,465 | 445.87 | 1,806.50 | 425.83 | (20.04) | -4.49% | 21.09% | 2,114.22 | 2,007.44 |
| 8 Charlotte | 6,342,785 | 3,595.48 | 1,764.10 | 3,287.31 | (308.17) | -8.57% | 23.03% | 15,613.98 | 14,673.98 |
| 9 Citrus | 7,253,980 | 2,561.36 | 2,832.08 | 2,554.45 | (6.91) | -0.27% | 16.77% | 15,270.48 | 15,230.14 |
| 10 Clay | 14,432,414 | 9,981.91 | 1,445.86 | 9,468.10 | (513.81) | -5.15% | 26.07% | 38,287.83 | 37,506.45 |
| 11 Collier | 22,966,996 | 7,967.24 | 2,882.68 | 7,727.14 | (240.10) | -3.01% | 16.88% | 47,211.26 | 45,182.12 |
| 12 Columbia | 4,123,977 | 1,772.08 | 2,327.20 | 1,679.58 | (92.50) | -5.22% | 17.61% | 10,065.77 | 9,810.99 |
| 13 Dade | 136,346,687 | 68,383.15 | 1,993.86 | 65,854.94 | (2,528.21) | -3.70% | 19.83% | 344,765.77 | 334,904.34 |
| 14 DeSoto | 2,037,347 | 731.64 | 2,784.63 | 692.13 | (39.51) | -5.40% | 15.08% | 4,853.05 | 4,548.36 |
| 15 Dixie | 784,198 | 509.51 | 1,539.12 | 449.59 | (59.92) | -11.76% | 22.93% | 2,221.86 | 2,053.35 |
| 16 Duval | 50,693,476 | 25,902.53 | 1,957.09 | 24,919.94 | (982.59) | -3.79% | 19.89% | 130,228.88 | 127,232.96 |
| 17 Escambia | 14,864,398 | 7,972.94 | 1,864.36 | 7,480.85 | (492.09) | -6.17% | 20.11% | 39,643.48 | 38,181.00 |
| 18 Flagler | 6,494,989 | 2,167.25 | 2,996.88 | 2,049.34 | (117.91) | -5.44% | 16.89% | 12,833.36 | 12,576.66 |
| 19 Franklin | 513,603 | 249.88 | 2,055.40 | 262.92 | 13.04 | 5.22% | 20.15% | 1,240.02 | 1,184.24 |
| 20 Gadsden | 1,617,475 | 765.85 | 2,112.00 | 747.51 | (18.34) | -2.39% | 15.92% | 4,812.09 | 4,652.40 |
| 21 Gilchrist | 1,080,195 | 591.84 | 1,825.15 | 558.09 | (33.75) | -5.70% | 21.71% | 2,726.01 | 2,621.00 |
| 22 Glades | 627,942 | 383.42 | 1,637.74 | 329.01 | (54.41) | -14.19% | 21.48% | 1,784.90 | 1,723.72 |
| 23 Gulf | 437,930 | 376.25 | 1,163.93 | 374.73 | (1.52) | -0.40% | 20.22% | 1,861.22 | 1,793.67 |
| 24 Hamilton | 483,759 | 175.05 | 2,763.55 | 173.89 | (1.16) | -0.66% | 11.14% | 1,570.96 | 1,524.87 |
| 25 Hardee | 1,829,628 | 733.86 | 2,493.16 | 735.53 | 1.67 | 0.23% | 14.51% | 5,058.85 | 4,902.10 |
| 26 Hendry | 2,496,402 | 1,170.72 | 2,132.36 | 1,564.14 | 393.42 | 33.60% | 14.20% | 8,245.41 | 11,801.40 |
| 27 Hernando | 10,511,299 | 3,919.20 | 2,682.00 | 3,595.48 | (323.72) | -8.26% | 17.05% | 22,991.22 | 22,536.22 |
| 28 Highlands | 4,383,610 | 2,192.39 | 1,999.47 | 2,133.48 | (58.91) | -2.69% | 18.03% | 12,157.69 | 11,720.60 |
| 29 Hillsborough | 83,701,038 | 41,320.91 | 2,025.63 | 39,443.88 | (1,877.03) | -4.54% | 18.87% | 218,986.60 | 215,341.90 |
| 30 Holmes | 1,069,081 | 469.92 | 2,275.03 | 424.49 | (45.43) | -9.67% | 15.17% | 3,097.69 | 2,887.65 |
| 31 Indian River | 6,232,094 | 3,130.97 | 1,990.47 | 3,033.36 | (97.61) | -3.12% | 17.95% | 17,443.05 | 17,076.93 |
| 32 Jackson | 2,402,233 | 1,084.91 | 2,214.22 | 1,048.82 | (36.09) | -3.33% | 17.69% | 6,131.43 | 5,863.40 |
| 33 Jefferson | 446,604 | 156.28 | 2,857.72 | 120.22 | (36.06) | -23.07% | 20.54% | 760.93 | 699.91 |
| 34 Lafayette | 380,097 | 238.17 | 1,595.91 | 249.88 | 11.71 | 4.92% | 19.80% | 1,203.18 | 1,140.97 |
| 35 Lake | 16,045,157 | 7,581.95 | 2,116.23 | 7,198.44 | (383.51) | -5.06% | 17.05% | 44,472.68 | 41,835.41 |
| 36 Lee | 38,950,874 | 14,582.82 | 2,671.01 | 13,190.03 | (1,392.79) | -9.55% | 15.45% | 94,369.27 | 92,722.12 |
| 37 Leon | 18,164,670 | 6,245.27 | 2,908.55 | 5,846.28 | (398.99) | -6.39% | 18.43% | 33,881.97 | 32,232.43 |
| 38 Levy | 2,069,484 | 1,157.96 | 1,787.18 | 1,064.53 | (93.43) | -8.07% | 21.34% | 5,425.25 | 5,385.50 |
| 39 Liberty | 512,446 | 259.84 | 1,972.16 | 248.21 | (11.63) | -4.48% | 20.40% | 1,273.43 | 1,211.43 |
| 40 Madison | 1,160,318 | 485.11 | 2,391.87 | 450.77 | (34.34) | -7.08% | 19.08% | 2,541.98 | 2,367.44 |
| 41 Manatee | 20,458,762 | 9,477.92 | 2,158.57 | 9,098.13 | (379.79) | -4.01% | 19.17% | 49,436.44 | 48,825.69 |
| 42 Marion | 15,440,329 | 7,603.94 | 2,030.57 | 6,907.53 | (696.41) | -9.16% | 17.60% | 43,208.35 | 41,740.85 |
| 43 Martin | 6,941,314 | 3,297.99 | 2,104.71 | 3,123.24 | (174.75) | -5.30% | 17.61% | 18,726.97 | 18,048.89 |
| 44 Monroe | 3,398,180 | 1,830.63 | 1,856.29 | 1,744.68 | (85.95) | -4.70% | 21.81% | 8,392.21 | 7,986.77 |
| 45 Nassau | 3,650,572 | 2,117.66 | 1,723.87 | 2,042.92 | (74.74) | -3.53% | 17.23% | 12,293.62 | 11,982.84 |
| 46 Okaloosa | 13,860,954 | 5,918.72 | 2,341.88 | 5,734.80 | (183.92) | -3.11% | 18.51% | 31,967.39 | 31,349.58 |
| 47 Okeechobee | 2,946,710 | 1,661.55 | 1,773.47 | 1,465.56 | (195.99) | -11.80% | 25.35% | 6,554.01 | 5,849.18 |
| 48 Orange | 56,347,824 | 28,437.71 | 1,981.45 | 27,281.32 | (1,156.39) | -4.07% | 13.69% | 207,750.68 | 200,494.83 |
| 49 Osceola | 20,975,057 | 9,987.24 | 2,100.19 | 9,958.69 | (28.55) | -0.29% | 14.40% | 69,339.34 | 69,162.17 |
| 50 Palm Beach | 72,556,538 | 39,960.46 | 1,815.71 | 37,874.20 | (2,086.26) | -5.22% | 20.75% | 192,536.84 | 186,876.29 |
| 51 Pasco | 30,786,017 | 13,871.65 | 2,219.35 | 13,273.52 | (598.13) | -4.31% | 18.20% | 76,214.29 | 76,104.71 |
| 52 Pinellas | 45,087,390 | 20,697.72 | 2,178.37 | 19,773.75 | (923.97) | -4.46% | 21.02% | 98,470.43 | 95,645.12 |
| 53 Polk | 40,865,795 | 18,931.14 | 2,158.65 | 18,373.31 | (557.83) | -2.95% | 17.73% | 106,781.57 | 104,666.78 |
| 54 Putnam | 3,580,541 | 2,504.97 | 1,429.37 | 2,414.59 | (90.38) | -3.61% | 23.65% | 10,591.97 | 10,196.79 |
| 55 St. Johns | 14,343,271 | 9,127.61 | 1,571.42 | 9,051.38 | (76.23) | -0.84% | 21.21% | 43,036.63 | 44,058.61 |
| 56 St. Lucie | 17,920,254 | 5,988.53 | 2,992.43 | 6,033.44 | 44.91 | 0.75% | 14.57% | 41,088.80 | 41,157.95 |
| 57 Santa Rosa | 10,963,045 | 4,864.19 | 2,253.83 | 4,405.13 | (459.06) | -9.44% | 17.01% | 28,594.83 | 26,675.08 |
| 58 Sarasota | 23,268,161 | 9,749.19 | 2,386.68 | 9,547.16 | (202.03) | -2.07% | 22.34% | 43,639.53 | 42,871.65 |
| 59 Seminole | 20,249,638 | 14,111.43 | 1,434.98 | 13,410.93 | (700.50) | -4.96% | 20.97% | 67,300.59 | 64,214.02 |
| 60 Sumter | 4,007,200 | 1,612.62 | 2,484.90 | 1,585.96 | (26.66) | -1.65% | 18.46% | 8,736.50 | 8,451.82 |
| 61 Suwannee | 1,470,247 | 1,066.52 | 1,378.55 | 1,005.07 | (61.45) | -5.76% | 17.88% | 5,965.16 | 5,725.94 |
| 62 Taylor | 1,104,192 | 531.35 | 2,078.09 | 548.59 | 17.24 | 3.24% | 20.10% | 2,643.59 | 2,596.84 |
| 63 Union | 695,556 | 476.88 | 1,458.56 | 460.89 | (15.99) | -3.35% | 20.55% | 2,320.41 | 2,234.53 |
| 64 Volusia | 22,393,537 | 11,660.41 | 1,920.48 | 11,841.54 | 181.13 | 1.55% | 18.77% | 62,120.82 | 57,757.58 |
| 65 Wakulla | 1,942,765 | 1,065.25 | 1,823.76 | 1,025.05 | (40.20) | -3.77% | 21.16% | 5,034.88 | 4,946.60 |
| 66 Walton | 3,450,597 | 1,453.65 | 2,373.75 | 1,534.87 | 81.22 | 5.59% | 14.28% | 10,178.03 | 10,054.68 |
| 67 Washington | 831,953 | 759.71 | 1,095.09 | 727.89 | (31.82) | -4.19% | 22.53% | 3,372.10 | 3,295.64 |
| 69 FAMU Lab School | 57,315 | 34.27 | 1,672.45 | 29.35 | (4.92) | -14.36% | 5.73% | 597.94 | 616.64 |
| 70 FAU - Palm Beach | 136,491 | 70.95 | 1,923.76 | 71.38 | 0.43 | 0.61% | 5.88% | 1,207.17 | 1,274.88 |
| 71 FAU - St. Lucie | 210,213 | 144.50 | 1,454.76 | 151.97 | 7.47 | 5.17% | 9.98% | 1,447.87 | 1,440.27 |
| 72 FSU Lab - Broward | 177,365 | 155.13 | 1,143.33 | 150.15 | (4.98) | -3.21% | 21.81% | 711.14 | 709.16 |
| 73 FSU Lab - Leon | 316,448 | 156.24 | 2,025.40 | 170.84 | 14.60 | 9.34% | 8.83% | 1,770.23 | 1,806.86 |
| 74 UF Lab School | 423,258 | 170.47 | 2,482.89 | 189.73 | 19.26 | 11.30% | 15.11% | 1,128.15 | 1,225.70 |
| 75 Virtual School | 837,395 | 545.88 | 1,534.03 | 1,557.21 | 1,011.33 | 185.27% | 1.39% | 39,258.49 | 54,372.58 |
| State | 1,079,590,794 | 525,536.43 | 2,061.43 | 503,525.17 | (22,011.26) | -4.19% | 19.00% | 2,860,469.34 | 2,801,507.89 |

2020-21 FEFP Final Calculation
ESE2
12/6/2021

Florida Department of Education

Page 34 of 58

2020-21 FEFP Final Calculation
Exceptional Student Education Guaranteed Allocation - Page 2

| District | Total FTE Change -1- | Percent Change -2- | 2019-20 ESE Guaranteed Allocation -3- | Projected Increase (Decrease) Programs 111, 112 & 113 -4- | Maximum Workload FTE Districts > 19.% Prevalence -5- | Districts < 19.% Prevalence -6- | Workload FTE -7- | Workload Adjustment -8- | ESE Guaranteed Allocation -9- |
|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | (1,576.26) | -5.38% | 11,886,761 | (722.27) | 0.00 | 0.00 | (722.27) | (1,217,336) | 10,669,425 |
| 2 Baker | (80.78) | -1.66% | 1,378,263 | (39.02) | 0.00 | 163.01 | (39.02) | (71,890) | 1,306,373 |
| 3 Bay | 23.01 | 0.09% | 8,371,012 | (77.68) | 0.00 | 271.29 | (77.68) | (147,179) | 8,223,833 |
| 4 Bradford | (375.97) | -12.65% | 1,365,249 | (99.39) | 0.00 | 0.00 | (99.39) | (168,152) | 1,197,097 |
| 5 Brevard | (2,892.30) | -3.96% | 29,615,483 | (1,186.66) | 0.00 | 0.00 | (1,186.66) | (2,151,866) | 27,463,617 |
| 6 Broward | (7,998.13) | -2.99% | 103,016,491 | (2,526.29) | 0.00 | 2,514.44 | (2,526.29) | (5,552,432) | 97,464,059 |
| 7 Calhoun | (106.78) | -5.05% | 805,465 | (20.04) | 0.00 | 0.00 | (20.04) | (36,202) | 769,263 |
| 8 Charlotte | (940.00) | -6.02% | 6,342,785 | (308.17) | 0.00 | 0.00 | (308.17) | (543,643) | 5,799,142 |
| 9 Citrus | (40.34) | -0.26% | 7,253,980 | (6.91) | 0.00 | 332.37 | (6.91) | (19,570) | 7,234,410 |
| 10 Clay | (781.38) | -2.04% | 14,432,414 | (513.81) | 0.00 | 0.00 | (513.81) | (742,897) | 13,689,517 |
| 11 Collier | (2,029.14) | -4.30% | 22,966,996 | (240.10) | 0.00 | 617.36 | (240.10) | (692,131) | 22,274,865 |
| 12 Columbia | (254.78) | -2.53% | 4,123,977 | (92.50) | 0.00 | 92.01 | (92.50) | (215,266) | 3,908,711 |
| 13 Dade | (9,861.43) | -2.86% | 136,346,687 | (2,528.21) | 0.00 | 0.00 | (2,528.21) | (5,040,897) | 131,305,790 |
| 14 DeSoto | (304.69) | -6.28% | 2,037,347 | (39.51) | 0.00 | 132.55 | (39.51) | (110,021) | 1,927,326 |
| 15 Dixie | (168.51) | -7.58% | 784,198 | (59.92) | 0.00 | 0.00 | (59.92) | (92,224) | 691,974 |
| 16 Duval | (2,995.02) | -2.30% | 50,693,476 | (982.59) | 0.00 | 0.00 | (982.59) | (1,923,017) | 48,770,459 |
| 17 Escambia | (1,462.48) | -3.69% | 14,864,398 | (492.09) | 0.00 | 0.00 | (492.09) | (917,433) | 13,946,965 |
| 18 Flagler | (256.70) | -2.00% | 6,494,989 | (117.91) | 0.00 | 222.32 | (117.91) | (353,362) | 6,141,627 |
| 19 Franklin | (55.78) | -4.50% | 513,603 | 13.04 | 0.00 | 0.00 | 0.00 | 0 | 513,603 |
| 20 Gadsden | (159.69) | -3.32% | 1,617,475 | (18.34) | 0.00 | 118.11 | (18.34) | (38,734) | 1,578,741 |
| 21 Gilchrist | (105.01) | -3.85% | 1,080,195 | (33.75) | 0.00 | 0.00 | (33.75) | (61,599) | 1,018,596 |
| 22 Glades | (61.18) | -3.43% | 627,942 | (54.41) | 0.00 | 0.00 | (54.41) | (89,109) | 538,833 |
| 23 Gulf | (67.55) | -3.63% | 437,930 | (1.52) | 0.00 | 0.00 | (1.52) | (1,769) | 436,161 |
| 24 Hamilton | (46.09) | -2.93% | 483,759 | (1.16) | 0.00 | 114.68 | (1.16) | (3,206) | 480,553 |
| 25 Hardee | (156.75) | -3.10% | 1,829,628 | 1.67 | 0.00 | 197.54 | 1.67 | 3,443 | 1,833,071 |
| 26 Hendry | 3,555.99 | 43.13% | 2,496,402 | 393.42 | 0.00 | 1,071.55 | 393.42 | 811,008 | 3,307,410 |
| 27 Hernando | (455.00) | -1.98% | 10,511,299 | (323.72) | 0.00 | 362.68 | (323.72) | (868,217) | 9,643,082 |
| 28 Highlands | (437.00) | -3.60% | 4,383,610 | (58.91) | 0.00 | 34.52 | (58.91) | (117,789) | 4,265,821 |
| 29 Hillsborough | (3,654.70) | -1.67% | 83,701,038 | (1,877.03) | 0.00 | 0.00 | (1,877.03) | (3,802,168) | 79,898,870 |
| 30 Holmes | (210.04) | -6.78% | 1,069,081 | (45.43) | 0.00 | 78.73 | (45.43) | (103,355) | 965,726 |
| 31 Indian River | (366.12) | -2.10% | 6,232,094 | (97.61) | 0.00 | 113.65 | (97.61) | (194,290) | 6,037,804 |
| 32 Jackson | (268.03) | -4.37% | 2,402,233 | (36.09) | 0.00 | 29.14 | (36.09) | (79,911) | 2,322,322 |
| 33 Jefferson | (61.02) | -8.02% | 446,604 | (36.06) | 0.00 | 0.00 | (36.06) | (103,049) | 343,555 |
| 34 Lafayette | (62.21) | -5.17% | 380,097 | 11.71 | 0.00 | 0.00 | 0.00 | 0 | 380,097 |
| 35 Lake | (2,637.27) | -5.93% | 16,045,157 | (383.51) | 0.00 | 366.78 | (383.51) | (811,595) | 15,233,562 |
| 36 Lee | (1,647.15) | -1.75% | 38,950,874 | (1,392.79) | 0.00 | 3,034.38 | (1,392.79) | (3,720,156) | 35,230,718 |
| 37 Leon | (1,649.54) | -4.87% | 18,164,670 | (398.99) | 0.00 | 0.00 | (398.99) | (1,160,482) | 17,004,188 |
| 38 Levy | (39.75) | -0.73% | 2,069,484 | (93.43) | 0.00 | 0.00 | (93.43) | (166,976) | 1,902,508 |
| 39 Liberty | (62.00) | -4.87% | 512,446 | (11.63) | 0.00 | 0.00 | (11.63) | (22,936) | 489,510 |
| 40 Madison | (174.54) | -6.87% | 1,160,318 | (34.34) | 0.00 | 0.00 | (34.34) | (82,137) | 1,078,181 |
| 41 Manatee | (610.75) | -1.24% | 20,458,762 | (379.79) | 0.00 | 0.00 | (379.79) | (819,803) | 19,638,959 |
| 42 Marion | (1,467.50) | -3.40% | 15,440,329 | (696.41) | 0.00 | 326.82 | (696.41) | (1,414,109) | 14,026,220 |
| 43 Martin | (678.08) | -3.62% | 6,941,314 | (174.75) | 0.00 | 131.30 | (174.75) | (367,798) | 6,573,516 |
| 44 Monroe | (405.44) | -4.83% | 3,398,180 | (85.95) | 0.00 | 0.00 | (85.95) | (159,548) | 3,238,632 |
| 45 Nassau | (310.78) | -2.53% | 3,650,572 | (74.74) | 0.00 | 159.08 | (74.74) | (128,842) | 3,521,730 |
| 46 Okaloosa | (617.81) | -1.93% | 13,860,954 | (183.92) | 0.00 | 37.70 | (183.92) | (430,719) | 13,430,235 |
| 47 Okeechobee | (704.83) | -10.75% | 2,946,710 | (195.99) | 0.00 | 0.00 | (195.99) | (347,582) | 2,599,128 |
| 48 Orange | (7,255.85) | -3.49% | 56,347,824 | (1,156.39) | 0.00 | 9,656.31 | (1,156.39) | (2,291,329) | 54,056,495 |
| 49 Osceola | (216.17) | -0.31% | 20,975,067 | (28.55) | 0.00 | 3,153.57 | (28.55) | (59,960) | 20,915,097 |
| 50 Palm Beach | (5,660.55) | -2.94% | 72,556,538 | (2,086.26) | 0.00 | 0.00 | (2,086.26) | (3,788,043) | 68,768,495 |
| 51 Pasco | (109.58) | -0.14% | 30,786,017 | (598.13) | 0.00 | 588.24 | (598.13) | (1,327,460) | 29,458,557 |
| 52 Pinellas | (2,825.31) | -2.87% | 45,087,300 | (923.97) | 0.00 | 0.00 | (923.97) | (2,012,749) | 43,074,641 |
| 53 Polk | (2,114.79) | -1.98% | 40,865,795 | (557.83) | 0.00 | 955.55 | (557.83) | (1,204,160) | 39,661,635 |
| 54 Putnam | (395.18) | -3.73% | 3,580,541 | (90.38) | 0.00 | 0.00 | (90.38) | (129,186) | 3,451,355 |
| 55 St. Johns | 1,021.98 | 2.37% | 14,343,271 | (76.23) | 216.32 | 0.00 | (76.23) | (119,789) | 14,223,482 |
| 56 St. Lucie | 69.15 | 0.17% | 17,920,254 | 44.91 | 0.00 | 1,831.48 | 44.91 | 92,579 | 18,012,833 |
| 57 Santa Rosa | (1,919.75) | -6.71% | 10,963,045 | (459.06) | 0.00 | 204.08 | (459.06) | (1,034,643) | 9,928,402 |
| 58 Sarasota | (767.88) | -1.76% | 23,268,161 | (202.03) | 0.00 | 0.00 | (202.03) | (482,181) | 22,785,980 |
| 59 Seminole | (3,086.57) | -4.59% | 20,249,638 | (700.50) | 0.00 | 0.00 | (700.50) | (1,005,203) | 19,244,435 |
| 60 Sumter | (284.68) | -3.26% | 4,007,200 | (26.66) | 0.00 | 0.00 | (26.66) | (66,247) | 3,940,953 |
| 61 Suwannee | (239.22) | -4.01% | 1,470,247 | (61.45) | 0.00 | 21.41 | (61.45) | (84,712) | 1,385,535 |
| 62 Taylor | (46.75) | -1.77% | 1,104,192 | 17.24 | 0.00 | 0.00 | 0.00 | 0 | 1,104,192 |
| 63 Union | (85.88) | -3.70% | 695,556 | (15.99) | 0.00 | 0.00 | (15.99) | (23,322) | 672,234 |
| 64 Volusia | (4,363.24) | -7.02% | 22,393,537 | 181.13 | 0.00 | 0.00 | 0.00 | 0 | 22,393,537 |
| 65 Wakulla | (88.28) | -1.75% | 1,942,765 | (40.20) | 0.00 | 0.00 | (40.20) | (73,315) | 1,869,450 |
| 66 Walton | (123.35) | -1.21% | 3,450,597 | 81.22 | 0.00 | 456.74 | 81.22 | 167,429 | 3,618,026 |
| 67 Washington | (76.46) | -2.27% | 831,953 | (31.82) | 0.00 | 0.00 | (31.82) | (34,846) | 797,107 |
| 69 FAMU Lab School | 18.70 | 3.13% | 57,315 | (4.92) | 0.00 | 82.89 | (4.92) | (8,228) | 49,087 |
| 70 FAU - Palm Beach | 67.71 | 5.61% | 136,491 | 0.43 | 0.00 | 171.28 | 0.43 | 886 | 137,377 |
| 71 FAU - St. Lucie | (7.50) | -0.52% | 210,213 | 7.47 | 0.00 | 129.17 | 7.47 | 15,399 | 225,612 |
| 72 FSU Lab - Broward | (1.98) | -0.28% | 177,365 | (4.98) | 0.00 | 0.00 | (4.98) | (5,694) | 171,671 |
| 73 FSU Lab - Leon | 36.63 | 2.07% | 316,448 | 14.60 | 0.00 | 187.06 | 14.60 | 30,097 | 346,545 |
| 74 UF Lab School | 97.55 | 8.65% | 423,258 | 19.26 | 0.00 | 62.41 | 19.26 | 39,703 | 462,961 |
| 75 Virtual School | 15,114.09 | 38.50% | 837,395 | 1,011.33 | 0.00 | 9,784.91 | 1,011.33 | 2,084,786 | 2,922,181 |
| State | (58,961.45) | | 1,079,590,794 | (22,011.26) | 216.32 | 37,807.11 | (22,234.38) | (45,597,134) | 1,033,993,660 |

Florida Department of Education

2020-21 FEFP Final Calculation
Supplemental Academic Instruction (SAI)

| District | 2019-20 SAI Allocation | 2019-20 Unweighted FTE | 2019-20 Funds Per FTE | 2020-21 Unweighted FTE | Change in FTE | Workload Adjustment | Supplemental Academic Instruction Allocation |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 8,346,472 | 29,321.42 | 284.65 | 27,745.16 | (1,576.26) | (448,682) | 7,897,790 |
| 2 Baker | 1,785,650 | 4,876.02 | 366.21 | 4,795.24 | (80.78) | (29,582) | 1,756,068 |
| 3 Bay | 7,013,844 | 24,658.30 | 284.44 | 24,681.31 | 23.01 | 5,845 | 7,019,689 |
| 4 Bradford | 940,163 | 2,972.56 | 316.28 | 2,596.59 | (375.97) | (118,912) | 821,251 |
| 5 Brevard | 20,088,497 | 73,106.12 | 274.79 | 70,213.82 | (2,892.30) | (794,775) | 19,293,722 |
| 6 Broward | 59,316,351 | 267,923.18 | 221.39 | 259,925.05 | (7,998.13) | (1,770,706) | 57,545,645 |
| 7 Calhoun | 476,932 | 2,114.22 | 225.58 | 2,007.44 | (106.78) | (24,087) | 452,845 |
| 8 Charlotte | 3,466,831 | 15,613.98 | 222.03 | 14,673.98 | (940.00) | (208,708) | 3,258,123 |
| 9 Citrus | 3,350,573 | 15,270.48 | 219.42 | 15,230.14 | (40.34) | (8,851) | 3,341,722 |
| 10 Clay | 10,008,376 | 38,287.83 | 261.40 | 37,506.45 | (781.38) | (204,253) | 9,804,123 |
| 11 Collier | 10,807,824 | 47,211.26 | 228.92 | 45,182.12 | (2,029.14) | (464,511) | 10,343,313 |
| 12 Columbia | 3,844,460 | 10,065.77 | 381.93 | 9,810.99 | (254.78) | (97,308) | 3,747,152 |
| 13 Dade | 115,735,057 | 344,765.77 | 335.69 | 334,904.34 | (9,861.43) | (3,310,383) | 112,424,674 |
| 14 DeSoto | 1,909,359 | 4,853.05 | 393.43 | 4,548.36 | (304.69) | (119,874) | 1,789,485 |
| 15 Dixie | 491,640 | 2,221.86 | 221.27 | 2,053.35 | (168.51) | (37,286) | 454,354 |
| 16 Duval | 32,752,174 | 130,228.88 | 251.50 | 127,232.96 | (2,995.92) | (753,474) | 31,998,700 |
| 17 Escambia | 10,608,975 | 39,643.48 | 267.61 | 38,181.00 | (1,462.48) | (391,374) | 10,217,601 |
| 18 Flagler | 2,771,477 | 12,833.36 | 215.96 | 12,576.66 | (256.70) | (55,437) | 2,716,040 |
| 19 Franklin | 274,125 | 1,240.02 | 221.06 | 1,184.24 | (55.78) | (12,331) | 261,794 |
| 20 Gadsden | 1,388,490 | 4,812.09 | 288.54 | 4,652.40 | (159.69) | (46,077) | 1,342,413 |
| 21 Gilchrist | 606,122 | 2,726.01 | 222.35 | 2,621.00 | (105.01) | (23,349) | 582,773 |
| 22 Glades | 440,238 | 1,784.90 | 246.65 | 1,723.72 | (61.18) | (15,090) | 425,148 |
| 23 Gulf | 375,503 | 1,861.22 | 201.75 | 1,793.67 | (67.55) | (13,628) | 361,875 |
| 24 Hamilton | 338,626 | 1,570.96 | 215.55 | 1,524.87 | (46.09) | (9,935) | 328,691 |
| 25 Hardee | 1,115,551 | 5,058.85 | 220.51 | 4,902.10 | (156.75) | (34,565) | 1,080,986 |
| 26 Hendry | 2,129,353 | 8,245.41 | 258.25 | 11,801.40 | 3,555.99 | 903,257 | 3,032,610 |
| 27 Hernando | 5,490,092 | 22,991.22 | 238.79 | 22,536.22 | (455.00) | (108,649) | 5,381,443 |
| 28 Highlands | 2,437,494 | 12,157.69 | 200.49 | 11,720.60 | (437.09) | (87,632) | 2,349,862 |
| 29 Hillsborough | 51,199,175 | 218,996.60 | 233.79 | 215,341.90 | (3,654.70) | (854,432) | 50,344,743 |
| 30 Holmes | 674,381 | 3,097.69 | 217.70 | 2,887.65 | (210.04) | (45,726) | 628,655 |
| 31 Indian River | 3,854,071 | 17,443.05 | 220.95 | 17,076.93 | (366.12) | (80,894) | 3,773,177 |
| 32 Jackson | 1,233,424 | 6,131.43 | 201.16 | 5,863.40 | (268.03) | (53,917) | 1,179,507 |
| 33 Jefferson | 318,292 | 760.93 | 418.29 | 699.91 | (61.02) | (25,524) | 292,768 |
| 34 Lafayette | 208,982 | 1,203.18 | 173.69 | 1,140.97 | (62.21) | (10,805) | 198,177 |
| 35 Lake | 10,298,429 | 44,472.68 | 231.57 | 41,835.41 | (2,637.27) | (610,713) | 9,687,716 |
| 36 Lee | 22,555,917 | 94,369.27 | 239.00 | 92,722.12 | (1,647.15) | (393,702) | 22,162,215 |
| 37 Leon | 9,796,734 | 33,881.97 | 289.14 | 32,232.43 | (1,649.54) | (476,948) | 9,319,786 |
| 38 Levy | 1,255,901 | 5,425.25 | 231.49 | 5,385.50 | (39.75) | (9,202) | 1,246,699 |
| 39 Liberty | 264,894 | 1,273.43 | 208.02 | 1,211.43 | (62.00) | (12,897) | 251,997 |
| 40 Madison | 687,797 | 2,541.98 | 270.58 | 2,367.44 | (174.54) | (47,227) | 640,570 |
| 41 Manatee | 12,460,493 | 49,436.44 | 252.05 | 48,825.69 | (610.75) | (153,940) | 12,306,553 |
| 42 Marion | 13,121,327 | 43,208.35 | 303.68 | 41,740.85 | (1,467.50) | (445,650) | 12,675,677 |
| 43 Martin | 4,102,052 | 18,726.97 | 219.05 | 18,048.89 | (678.08) | (148,533) | 3,953,519 |
| 44 Monroe | 1,835,234 | 8,392.21 | 218.68 | 7,986.77 | (405.44) | (88,662) | 1,746,572 |
| 45 Nassau | 2,717,537 | 12,293.62 | 221.05 | 11,982.84 | (310.78) | (68,698) | 2,648,839 |
| 46 Okaloosa | 8,900,748 | 31,967.39 | 278.43 | 31,349.58 | (617.81) | (172,017) | 8,728,731 |
| 47 Okeechobee | 2,107,404 | 6,554.01 | 321.54 | 5,849.18 | (704.83) | (226,631) | 1,880,773 |
| 48 Orange | 48,888,992 | 207,750.68 | 235.33 | 200,494.83 | (7,255.85) | (1,707,519) | 47,181,473 |
| 49 Osceola | 15,222,068 | 69,378.34 | 219.41 | 69,162.17 | (216.17) | (47,430) | 15,174,638 |
| 50 Palm Beach | 43,059,630 | 192,536.84 | 223.64 | 186,876.29 | (5,660.55) | (1,265,925) | 41,793,705 |
| 51 Pasco | 20,540,379 | 76,214.29 | 269.51 | 76,104.71 | (109.58) | (29,533) | 20,510,846 |
| 52 Pinellas | 23,634,481 | 98,470.43 | 240.02 | 95,645.12 | (2,825.31) | (678,131) | 22,956,350 |
| 53 Polk | 27,468,083 | 106,781.57 | 257.24 | 104,666.78 | (2,114.79) | (544,009) | 26,924,074 |
| 54 Putnam | 3,116,684 | 10,591.97 | 294.25 | 10,196.79 | (395.18) | (116,282) | 3,000,402 |
| 55 St. Johns | 8,526,816 | 43,036.63 | 198.13 | 44,058.61 | 1,021.98 | 259,593 | 8,786,409 |
| 56 St. Lucie | 10,221,810 | 41,088.80 | 248.77 | 41,157.95 | 69.15 | 17,565 | 10,239,375 |
| 57 Santa Rosa | 8,223,434 | 28,594.83 | 287.58 | 26,675.08 | (1,919.75) | (552,082) | 7,671,352 |
| 58 Sarasota | 8,906,395 | 43,639.53 | 204.09 | 42,871.65 | (767.88) | (156,717) | 8,749,678 |
| 59 Seminole | 16,148,905 | 67,300.59 | 239.95 | 64,214.02 | (3,086.57) | (740,622) | 15,408,283 |
| 60 Sumter | 1,775,318 | 8,736.50 | 203.21 | 8,451.82 | (284.68) | (57,850) | 1,717,468 |
| 61 Suwannee | 1,252,647 | 5,965.16 | 209.99 | 5,725.94 | (239.22) | (50,234) | 1,202,413 |
| 62 Taylor | 580,184 | 2,643.59 | 219.47 | 2,596.84 | (46.75) | (10,260) | 569,924 |
| 63 Union | 517,182 | 2,320.41 | 222.88 | 2,234.53 | (85.88) | (19,141) | 498,041 |
| 64 Volusia | 16,854,263 | 62,120.82 | 271.31 | 57,757.58 | (4,363.24) | (1,183,791) | 15,670,472 |
| 65 Wakulla | 939,004 | 5,034.88 | 186.50 | 4,946.60 | (88.28) | (16,464) | 922,540 |
| 66 Walton | 2,060,759 | 10,178.03 | 202.47 | 10,054.68 | (123.35) | (24,975) | 2,035,784 |
| 67 Washington | 969,147 | 3,372.10 | 287.40 | 3,295.64 | (76.46) | (21,975) | 947,172 |
| 69 FAMU Lab School | 325,749 | 597.94 | 544.79 | 616.64 | 18.70 | 4,750 | 330,499 |
| 70 FAU - Palm Beach | 314,083 | 1,207.17 | 260.18 | 1,274.88 | 67.71 | 17,199 | 331,282 |
| 71 FAU - St. Lucie | 429,139 | 1,447.87 | 296.39 | 1,440.37 | (7.50) | (2,223) | 426,916 |
| 72 FSU Lab - Broward | 148,304 | 711.14 | 208.54 | 709.16 | (1.98) | (413) | 147,891 |
| 73 FSU Lab - Leon | 302,548 | 1,770.23 | 170.91 | 1,806.86 | 36.63 | 9,304 | 311,852 |
| 74 UF Lab School | 293,844 | 1,128.15 | 260.47 | 1,225.70 | 97.55 | 24,779 | 318,623 |
| 75 Virtual School | 0 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| State | 716,622,889 | 2,821,210.85 | 254.01 | 2,747,135.31 | (74,075.54) | (19,098,861) | 697,524,028 |

Florida Department of Education

2020-21 FEFP Final Calculation
Instructional Materials Allocation - Page 1

| District | 2019-20 Unweighted FTE -1- | 2020-21 Unweighted FTE -2- | FTE Growth -3- | FTE Growth x $311.36 -4- | Prorated Maintenance Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 29,321.42 | 27,745.16 | 0.00 | 0 | 2,219,876 |
| 2 Baker | 4,876.02 | 4,795.24 | 0.00 | 0 | 369,155 |
| 3 Bay | 24,658.30 | 24,681.31 | 23.01 | 7,164 | 1,866,839 |
| 4 Bradford | 2,972.56 | 2,596.59 | 0.00 | 0 | 225,048 |
| 5 Brevard | 73,106.12 | 70,213.82 | 0.00 | 0 | 5,534,743 |
| 6 Broward | 267,923.18 | 259,925.05 | 0.00 | 0 | 20,284,021 |
| 7 Calhoun | 2,114.22 | 2,007.44 | 0.00 | 0 | 160,064 |
| 8 Charlotte | 15,613.98 | 14,673.98 | 0.00 | 0 | 1,182,109 |
| 9 Citrus | 15,270.48 | 15,230.14 | 0.00 | 0 | 1,156,103 |
| 10 Clay | 38,287.83 | 37,506.45 | 0.00 | 0 | 2,898,708 |
| 11 Collier | 47,211.26 | 45,182.12 | 0.00 | 0 | 3,574,286 |
| 12 Columbia | 10,065.77 | 9,810.99 | 0.00 | 0 | 762,063 |
| 13 Dade | 344,765.77 | 334,904.34 | 0.00 | 0 | 26,101,646 |
| 14 DeSoto | 4,853.05 | 4,548.36 | 0.00 | 0 | 367,416 |
| 15 Dixie | 2,221.86 | 2,053.35 | 0.00 | 0 | 168,213 |
| 16 Duval | 130,228.88 | 127,232.96 | 0.00 | 0 | 9,859,413 |
| 17 Escambia | 39,643.48 | 38,181.00 | 0.00 | 0 | 3,001,342 |
| 18 Flagler | 12,833.36 | 12,576.66 | 0.00 | 0 | 971,593 |
| 19 Franklin | 1,240.02 | 1,184.24 | 0.00 | 0 | 93,880 |
| 20 Gadsden | 4,812.09 | 4,652.40 | 0.00 | 0 | 364,315 |
| 21 Gilchrist | 2,726.01 | 2,621.00 | 0.00 | 0 | 206,382 |
| 22 Glades | 1,784.90 | 1,723.72 | 0.00 | 0 | 135,132 |
| 23 Gulf | 1,861.22 | 1,793.67 | 0.00 | 0 | 140,910 |
| 24 Hamilton | 1,570.96 | 1,524.87 | 0.00 | 0 | 118,935 |
| 25 Hardee | 5,058.85 | 4,902.10 | 0.00 | 0 | 382,997 |
| 26 Hendry | 8,245.41 | 11,801.40 | 3,555.99 | 1,107,193 | 624,246 |
| 27 Hernando | 22,991.22 | 22,536.22 | 0.00 | 0 | 1,740,627 |
| 28 Highlands | 12,157.69 | 11,720.60 | 0.00 | 0 | 920,439 |
| 29 Hillsborough | 218,996.60 | 215,341.90 | 0.00 | 0 | 16,579,870 |
| 30 Holmes | 3,097.69 | 2,887.65 | 0.00 | 0 | 234,521 |
| 31 Indian River | 17,443.05 | 17,076.93 | 0.00 | 0 | 1,320,585 |
| 32 Jackson | 6,131.43 | 5,863.40 | 0.00 | 0 | 464,201 |
| 33 Jefferson | 760.93 | 699.91 | 0.00 | 0 | 57,609 |
| 34 Lafayette | 1,203.18 | 1,140.97 | 0.00 | 0 | 91,091 |
| 35 Lake | 44,472.68 | 41,835.41 | 0.00 | 0 | 3,366,953 |
| 36 Lee | 94,369.27 | 92,722.12 | 0.00 | 0 | 7,144,541 |
| 37 Leon | 33,881.97 | 32,232.43 | 0.00 | 0 | 2,565,148 |
| 38 Levy | 5,425.25 | 5,385.50 | 0.00 | 0 | 410,737 |
| 39 Liberty | 1,273.43 | 1,211.43 | 0.00 | 0 | 96,409 |
| 40 Madison | 2,541.98 | 2,367.44 | 0.00 | 0 | 192,449 |
| 41 Manatee | 49,436.44 | 48,825.69 | 0.00 | 0 | 3,742,751 |
| 42 Marion | 43,208.35 | 41,740.85 | 0.00 | 0 | 3,271,233 |
| 43 Martin | 18,726.97 | 18,048.89 | 0.00 | 0 | 1,417,788 |
| 44 Monroe | 8,392.21 | 7,986.77 | 0.00 | 0 | 635,360 |
| 45 Nassau | 12,293.62 | 11,982.84 | 0.00 | 0 | 930,730 |
| 46 Okaloosa | 31,967.39 | 31,349.58 | 0.00 | 0 | 2,420,198 |
| 47 Okeechobee | 6,554.01 | 5,849.18 | 0.00 | 0 | 496,193 |
| 48 Orange | 207,750.68 | 200,494.83 | 0.00 | 0 | 15,728,460 |
| 49 Osceola | 69,378.34 | 69,162.17 | 0.00 | 0 | 5,252,519 |
| 50 Palm Beach | 192,536.84 | 186,876.29 | 0.00 | 0 | 14,576,646 |
| 51 Pasco | 76,214.29 | 76,104.71 | 0.00 | 0 | 5,770,058 |
| 52 Pinellas | 98,470.43 | 95,645.12 | 0.00 | 0 | 7,455,033 |
| 53 Polk | 106,781.57 | 104,666.78 | 0.00 | 0 | 8,084,256 |
| 54 Putnam | 10,591.97 | 10,196.79 | 0.00 | 0 | 801,901 |
| 55 St. Johns | 43,036.63 | 44,058.61 | 1,021.98 | 318,204 | 3,258,232 |
| 56 St. Lucie | 41,088.80 | 41,157.95 | 69.15 | 21,531 | 3,110,765 |
| 57 Santa Rosa | 28,594.83 | 26,675.08 | 0.00 | 0 | 2,164,867 |
| 58 Sarasota | 43,639.53 | 42,871.65 | 0.00 | 0 | 3,303,877 |
| 59 Seminole | 67,300.59 | 64,214.02 | 0.00 | 0 | 5,095,216 |
| 60 Sumter | 8,736.50 | 8,451.82 | 0.00 | 0 | 661,426 |
| 61 Suwannee | 5,965.16 | 5,725.94 | 0.00 | 0 | 451,612 |
| 62 Taylor | 2,643.59 | 2,596.84 | 0.00 | 0 | 200,142 |
| 63 Union | 2,320.41 | 2,234.53 | 0.00 | 0 | 175,674 |
| 64 Volusia | 62,120.82 | 57,757.58 | 0.00 | 0 | 4,703,065 |
| 65 Wakulla | 5,034.88 | 4,946.60 | 0.00 | 0 | 381,183 |
| 66 Walton | 10,178.03 | 10,054.68 | 0.00 | 0 | 770,562 |
| 67 Washington | 3,372.10 | 3,295.64 | 0.00 | 0 | 255,296 |
| 69 FAMU Lab School | 597.94 | 616.64 | 18.70 | 5,822 | 45,269 |
| 70 FAU - Palm Beach | 1,207.17 | 1,274.88 | 67.71 | 21,082 | 91,393 |
| 71 FAU - St. Lucie | 1,447.87 | 1,440.37 | 0.00 | 0 | 109,616 |
| 72 FSU Lab - Broward | 711.14 | 709.16 | 0.00 | 0 | 53,839 |
| 73 FSU Lab - Leon | 1,770.23 | 1,806.86 | 36.63 | 11,405 | 134,021 |
| 74 UF Lab School | 1,128.15 | 1,225.70 | 97.55 | 30,373 | 85,410 |
| 75 Virtual School | 39,258.49 | 54,372.58 | 15,114.09 | 4,705,923 | 2,972,195 |
| State | 2,860,469.34 | 2,801,507.89 | 20,004.81 | 6,228,697.00 | 216,561,401 |

Florida Department of Education

2020-21 FEFP Final Calculation
Instructional Materials Allocation - Page 2

| District | Dual Enrollment FTE -1- | Dual Enrollment Allocation -2- | ESE FTE -3- | ESE Apps Allocation -4- | Total Instructional Materials Allocation -5- | Library Media Materials Allocation -6- | Science Lab Materials Allocation -7- | Net Growth & Maintenance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 324.69 | 122,458 | 3,884.00 | 29,598 | 2,371,932 | 129,465 | 35,387 | 2,207,080 |
| 2 Baker | 17.04 | 6,427 | 693.97 | 5,288 | 380,870 | 20,789 | 5,682 | 354,399 |
| 3 Bay | 241.47 | 91,071 | 4,791.95 | 36,517 | 2,001,591 | 109,251 | 29,862 | 1,862,478 |
| 4 Bradford | 17.62 | 6,645 | 674.65 | 5,141 | 236,834 | 12,927 | 3,533 | 220,374 |
| 5 Brevard | 1,485.20 | 560,147 | 13,033.31 | 99,320 | 6,194,210 | 338,093 | 92,412 | 5,763,705 |
| 6 Broward | 2,420.13 | 912,758 | 39,541.41 | 301,323 | 21,498,102 | 1,173,412 | 320,733 | 20,003,957 |
| 7 Calhoun | 29.20 | 11,013 | 438.22 | 3,339 | 174,416 | 9,520 | 2,602 | 162,294 |
| 8 Charlotte | 354.58 | 133,731 | 3,075.72 | 23,438 | 1,339,278 | 73,101 | 19,981 | 1,246,196 |
| 9 Citrus | 156.46 | 59,009 | 2,154.22 | 16,416 | 1,231,528 | 67,219 | 18,373 | 1,145,936 |
| 10 Clay | 454.30 | 171,340 | 7,973.84 | 60,764 | 3,130,812 | 170,886 | 46,709 | 2,913,217 |
| 11 Collier | 684.69 | 258,233 | 6,874.16 | 52,384 | 3,884,903 | 212,046 | 57,959 | 3,614,898 |
| 12 Columbia | 96.09 | 36,241 | 1,657.46 | 12,631 | 810,935 | 44,263 | 12,098 | 754,574 |
| 13 Dade | 2,324.75 | 876,786 | 42,650.74 | 325,018 | 27,303,450 | 1,490,280 | 407,343 | 25,405,827 |
| 14 DeSoto | 73.10 | 27,570 | 669.89 | 5,105 | 400,091 | 21,838 | 5,969 | 372,284 |
| 15 Dixie | 22.81 | 8,603 | 448.50 | 3,418 | 180,234 | 9,838 | 2,689 | 167,707 |
| 16 Duval | 903.66 | 340,818 | 21,889.84 | 166,810 | 10,367,041 | 565,855 | 154,667 | 9,646,519 |
| 17 Escambia | 225.58 | 85,078 | 6,193.53 | 47,197 | 3,133,617 | 171,039 | 46,751 | 2,915,827 |
| 18 Flagler | 304.88 | 114,986 | 2,010.43 | 15,320 | 1,101,899 | 60,144 | 16,439 | 1,025,316 |
| 19 Franklin | 5.17 | 1,950 | 259.97 | 1,981 | 97,811 | 5,339 | 1,459 | 91,013 |
| 20 Gadsden | 20.84 | 7,860 | 780.00 | 5,944 | 378,119 | 20,639 | 5,641 | 351,839 |
| 21 Gilchrist | 45.78 | 17,266 | 549.43 | 4,187 | 227,835 | 12,436 | 3,399 | 212,000 |
| 22 Glades | 27.74 | 10,462 | 329.03 | 2,507 | 148,101 | 8,084 | 2,210 | 137,807 |
| 23 Gulf | 7.40 | 2,791 | 388.63 | 2,962 | 146,663 | 8,005 | 2,188 | 136,470 |
| 24 Hamilton | 14.98 | 5,650 | 175.52 | 1,338 | 125,923 | 6,873 | 1,879 | 117,171 |
| 25 Hardee | 66.41 | 25,047 | 691.38 | 5,269 | 413,313 | 22,559 | 6,166 | 384,588 |
| 26 Hendry | 148.73 | 56,094 | 1,502.19 | 11,447 | 1,798,980 | 98,192 | 26,839 | 1,673,949 |
| 27 Hernando | 205.06 | 77,339 | 3,573.12 | 27,229 | 1,845,195 | 100,715 | 27,529 | 1,716,951 |
| 28 Highlands | 169.87 | 64,067 | 1,910.64 | 14,560 | 999,086 | 54,531 | 14,905 | 929,630 |
| 29 Hillsborough | 1,232.31 | 464,769 | 32,896.60 | 250,687 | 17,295,326 | 944,015 | 258,031 | 16,093,280 |
| 30 Holmes | 37.65 | 14,200 | 420.16 | 3,202 | 251,923 | 13,750 | 3,758 | 234,415 |
| 31 Indian River | 201.81 | 76,113 | 2,766.09 | 21,079 | 1,417,777 | 77,385 | 21,152 | 1,319,240 |
| 32 Jackson | 83.49 | 31,489 | 1,055.42 | 8,043 | 503,733 | 27,495 | 7,515 | 468,723 |
| 33 Jefferson | 2.01 | 758 | 119.23 | 909 | 59,276 | 3,235 | 884 | 55,157 |
| 34 Lafayette | 40.57 | 15,301 | 225.00 | 1,715 | 108,107 | 5,901 | 1,613 | 100,593 |
| 35 Lake | 546.11 | 205,967 | 7,159.67 | 54,560 | 3,627,480 | 197,996 | 54,119 | 3,375,365 |
| 36 Lee | 821.87 | 309,970 | 11,061.51 | 84,294 | 7,538,805 | 411,484 | 112,472 | 7,014,849 |
| 37 Leon | 195.08 | 73,575 | 5,202.57 | 39,646 | 2,678,369 | 146,191 | 39,959 | 2,492,219 |
| 38 Levy | 61.62 | 23,240 | 914.80 | 6,971 | 440,948 | 24,068 | 6,579 | 410,301 |
| 39 Liberty | 14.64 | 5,522 | 270.79 | 2,064 | 103,995 | 5,676 | 1,552 | 96,767 |
| 40 Madison | 31.38 | 11,835 | 425.88 | 3,245 | 207,529 | 11,327 | 3,096 | 193,106 |
| 41 Manatee | 425.97 | 160,656 | 8,123.86 | 61,907 | 3,965,314 | 216,435 | 59,159 | 3,689,720 |
| 42 Marion | 316.85 | 119,501 | 6,383.14 | 48,642 | 3,439,376 | 187,728 | 51,312 | 3,200,336 |
| 43 Martin | 524.42 | 197,786 | 2,812.19 | 21,430 | 1,637,004 | 89,351 | 24,423 | 1,523,230 |
| 44 Monroe | 49.10 | 18,518 | 1,570.79 | 11,970 | 665,848 | 36,343 | 9,934 | 619,571 |
| 45 Nassau | 144.77 | 54,600 | 1,939.68 | 14,781 | 1,000,111 | 54,588 | 14,921 | 930,602 |
| 46 Okaloosa | 242.17 | 91,335 | 5,538.85 | 42,209 | 2,553,742 | 139,389 | 38,100 | 2,376,253 |
| 47 Okeechobee | 60.31 | 22,746 | 1,332.53 | 10,154 | 529,093 | 28,879 | 7,894 | 492,320 |
| 48 Orange | 2,569.24 | 968,996 | 23,173.99 | 176,596 | 16,874,052 | 921,021 | 251,746 | 15,701,285 |
| 49 Osceola | 904.61 | 341,176 | 9,148.36 | 69,715 | 5,663,410 | 309,121 | 84,493 | 5,269,796 |
| 50 Palm Beach | 690.71 | 260,503 | 30,576.14 | 233,004 | 15,070,153 | 822,561 | 224,833 | 14,022,759 |
| 51 Pasco | 790.40 | 298,101 | 12,319.04 | 93,877 | 6,162,036 | 336,337 | 91,932 | 5,733,767 |
| 52 Pinellas | 1,343.77 | 506,806 | 14,185.69 | 108,101 | 8,069,940 | 440,474 | 120,396 | 7,509,070 |
| 53 Polk | 1,403.85 | 529,466 | 15,358.67 | 117,040 | 8,730,762 | 476,543 | 130,255 | 8,123,964 |
| 54 Putnam | 80.37 | 30,312 | 2,250.13 | 17,147 | 849,360 | 46,360 | 12,672 | 790,328 |
| 55 St. Johns | 292.42 | 110,287 | 7,352.74 | 56,031 | 3,742,754 | 204,287 | 55,839 | 3,482,628 |
| 56 St. Lucie | 610.93 | 230,414 | 5,585.35 | 42,563 | 3,405,273 | 185,867 | 50,804 | 3,168,602 |
| 57 Santa Rosa | 456.54 | 172,185 | 3,929.21 | 29,942 | 2,366,994 | 129,196 | 35,313 | 2,202,485 |
| 58 Sarasota | 650.39 | 245,296 | 7,276.33 | 55,449 | 3,604,622 | 196,748 | 53,778 | 3,354,096 |
| 59 Seminole | 410.32 | 154,753 | 10,122.01 | 77,134 | 5,327,103 | 290,765 | 79,476 | 4,956,862 |
| 60 Sumter | 89.50 | 33,755 | 1,406.15 | 10,716 | 705,897 | 38,529 | 10,531 | 656,837 |
| 61 Suwannee | 76.09 | 28,698 | 932.82 | 7,109 | 487,419 | 26,604 | 7,272 | 453,543 |
| 62 Taylor | 27.51 | 10,375 | 545.17 | 4,154 | 214,671 | 11,717 | 3,203 | 199,751 |
| 63 Union | 19.82 | 7,475 | 423.87 | 3,230 | 186,379 | 10,173 | 2,781 | 173,425 |
| 64 Volusia | 684.70 | 258,236 | 10,864.05 | 82,789 | 5,044,090 | 275,317 | 75,253 | 4,693,520 |
| 65 Wakulla | 108.61 | 40,963 | 1,029.51 | 7,845 | 429,991 | 23,470 | 6,415 | 400,106 |
| 66 Walton | 257.62 | 97,162 | 1,419.73 | 10,819 | 878,543 | 47,953 | 13,107 | 817,483 |
| 67 Washington | 63.64 | 24,002 | 743.36 | 5,665 | 284,963 | 15,554 | 4,251 | 265,158 |
| 69 FAMU Lab School | 8.26 | 3,115 | 24.35 | 186 | 54,392 | 2,969 | 812 | 50,611 |
| 70 FAU - Palm Beach | 530.69 | 200,151 | 71.38 | 544 | 313,170 | 17,093 | 4,672 | 291,405 |
| 71 FAU - St. Lucie | 0.00 | 0 | 152.49 | 1,162 | 110,778 | 6,047 | 1,653 | 103,078 |
| 72 FSU Lab - Broward | 0.00 | 0 | 97.86 | 746 | 54,585 | 2,979 | 814 | 50,792 |
| 73 FSU Lab - Leon | 53.49 | 20,174 | 117.84 | 898 | 166,498 | 9,088 | 2,484 | 154,926 |
| 74 UF Lab School | 33.54 | 12,650 | 108.56 | 827 | 129,260 | 7,055 | 1,928 | 120,277 |
| 75 Virtual School | 42.84 | 16,157 | 847.39 | 6,458 | 7,700,733 | 0 | 0 | 7,700,733 |
| State | 28,080.22 | 10,590,529 | 419,096.70 | 3,193,706 | 236,574,333 | 12,492,403 | 3,414,590 | 220,667,340 |

FLDOE-ASYLUM763

2020-21 FEFP Final Calculation Transportation
12/6/2021

Florida Department of Education

Page 38 of 58

2020-21 FEFP Final Calculation
Student Transportation Allocation[1]

| District | Adjusted ESE Allocation Factor -1- | ESE Transportation Allocation -2- | Adjusted Base Allocation Factor -3- | Base Transportation Allocation -4- | Total Transportation Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 629.71 | 552,256 | 7,458.76 | 3,297,503 | 3,849,759 |
| 2 Baker | 138.57 | 121,526 | 2,809.87 | 1,242,238 | 1,363,764 |
| 3 Bay | 759.11 | 665,739 | 6,464.78 | 2,858,066 | 3,523,805 |
| 4 Bradford | 102.45 | 89,849 | 1,279.26 | 565,558 | 655,407 |
| 5 Brevard | 1,511.25 | 1,325,366 | 22,278.70 | 9,849,368 | 11,174,734 |
| 6 Broward | 3,411.19 | 2,991,614 | 68,769.92 | 30,403,041 | 33,394,655 |
| 7 Calhoun | 51.06 | 44,780 | 870.48 | 384,837 | 429,617 |
| 8 Charlotte | 993.39 | 871,203 | 5,494.10 | 2,428,930 | 3,300,133 |
| 9 Citrus | 271.07 | 237,728 | 8,191.36 | 3,621,384 | 3,859,112 |
| 10 Clay | 1,820.83 | 1,596,868 | 13,393.06 | 5,921,044 | 7,517,912 |
| 11 Collier | 931.04 | 816,522 | 15,148.49 | 6,697,116 | 7,513,638 |
| 12 Columbia | 363.42 | 318,719 | 4,102.56 | 1,813,733 | 2,132,452 |
| 13 Dade | 3,459.59 | 3,034,060 | 35,847.75 | 15,848,217 | 18,882,277 |
| 14 DeSoto | 202.42 | 177,522 | 1,475.22 | 652,192 | 829,714 |
| 15 Dixie | 29.63 | 25,986 | 1,119.40 | 494,884 | 520,870 |
| 16 Duval | 4,918.22 | 4,313,279 | 35,582.05 | 15,730,752 | 20,044,031 |
| 17 Escambia | 1,421.98 | 1,247,076 | 16,137.14 | 7,134,197 | 8,381,273 |
| 18 Flagler | 370.08 | 324,560 | 5,176.67 | 2,288,595 | 2,613,155 |
| 19 Franklin | 59.25 | 51,962 | 635.60 | 280,997 | 332,959 |
| 20 Gadsden | 294.28 | 258,084 | 2,692.24 | 1,190,234 | 1,448,318 |
| 21 Gilchrist | 17.86 | 15,663 | 1,077.19 | 476,224 | 491,887 |
| 22 Glades | 1.71 | 1,500 | 611.94 | 270,537 | 272,037 |
| 23 Gulf | 40.69 | 35,685 | 644.31 | 284,848 | 320,533 |
| 24 Hamilton | 21.65 | 18,987 | 1,006.14 | 444,812 | 463,799 |
| 25 Hardee | 100.32 | 87,981 | 2,359.05 | 1,042,931 | 1,130,912 |
| 26 Hendry | 209.58 | 183,802 | 3,063.99 | 1,354,584 | 1,538,386 |
| 27 Hernando | 195.66 | 171,594 | 11,510.39 | 5,088,720 | 5,260,314 |
| 28 Highlands | 562.68 | 493,470 | 4,838.74 | 2,139,197 | 2,632,667 |
| 29 Hillsborough | 5,776.79 | 5,066,245 | 62,587.75 | 27,669,916 | 32,736,161 |
| 30 Holmes | 6.85 | 6,007 | 1,576.17 | 696,822 | 702,829 |
| 31 Indian River | 440.71 | 386,503 | 5,578.55 | 2,466,266 | 2,852,769 |
| 32 Jackson | 323.56 | 283,762 | 2,674.75 | 1,182,502 | 1,466,264 |
| 33 Jefferson | 14.92 | 13,085 | 554.91 | 245,325 | 258,410 |
| 34 Lafayette | 0.00 | 0 | 456.09 | 201,636 | 201,636 |
| 35 Lee | 1,833.46 | 1,607,944 | 16,565.93 | 7,323,764 | 8,931,708 |
| 36 Leon | 3,650.35 | 3,201,357 | 48,242.70 | 21,327,999 | 24,529,356 |
| 37 Leon | 382.03 | 335,040 | 9,346.47 | 4,132,055 | 4,467,095 |
| 38 Levy | 196.87 | 172,655 | 2,652.46 | 1,172,647 | 1,345,302 |
| 39 Liberty | 47.04 | 41,254 | 462.02 | 204,258 | 245,512 |
| 40 Madison | 44.03 | 38,614 | 1,113.50 | 492,276 | 530,890 |
| 41 Manatee | 682.60 | 598,640 | 14,771.72 | 6,530,547 | 7,129,187 |
| 42 Marion | 2,266.07 | 1,987,343 | 19,204.73 | 8,490,372 | 10,477,715 |
| 43 Martin | 266.16 | 233,422 | 5,866.14 | 2,593,409 | 2,826,831 |
| 44 Monroe | 191.36 | 167,823 | 2,008.37 | 887,896 | 1,055,719 |
| 45 Nassau | 402.24 | 352,764 | 6,390.24 | 2,825,112 | 3,177,876 |
| 46 Okaloosa | 1,432.14 | 1,255,987 | 12,365.16 | 5,466,612 | 6,722,599 |
| 47 Okeechobee | 200.14 | 175,523 | 3,136.84 | 1,386,791 | 1,562,314 |
| 48 Orange | 3,286.10 | 2,881,910 | 62,549.78 | 27,653,130 | 30,535,040 |
| 49 Osceola | 2,383.28 | 2,090,137 | 22,949.68 | 10,146,007 | 12,236,144 |
| 50 Palm Beach | 6,714.63 | 5,888,731 | 51,860.82 | 22,927,563 | 28,816,294 |
| 51 Pasco | 2,805.08 | 2,460,055 | 34,137.88 | 15,092,287 | 17,552,342 |
| 52 Pinellas | 3,080.57 | 2,701,660 | 23,938.81 | 10,583,299 | 13,284,959 |
| 53 Polk | 3,991.60 | 3,500,633 | 46,952.76 | 20,757,719 | 24,258,352 |
| 54 Putnam | 385.13 | 337,759 | 4,889.38 | 2,161,585 | 2,499,344 |
| 55 St. Johns | 1,138.69 | 998,631 | 20,808.98 | 9,199,608 | 10,198,239 |
| 56 St. Lucie | 1,815.22 | 1,591,948 | 19,798.33 | 8,752,801 | 10,344,749 |
| 57 Santa Rosa | 1,100.96 | 965,542 | 13,851.90 | 6,123,897 | 7,089,439 |
| 58 Sarasota | 964.14 | 845,551 | 13,798.53 | 6,100,302 | 6,945,853 |
| 59 Seminole | 465.90 | 408,594 | 24,831.33 | 10,977,880 | 11,386,474 |
| 60 Sumter | 189.94 | 166,577 | 2,376.53 | 1,050,659 | 1,217,236 |
| 61 Suwannee | 155.87 | 136,698 | 2,760.21 | 1,220,283 | 1,356,981 |
| 62 Taylor | 100.28 | 87,946 | 1,433.07 | 633,557 | 721,503 |
| 63 Union | 17.64 | 15,470 | 1,053.43 | 465,719 | 481,189 |
| 64 Volusia | 1,260.34 | 1,105,318 | 22,007.32 | 9,729,391 | 10,834,709 |
| 65 Wakulla | 245.70 | 215,479 | 3,299.08 | 1,458,517 | 1,673,996 |
| 66 Walton | 346.75 | 304,100 | 5,054.43 | 2,234,553 | 2,538,653 |
| 67 Washington | 87.84 | 77,036 | 1,853.00 | 819,208 | 896,244 |
| 69 FAMU Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0 | 0.00 | 0 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0 | 0.00 | 0 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0 | 0.00 | 0 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0 | 0.00 | 0 | 0 |
| 74 UF Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 75 Virtual School | 0.00 | 0 | 0.00 | 0 | 0 |
| State | 71,581.67 | 62,777,124 | 875,798.91 | 387,188,909 | 449,966,033 |

1. The 2020-21 Student Transportation Allocation is frozen as of the 2020-21 FEFP Second Calcualtion.

Florida Department of Education

2020-21 FEFP Final Calculation
Teachers Classroom Supply Assistance Program

| District | 2020-21 Appropriated Unweighted FTE | Teachers Classroom Supply Assistance |
|---|---|---|
| | -1- | -2- |
| 1 Alachua | 29,537.56 | 560,758 |
| 2 Baker | 4,865.94 | 92,378 |
| 3 Bay | 24,606.30 | 467,140 |
| 4 Bradford | 2,934.96 | 55,719 |
| 5 Brevard | 73,689.43 | 1,398,961 |
| 6 Broward | 268,588.65 | 5,099,037 |
| 7 Calhoun | 2,101.52 | 39,896 |
| 8 Charlotte | 15,621.03 | 296,558 |
| 9 Citrus | 15,419.86 | 292,739 |
| 10 Clay | 39,098.55 | 742,269 |
| 11 Collier | 47,797.31 | 907,411 |
| 12 Columbia | 10,188.64 | 193,427 |
| 13 Dade | 344,920.54 | 6,548,165 |
| 14 DeSoto | 4,875.49 | 92,559 |
| 15 Dixie | 2,249.64 | 42,708 |
| 16 Duval | 132,228.39 | 2,510,298 |
| 17 Escambia | 39,828.23 | 756,121 |
| 18 Flagler | 12,818.35 | 243,351 |
| 19 Franklin | 1,247.82 | 23,689 |
| 20 Gadsden | 4,754.00 | 90,253 |
| 21 Gilchrist | 2,801.41 | 53,184 |
| 22 Glades | 1,815.97 | 34,475 |
| 23 Gulf | 1,856.00 | 35,235 |
| 24 Hamilton | 1,554.55 | 29,512 |
| 25 Hardee | 5,031.19 | 95,515 |
| 26 Hendry | 8,643.97 | 164,102 |
| 27 Hernando | 23,360.16 | 443,482 |
| 28 Highlands | 12,145.74 | 230,582 |
| 29 Hillsborough | 223,019.25 | 4,233,922 |
| 30 Holmes | 3,095.04 | 58,758 |
| 31 Indian River | 17,498.87 | 332,208 |
| 32 Jackson | 6,021.69 | 114,319 |
| 33 Jefferson | 774.03 | 14,695 |
| 34 Lafayette | 1,185.21 | 22,501 |
| 35 Lake | 45,546.73 | 864,685 |
| 36 Lee | 96,061.63 | 1,823,688 |
| 37 Leon | 33,925.35 | 644,058 |
| 38 Levy | 5,456.34 | 103,586 |
| 39 Liberty | 1,277.80 | 24,258 |
| 40 Madison | 2,463.35 | 46,766 |
| 41 Manatee | 50,268.49 | 954,325 |
| 42 Marion | 43,770.28 | 830,959 |
| 43 Martin | 18,924.40 | 359,271 |
| 44 Monroe | 8,492.00 | 161,217 |
| 45 Nassau | 12,620.13 | 239,588 |
| 46 Okaloosa | 32,692.38 | 620,650 |
| 47 Okeechobee | 6,673.41 | 126,692 |
| 48 Orange | 209,400.11 | 3,975,369 |
| 49 Osceola | 71,315.17 | 1,353,887 |
| 50 Palm Beach | 194,621.41 | 3,694,802 |
| 51 Pasco | 78,126.13 | 1,483,190 |
| 52 Pinellas | 98,219.02 | 1,864,645 |
| 53 Polk | 109,369.52 | 2,076,332 |
| 54 Putnam | 10,555.71 | 200,395 |
| 55 St. Johns | 44,624.06 | 847,168 |
| 56 St. Lucie | 41,813.64 | 793,814 |
| 57 Santa Rosa | 29,249.51 | 555,289 |
| 58 Sarasota | 44,148.97 | 838,149 |
| 59 Seminole | 67,675.62 | 1,284,792 |
| 60 Sumter | 8,786.52 | 166,808 |
| 61 Suwannee | 5,887.30 | 111,768 |
| 62 Taylor | 2,655.34 | 50,410 |
| 63 Union | 2,350.97 | 44,632 |
| 64 Volusia | 62,589.26 | 1,188,230 |
| 65 Wakulla | 5,124.93 | 97,295 |
| 66 Walton | 10,570.88 | 200,683 |
| 67 Washington | 3,472.80 | 65,930 |
| 69 FAMU Lab School | 593.68 | 11,271 |
| 70 FAU - Palm Beach | 1,277.07 | 24,245 |
| 71 FAU - St. Lucie | 1,460.74 | 27,731 |
| 72 FSU Lab - Broward | 711.68 | 13,511 |
| 73 FSU Lab - Leon | 1,803.61 | 34,241 |
| 74 UF Lab School | 1,217.71 | 23,118 |
| 75 Virtual School | 0.00 | 0 |
| State | 2,851,968.94 | 54,143,375 |

FLDOE-ASYLUM765

2020-21 FEFP Final Calculation
Reading
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Reading Allocation

| District | Minimum Reading Allocation -1- | FEFP Base Funding -2- | Reading Base Allocation -3- | Total Reading Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 115,000 | 127,162,195 | 1,160,404 | 1,275,404 |
| 2 Baker | 115,000 | 21,501,548 | 196,210 | 311,210 |
| 3 Bay | 115,000 | 118,712,332 | 1,083,295 | 1,198,295 |
| 4 Bradford | 115,000 | 11,613,090 | 105,974 | 220,974 |
| 5 Brevard | 115,000 | 329,437,034 | 3,006,238 | 3,121,238 |
| 6 Broward | 115,000 | 1,260,168,467 | 11,499,571 | 11,614,571 |
| 7 Calhoun | 115,000 | 8,765,201 | 79,986 | 194,986 |
| 8 Charlotte | 115,000 | 69,319,350 | 632,565 | 747,565 |
| 9 Citrus | 115,000 | 67,038,351 | 611,751 | 726,751 |
| 10 Clay | 115,000 | 175,691,924 | 1,603,256 | 1,718,256 |
| 11 Collier | 115,000 | 229,755,610 | 2,096,608 | 2,211,608 |
| 12 Columbia | 115,000 | 42,715,086 | 389,791 | 504,791 |
| 13 Dade | 115,000 | 1,614,064,451 | 14,728,953 | 14,843,953 |
| 14 DeSoto | 115,000 | 20,256,403 | 184,847 | 299,847 |
| 15 Dixie | 115,000 | 8,878,340 | 81,018 | 196,018 |
| 16 Duval | 115,000 | 606,347,849 | 5,533,155 | 5,648,155 |
| 17 Escambia | 115,000 | 174,968,753 | 1,596,657 | 1,711,657 |
| 18 Flagler | 115,000 | 56,107,936 | 512,006 | 627,006 |
| 19 Franklin | 115,000 | 5,181,726 | 47,285 | 162,285 |
| 20 Gadsden | 115,000 | 20,717,853 | 189,058 | 304,058 |
| 21 Gilchrist | 115,000 | 12,135,329 | 110,740 | 225,740 |
| 22 Glades | 115,000 | 7,827,630 | 71,430 | 186,430 |
| 23 Gulf | 115,000 | 8,053,762 | 73,494 | 188,494 |
| 24 Hamilton | 115,000 | 6,479,524 | 59,128 | 174,128 |
| 25 Hardee | 115,000 | 21,576,609 | 196,895 | 311,895 |
| 26 Hendry | 115,000 | 54,361,699 | 496,071 | 611,071 |
| 27 Hernando | 115,000 | 102,237,919 | 932,960 | 1,047,960 |
| 28 Highlands | 115,000 | 51,665,076 | 471,464 | 586,464 |
| 29 Hillsborough | 115,000 | 1,028,031,383 | 9,381,178 | 9,496,178 |
| 30 Holmes | 115,000 | 12,380,624 | 112,978 | 227,978 |
| 31 Indian River | 115,000 | 80,095,565 | 730,903 | 845,903 |
| 32 Jackson | 115,000 | 25,817,280 | 235,593 | 350,593 |
| 33 Jefferson | 115,000 | 3,132,721 | 28,587 | 143,587 |
| 34 Lafayette | 115,000 | 4,912,323 | 44,827 | 159,827 |
| 35 Lake | 115,000 | 193,282,271 | 1,763,774 | 1,878,774 |
| 36 Lee | 115,000 | 447,837,842 | 4,086,691 | 4,201,691 |
| 37 Leon | 115,000 | 147,789,815 | 1,348,638 | 1,463,638 |
| 38 Levy | 115,000 | 24,044,403 | 219,414 | 334,414 |
| 39 Liberty | 115,000 | 5,496,740 | 50,160 | 165,160 |
| 40 Madison | 115,000 | 10,018,364 | 91,421 | 206,421 |
| 41 Manatee | 115,000 | 225,556,966 | 2,058,293 | 2,173,293 |
| 42 Marion | 115,000 | 190,178,717 | 1,735,453 | 1,850,453 |
| 43 Martin | 115,000 | 88,275,823 | 805,551 | 920,551 |
| 44 Monroe | 115,000 | 39,611,533 | 361,470 | 476,470 |
| 45 Nassau | 115,000 | 55,417,449 | 505,705 | 620,705 |
| 46 Okaloosa | 115,000 | 147,009,068 | 1,341,514 | 1,456,514 |
| 47 Okeechobee | 115,000 | 26,373,080 | 240,664 | 355,664 |
| 48 Orange | 115,000 | 982,266,408 | 8,963,555 | 9,078,555 |
| 49 Osceola | 115,000 | 322,671,076 | 2,944,497 | 3,059,497 |
| 50 Palm Beach | 115,000 | 947,894,166 | 8,649,895 | 8,764,895 |
| 51 Pasco | 115,000 | 356,884,218 | 3,256,704 | 3,371,704 |
| 52 Pinellas | 115,000 | 454,795,861 | 4,150,186 | 4,265,186 |
| 53 Polk | 115,000 | 473,500,235 | 4,320,870 | 4,435,870 |
| 54 Putnam | 115,000 | 45,331,021 | 413,663 | 528,663 |
| 55 St. Johns | 115,000 | 213,646,205 | 1,949,603 | 2,064,603 |
| 56 St. Lucie | 115,000 | 191,529,973 | 1,747,784 | 1,862,784 |
| 57 Santa Rosa | 115,000 | 122,246,820 | 1,115,549 | 1,230,549 |
| 58 Sarasota | 115,000 | 208,992,895 | 1,907,140 | 2,022,140 |
| 59 Seminole | 115,000 | 301,668,879 | 2,752,843 | 2,867,843 |
| 60 Sumter | 115,000 | 38,117,710 | 347,839 | 462,839 |
| 61 Suwannee | 115,000 | 24,533,748 | 223,880 | 338,880 |
| 62 Taylor | 115,000 | 11,551,483 | 105,412 | 220,412 |
| 63 Union | 115,000 | 9,832,407 | 89,724 | 204,724 |
| 64 Volusia | 115,000 | 262,549,228 | 2,395,862 | 2,510,862 |
| 65 Wakulla | 115,000 | 22,027,735 | 201,011 | 316,011 |
| 66 Walton | 115,000 | 45,682,347 | 416,869 | 531,869 |
| 67 Washington | 115,000 | 14,892,632 | 135,901 | 250,901 |
| 69 FAMU Lab School | 115,000 | 2,696,854 | 24,610 | 139,610 |
| 70 FAU - Palm Beach | 115,000 | 5,912,156 | 53,951 | 168,951 |
| 71 FAU - St. Lucie | 115,000 | 6,599,906 | 60,227 | 175,227 |
| 72 FSU Lab - Broward | 115,000 | 3,364,086 | 30,699 | 145,699 |
| 73 FSU Lab - Leon | 115,000 | 8,052,098 | 73,478 | 188,478 |
| 74 UF Lab School | 115,000 | 5,499,621 | 50,186 | 165,186 |
| 75 Virtual School | 115,000 | 242,673,872 | 2,214,492 | 2,329,492 |
| State | 8,510,000 | 13,313,416,653 | 121,490,000 | 130,000,000 |

FLDOE-ASYLUM766

2020-21 FEFP Final Calculation
Virtual Education Contribution - Page 1

| District | Base FEFP Funding | State-Funded Discretionary Contribution | 0.748 Mills Discretionary Local Effort | 0.748 Mills Compression | Reading Allocation | Instructional Materials | Teacher Salary Increase Allocation | Total Funds | Total Unweighted FTE | Total Funds per FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 127,162,195 | 0 | 12,974,099 | 3,752,533 | 1,275,404 | 2,371,932 | 4,930,819 | 152,466,982 | 27,745.16 | 5,495.26 |
| 2 Baker | 21,501,548 | 0 | 815,059 | 2,075,859 | 311,210 | 380,870 | 800,896 | 25,885,442 | 4,795.24 | 5,398.15 |
| 3 Bay | 118,712,332 | 0 | 13,513,936 | 1,365,617 | 1,198,295 | 2,001,591 | 4,292,391 | 141,084,162 | 24,681.31 | 5,716.23 |
| 4 Bradford | 11,613,090 | 0 | 801,734 | 763,683 | 220,974 | 236,834 | 481,878 | 14,118,193 | 2,596.59 | 5,437.21 |
| 5 Brevard | 329,437,034 | 0 | 35,002,158 | 7,327,514 | 3,121,238 | 6,194,210 | 12,604,346 | 393,686,500 | 70,213.82 | 5,606.97 |
| 6 Broward | 1,260,168,467 | 0 | 162,798,813 | 0 | 11,614,517 | 21,498,102 | 47,321,019 | 1,503,400,918 | 259,925.05 | 5,783.98 |
| 7 Calhoun | 8,765,201 | 0 | 339,149 | 871,068 | 194,986 | 174,416 | 337,861 | 10,682,681 | 2,007.44 | 5,321.54 |
| 8 Charlotte | 69,319,350 | 0 | 14,881,517 | 0 | 747,565 | 1,339,278 | 2,656,855 | 88,944,605 | 14,673.98 | 6,061.38 |
| 9 Citrus | 67,038,351 | 0 | 8,398,295 | 783,438 | 726,751 | 1,231,528 | 2,480,738 | 80,659,101 | 15,230.14 | 5,296.02 |
| 10 Clay | 175,691,924 | 0 | 9,725,055 | 12,886,466 | 1,718,256 | 3,130,812 | 6,658,042 | 209,810,555 | 37,506.45 | 5,593.99 |
| 11 Collier | 229,755,610 | 0 | 74,294,482 | 0 | 2,211,608 | 3,884,903 | 8,837,692 | 318,984,295 | 45,182.12 | 7,059.97 |
| 12 Columbia | 42,715,086 | 0 | 2,404,419 | 3,510,372 | 504,791 | 810,935 | 1,622,091 | 51,567,694 | 9,810.99 | 5,256.12 |
| 13 Dade | 1,614,064,451 | 0 | 253,613,968 | 0 | 14,843,953 | 27,303,450 | 60,560,032 | 1,970,385,854 | 334,904.34 | 5,883.43 |
| 14 DeSoto | 20,256,403 | 0 | 1,465,894 | 1,276,179 | 299,847 | 400,091 | 790,277 | 24,488,691 | 4,548.36 | 5,384.07 |
| 15 Dixie | 8,878,340 | 0 | 432,470 | 805,427 | 196,018 | 180,234 | 354,662 | 10,847,151 | 2,053.35 | 5,282.66 |
| 16 Duval | 606,347,849 | 0 | 57,147,414 | 19,556,978 | 5,648,155 | 10,367,041 | 22,882,843 | 721,950,280 | 127,232.96 | 5,674.24 |
| 17 Escambia | 174,968,753 | 0 | 15,633,726 | 7,384,587 | 1,711,657 | 3,133,617 | 6,677,736 | 209,510,076 | 38,181.00 | 5,487.29 |
| 18 Flagler | 56,107,936 | 0 | 7,899,950 | 0 | 627,006 | 1,101,899 | 2,068,848 | 67,805,639 | 12,576.66 | 5,391.39 |
| 19 Franklin | 5,181,726 | 0 | 1,655,296 | 0 | 162,285 | 97,811 | 199,140 | 7,296,258 | 1,184.24 | 6,161.13 |
| 20 Gadsden | 20,717,853 | 0 | 1,215,292 | 1,589,492 | 304,058 | 378,119 | 778,031 | 24,982,845 | 4,652.40 | 5,369.88 |
| 21 Gilchrist | 12,135,329 | 0 | 671,569 | 908,543 | 225,740 | 227,835 | 471,837 | 14,640,853 | 2,621.00 | 5,585.98 |
| 22 Glades | 7,827,630 | 0 | 549,430 | 489,743 | 186,430 | 148,101 | 299,211 | 9,500,545 | 1,723.72 | 5,511.65 |
| 23 Gulf | 8,053,762 | 0 | 1,455,240 | 0 | 188,494 | 146,663 | 304,756 | 10,148,915 | 1,793.67 | 5,658.18 |
| 24 Hamilton | 6,479,524 | 0 | 735,373 | 183,930 | 174,128 | 125,923 | 243,274 | 7,942,152 | 1,524.87 | 5,208.41 |
| 25 Hardee | 21,576,609 | 0 | 1,307,499 | 1,647,841 | 311,895 | 413,313 | 807,656 | 26,064,813 | 4,902.10 | 5,317.07 |
| 26 Hendry | 54,361,699 | 0 | 1,842,471 | 5,272,275 | 611,071 | 1,798,980 | 1,458,632 | 65,345,128 | 11,801.40 | 5,537.07 |
| 27 Hernando | 102,237,919 | 0 | 8,239,330 | 5,347,169 | 1,047,960 | 1,845,195 | 3,838,288 | 122,555,861 | 22,536.22 | 5,438.17 |
| 28 Highlands | 51,665,076 | 0 | 4,135,138 | 2,930,853 | 586,464 | 999,066 | 1,945,528 | 62,262,125 | 11,720.60 | 5,312.20 |
| 29 Hillsborough | 1,028,031,383 | 0 | 87,761,470 | 42,062,733 | 9,496,178 | 17,295,326 | 38,640,276 | 1,223,287,366 | 215,341.90 | 5,680.68 |
| 30 Holmes | 12,380,624 | 0 | 386,891 | 1,353,990 | 227,978 | 251,923 | 482,276 | 15,083,682 | 2,887.65 | 5,223.51 |
| 31 Indian River | 80,095,565 | 0 | 14,955,759 | 0 | 845,903 | 1,417,777 | 3,001,067 | 100,316,071 | 17,076.93 | 5,874.36 |
| 32 Jackson | 25,817,280 | 0 | 1,242,187 | 2,292,707 | 350,593 | 503,733 | 970,422 | 31,176,922 | 5,863.40 | 5,317.21 |
| 33 Jefferson | 3,132,721 | 0 | 522,117 | 0 | 143,587 | 59,276 | 126,777 | 3,984,478 | 699.91 | 5,692.84 |
| 34 Lafayette | 4,912,323 | 0 | 219,462 | 468,391 | 159,827 | 108,107 | 187,587 | 6,055,697 | 1,140.97 | 5,307.50 |
| 35 Lake | 193,282,271 | 0 | 19,682,028 | 5,539,427 | 1,878,774 | 3,627,480 | 7,699,585 | 231,709,565 | 41,835.41 | 5,538.60 |
| 36 Lee | 447,837,842 | 0 | 69,357,267 | 0 | 4,201,691 | 7,538,805 | 16,784,827 | 545,720,432 | 92,722.12 | 5,885.55 |
| 37 Leon | 147,789,815 | 0 | 14,496,411 | 4,935,430 | 1,463,638 | 2,678,369 | 5,674,112 | 177,037,775 | 32,232.43 | 5,492.54 |
| 38 Levy | 24,044,403 | 0 | 1,663,470 | 1,583,283 | 334,414 | 440,948 | 890,414 | 28,956,932 | 5,385.50 | 5,376.83 |
| 39 Liberty | 5,496,740 | 0 | 212,318 | 518,020 | 165,160 | 103,995 | 212,437 | 6,708,670 | 1,211.43 | 5,537.81 |
| 40 Madison | 10,018,364 | 0 | 584,866 | 842,383 | 206,421 | 207,529 | 380,218 | 12,239,781 | 2,367.44 | 5,170.05 |
| 41 Manatee | 225,556,966 | 0 | 31,871,620 | 0 | 2,173,293 | 3,965,314 | 8,467,243 | 272,034,436 | 48,825.69 | 5,571.54 |
| 42 Marion | 190,178,717 | 0 | 16,233,545 | 8,930,812 | 1,850,453 | 3,439,376 | 7,253,281 | 227,886,244 | 41,740.85 | 5,459.55 |
| 43 Martin | 88,275,823 | 0 | 18,193,434 | 0 | 920,551 | 1,637,004 | 3,372,731 | 112,399,543 | 18,048.89 | 6,227.50 |
| 44 Monroe | 39,611,533 | 0 | 23,157,857 | 0 | 476,470 | 665,848 | 1,527,155 | 65,438,863 | 7,986.77 | 8,193.41 |
| 45 Nassau | 55,417,449 | 0 | 7,914,205 | 0 | 620,705 | 1,000,111 | 2,123,180 | 67,075,650 | 11,982.84 | 5,597.64 |
| 46 Okaloosa | 147,009,068 | 0 | 15,229,473 | 3,670,095 | 1,456,514 | 2,553,742 | 5,587,122 | 175,506,014 | 31,349.58 | 5,598.35 |
| 47 Okeechobee | 26,373,080 | 0 | 2,443,542 | 1,082,742 | 355,664 | 529,093 | 1,095,146 | 31,879,267 | 5,849.18 | 5,450.21 |
| 48 Orange | 982,266,408 | 0 | 120,430,544 | 441,089 | 9,078,555 | 16,874,052 | 37,397,733 | 1,166,488,381 | 200,494.83 | 5,818.05 |
| 49 Osceola | 322,671,076 | 0 | 24,370,908 | 17,325,124 | 3,059,497 | 5,663,410 | 12,106,399 | 385,196,414 | 69,162.17 | 5,569.47 |
| 50 Palm Beach | 947,894,166 | 0 | 159,365,910 | 0 | 8,764,895 | 15,070,153 | 35,844,836 | 1,166,939,960 | 186,876.29 | 6,244.45 |
| 51 Pasco | 356,884,218 | 0 | 25,107,835 | 20,773,542 | 3,371,704 | 6,162,036 | 13,311,929 | 425,611,264 | 76,104.71 | 5,592.44 |
| 52 Pinellas | 454,795,861 | 0 | 71,377,817 | 0 | 4,265,186 | 8,069,940 | 17,050,220 | 555,559,024 | 95,645.12 | 5,808.55 |
| 53 Polk | 473,500,235 | 0 | 32,163,344 | 30,937,407 | 4,435,870 | 8,730,762 | 18,039,354 | 567,806,972 | 104,666.78 | 5,424.90 |
| 54 Putnam | 45,331,021 | 0 | 3,514,985 | 2,632,403 | 528,663 | 849,360 | 1,700,984 | 54,557,416 | 10,196.79 | 5,350.45 |
| 55 St. Johns | 213,646,205 | 0 | 24,496,648 | 2,065,027 | 2,064,603 | 3,742,754 | 7,902,935 | 253,918,172 | 44,058.61 | 5,763.19 |
| 56 St. Lucie | 191,529,973 | 0 | 18,989,254 | 5,823,438 | 1,862,784 | 3,405,273 | 7,081,531 | 228,692,253 | 41,157.95 | 5,556.45 |
| 57 Santa Rosa | 122,246,820 | 0 | 8,926,024 | 7,155,590 | 1,230,549 | 2,366,994 | 4,906,313 | 146,832,290 | 26,675.08 | 5,504.47 |
| 58 Sarasota | 208,992,895 | 0 | 49,788,094 | 0 | 2,022,140 | 3,604,622 | 7,852,311 | 272,260,062 | 42,871.65 | 6,350.59 |
| 59 Seminole | 301,668,879 | 0 | 29,616,907 | 9,095,916 | 2,867,843 | 5,327,103 | 11,569,887 | 360,146,535 | 64,214.02 | 5,608.53 |
| 60 Sumter | 38,117,710 | 0 | 11,029,628 | 0 | 462,839 | 705,897 | 1,434,867 | 51,750,941 | 8,451.82 | 6,123.05 |
| 61 Suwannee | 24,533,748 | 0 | 1,522,446 | 1,929,527 | 338,880 | 487,419 | 923,014 | 29,735,034 | 5,725.94 | 5,193.04 |
| 62 Taylor | 11,551,483 | 0 | 1,165,230 | 400,329 | 220,412 | 214,671 | 429,761 | 13,981,886 | 2,596.84 | 5,384.19 |
| 63 Union | 9,832,407 | 0 | 214,501 | 1,132,639 | 204,724 | 186,379 | 379,137 | 11,949,787 | 2,234.53 | 5,347.79 |
| 64 Volusia | 262,549,228 | 0 | 32,019,210 | 2,801,243 | 2,510,862 | 5,044,090 | 10,400,835 | 315,325,468 | 57,757.58 | 5,459.46 |
| 65 Wakulla | 22,027,735 | 0 | 1,136,428 | 1,845,725 | 316,011 | 429,991 | 834,674 | 26,590,564 | 4,946.60 | 5,375.52 |
| 66 Walton | 45,682,347 | 0 | 16,948,137 | 0 | 531,869 | 878,543 | 1,751,196 | 65,792,092 | 10,054.68 | 6,543.43 |
| 67 Washington | 14,892,632 | 0 | 740,137 | 1,246,708 | 250,901 | 284,963 | 572,667 | 17,988,008 | 3,295.64 | 5,458.12 |
| 69 FAMU Lab School | 2,696,854 | 277,334 | 0 | 94,420 | 139,610 | 54,392 | 94,355 | 3,356,965 | 616.64 | 5,443.96 |
| 70 FAU - Palm Beach | 5,912,155 | 1,087,205 | 0 | 0 | 168,951 | 313,170 | 214,970 | 7,696,451 | 1,274.88 | 6,037.00 |
| 71 FAU - St. Lucie | 6,599,906 | 664,558 | 0 | 203,798 | 175,227 | 110,778 | 243,354 | 7,997,621 | 1,440.37 | 5,552.48 |
| 72 FSU Lab - Broward | 3,364,086 | 444,168 | 0 | 0 | 145,699 | 54,585 | 122,923 | 4,131,461 | 709.16 | 5,825.88 |
| 73 FSU Lab - Leon | 8,052,098 | 812,635 | 0 | 276,666 | 188,478 | 166,498 | 291,825 | 9,788,200 | 1,806.86 | 5,417.24 |
| 74 UF Lab School | 5,499,621 | 573,162 | 0 | 165,776 | 165,186 | 129,260 | 196,206 | 6,729,211 | 1,225.70 | 5,490.10 |
| 75 Virtual School | 242,673,872 | 32,081,997 | 0 | 697,600 | 2,329,492 | 7,700,733 | 6,164,549 | 291,648,243 | 54,372.58 | 5,363.88 |
| State | 13,313,416,653 | 35,941,059 | 1,653,000,725 | 261,053,607 | 130,000,000 | 236,574,333 | 500,000,000 | 16,129,986,377 | 2,801,507.89 | 5,757.61 |

2020-21 FEFP Final Calculation
Virtual Ed. Contribution 2
12/6/2021

Florida Department of Education

Page 42 of 58

2020-21 FEFP Final Calculation
Virtual Education Contribution - Page 2

| District | Total Funds per FTE -1- | Virtual Education Unweighted FTE -2- | Virtual Education Preliminary Allocation -3- | Difference to $5,230 Per FTE -4- | Virtual FTE Multiplied by Difference per FTE -5- |
|---|---|---|---|---|---|
| 1 Alachua | 5,495.26 | 962.85 | 5,291,111 | 0.00 | 0 |
| 2 Baker | 5,398.15 | 1.78 | 9,609 | 0.00 | 0 |
| 3 Bay | 5,716.23 | 696.53 | 3,981,526 | 0.00 | 0 |
| 4 Bradford | 5,437.21 | 110.00 | 598,093 | 0.00 | 0 |
| 5 Brevard | 5,606.97 | 1,313.53 | 7,364,923 | 0.00 | 0 |
| 6 Broward | 5,783.98 | 678.85 | 3,926,455 | 0.00 | 0 |
| 7 Calhoun | 5,321.54 | 111.93 | 595,640 | 0.00 | 0 |
| 8 Charlotte | 6,061.38 | 852.52 | 5,167,448 | 0.00 | 0 |
| 9 Citrus | 5,296.02 | 2.05 | 10,857 | 0.00 | 0 |
| 10 Clay | 5,593.99 | 2,032.21 | 11,368,162 | 0.00 | 0 |
| 11 Collier | 7,059.97 | 262.85 | 1,855,713 | 0.00 | 0 |
| 12 Columbia | 5,256.12 | 35.91 | 188,747 | 0.00 | 0 |
| 13 Dade | 5,883.43 | 390.01 | 2,294,597 | 0.00 | 0 |
| 14 DeSoto | 5,384.07 | 88.83 | 478,267 | 0.00 | 0 |
| 15 Dixie | 5,282.66 | 40.25 | 212,627 | 0.00 | 0 |
| 16 Duval | 5,674.24 | 1,642.84 | 9,321,868 | 0.00 | 0 |
| 17 Escambia | 5,487.29 | 694.97 | 3,813,502 | 0.00 | 0 |
| 18 Flagler | 5,391.39 | 689.92 | 3,719,628 | 0.00 | 0 |
| 19 Franklin | 6,161.13 | 45.06 | 277,621 | 0.00 | 0 |
| 20 Gadsden | 5,369.88 | 7.36 | 39,522 | 0.00 | 0 |
| 21 Gilchrist | 5,585.98 | 135.75 | 758,297 | 0.00 | 0 |
| 22 Glades | 5,511.65 | 39.38 | 217,049 | 0.00 | 0 |
| 23 Gulf | 5,658.18 | 21.82 | 123,461 | 0.00 | 0 |
| 24 Hamilton | 5,208.41 | 39.52 | 205,836 | 21.59 | 853 |
| 25 Hardee | 5,317.07 | 59.59 | 316,844 | 0.00 | 0 |
| 26 Hendry | 5,537.07 | 5,040.12 | 27,907,497 | 0.00 | 0 |
| 27 Hernando | 5,438.17 | 1,301.88 | 7,079,845 | 0.00 | 0 |
| 28 Highlands | 5,312.20 | 726.69 | 3,860,323 | 0.00 | 0 |
| 29 Hillsborough | 5,680.68 | 6,592.67 | 37,450,849 | 0.00 | 0 |
| 30 Holmes | 5,223.51 | 194.30 | 1,014,928 | 6.49 | 1,261 |
| 31 Indian River | 5,874.36 | 49.07 | 288,255 | 0.00 | 0 |
| 32 Jackson | 5,317.21 | 136.17 | 724,044 | 0.00 | 0 |
| 33 Jefferson | 5,692.84 | 6.36 | 36,206 | 0.00 | 0 |
| 34 Lafayette | 5,307.50 | 2.45 | 13,003 | 0.00 | 0 |
| 35 Lake | 5,538.60 | 2,007.86 | 11,120,733 | 0.00 | 0 |
| 36 Lee | 5,885.55 | 2,284.98 | 13,448,364 | 0.00 | 0 |
| 37 Leon | 5,492.54 | 173.23 | 951,473 | 0.00 | 0 |
| 38 Levy | 5,376.83 | 97.16 | 522,413 | 0.00 | 0 |
| 39 Liberty | 5,537.81 | 30.07 | 166,522 | 0.00 | 0 |
| 40 Madison | 5,170.05 | 16.76 | 86,650 | 59.95 | 1,005 |
| 41 Manatee | 5,571.54 | 63.22 | 352,233 | 0.00 | 0 |
| 42 Marion | 5,459.55 | 778.23 | 4,248,786 | 0.00 | 0 |
| 43 Martin | 6,227.50 | 0.00 | 0 | 0.00 | 0 |
| 44 Monroe | 8,193.41 | 148.99 | 1,220,736 | 0.00 | 0 |
| 45 Nassau | 5,597.64 | 274.86 | 1,538,567 | 0.00 | 0 |
| 46 Okaloosa | 5,598.35 | 344.52 | 1,928,744 | 0.00 | 0 |
| 47 Okeechobee | 5,450.21 | 314.23 | 1,712,619 | 0.00 | 0 |
| 48 Orange | 5,818.05 | 5,461.10 | 31,772,953 | 0.00 | 0 |
| 49 Osceola | 5,569.47 | 1,746.33 | 9,726,133 | 0.00 | 0 |
| 50 Palm Beach | 6,244.45 | 357.65 | 2,233,328 | 0.00 | 0 |
| 51 Pasco | 5,592.44 | 3,522.69 | 19,700,432 | 0.00 | 0 |
| 52 Pinellas | 5,808.55 | 1,213.80 | 7,050,418 | 0.00 | 0 |
| 53 Polk | 5,424.90 | 1,233.70 | 6,692,699 | 0.00 | 0 |
| 54 Putnam | 5,350.45 | 162.57 | 869,823 | 0.00 | 0 |
| 55 St. Johns | 5,763.19 | 1,119.32 | 6,450,854 | 0.00 | 0 |
| 56 St. Lucie | 5,556.45 | 510.01 | 2,833,845 | 0.00 | 0 |
| 57 Santa Rosa | 5,504.47 | 1,165.51 | 6,415,515 | 0.00 | 0 |
| 58 Sarasota | 6,350.59 | 399.88 | 2,539,474 | 0.00 | 0 |
| 59 Seminole | 5,608.53 | 6,157.51 | 34,534,580 | 0.00 | 0 |
| 60 Sumter | 6,123.05 | 91.28 | 558,912 | 0.00 | 0 |
| 61 Suwannee | 5,193.04 | 177.00 | 919,168 | 36.96 | 6,542 |
| 62 Taylor | 5,384.19 | 8.86 | 47,704 | 0.00 | 0 |
| 63 Union | 5,347.79 | 20.77 | 111,074 | 0.00 | 0 |
| 64 Volusia | 5,459.46 | 3,367.62 | 18,385,387 | 0.00 | 0 |
| 65 Wakulla | 5,375.52 | 2.46 | 13,224 | 0.00 | 0 |
| 66 Walton | 6,543.43 | 317.14 | 2,075,183 | 0.00 | 0 |
| 67 Washington | 5,458.12 | 29.12 | 158,940 | 0.00 | 0 |
| 69 FAMU Lab School | 5,443.96 | 0.00 | 0 | 0.00 | 0 |
| 70 FAU - Palm Beach | 6,037.00 | 0.00 | 0 | 0.00 | 0 |
| 71 FAU - St. Lucie | 5,552.48 | 0.00 | 0 | 0.00 | 0 |
| 72 FSU Lab - Broward | 5,825.85 | 0.00 | 0 | 0.00 | 0 |
| 73 FSU Lab - Leon | 5,417.24 | 1.16 | 6,284 | 0.00 | 0 |
| 74 UF Lab School | 5,490.10 | 8.76 | 48,093 | 0.00 | 0 |
| 75 Virtual School | 5,363.88 | 54,372.58 | 291,647,994 | 0.00 | 0 |
| State | 5,757.61 | 112,986.95 | 622,602,210 | 0.00 | 9,661 |

Florida Department of Education

2020-21 FEFP Final Calculation
Digital Classrooms Allocation

| District | Minimum Digital Classrooms Allocation -1- | Total UFTE -2- | FTE Allocation -3- | Total Digital Classrooms Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 100,000 | 27,745.16 | 7,070 | 107,070 |
| 2 Baker | 100,000 | 4,795.24 | 1,222 | 101,222 |
| 3 Bay | 100,000 | 24,681.31 | 6,289 | 106,289 |
| 4 Bradford | 100,000 | 2,596.59 | 662 | 100,662 |
| 5 Brevard | 100,000 | 70,213.82 | 17,891 | 117,891 |
| 6 Broward | 100,000 | 259,925.05 | 66,232 | 166,232 |
| 7 Calhoun | 100,000 | 2,007.44 | 512 | 100,512 |
| 8 Charlotte | 100,000 | 14,673.98 | 3,739 | 103,739 |
| 9 Citrus | 100,000 | 15,230.14 | 3,881 | 103,881 |
| 10 Clay | 100,000 | 37,506.45 | 9,557 | 109,557 |
| 11 Collier | 100,000 | 45,182.12 | 11,513 | 111,513 |
| 12 Columbia | 100,000 | 9,810.99 | 2,500 | 102,500 |
| 13 Dade | 100,000 | 334,904.34 | 85,337 | 185,337 |
| 14 DeSoto | 100,000 | 4,548.36 | 1,159 | 101,159 |
| 15 Dixie | 100,000 | 2,053.35 | 523 | 100,523 |
| 16 Duval | 100,000 | 127,232.96 | 32,420 | 132,420 |
| 17 Escambia | 100,000 | 38,181.00 | 9,729 | 109,729 |
| 18 Flagler | 100,000 | 12,576.66 | 3,205 | 103,205 |
| 19 Franklin | 100,000 | 1,184.24 | 302 | 100,302 |
| 20 Gadsden | 100,000 | 4,652.40 | 1,186 | 101,186 |
| 21 Gilchrist | 100,000 | 2,621.00 | 668 | 100,668 |
| 22 Glades | 100,000 | 1,723.72 | 439 | 100,439 |
| 23 Gulf | 100,000 | 1,793.67 | 457 | 100,457 |
| 24 Hamilton | 100,000 | 1,524.87 | 389 | 100,389 |
| 25 Hardee | 100,000 | 4,902.10 | 1,249 | 101,249 |
| 26 Hendry | 100,000 | 11,801.40 | 3,007 | 103,007 |
| 27 Hernando | 100,000 | 22,536.22 | 5,743 | 105,743 |
| 28 Highlands | 100,000 | 11,720.60 | 2,987 | 102,987 |
| 29 Hillsborough | 100,000 | 215,341.90 | 54,872 | 154,872 |
| 30 Holmes | 100,000 | 2,887.65 | 736 | 100,736 |
| 31 Indian River | 100,000 | 17,076.93 | 4,351 | 104,351 |
| 32 Jackson | 100,000 | 5,863.40 | 1,494 | 101,494 |
| 33 Jefferson | 100,000 | 699.91 | 178 | 100,178 |
| 34 Lafayette | 100,000 | 1,140.97 | 291 | 100,291 |
| 35 Lake | 100,000 | 41,835.41 | 10,660 | 110,660 |
| 36 Lee | 100,000 | 92,722.12 | 23,627 | 123,627 |
| 37 Leon | 100,000 | 32,232.43 | 8,213 | 108,213 |
| 38 Levy | 100,000 | 5,385.50 | 1,372 | 101,372 |
| 39 Liberty | 100,000 | 1,211.43 | 309 | 100,309 |
| 40 Madison | 100,000 | 2,367.44 | 603 | 100,603 |
| 41 Manatee | 100,000 | 48,825.69 | 12,441 | 112,441 |
| 42 Marion | 100,000 | 41,740.85 | 10,636 | 110,636 |
| 43 Martin | 100,000 | 18,048.89 | 4,599 | 104,599 |
| 44 Monroe | 100,000 | 7,986.77 | 2,035 | 102,035 |
| 45 Nassau | 100,000 | 11,982.84 | 3,053 | 103,053 |
| 46 Okaloosa | 100,000 | 31,349.58 | 7,988 | 107,988 |
| 47 Okeechobee | 100,000 | 5,849.18 | 1,490 | 101,490 |
| 48 Orange | 100,000 | 200,494.83 | 51,088 | 151,088 |
| 49 Osceola | 100,000 | 69,162.17 | 17,623 | 117,623 |
| 50 Palm Beach | 100,000 | 186,876.29 | 47,618 | 147,618 |
| 51 Pasco | 100,000 | 76,104.71 | 19,392 | 119,392 |
| 52 Pinellas | 100,000 | 95,645.12 | 24,371 | 124,371 |
| 53 Polk | 100,000 | 104,666.78 | 26,670 | 126,670 |
| 54 Putnam | 100,000 | 10,196.79 | 2,598 | 102,598 |
| 55 St. Johns | 100,000 | 44,058.61 | 11,227 | 111,227 |
| 56 St. Lucie | 100,000 | 41,157.95 | 10,488 | 110,488 |
| 57 Santa Rosa | 100,000 | 26,675.08 | 6,797 | 106,797 |
| 58 Sarasota | 100,000 | 42,871.65 | 10,924 | 110,924 |
| 59 Seminole | 100,000 | 64,214.02 | 16,362 | 116,362 |
| 60 Sumter | 100,000 | 8,451.82 | 2,154 | 102,154 |
| 61 Suwannee | 100,000 | 5,725.94 | 1,459 | 101,459 |
| 62 Taylor | 100,000 | 2,596.84 | 662 | 100,662 |
| 63 Union | 100,000 | 2,234.53 | 569 | 100,569 |
| 64 Volusia | 100,000 | 57,757.58 | 14,717 | 114,717 |
| 65 Wakulla | 100,000 | 4,946.60 | 1,261 | 101,261 |
| 66 Walton | 100,000 | 10,054.68 | 2,562 | 102,562 |
| 67 Washington | 100,000 | 3,295.64 | 840 | 100,840 |
| 69 FAMU Lab School | 100,000 | 616.64 | 157 | 100,157 |
| 70 FAU - Palm Beach | 100,000 | 1,274.88 | 325 | 100,325 |
| 71 FAU - St. Lucie | 100,000 | 1,440.37 | 367 | 100,367 |
| 72 FSU Lab - Broward | 100,000 | 709.16 | 181 | 100,181 |
| 73 FSU Lab - Leon | 100,000 | 1,806.86 | 460 | 100,460 |
| 74 UF Lab School | 100,000 | 1,225.70 | 312 | 100,312 |
| 75 Virtual School | 0 | 0.00 | 0 | 0 |
| State | 7,300,000 | 2,747,135.31 | 700,000 | 8,000,000 |

FLDOE-ASYLUM769

2020-21 FEFP Final Calculation
Federally Connected Students Supplement

| District | Student Allocation -1- | Exempt Property Allocation -2- | Total Allocation -3- |
|---|---|---|---|
| 1 Alachua | 0 | 0 | 0 |
| 2 Baker | 0 | 0 | 0 |
| 3 Bay | 234,772 | 651,597 | 886,369 |
| 4 Bradford | 0 | 0 | 0 |
| 5 Brevard | 518,724 | 2,272,186 | 2,790,910 |
| 6 Broward | 0 | 0 | 0 |
| 7 Calhoun | 0 | 0 | 0 |
| 8 Charlotte | 0 | 0 | 0 |
| 9 Citrus | 0 | 0 | 0 |
| 10 Clay | 714,625 | 0 | 714,625 |
| 11 Collier | 0 | 0 | 0 |
| 12 Columbia | 0 | 0 | 0 |
| 13 Dade | 125,272 | 0 | 125,272 |
| 14 DeSoto | 0 | 0 | 0 |
| 15 Dixie | 0 | 0 | 0 |
| 16 Duval | 567,627 | 406,199 | 973,826 |
| 17 Escambia | 424,450 | 1,189,002 | 1,613,452 |
| 18 Flagler | 0 | 0 | 0 |
| 19 Franklin | 0 | 0 | 0 |
| 20 Gadsden | 0 | 0 | 0 |
| 21 Gilchrist | 0 | 0 | 0 |
| 22 Glades | 53,426 | 239,843 | 293,269 |
| 23 Gulf | 0 | 0 | 0 |
| 24 Hamilton | 0 | 0 | 0 |
| 25 Hardee | 0 | 0 | 0 |
| 26 Hendry | 0 | 0 | 0 |
| 27 Hernando | 0 | 0 | 0 |
| 28 Highlands | 0 | 0 | 0 |
| 29 Hillsborough | 1,038,456 | 331,842 | 1,370,298 |
| 30 Holmes | 0 | 0 | 0 |
| 31 Indian River | 0 | 0 | 0 |
| 32 Jackson | 0 | 0 | 0 |
| 33 Jefferson | 0 | 0 | 0 |
| 34 Lafayette | 0 | 0 | 0 |
| 35 Lake | 0 | 0 | 0 |
| 36 Lee | 70,938 | 0 | 70,938 |
| 37 Leon | 0 | 0 | 0 |
| 38 Levy | 0 | 0 | 0 |
| 39 Liberty | 0 | 0 | 0 |
| 40 Madison | 0 | 0 | 0 |
| 41 Manatee | 0 | 0 | 0 |
| 42 Marion | 0 | 0 | 0 |
| 43 Martin | 0 | 0 | 0 |
| 44 Monroe | 89,595 | 915,189 | 1,004,784 |
| 45 Nassau | 0 | 0 | 0 |
| 46 Okaloosa | 1,378,301 | 1,396,456 | 2,774,757 |
| 47 Okeechobee | 0 | 0 | 0 |
| 48 Orange | 0 | 0 | 0 |
| 49 Osceola | 0 | 0 | 0 |
| 50 Palm Beach | 24,293 | 0 | 24,293 |
| 51 Pasco | 0 | 0 | 0 |
| 52 Pinellas | 30,272 | 0 | 30,272 |
| 53 Polk | 0 | 0 | 0 |
| 54 Putnam | 0 | 0 | 0 |
| 55 St. Johns | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 0 | 0 |
| 57 Santa Rosa | 543,951 | 782,437 | 1,326,388 |
| 58 Sarasota | 0 | 0 | 0 |
| 59 Seminole | 0 | 0 | 0 |
| 60 Sumter | 0 | 0 | 0 |
| 61 Suwannee | 0 | 0 | 0 |
| 62 Taylor | 0 | 0 | 0 |
| 63 Union | 0 | 0 | 0 |
| 64 Volusia | 0 | 0 | 0 |
| 65 Wakulla | 0 | 0 | 0 |
| 66 Walton | 0 | 0 | 0 |
| 67 Washington | 0 | 0 | 0 |
| 69 FAMU Lab School | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 |
| State | 5,814,702 | 8,184,751 | 13,999,453 |

FLDOE-ASYLUM770

2020-21 FEFP Final Calculation
Mental Health
12/6/2021

Florida Department of Education

Page 45 of 58

2020-21 FEFP Final Calculation
Mental Health Assistance Allocation

| District | Minimum Mental Health Assistance Allocation -1- | 2020-21 UFTE -2- | Mental Health UFTE Allocation -3- | Total Mental Health Assistance Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 100,000 | 27,745.16 | 936,239 | 1,036,239 |
| 2 Baker | 100,000 | 4,795.24 | 161,812 | 261,812 |
| 3 Bay | 100,000 | 24,681.31 | 832,852 | 932,852 |
| 4 Bradford | 100,000 | 2,596.59 | 87,620 | 187,620 |
| 5 Brevard | 100,000 | 70,213.82 | 2,369,312 | 2,469,312 |
| 6 Broward | 100,000 | 259,925.05 | 8,770,974 | 8,870,974 |
| 7 Calhoun | 100,000 | 2,007.44 | 67,740 | 167,740 |
| 8 Charlotte | 100,000 | 14,673.98 | 495,162 | 595,162 |
| 9 Citrus | 100,000 | 15,230.14 | 513,930 | 613,930 |
| 10 Clay | 100,000 | 37,506.45 | 1,265,627 | 1,365,627 |
| 11 Collier | 100,000 | 45,182.12 | 1,524,636 | 1,624,636 |
| 12 Columbia | 100,000 | 9,810.99 | 331,064 | 431,064 |
| 13 Dade | 100,000 | 334,904.34 | 11,301,093 | 11,401,093 |
| 14 DeSoto | 100,000 | 4,548.36 | 153,481 | 253,481 |
| 15 Dixie | 100,000 | 2,053.35 | 69,289 | 169,289 |
| 16 Duval | 100,000 | 127,232.96 | 4,293,380 | 4,393,380 |
| 17 Escambia | 100,000 | 38,181.00 | 1,288,389 | 1,388,389 |
| 18 Flagler | 100,000 | 12,576.66 | 424,390 | 524,390 |
| 19 Franklin | 100,000 | 1,184.24 | 39,961 | 139,961 |
| 20 Gadsden | 100,000 | 4,652.40 | 156,992 | 256,992 |
| 21 Gilchrist | 100,000 | 2,621.00 | 88,444 | 188,444 |
| 22 Glades | 100,000 | 1,723.72 | 58,166 | 158,166 |
| 23 Gulf | 100,000 | 1,793.67 | 60,526 | 160,526 |
| 24 Hamilton | 100,000 | 1,524.87 | 51,456 | 151,456 |
| 25 Hardee | 100,000 | 4,902.10 | 165,418 | 265,418 |
| 26 Hendry | 100,000 | 11,801.40 | 398,229 | 498,229 |
| 27 Hernando | 100,000 | 22,536.22 | 760,468 | 860,468 |
| 28 Highlands | 100,000 | 11,720.60 | 395,503 | 495,503 |
| 29 Hillsborough | 100,000 | 215,341.90 | 7,266,549 | 7,366,549 |
| 30 Holmes | 100,000 | 2,887.65 | 97,442 | 197,442 |
| 31 Indian River | 100,000 | 17,076.93 | 576,248 | 676,248 |
| 32 Jackson | 100,000 | 5,863.40 | 197,856 | 297,856 |
| 33 Jefferson | 100,000 | 699.91 | 23,618 | 123,618 |
| 34 Lafayette | 100,000 | 1,140.97 | 38,501 | 138,501 |
| 35 Lake | 100,000 | 41,835.41 | 1,411,704 | 1,511,704 |
| 36 Lee | 100,000 | 92,722.12 | 3,128,838 | 3,228,838 |
| 37 Leon | 100,000 | 32,232.43 | 1,087,659 | 1,187,659 |
| 38 Levy | 100,000 | 5,385.50 | 181,730 | 281,730 |
| 39 Liberty | 100,000 | 1,211.43 | 40,879 | 140,879 |
| 40 Madison | 100,000 | 2,367.44 | 79,887 | 179,887 |
| 41 Manatee | 100,000 | 48,825.69 | 1,647,586 | 1,747,586 |
| 42 Marion | 100,000 | 41,740.85 | 1,408,513 | 1,508,513 |
| 43 Martin | 100,000 | 18,048.89 | 609,046 | 709,046 |
| 44 Monroe | 100,000 | 7,986.77 | 269,507 | 369,507 |
| 45 Nassau | 100,000 | 11,982.84 | 404,352 | 504,352 |
| 46 Okaloosa | 100,000 | 31,349.58 | 1,057,868 | 1,157,868 |
| 47 Okeechobee | 100,000 | 5,849.18 | 197,376 | 297,376 |
| 48 Orange | 100,000 | 200,494.83 | 6,765,546 | 6,865,546 |
| 49 Osceola | 100,000 | 69,162.17 | 2,333,825 | 2,433,825 |
| 50 Palm Beach | 100,000 | 186,876.29 | 6,305,999 | 6,405,999 |
| 51 Pasco | 100,000 | 76,104.71 | 2,568,096 | 2,668,096 |
| 52 Pinellas | 100,000 | 95,645.12 | 3,227,472 | 3,327,472 |
| 53 Polk | 100,000 | 104,666.78 | 3,531,901 | 3,631,901 |
| 54 Putnam | 100,000 | 10,196.79 | 344,083 | 444,083 |
| 55 St. Johns | 100,000 | 44,058.61 | 1,486,724 | 1,586,724 |
| 56 St. Lucie | 100,000 | 41,157.95 | 1,388,844 | 1,488,844 |
| 57 Santa Rosa | 100,000 | 26,675.08 | 900,130 | 1,000,130 |
| 58 Sarasota | 100,000 | 42,871.65 | 1,446,671 | 1,546,671 |
| 59 Seminole | 100,000 | 64,214.02 | 2,166,853 | 2,266,853 |
| 60 Sumter | 100,000 | 8,451.82 | 285,200 | 385,200 |
| 61 Suwannee | 100,000 | 5,725.94 | 193,218 | 293,218 |
| 62 Taylor | 100,000 | 2,596.84 | 87,628 | 187,628 |
| 63 Union | 100,000 | 2,234.53 | 75,403 | 175,403 |
| 64 Volusia | 100,000 | 57,757.58 | 1,948,986 | 2,048,986 |
| 65 Wakulla | 100,000 | 4,946.60 | 166,919 | 266,919 |
| 66 Walton | 100,000 | 10,054.68 | 339,288 | 439,288 |
| 67 Washington | 100,000 | 3,295.64 | 111,209 | 211,209 |
| 69 FAMU Lab School | 100,000 | 616.64 | 20,808 | 120,808 |
| 70 FAU - Palm Beach | 100,000 | 1,274.88 | 43,020 | 143,020 |
| 71 FAU - St. Lucie | 100,000 | 1,440.37 | 48,604 | 148,604 |
| 72 FSU Lab - Broward | 100,000 | 709.16 | 23,930 | 123,930 |
| 73 FSU Lab - Leon | 100,000 | 1,806.86 | 60,971 | 160,971 |
| 74 UF Lab School | 100,000 | 1,225.70 | 41,360 | 141,360 |
| 75 Virtual School | 0 | 0.00 | 0 | 0 |
| State | 7,300,000 | 2,747,135.31 | 92,700,000 | 100,000,000 |

2020-21 FEFP Final Calculation
Total Funds Compression 1
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Total Funds Compression and Hold Harmless Allocation - Page 1

| District | 2019-20 Total Funding | 2019-20 Unweighted FTE | 2019-20 Total Funding Per FTE | Col. 3 Amount Below $7,649.72 | 25% of Funding Difference Capped at $100 Per FTE | Initial Funds Compression Allocation |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 218,047,093 | 29,321.42 | 7,436.44 | 213.28 | 53.32 | 1,563,418 |
| 2 Baker | 37,538,588 | 4,876.02 | 7,698.61 | 0.00 | 0.00 | 0 |
| 3 Bay | 189,421,606 | 24,658.30 | 7,681.86 | 0.00 | 0.00 | 0 |
| 4 Bradford | 23,930,646 | 2,972.56 | 8,050.52 | 0.00 | 0.00 | 0 |
| 5 Brevard | 554,598,163 | 73,106.12 | 7,586.21 | 63.51 | 15.88 | 1,160,925 |
| 6 Broward | 2,041,893,376 | 267,923.18 | 7,621.19 | 28.53 | 7.13 | 1,910,292 |
| 7 Calhoun | 17,412,436 | 2,114.22 | 8,235.87 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 122,006,585 | 15,613.98 | 7,813.93 | 0.00 | 0.00 | 0 |
| 9 Citrus | 113,846,886 | 15,270.48 | 7,455.36 | 194.36 | 48.59 | 741,993 |
| 10 Clay | 288,505,257 | 38,287.83 | 7,535.17 | 114.55 | 28.64 | 1,096,563 |
| 11 Collier | 420,908,032 | 47,211.26 | 8,915.42 | 0.00 | 0.00 | 0 |
| 12 Columbia | 75,699,432 | 10,065.77 | 7,520.48 | 129.24 | 32.31 | 325,225 |
| 13 Dade | 2,676,505,144 | 344,765.77 | 7,763.26 | 0.00 | 0.00 | 0 |
| 14 DeSoto | 37,290,685 | 4,853.05 | 7,683.97 | 0.00 | 0.00 | 0 |
| 15 Dixie | 17,411,021 | 2,221.86 | 7,836.24 | 0.00 | 0.00 | 0 |
| 16 Duval | 989,937,952 | 130,228.88 | 7,601.52 | 48.20 | 12.05 | 1,569,258 |
| 17 Escambia | 299,266,608 | 39,643.48 | 7,548.95 | 100.77 | 25.19 | 998,619 |
| 18 Flagler | 95,600,726 | 12,833.36 | 7,449.39 | 200.33 | 50.08 | 642,695 |
| 19 Franklin | 10,682,545 | 1,240.02 | 8,614.82 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 37,714,270 | 4,812.09 | 7,837.40 | 0.00 | 0.00 | 0 |
| 21 Gilchrist | 22,935,575 | 2,726.01 | 8,413.61 | 0.00 | 0.00 | 0 |
| 22 Glades | 14,998,545 | 1,784.90 | 8,403.02 | 0.00 | 0.00 | 0 |
| 23 Gulf | 15,481,483 | 1,861.22 | 8,317.92 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 13,346,080 | 1,570.96 | 8,495.49 | 0.00 | 0.00 | 0 |
| 25 Hardee | 37,388,591 | 5,058.85 | 7,390.73 | 258.99 | 64.75 | 327,561 |
| 26 Hendry | 61,850,547 | 8,245.41 | 7,501.21 | 148.51 | 37.13 | 306,152 |
| 27 Hernando | 172,455,180 | 22,991.22 | 7,500.91 | 148.81 | 37.20 | 855,273 |
| 28 Highlands | 89,570,168 | 12,157.69 | 7,367.37 | 282.35 | 70.59 | 858,211 |
| 29 Hillsborough | 1,658,489,248 | 218,996.60 | 7,573.13 | 76.59 | 19.15 | 4,193,785 |
| 30 Holmes | 24,500,529 | 3,097.69 | 7,909.29 | 0.00 | 0.00 | 0 |
| 31 Indian River | 134,282,298 | 17,443.05 | 7,698.33 | 0.00 | 0.00 | 0 |
| 32 Jackson | 47,908,828 | 6,131.43 | 7,813.65 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 7,321,688 | 760.93 | 9,622.03 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 10,036,079 | 1,203.18 | 8,341.29 | 0.00 | 0.00 | 0 |
| 35 Lake | 330,149,472 | 44,472.68 | 7,423.65 | 226.07 | 56.52 | 2,513,596 |
| 36 Lee | 735,105,947 | 94,369.27 | 7,789.68 | 0.00 | 0.00 | 0 |
| 37 Leon | 257,035,501 | 33,881.97 | 7,586.20 | 63.52 | 15.88 | 538,046 |
| 38 Levy | 43,222,948 | 5,425.25 | 7,967.00 | 0.00 | 0.00 | 0 |
| 39 Liberty | 11,114,099 | 1,273.43 | 8,727.69 | 0.00 | 0.00 | 0 |
| 40 Madison | 20,187,204 | 2,541.98 | 7,941.53 | 0.00 | 0.00 | 0 |
| 41 Manatee | 371,223,088 | 49,436.44 | 7,509.10 | 140.62 | 35.16 | 1,738,185 |
| 42 Marion | 319,214,107 | 43,208.35 | 7,387.79 | 261.93 | 65.48 | 2,829,283 |
| 43 Martin | 150,824,425 | 18,726.97 | 8,053.86 | 0.00 | 0.00 | 0 |
| 44 Monroe | 83,811,182 | 8,392.21 | 9,986.78 | 0.00 | 0.00 | 0 |
| 45 Nassau | 94,447,591 | 12,293.62 | 7,682.65 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 245,886,239 | 31,967.39 | 7,691.78 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 50,025,366 | 6,554.01 | 7,632.79 | 16.93 | 4.23 | 27,723 |
| 48 Orange | 1,576,468,101 | 207,750.68 | 7,588.27 | 61.45 | 15.36 | 3,191,050 |
| 49 Osceola | 509,887,770 | 69,378.34 | 7,349.38 | 300.34 | 75.09 | 5,209,620 |
| 50 Palm Beach | 1,554,778,341 | 192,536.84 | 8,075.23 | 0.00 | 0.00 | 0 |
| 51 Pasco | 575,672,797 | 76,214.29 | 7,553.34 | 96.38 | 24.10 | 1,836,764 |
| 52 Pinellas | 761,554,436 | 98,470.43 | 7,733.84 | 0.00 | 0.00 | 0 |
| 53 Polk | 791,364,633 | 106,781.57 | 7,411.06 | 238.66 | 59.67 | 6,371,656 |
| 54 Putnam | 81,816,747 | 10,591.97 | 7,724.41 | 0.00 | 0.00 | 0 |
| 55 St. Johns | 329,089,398 | 43,036.63 | 7,646.73 | 2.99 | 0.75 | 32,277 |
| 56 St. Lucie | 310,691,047 | 41,088.80 | 7,561.45 | 88.27 | 22.07 | 906,830 |
| 57 Santa Rosa | 216,831,224 | 28,594.83 | 7,582.88 | 66.84 | 16.71 | 477,820 |
| 58 Sarasota | 362,882,853 | 43,639.53 | 8,315.46 | 0.00 | 0.00 | 0 |
| 59 Seminole | 498,186,264 | 67,300.59 | 7,402.41 | 247.31 | 61.83 | 4,161,195 |
| 60 Sumter | 68,991,683 | 8,736.50 | 7,896.95 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 44,214,300 | 5,965.16 | 7,412.09 | 237.63 | 59.41 | 354,390 |
| 62 Taylor | 21,194,041 | 2,643.59 | 8,017.14 | 0.00 | 0.00 | 0 |
| 63 Union | 18,360,890 | 2,320.41 | 7,912.78 | 0.00 | 0.00 | 0 |
| 64 Volusia | 456,782,755 | 62,120.82 | 7,353.13 | 296.59 | 74.15 | 4,606,259 |
| 65 Wakulla | 38,193,630 | 5,034.88 | 7,585.81 | 63.91 | 15.98 | 80,457 |
| 66 Walton | 84,865,383 | 10,178.03 | 8,338.10 | 0.00 | 0.00 | 0 |
| 67 Washington | 27,252,116 | 3,372.10 | 8,081.65 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 5,322,724 | 597.94 | 8,901.77 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 10,237,475 | 1,207.17 | 8,480.56 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 11,013,551 | 1,447.87 | 7,606.73 | 42.99 | 10.75 | 15,565 |
| 72 FSU Lab - Broward | 6,042,638 | 711.14 | 8,497.11 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 13,698,656 | 1,770.23 | 7,738.35 | 0.00 | 0.00 | 0 |
| 74 UF Lab School | 9,491,237 | 1,128.15 | 8,413.10 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 205,886,424 | 39,258.49 | 5,244.38 | 0.00 | 0.00 | 0 |
| State | 21,881,800,173 | 2,860,469.34 | 7,649.72 | | | 51,440,686 |

2020-21 FEFP Final Calculation
Total Funds Compression 2
12/6/2021

Florida Department of Education

Page 47 of 58

2020-21 FEFP Final Calculation
Total Funds Compression and Hold Harmless Allocation - Page 2

| District | 2019-20 District Cost Differential -1- | 2020-21 District Cost Differential -2- | Current DCD Amount Below Prior Year DCD -3- | DCD Hold Harmless Index[1] -4- | 2020-21 Funded Weighted FTE -5- | Hold Harmless Allocation -6- | Funding Compression and Hold Harmless Allocation -7- | Adjusted Funding Compression and Hold Harmless Allocation -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0.9770 | 0.9798 | 0.0000 | 0.0000 | 30,046.10 | 0 | 1,563,418 | 1,119,511 |
| 2 Baker | 0.9750 | 0.9737 | 0.0013 | 0.0143 | 5,112.25 | 315,777 | 315,777 | 226,117 |
| 3 Bay | 0.9713 | 0.9710 | 0.0003 | 0.0033 | 28,303.76 | 403,451 | 403,451 | 288,898 |
| 4 Bradford | 0.9703 | 0.9689 | 0.0014 | 0.0154 | 2,774.83 | 184,582 | 184,582 | 132,173 |
| 5 Brevard | 0.9875 | 0.9877 | 0.0000 | 0.0000 | 77,217.35 | 0 | 1,160,925 | 831,299 |
| 6 Broward | 1.0197 | 1.0179 | 0.0018 | 0.0000 | 286,609.79 | 0 | 1,910,292 | 1,367,896 |
| 7 Calhoun | 0.9369 | 0.9361 | 0.0008 | 0.0088 | 2,167.74 | 82,399 | 82,399 | 59,003 |
| 8 Charlotte | 0.9834 | 0.9879 | 0.0000 | 0.0000 | 16,244.60 | 0 | 0 | 0 |
| 9 Citrus | 0.9490 | 0.9478 | 0.0012 | 0.0000 | 16,374.73 | 0 | 741,993 | 531,316 |
| 10 Clay | 0.9911 | 0.9895 | 0.0016 | 0.0000 | 41,105.84 | 0 | 1,096,563 | 785,212 |
| 11 Collier | 1.0453 | 1.0500 | 0.0000 | 0.0000 | 50,657.57 | 0 | 0 | 0 |
| 12 Columbia | 0.9505 | 0.9498 | 0.0007 | 0.0000 | 10,411.58 | 0 | 325,225 | 232,883 |
| 13 Dade | 1.0153 | 1.0142 | 0.0011 | 0.0121 | 368,438.32 | 19,256,734 | 19,256,734 | 13,789,101 |
| 14 DeSoto | 0.9719 | 0.9761 | 0.0000 | 0.0000 | 4,804.36 | 0 | 0 | 0 |
| 15 Dixie | 0.9355 | 0.9393 | 0.0000 | 0.0000 | 2,188.24 | 0 | 0 | 0 |
| 16 Duval | 1.0098 | 1.0081 | 0.0017 | 0.0000 | 139,246.97 | 0 | 1,569,258 | 1,123,693 |
| 17 Escambia | 0.9755 | 0.9759 | 0.0000 | 0.0000 | 41,507.13 | 0 | 998,619 | 715,078 |
| 18 Flagler | 0.9554 | 0.9572 | 0.0000 | 0.0000 | 13,570.29 | 0 | 642,695 | 460,212 |
| 19 Franklin | 0.9369 | 0.9346 | 0.0023 | 0.0254 | 1,283.56 | 140,826 | 140,826 | 100,841 |
| 20 Gadsden | 0.9537 | 0.9541 | 0.0000 | 0.0000 | 5,027.11 | 0 | 0 | 0 |
| 21 Gilchrist | 0.9516 | 0.9546 | 0.0000 | 0.0000 | 2,943.05 | 0 | 0 | 0 |
| 22 Glades | 0.9823 | 0.9874 | 0.0000 | 0.0000 | 1,835.29 | 0 | 0 | 0 |
| 23 Gulf | 0.9433 | 0.9434 | 0.0000 | 0.0000 | 1,976.38 | 0 | 0 | 0 |
| 24 Hamilton | 0.9268 | 0.9247 | 0.0021 | 0.0232 | 1,622.22 | 162,566 | 162,566 | 116,408 |
| 25 Hardee | 0.9607 | 0.9621 | 0.0000 | 0.0000 | 5,191.95 | 0 | 327,561 | 234,555 |
| 26 Hendry | 0.9947 | 0.9998 | 0.0000 | 0.0000 | 12,587.73 | 0 | 306,152 | 219,225 |
| 27 Hernando | 0.9688 | 0.9674 | 0.0014 | 0.0000 | 24,466.59 | 0 | 855,273 | 612,432 |
| 28 Highlands | 0.9512 | 0.9556 | 0.0000 | 0.0000 | 12,516.66 | 0 | 858,211 | 614,536 |
| 29 Hillsborough | 1.0058 | 1.0045 | 0.0013 | 0.0000 | 236,932.13 | 0 | 4,193,785 | 3,003,029 |
| 30 Holmes | 0.9405 | 0.9411 | 0.0000 | 0.0000 | 3,045.61 | 0 | 0 | 0 |
| 31 Indian River | 1.0022 | 1.0006 | 0.0016 | 0.0176 | 18,531.71 | 1,408,837 | 1,408,837 | 1,008,821 |
| 32 Jackson | 0.9376 | 0.9349 | 0.0027 | 0.0298 | 6,393.12 | 822,928 | 822,928 | 589,271 |
| 33 Jefferson | 0.9516 | 0.9519 | 0.0000 | 0.0000 | 761.90 | 0 | 0 | 0 |
| 34 Lafayette | 0.9232 | 0.9259 | 0.0000 | 0.0000 | 1,228.26 | 0 | 0 | 0 |
| 35 Lake | 0.9790 | 0.9805 | 0.0000 | 0.0000 | 45,636.46 | 0 | 2,513,596 | 1,799,902 |
| 36 Lee | 1.0154 | 1.0203 | 0.0000 | 0.0000 | 101,615.61 | 0 | 0 | 0 |
| 37 Leon | 0.9740 | 0.9742 | 0.0000 | 0.0000 | 35,120.76 | 0 | 538,046 | 385,277 |
| 38 Levy | 0.9507 | 0.9538 | 0.0000 | 0.0000 | 5,836.12 | 0 | 0 | 0 |
| 39 Liberty | 0.9347 | 0.9361 | 0.0000 | 0.0000 | 1,359.41 | 0 | 0 | 0 |
| 40 Madison | 0.9297 | 0.9298 | 0.0000 | 0.0000 | 2,494.45 | 0 | 0 | 0 |
| 41 Manatee | 0.9850 | 0.9873 | 0.0000 | 0.0000 | 52,890.13 | 0 | 1,738,185 | 1,244,656 |
| 42 Marion | 0.9487 | 0.9489 | 0.0000 | 0.0000 | 46,399.04 | 0 | 2,829,283 | 2,025,955 |
| 43 Martin | 1.0158 | 1.0165 | 0.0000 | 0.0000 | 20,104.90 | 0 | 0 | 0 |
| 44 Monroe | 1.0405 | 1.0478 | 0.0000 | 0.0000 | 8,752.07 | 0 | 0 | 0 |
| 45 Nassau | 0.9899 | 0.9900 | 0.0000 | 0.0000 | 12,959.22 | 0 | 0 | 0 |
| 46 Okaloosa | 0.9927 | 0.9933 | 0.0000 | 0.0000 | 34,263.46 | 0 | 0 | 0 |
| 47 Okeechobee | 0.9781 | 0.9787 | 0.0000 | 0.0000 | 6,238.48 | 0 | 27,723 | 19,851 |
| 48 Orange | 1.0065 | 1.0076 | 0.0000 | 0.0000 | 225,688.10 | 0 | 3,191,050 | 2,285,004 |
| 49 Osceola | 0.9878 | 0.9890 | 0.0000 | 0.0000 | 75,532.05 | 0 | 5,209,620 | 3,730,434 |
| 50 Palm Beach | 1.0428 | 1.0413 | 0.0013 | 0.0143 | 210,742.20 | 13,017,273 | 13,017,273 | 9,321,232 |
| 51 Pasco | 0.9844 | 0.9833 | 0.0011 | 0.0000 | 84,025.06 | 0 | 1,836,764 | 1,315,245 |
| 52 Pinellas | 0.9994 | 0.9981 | 0.0013 | 0.0143 | 105,489.68 | 6,515,961 | 6,515,961 | 4,665,861 |
| 53 Polk | 0.9700 | 0.9687 | 0.0013 | 0.0000 | 113,161.43 | 0 | 6,371,656 | 4,562,529 |
| 54 Putnam | 0.9609 | 0.9593 | 0.0016 | 0.0176 | 10,939.78 | 831,675 | 831,675 | 595,535 |
| 55 St. Johns | 1.0061 | 1.0079 | 0.0000 | 0.0000 | 49,073.30 | 0 | 32,277 | 23,112 |
| 56 St. Lucie | 0.9999 | 1.0010 | 0.0000 | 0.0000 | 44,296.58 | 0 | 906,830 | 649,351 |
| 57 Santa Rosa | 0.9751 | 0.9740 | 0.0011 | 0.0000 | 29,056.69 | 0 | 477,820 | 342,151 |
| 58 Sarasota | 1.0040 | 1.0068 | 0.0000 | 0.0000 | 48,056.91 | 0 | 0 | 0 |
| 59 Seminole | 0.9947 | 0.9955 | 0.0000 | 0.0000 | 70,154.70 | 0 | 4,161,195 | 2,979,692 |
| 60 Sumter | 0.9669 | 0.9687 | 0.0000 | 0.0000 | 9,109.72 | 0 | 0 | 0 |
| 61 Suwannee | 0.9374 | 0.9365 | 0.0009 | 0.0000 | 6,064.90 | 0 | 354,390 | 253,767 |
| 62 Taylor | 0.9298 | 0.9301 | 0.0000 | 0.0000 | 2,875.25 | 0 | 0 | 0 |
| 63 Union | 0.9614 | 0.9595 | 0.0019 | 0.0210 | 2,372.37 | 215,196 | 215,196 | 154,095 |
| 64 Volusia | 0.9654 | 0.9665 | 0.0000 | 0.0000 | 62,889.25 | 0 | 4,606,259 | 3,298,387 |
| 65 Wakulla | 0.9543 | 0.9549 | 0.0000 | 0.0000 | 5,340.47 | 0 | 80,457 | 57,613 |
| 66 Walton | 0.9801 | 0.9825 | 0.0000 | 0.0000 | 10,764.24 | 0 | 0 | 0 |
| 67 Washington | 0.9413 | 0.9412 | 0.0001 | 0.0011 | 3,663.17 | 17,405 | 17,405 | 12,463 |
| 69 FAMU Lab School | 0.9740 | 0.9742 | 0.0000 | 0.0000 | 640.88 | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 1.0426 | 1.0413 | 0.0013 | 0.0143 | 1,314.43 | 81,191 | 81,191 | 58,138 |
| 71 FAU - St. Lucie | 0.9999 | 1.0010 | 0.0000 | 0.0000 | 1,526.41 | 0 | 15,565 | 11,146 |
| 72 FSU Lab - Broward | 1.0197 | 1.0179 | 0.0018 | 0.0199 | 765.12 | 65,768 | 65,768 | 47,094 |
| 73 FSU Lab - Leon | 0.9740 | 0.9742 | 0.0000 | 0.0000 | 1,913.50 | 0 | 0 | 0 |
| 74 UF Lab School | 0.9770 | 0.9798 | 0.0000 | 0.0000 | 1,299.46 | 0 | 0 | 0 |
| 75 Virtual School | 1.0000 | 1.0000 | 0.0000 | 0.0000 | 56,181.14 | 0 | 0 | 0 |
| State | | | | | 3,079,731.62 | 43,522,569 | 94,963,255 | 68,000,000 |

FLDOE-ASYLUM773

2020-21 FEFP Final Calculation
Turnaround Supplemental Services Allocation

| District | Turnaround Option Schools FTE -1- | Improved Schools FTE -2- | Total FTE for Eligible Schools -3- | Supplemental Services Allocation $500 per FTE -4- |
|---|---|---|---|---|
| 1 Alachua | 938.61 | 658.72 | 1,597.33 | 798,665 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0 |
| 3 Bay | 0.00 | 463.35 | 463.35 | 231,675 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0 |
| 5 Brevard | 0.00 | 1,020.45 | 1,020.45 | 510,225 |
| 6 Broward | 333.51 | 296.98 | 630.49 | 315,245 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0 |
| 10 Clay | 586.62 | 0.00 | 586.62 | 293,310 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0 |
| 13 Dade | 0.00 | 357.65 | 357.65 | 178,825 |
| 14 DeSoto | 0.00 | 488.57 | 488.57 | 244,285 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0 |
| 16 Duval | 1,926.57 | 1,804.94 | 3,731.51 | 1,865,755 |
| 17 Escambia | 1,446.02 | 1,256.69 | 2,702.71 | 1,351,355 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 337.12 | 655.79 | 992.91 | 496,455 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0 |
| 26 Hendry | 0.00 | 411.56 | 411.56 | 205,780 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0 |
| 29 Hillsborough | 7,567.61 | 5,228.13 | 12,795.74 | 6,397,870 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0 |
| 35 Lake | 532.47 | 0.00 | 532.47 | 266,235 |
| 36 Lee | 0.00 | 1,688.71 | 1,688.71 | 844,355 |
| 37 Leon | 495.28 | 745.09 | 1,240.37 | 620,185 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0 |
| 41 Manatee | 0.00 | 2,418.61 | 2,418.61 | 1,209,305 |
| 42 Marion | 701.20 | 1,853.67 | 2,554.87 | 1,277,435 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0 |
| 48 Orange | 398.48 | 3,083.46 | 3,481.94 | 1,740,970 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0 |
| 50 Palm Beach | 0.00 | 985.62 | 985.62 | 492,810 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0 |
| 52 Pinellas | 1,170.32 | 1,493.95 | 2,664.27 | 1,332,135 |
| 53 Polk | 1,315.58 | 1,586.43 | 2,902.01 | 1,451,005 |
| 54 Putnam | 0.00 | 1,190.32 | 1,190.32 | 595,160 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0 |
| 56 St. Lucie | 453.29 | 679.04 | 1,132.33 | 566,165 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0 |
| 59 Seminole | 0.00 | 601.21 | 601.21 | 300,605 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0 |
| 62 Taylor | 0.00 | 76.70 | 76.70 | 38,350 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0 |
| 64 Volusia | 1,514.32 | 0.00 | 1,514.32 | 757,160 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0 |
| State | 19,717.00 | 29,045.64 | 48,762.64 | 24,381,320 |

FLDOE-ASYLUM774

Florida Department of Education

2020-21 FEFP Final Calculation
Teacher Salary Increase Allocation

| District | 2020-21 Base Funding | Teacher Salary Increase Allocation | 80% for Classroom Teacher Minimum Base Salary | 20% for Instructional Personnel |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 135,818,134 | 4,930,819 | 3,944,655 | 986,164 |
| 2 Baker | 22,060,469 | 800,896 | 640,717 | 160,179 |
| 3 Bay | 118,232,806 | 4,292,391 | 3,433,913 | 858,478 |
| 4 Bradford | 13,273,216 | 481,878 | 385,502 | 96,376 |
| 5 Brevard | 347,183,472 | 12,604,346 | 10,083,477 | 2,520,869 |
| 6 Broward | 1,303,445,250 | 47,321,019 | 37,856,815 | 9,464,204 |
| 7 Calhoun | 9,306,299 | 337,861 | 270,289 | 67,572 |
| 8 Charlotte | 73,182,382 | 2,656,855 | 2,125,484 | 531,371 |
| 9 Citrus | 68,331,282 | 2,480,738 | 1,984,590 | 496,148 |
| 10 Clay | 183,394,044 | 6,658,042 | 5,326,434 | 1,331,608 |
| 11 Collier | 243,431,941 | 8,837,692 | 7,070,154 | 1,767,538 |
| 12 Columbia | 44,680,092 | 1,622,091 | 1,297,673 | 324,418 |
| 13 Dade | 1,668,110,492 | 60,560,032 | 48,448,026 | 12,112,006 |
| 14 DeSoto | 21,767,972 | 790,277 | 632,222 | 158,055 |
| 15 Dixie | 9,769,079 | 354,662 | 283,730 | 70,932 |
| 16 Duval | 630,302,006 | 22,882,843 | 18,306,274 | 4,576,569 |
| 17 Escambia | 183,936,532 | 6,677,736 | 5,342,189 | 1,335,547 |
| 18 Flagler | 56,985,880 | 2,068,848 | 1,655,078 | 413,770 |
| 19 Franklin | 5,485,267 | 199,140 | 159,312 | 39,828 |
| 20 Gadsden | 21,430,660 | 778,031 | 622,425 | 155,606 |
| 21 Gilchrist | 12,996,621 | 471,837 | 377,470 | 94,367 |
| 22 Glades | 8,241,683 | 299,211 | 239,369 | 59,842 |
| 23 Gulf | 8,394,433 | 304,756 | 243,805 | 60,951 |
| 24 Hamilton | 6,700,924 | 243,274 | 194,619 | 48,655 |
| 25 Hardee | 22,246,687 | 807,656 | 646,125 | 161,531 |
| 26 Hendry | 40,177,647 | 1,458,632 | 1,166,906 | 291,726 |
| 27 Hernando | 105,724,646 | 3,838,288 | 3,070,630 | 767,658 |
| 28 Highlands | 53,589,081 | 1,945,528 | 1,556,422 | 389,106 |
| 29 Hillsborough | 1,064,336,450 | 38,640,276 | 30,912,221 | 7,728,055 |
| 30 Holmes | 13,284,168 | 482,276 | 385,821 | 96,455 |
| 31 Indian River | 82,663,615 | 3,001,067 | 2,400,854 | 600,213 |
| 32 Jackson | 26,730,015 | 970,422 | 776,338 | 194,084 |
| 33 Jefferson | 3,492,045 | 126,777 | 101,422 | 25,355 |
| 34 Lafayette | 5,167,045 | 187,587 | 150,070 | 37,517 |
| 35 Lake | 212,083,098 | 7,699,585 | 6,159,668 | 1,539,917 |
| 36 Lee | 462,333,748 | 16,784,827 | 13,427,862 | 3,356,965 |
| 37 Leon | 156,291,963 | 5,674,112 | 4,539,290 | 1,134,822 |
| 38 Levy | 24,526,229 | 890,414 | 712,331 | 178,083 |
| 39 Liberty | 5,851,514 | 212,437 | 169,950 | 42,487 |
| 40 Madison | 10,473,005 | 380,218 | 304,174 | 76,044 |
| 41 Manatee | 233,228,016 | 8,467,243 | 6,773,794 | 1,693,449 |
| 42 Marion | 199,789,746 | 7,253,281 | 5,802,625 | 1,450,656 |
| 43 Martin | 92,901,007 | 3,372,731 | 2,698,185 | 674,546 |
| 44 Monroe | 42,065,102 | 1,527,155 | 1,221,724 | 305,431 |
| 45 Nassau | 58,482,440 | 2,123,180 | 1,698,544 | 424,636 |
| 46 Okaloosa | 153,895,829 | 5,587,122 | 4,469,697 | 1,117,425 |
| 47 Okeechobee | 30,165,514 | 1,095,146 | 876,117 | 219,029 |
| 48 Orange | 1,030,110,919 | 37,397,733 | 29,918,186 | 7,479,547 |
| 49 Osceola | 333,467,640 | 12,106,399 | 9,685,119 | 2,421,280 |
| 50 Palm Beach | 987,336,794 | 35,844,836 | 28,675,869 | 7,168,967 |
| 51 Pasco | 366,673,649 | 13,311,929 | 10,649,543 | 2,662,386 |
| 52 Pinellas | 469,643,919 | 17,050,220 | 13,640,176 | 3,410,044 |
| 53 Polk | 496,889,370 | 18,039,354 | 14,431,483 | 3,607,871 |
| 54 Putnam | 46,853,164 | 1,700,984 | 1,360,787 | 340,197 |
| 55 St. Johns | 217,684,312 | 7,902,935 | 6,322,348 | 1,580,587 |
| 56 St. Lucie | 195,058,936 | 7,081,531 | 5,665,225 | 1,416,306 |
| 57 Santa Rosa | 135,143,141 | 4,906,313 | 3,925,050 | 981,263 |
| 58 Sarasota | 216,289,896 | 7,852,311 | 6,281,849 | 1,570,462 |
| 59 Seminole | 318,689,560 | 11,569,887 | 9,255,909 | 2,313,978 |
| 60 Sumter | 39,523,045 | 1,434,867 | 1,147,893 | 286,974 |
| 61 Suwannee | 25,424,178 | 923,014 | 738,411 | 184,603 |
| 62 Taylor | 11,837,653 | 429,761 | 343,809 | 85,952 |
| 63 Union | 10,443,232 | 379,137 | 303,309 | 75,828 |
| 64 Volusia | 286,488,334 | 10,400,835 | 8,320,668 | 2,080,167 |
| 65 Wakulla | 22,990,890 | 834,674 | 667,739 | 166,935 |
| 66 Walton | 48,236,240 | 1,751,196 | 1,400,957 | 350,239 |
| 67 Washington | 15,773,952 | 572,667 | 458,133 | 114,534 |
| 69 FAMU Lab School | 2,598,974 | 94,355 | 75,484 | 18,871 |
| 70 FAU - Palm Beach | 5,921,286 | 214,970 | 171,976 | 42,994 |
| 71 FAU - St. Lucie | 6,703,115 | 243,354 | 194,683 | 48,671 |
| 72 FSU Lab - Broward | 3,385,895 | 122,923 | 98,338 | 24,585 |
| 73 FSU Lab - Leon | 8,038,254 | 291,825 | 233,460 | 58,365 |
| 74 UF Lab School | 5,404,439 | 196,206 | 156,965 | 39,241 |
| 75 Virtual School | 169,800,923 | 6,164,549 | 4,931,639 | 1,232,910 |
| | | | | |
| State | 13,772,371,296 | 500,000,000 | 400,000,000 | 100,000,000 |

2020-21 FEFP Final Calculation
Emergency Order #7 Funding Adjustment

| District | 2020-21 Second FEFP State Funds -1- | One-half Second FEFP (0.5 x col.1) -2- | 2020-21 Final FEFP State Funds (Detail 3 col. 8 - Detail 3, col 9) -3- | One-half Final FEFP (0.5 x col.3) -4- | Emergency Order #6 First Semester All Districts (col. 2) -5- | Second Semester Districts With Second Greater Than Final (col. 2 - col. 4) -6- | Districts With Final Greater Than Second (col. 4 - col. 2) -7- | For Information Only Growth in Second Semester (col. 7 - col. 2) -8- | Total Second Semester State Funds (col. 6 + col. 2) -9- | First and Second Semester State Funds (col. 5 + col. 9) -10- | Emergency Order #7 Funding Adjustment (col. 10 - col. 3) -11- |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 115,570,874 | 57,785,437 | 104,459,819 | 52,229,910 | 57,785,437 | 0 | 0 | 0 | 57,785,437 | 115,570,874 | 11,111,055 |
| 2 Baker | 27,979,728 | 13,989,864 | 27,430,117 | 13,715,059 | 13,989,864 | 13,989,864 | 0 | 0 | 13,989,864 | 27,979,728 | 549,611 |
| 3 Bay | 82,758,443 | 41,379,222 | 83,933,545 | 41,966,773 | 41,379,222 | 0 | 41,966,773 | 587,551 | 41,966,773 | 83,345,995 | (587,550) |
| 4 Bradford | 16,117,602 | 8,058,801 | 14,023,555 | 7,011,778 | 8,058,801 | 8,058,801 | 0 | 0 | 8,058,801 | 16,117,602 | 2,094,047 |
| 5 Brevard | 278,118,052 | 139,059,026 | 256,390,151 | 128,195,076 | 139,059,026 | 139,059,026 | 0 | 0 | 139,059,026 | 278,118,052 | 21,727,901 |
| 6 Broward | 823,153,615 | 411,576,808 | 769,732,760 | 384,866,380 | 411,576,808 | 411,576,807 | 0 | 0 | 411,576,807 | 823,153,615 | 53,420,855 |
| 7 Calhoun | 13,455,050 | 6,727,525 | 12,821,056 | 6,410,528 | 6,727,525 | 6,727,525 | 0 | 0 | 6,727,525 | 13,455,050 | 633,994 |
| 8 Charlotte | 19,565,649 | 9,782,825 | 14,937,256 | 7,468,628 | 9,782,825 | 9,782,824 | 0 | 0 | 9,782,824 | 19,565,649 | 4,628,393 |
| 9 Citrus | 51,515,270 | 25,757,635 | 50,414,011 | 25,207,006 | 25,757,635 | 25,757,635 | 0 | 0 | 25,757,635 | 51,515,270 | 1,101,259 |
| 10 Clay | 199,616,067 | 99,808,034 | 190,102,053 | 95,051,027 | 99,808,034 | 99,808,033 | 0 | 0 | 99,808,033 | 199,616,067 | 9,514,014 |
| 11 Collier | 30,585,221 | 15,292,611 | 15,204,563 | 7,602,282 | 15,292,611 | 15,292,610 | 0 | 0 | 15,292,610 | 30,585,221 | 15,380,658 |
| 12 Columbia | 52,426,930 | 26,213,465 | 50,159,683 | 25,079,842 | 26,213,465 | 26,213,465 | 0 | 0 | 26,213,465 | 52,426,930 | 2,267,247 |
| 13 Dade | 793,882,628 | 396,941,314 | 733,103,131 | 366,551,566 | 396,941,314 | 396,941,314 | 0 | 0 | 396,941,314 | 793,882,628 | 60,779,497 |
| 14 DeSoto | 24,223,657 | 12,111,829 | 22,413,394 | 11,206,697 | 12,111,829 | 12,111,828 | 0 | 0 | 12,111,828 | 24,223,657 | 1,810,263 |
| 15 Dixie | 12,841,421 | 6,420,711 | 11,713,429 | 5,856,715 | 6,420,711 | 6,420,710 | 0 | 0 | 6,420,710 | 12,841,421 | 1,127,992 |
| 16 Duval | 535,152,309 | 267,576,155 | 506,474,241 | 253,237,121 | 267,576,155 | 267,576,154 | 0 | 0 | 267,576,154 | 535,152,309 | 28,678,068 |
| 17 Escambia | 166,155,546 | 83,077,773 | 155,394,560 | 77,697,280 | 83,077,773 | 83,077,773 | 0 | 0 | 83,077,773 | 166,155,546 | 10,760,986 |
| 18 Flagler | 36,499,379 | 18,249,690 | 35,199,906 | 17,599,953 | 18,249,690 | 18,249,689 | 0 | 0 | 18,249,689 | 36,499,379 | 1,299,473 |
| 19 Franklin | 782,391 | 391,196 | 428,025 | 214,013 | 391,196 | 391,195 | 0 | 0 | 391,195 | 782,391 | 354,366 |
| 20 Gadsden | 25,192,407 | 12,596,204 | 24,501,332 | 12,250,666 | 12,596,204 | 12,596,203 | 0 | 0 | 12,596,203 | 25,192,407 | 691,075 |
| 21 Gilchrist | 16,596,578 | 8,298,289 | 15,494,790 | 7,747,395 | 8,298,289 | 8,298,289 | 0 | 0 | 8,298,289 | 16,596,578 | 1,101,788 |
| 22 Glades | 9,996,285 | 4,998,143 | 9,469,535 | 4,734,768 | 4,998,143 | 4,998,142 | 0 | 0 | 4,998,142 | 9,996,285 | 526,750 |
| 23 Gulf | 4,926,497 | 2,463,249 | 4,556,238 | 2,278,119 | 2,463,249 | 2,463,248 | 0 | 0 | 2,463,248 | 4,926,497 | 370,259 |
| 24 Hamilton | 6,969,645 | 3,484,823 | 6,729,837 | 3,364,919 | 3,484,823 | 3,484,822 | 0 | 0 | 3,484,822 | 6,969,645 | 239,808 |
| 25 Hardee | 24,921,788 | 12,460,894 | 24,355,342 | 12,177,671 | 12,460,894 | 12,460,894 | 0 | 0 | 12,460,894 | 24,921,788 | 566,446 |
| 26 Hendry | 46,987,830 | 23,493,915 | 65,576,835 | 32,788,418 | 23,493,915 | 0 | 32,788,418 | 9,294,503 | 32,788,418 | 56,282,333 | (9,294,502) |
| 27 Hernando | 104,932,809 | 52,466,405 | 100,163,704 | 50,081,852 | 52,466,405 | 52,466,404 | 0 | 0 | 52,466,404 | 104,932,809 | 4,769,105 |
| 28 Highlands | 53,530,051 | 26,765,026 | 51,697,681 | 25,848,841 | 26,765,026 | 26,765,025 | 0 | 0 | 26,765,025 | 53,530,051 | 1,832,370 |
| 29 Hillsborough | 941,968,419 | 470,984,210 | 897,794,238 | 448,897,119 | 470,984,210 | 470,984,209 | 0 | 0 | 470,984,209 | 941,968,419 | 44,174,181 |
| 30 Holmes | 19,539,956 | 9,769,978 | 18,329,159 | 9,164,580 | 9,769,978 | 9,769,978 | 0 | 0 | 9,769,978 | 19,539,956 | 1,210,797 |
| 31 Indian River | 31,227,384 | 15,613,692 | 28,371,459 | 14,185,730 | 15,613,692 | 15,613,692 | 0 | 0 | 15,613,692 | 31,227,384 | 2,855,925 |
| 32 Jackson | 34,562,887 | 17,281,444 | 33,659,253 | 16,829,627 | 17,281,444 | 17,281,443 | 0 | 0 | 17,281,443 | 34,562,887 | 903,634 |
| 33 Jefferson | 3,420,443 | 1,710,222 | 2,826,156 | 1,413,078 | 1,710,222 | 1,710,221 | 0 | 0 | 1,710,221 | 3,420,443 | 594,287 |
| 34 Lafayette | 7,296,215 | 3,648,108 | 7,038,216 | 3,519,108 | 3,648,108 | 3,648,107 | 0 | 0 | 3,648,107 | 7,296,215 | 257,999 |
| 35 Lake | 178,459,250 | 89,229,625 | 155,782,640 | 77,891,320 | 89,229,625 | 89,229,625 | 0 | 0 | 89,229,625 | 178,459,250 | 22,676,610 |
| 36 Lee | 236,529,353 | 118,264,677 | 216,702,524 | 108,351,262 | 118,264,677 | 118,264,676 | 0 | 0 | 118,264,676 | 236,529,353 | 19,826,829 |
| 37 Leon | 137,804,142 | 68,902,071 | 127,181,472 | 63,590,736 | 68,902,071 | 68,902,071 | 0 | 0 | 68,902,071 | 137,804,142 | 10,622,670 |
| 38 Levy | 28,509,412 | 14,254,706 | 27,941,054 | 13,970,527 | 14,254,706 | 14,254,706 | 0 | 0 | 14,254,706 | 28,509,412 | 568,358 |
| 39 Liberty | 8,528,207 | 4,264,104 | 8,098,270 | 4,049,135 | 4,264,104 | 4,264,103 | 0 | 0 | 4,264,103 | 8,528,207 | 429,937 |
| 40 Madison | 13,328,135 | 6,664,068 | 12,836,781 | 6,418,391 | 6,664,068 | 6,664,067 | 0 | 0 | 6,664,067 | 13,328,135 | 491,354 |
| 41 Manatee | 138,223,896 | 69,111,948 | 129,049,599 | 64,524,800 | 69,111,948 | 69,111,948 | 0 | 0 | 69,111,948 | 138,223,896 | 9,174,297 |
| 42 Marion | 188,352,104 | 94,176,052 | 175,969,808 | 87,984,904 | 94,176,052 | 94,176,052 | 0 | 0 | 94,176,052 | 188,352,104 | 12,382,296 |
| 43 Martin | 25,512,979 | 12,756,490 | 20,170,784 | 10,085,392 | 12,756,490 | 12,756,489 | 0 | 0 | 12,756,489 | 25,512,979 | 5,342,195 |
| 44 Monroe | 5,355,325 | 2,677,663 | 2,550,317 | 1,275,159 | 2,677,663 | 2,677,662 | 0 | 0 | 2,677,662 | 5,355,325 | 2,805,008 |
| 45 Nassau | 37,325,284 | 18,662,642 | 33,249,025 | 16,624,513 | 18,662,642 | 18,662,642 | 0 | 0 | 18,662,642 | 37,325,284 | 4,076,259 |
| 46 Okaloosa | 127,107,215 | 63,553,608 | 118,802,113 | 59,401,057 | 63,553,608 | 63,553,607 | 0 | 0 | 63,553,607 | 127,107,215 | 8,305,102 |
| 47 Okeechobee | 30,504,892 | 15,252,446 | 25,278,882 | 12,639,441 | 15,252,446 | 15,252,446 | 0 | 0 | 15,252,446 | 30,504,892 | 5,226,010 |
| 48 Orange | 683,049,714 | 341,524,857 | 626,968,550 | 313,484,275 | 341,524,857 | 341,524,857 | 0 | 0 | 341,524,857 | 683,049,714 | 56,081,164 |
| 49 Osceola | 310,112,026 | 155,056,013 | 298,102,374 | 149,051,187 | 155,056,013 | 155,056,013 | 0 | 0 | 155,056,013 | 310,112,026 | 12,009,652 |
| 50 Palm Beach | 424,716,112 | 212,358,056 | 378,547,160 | 189,273,580 | 212,358,056 | 212,358,056 | 0 | 0 | 212,358,056 | 424,716,112 | 46,168,952 |
| 51 Pasco | 367,000,729 | 183,500,365 | 354,962,423 | 177,481,212 | 183,500,365 | 183,500,364 | 0 | 0 | 183,500,364 | 367,000,729 | 12,038,306 |
| 52 Pinellas | 247,742,587 | 123,871,294 | 230,609,483 | 115,304,742 | 123,871,294 | 123,871,293 | 0 | 0 | 123,871,293 | 247,742,587 | 17,133,104 |
| 53 Polk | 514,304,470 | 257,152,235 | 485,738,459 | 242,869,230 | 257,152,235 | 257,152,235 | 0 | 0 | 257,152,235 | 514,304,470 | 28,566,011 |
| 54 Putnam | 50,570,094 | 25,285,047 | 49,025,812 | 24,512,906 | 25,285,047 | 25,285,047 | 0 | 0 | 25,285,047 | 50,570,094 | 1,544,282 |
| 55 St. Johns | 150,800,523 | 75,400,262 | 146,404,941 | 73,202,471 | 75,400,262 | 75,400,261 | 0 | 0 | 75,400,261 | 150,800,523 | 4,395,582 |
| 56 St. Lucie | 164,024,295 | 82,012,148 | 160,643,652 | 80,321,826 | 82,012,148 | 82,012,147 | 0 | 0 | 82,012,147 | 164,024,295 | 3,380,643 |
| 57 Santa Rosa | 138,130,888 | 69,065,444 | 122,116,115 | 61,058,058 | 69,065,444 | 69,065,444 | 0 | 0 | 69,065,444 | 138,130,888 | 16,014,773 |
| 58 Sarasota | 27,437,885 | 13,718,943 | 19,195,882 | 9,597,941 | 13,718,943 | 13,718,942 | 0 | 0 | 13,718,942 | 27,437,885 | 8,242,003 |
| 59 Seminole | 260,936,015 | 130,468,008 | 241,407,158 | 120,703,579 | 130,468,008 | 130,468,007 | 0 | 0 | 130,468,007 | 260,936,015 | 19,528,857 |
| 60 Sumter | 5,070,368 | 2,535,184 | 3,407,915 | 1,703,958 | 2,535,184 | 2,535,184 | 0 | 0 | 2,535,184 | 5,070,368 | 1,662,453 |
| 61 Suwannee | 29,075,832 | 14,537,916 | 28,145,619 | 14,072,810 | 14,537,916 | 14,537,916 | 0 | 0 | 14,537,916 | 29,075,832 | 930,213 |
| 62 Taylor | 11,817,278 | 5,908,639 | 11,561,141 | 5,780,571 | 5,908,639 | 5,908,639 | 0 | 0 | 5,908,639 | 11,817,278 | 256,137 |
| 63 Union | 14,994,434 | 7,497,217 | 14,298,611 | 7,149,306 | 7,497,217 | 7,497,217 | 0 | 0 | 7,497,217 | 14,994,434 | 695,823 |
| 64 Volusia | 214,952,102 | 107,476,051 | 187,295,477 | 93,647,739 | 107,476,051 | 107,476,051 | 0 | 0 | 107,476,051 | 214,952,102 | 27,656,625 |
| 65 Wakulla | 27,105,237 | 13,552,619 | 26,061,091 | 13,030,546 | 13,552,619 | 13,552,618 | 0 | 0 | 13,552,618 | 27,105,237 | 1,044,146 |
| 66 Walton | 6,115,605 | 3,057,803 | 3,421,338 | 1,710,669 | 3,057,803 | 3,057,802 | 0 | 0 | 3,057,802 | 6,115,605 | 2,694,267 |
| 67 Washington | 20,272,488 | 10,136,244 | 19,208,809 | 9,604,405 | 10,136,244 | 10,136,244 | 0 | 0 | 10,136,244 | 20,272,488 | 1,063,679 |
| 68 FAMU Lab School | 4,602,770 | 2,301,385 | 4,762,746 | 2,381,373 | 2,301,385 | 0 | 2,381,373 | 79,988 | 2,381,373 | 4,682,758 | (79,988) |
| 69 FAU - Palm Beach | 9,378,441 | 4,689,221 | 9,421,308 | 4,710,654 | 4,689,221 | 0 | 4,710,654 | 21,433 | 4,710,654 | 9,399,875 | (21,433) |
| 71 FAU - St. Lucie | 9,322,977 | 4,661,489 | 9,244,819 | 4,622,410 | 4,661,489 | 4,661,488 | 0 | 0 | 4,661,488 | 9,322,977 | 78,158 |
| 72 FSU Lab - Broward | 5,020,071 | 2,510,036 | 5,013,715 | 2,506,858 | 2,510,036 | 2,510,035 | 0 | 0 | 2,510,035 | 5,020,071 | 6,356 |
| 73 FSU Lab - Leon | 12,049,062 | 6,024,531 | 12,174,245 | 6,087,123 | 6,024,531 | 0 | 6,087,123 | 62,592 | 6,087,123 | 12,111,654 | (62,591) |
| 74 UF Lab School | 8,824,401 | 4,412,201 | 9,031,348 | 4,515,674 | 4,412,201 | 0 | 4,515,674 | 103,473 | 4,515,674 | 8,927,875 | (103,473) |
| 75 Virtual School | 203,544,037 | 101,772,019 | 294,570,423 | 147,285,212 | 101,772,019 | 0 | 147,285,212 | 45,513,193 | 147,285,212 | 249,057,231 | (45,513,193) |
| State | 9,688,979,661 | 4,844,489,850 | 9,149,852,914 | 4,574,926,477 | 4,844,489,850 | 4,660,417,321 | 239,735,227 | 55,662,733 | 4,900,152,548 | 9,744,642,398 | 594,789,484 |

Florida Department of Education

2020-21 FEFP Final Calculation
Prior Year Adjustments Summary

| District | 2019-20 Net State FEFP Paid[1] | 2019-20 Net State FEFP Earned[2] | 2019-20 Earned Vs. Paid Adjustment | 2019-20 Manatee Transportation Adjustment | Total Prior-Year Adjustments | 2020-21 CAPE Adjustment | Total Adjustments |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 109,620,066 | 109,689,557 | 69,491 | (117) | 69,374 | 0 | 69,374 |
| 2 Baker | 27,313,834 | 27,321,434 | 7,600 | (44) | 7,556 | 0 | 7,556 |
| 3 Bay | 84,467,873 | 84,379,723 | (88,150) | (101) | (88,251) | 0 | (88,251) |
| 4 Bradford | 16,076,384 | 16,082,727 | 6,343 | (20) | 6,323 | 0 | 6,323 |
| 5 Brevard | 270,843,644 | 270,588,290 | (255,354) | (347) | (255,701) | 0 | (255,701) |
| 6 Broward | 771,498,495 | 771,400,652 | (97,843) | (1,073) | (98,916) | 0 | (98,916) |
| 7 Calhoun | 13,425,575 | 13,388,092 | (37,483) | (14) | (37,497) | 0 | (37,497) |
| 8 Charlotte | 17,264,100 | 17,233,388 | (30,712) | (86) | (30,798) | 0 | (30,798) |
| 9 Citrus | 48,665,062 | 48,646,440 | (18,622) | (128) | (18,750) | 0 | (18,750) |
| 10 Clay | 190,131,491 | 190,148,042 | 16,551 | (209) | 16,342 | 0 | 16,342 |
| 11 Collier | 27,130,619 | 27,003,460 | (127,159) | (236) | (127,395) | 0 | (127,395) |
| 12 Columbia | 50,290,266 | 50,295,950 | 5,684 | (64) | 5,620 | 0 | 5,620 |
| 13 Dade | 749,418,775 | 749,553,554 | 134,779 | (559) | 134,220 | 0 | 134,220 |
| 14 DeSoto | 23,502,344 | 23,508,369 | 6,025 | (23) | 6,002 | 0 | 6,002 |
| 15 Dixie | 12,470,971 | 12,470,747 | (224) | (18) | (242) | 0 | (242) |
| 16 Duval | 503,405,980 | 503,144,044 | (261,936) | (556) | (262,492) | 0 | (262,492) |
| 17 Escambia | 162,952,537 | 163,135,424 | 182,887 | (252) | 182,635 | 0 | 182,635 |
| 18 Flagler | 35,217,905 | 35,202,192 | (15,713) | (81) | (15,794) | 0 | (15,794) |
| 19 Franklin | 725,523 | 727,593 | 2,070 | (10) | 2,060 | 0 | 2,060 |
| 20 Gadsden | 25,053,227 | 25,063,659 | 10,432 | (42) | 10,390 | 0 | 10,390 |
| 21 Gilchrist | 16,011,572 | 15,973,857 | (37,715) | (16) | (37,731) | 0 | (37,731) |
| 22 Glades | 9,839,424 | 9,839,778 | 354 | (10) | 344 | 0 | 344 |
| 23 Gulf | 5,756,422 | 5,749,466 | (6,956) | (10) | (6,966) | 0 | (6,966) |
| 24 Hamilton | 7,845,434 | 7,785,452 | (59,982) | (16) | (59,998) | 0 | (59,998) |
| 25 Hardee | 24,313,983 | 24,317,303 | 3,320 | (37) | 3,283 | 0 | 3,283 |
| 26 Hendry | 46,918,189 | 43,685,271 | (3,232,918) | (47) | (3,232,965) | 0 | (3,232,965) |
| 27 Hernando | 100,586,437 | 100,460,095 | (126,342) | (179) | (126,521) | 0 | (126,521) |
| 28 Highlands | 52,570,156 | 52,567,735 | (2,421) | (75) | (2,496) | 0 | (2,496) |
| 29 Hillsborough | 906,487,320 | 905,326,692 | (1,160,628) | (976) | (1,161,604) | 0 | (1,161,604) |
| 30 Holmes | 19,046,181 | 19,000,993 | (45,188) | (24) | (45,212) | 0 | (45,212) |
| 31 Indian River | 27,108,116 | 27,091,186 | (16,930) | (87) | (17,017) | 0 | (17,017) |
| 32 Jackson | 33,990,189 | 33,996,390 | 6,201 | (42) | 6,159 | 0 | 6,159 |
| 33 Jefferson | 3,417,560 | 3,402,432 | (15,128) | (8) | (15,136) | 0 | (15,136) |
| 34 Lafayette | 7,438,631 | 7,440,379 | 1,748 | (8) | 1,740 | 0 | 1,740 |
| 35 Lake | 168,750,870 | 168,829,297 | 78,427 | (258) | 78,169 | 0 | 78,169 |
| 36 Lee | 222,208,898 | 222,394,475 | 185,577 | (752) | 184,825 | 0 | 184,825 |
| 37 Leon | 133,671,362 | 133,703,097 | 31,735 | (146) | 31,589 | 0 | 31,589 |
| 38 Levy | 27,742,197 | 27,730,354 | (11,843) | (41) | (11,884) | 0 | (11,884) |
| 39 Liberty | 8,556,039 | 8,529,695 | (26,344) | (8) | (26,352) | 0 | (26,352) |
| 40 Madison | 14,300,879 | 14,277,643 | (23,236) | (17) | (23,253) | 0 | (23,253) |
| 41 Manatee | 130,388,574 | 130,307,948 | (80,626) | 13,427 | (67,199) | 0 | (67,199) |
| 42 Marion | 178,114,023 | 177,420,684 | (693,339) | (299) | (693,638) | 0 | (693,638) |
| 43 Martin | 20,779,648 | 20,765,289 | (14,359) | (92) | (14,451) | (878) | (15,329) |
| 44 Monroe | 5,572,438 | 5,585,239 | 12,801 | (31) | 12,770 | 0 | 12,770 |
| 45 Nassau | 35,418,530 | 35,298,496 | (120,034) | (100) | (120,134) | 0 | (120,134) |
| 46 Okaloosa | 118,361,948 | 118,196,992 | (164,956) | (193) | (165,149) | 0 | (165,149) |
| 47 Okeechobee | 33,090,273 | 32,927,356 | (162,917) | (48) | (162,965) | 0 | (162,965) |
| 48 Orange | 640,854,777 | 641,223,906 | 369,129 | (974) | 368,155 | 0 | 368,155 |
| 49 Osceola | 292,207,376 | 292,071,410 | (135,966) | (358) | (136,324) | 0 | (136,324) |
| 50 Palm Beach | 377,375,419 | 376,954,000 | (421,419) | (808) | (422,227) | 0 | (422,227) |
| 51 Pasco | 345,684,523 | 345,230,326 | (454,197) | (532) | (454,729) | 0 | (454,729) |
| 52 Pinellas | 239,406,127 | 239,388,965 | (17,162) | (373) | (17,535) | 0 | (17,535) |
| 53 Polk | 494,334,858 | 494,512,176 | 177,318 | (732) | 176,586 | 0 | 176,586 |
| 54 Putnam | 52,372,504 | 52,371,931 | (573) | (76) | (649) | 0 | (649) |
| 55 St. Johns | 140,891,499 | 140,894,915 | 3,416 | (324) | 3,092 | 0 | 3,092 |
| 56 St. Lucie | 154,956,476 | 154,944,108 | (12,368) | (309) | (12,677) | 0 | (12,677) |
| 57 Santa Rosa | 131,934,948 | 131,959,451 | 24,503 | (217) | 24,286 | 0 | 24,286 |
| 58 Sarasota | 28,494,351 | 28,464,071 | (30,280) | (215) | (30,495) | 0 | (30,495) |
| 59 Seminole | 250,516,897 | 250,716,434 | 199,537 | (387) | 199,150 | 0 | 199,150 |
| 60 Sumter | 5,448,559 | 5,497,112 | 48,553 | (37) | 48,516 | 0 | 48,516 |
| 61 Suwannee | 28,419,580 | 28,437,988 | 18,408 | (43) | 18,365 | 0 | 18,365 |
| 62 Taylor | 11,623,759 | 11,610,608 | (13,151) | (22) | (13,173) | 0 | (13,173) |
| 63 Union | 14,580,489 | 14,582,654 | 2,165 | (17) | 2,148 | 0 | 2,148 |
| 64 Volusia | 208,659,933 | 208,390,580 | (269,353) | (343) | (269,696) | 0 | (269,696) |
| 65 Wakulla | 25,845,881 | 25,851,623 | 5,742 | (52) | 5,690 | 0 | 5,690 |
| 66 Walton | 7,524,560 | 7,472,313 | (52,247) | (79) | (52,326) | 0 | (52,326) |
| 67 Washington | 19,226,257 | 19,232,315 | 6,058 | (29) | 6,029 | 0 | 6,029 |
| 69 FAMU Lab School | 4,703,313 | 4,705,616 | 2,303 | 0 | 2,303 | 0 | 2,303 |
| 70 FAU - Palm Beach | 8,857,050 | 8,857,514 | 464 | 0 | 464 | 0 | 464 |
| 71 FAU - St. Lucie | 9,218,087 | 9,220,428 | 2,341 | 0 | 2,341 | 0 | 2,341 |
| 72 FSU Lab - Broward | 5,057,439 | 5,058,284 | 845 | 0 | 845 | 0 | 845 |
| 73 FSU Lab - Leon | 11,732,120 | 11,721,106 | (11,014) | 0 | (11,014) | 0 | (11,014) |
| 74 UF Lab School | 8,293,495 | 8,289,641 | (3,854) | 0 | (3,854) | 0 | (3,854) |
| 75 Virtual School | 188,683,160 | 195,416,995 | 6,733,835 | 0 | 6,733,835 | 0 | 6,733,835 |
| State | 9,204,663,401 | 9,204,663,401 | 0 | 0 | 0 | (878) | (878) |

1. From the 2019-20 FEFP Fourth Calculation.
2. From the 2019-20 FEFP Final Calculation.

2020-21 FEFP Final Calculation
Class Size Reduction
12/6/2021

Florida Department of Education

Page 52 of 58

2020-21 FEFP Final Calculation
Grades PK-12 Class Size Reduction Allocation[1]

| District | Grades PK-3 Class Size Reduction Allocation | Grades 4-8 Class Size Reduction Allocation | Grades 9-12 Class Size Reduction Allocation | Class Size Reduction Allocation |
|---|---|---|---|---|
| | -1- | -2- | -3- | -2- |
| 1 Alachua | 14,008,460 | 10,073,053 | 7,032,890 | 31,114,403 |
| 2 Baker | 2,385,322 | 1,646,649 | 1,207,287 | 5,239,258 |
| 3 Bay | 11,976,330 | 8,755,061 | 6,759,435 | 27,490,826 |
| 4 Bradford | 1,466,170 | 1,014,808 | 664,657 | 3,145,635 |
| 5 Brevard | 33,970,530 | 26,319,441 | 19,659,505 | 79,949,476 |
| 6 Broward | 130,324,679 | 96,130,259 | 76,570,956 | 303,025,894 |
| 7 Calhoun | 877,101 | 699,436 | 532,564 | 2,109,101 |
| 8 Charlotte | 7,168,439 | 5,175,622 | 4,566,223 | 16,910,284 |
| 9 Citrus | 6,871,518 | 5,139,038 | 3,905,059 | 15,915,615 |
| 10 Clay | 17,215,999 | 13,540,106 | 10,852,705 | 41,608,810 |
| 11 Collier | 23,403,869 | 18,261,564 | 14,392,109 | 56,057,542 |
| 12 Columbia | 4,997,860 | 3,378,461 | 2,283,078 | 10,659,399 |
| 13 Dade | 161,310,892 | 125,415,938 | 99,509,888 | 386,236,718 |
| 14 DeSoto | 2,306,207 | 1,686,177 | 1,184,054 | 5,176,438 |
| 15 Dixie | 1,061,394 | 734,633 | 527,254 | 2,323,281 |
| 16 Duval | 67,937,247 | 47,083,284 | 33,280,780 | 148,301,311 |
| 17 Escambia | 19,097,553 | 13,517,853 | 10,098,370 | 42,713,776 |
| 18 Flagler | 5,142,984 | 4,315,355 | 3,594,722 | 13,053,061 |
| 19 Franklin | 597,665 | 449,444 | 243,818 | 1,290,927 |
| 20 Gadsden | 2,285,385 | 1,694,126 | 1,116,365 | 5,095,876 |
| 21 Gilchrist | 1,501,411 | 931,345 | 623,048 | 3,055,804 |
| 22 Glades | 980,880 | 765,985 | 255,536 | 2,002,401 |
| 23 Gulf | 815,781 | 658,030 | 500,095 | 1,973,906 |
| 24 Hamilton | 718,996 | 500,081 | 337,380 | 1,556,457 |
| 25 Hardee | 2,304,060 | 1,718,093 | 1,212,837 | 5,234,990 |
| 26 Hendry | 3,098,665 | 2,359,549 | 2,216,574 | 7,674,788 |
| 27 Hernando | 10,721,844 | 7,785,279 | 5,798,260 | 24,305,383 |
| 28 Highlands | 5,592,099 | 4,101,501 | 2,821,705 | 12,515,305 |
| 29 Hillsborough | 108,909,172 | 80,187,451 | 57,143,654 | 246,240,277 |
| 30 Holmes | 1,350,742 | 1,035,805 | 700,144 | 3,086,691 |
| 31 Indian River | 7,914,764 | 6,182,786 | 5,107,425 | 19,204,975 |
| 32 Jackson | 2,855,516 | 1,931,686 | 1,499,265 | 6,286,467 |
| 33 Jefferson | 401,672 | 279,313 | 153,477 | 834,462 |
| 34 Lafayette | 507,984 | 388,089 | 291,302 | 1,187,375 |
| 35 Lake | 21,371,935 | 15,963,704 | 11,909,801 | 49,245,440 |
| 36 Lee | 45,393,803 | 34,628,528 | 26,826,560 | 106,848,891 |
| 37 Leon | 16,437,835 | 11,458,031 | 8,617,024 | 36,512,890 |
| 38 Levy | 2,606,907 | 1,907,008 | 1,162,445 | 5,676,360 |
| 39 Liberty | 586,184 | 411,288 | 290,762 | 1,288,234 |
| 40 Madison | 1,134,126 | 784,839 | 548,666 | 2,467,631 |
| 41 Manatee | 23,559,025 | 17,957,191 | 12,839,485 | 54,355,701 |
| 42 Marion | 19,972,497 | 15,006,890 | 11,165,680 | 46,145,067 |
| 43 Martin | 9,051,830 | 6,941,951 | 5,579,729 | 21,573,510 |
| 44 Monroe | 4,368,258 | 3,213,541 | 2,296,008 | 9,878,008 |
| 45 Nassau | 5,883,501 | 4,313,898 | 3,368,873 | 13,566,272 |
| 46 Okaloosa | 15,919,050 | 11,590,821 | 7,999,087 | 35,508,958 |
| 47 Okeechobee | 3,089,893 | 2,234,880 | 1,550,439 | 6,875,212 |
| 48 Orange | 103,846,028 | 76,539,603 | 58,957,163 | 239,342,794 |
| 49 Osceola | 31,509,797 | 25,524,542 | 19,504,534 | 76,538,873 |
| 50 Palm Beach | 94,551,446 | 72,544,143 | 57,283,265 | 224,378,854 |
| 51 Pasco | 36,799,586 | 27,542,173 | 20,030,979 | 84,372,738 |
| 52 Pinellas | 46,553,440 | 34,668,097 | 27,627,372 | 108,848,909 |
| 53 Polk | 50,344,951 | 36,974,782 | 29,399,218 | 116,718,951 |
| 54 Putnam | 5,022,053 | 3,607,941 | 2,410,640 | 11,040,634 |
| 55 St. Johns | 20,642,155 | 16,169,855 | 12,267,600 | 49,079,610 |
| 56 St. Lucie | 18,350,099 | 14,565,096 | 11,913,951 | 44,829,146 |
| 57 Santa Rosa | 13,182,394 | 10,237,275 | 7,908,379 | 31,328,048 |
| 58 Sarasota | 20,253,901 | 16,108,025 | 12,824,499 | 49,186,425 |
| 59 Seminole | 30,526,802 | 23,405,955 | 18,644,956 | 72,577,713 |
| 60 Sumter | 4,133,810 | 2,970,223 | 2,151,978 | 9,256,011 |
| 61 Suwannee | 2,630,028 | 1,932,488 | 1,324,717 | 5,887,233 |
| 62 Taylor | 1,332,642 | 923,511 | 477,019 | 2,733,172 |
| 63 Union | 1,175,374 | 793,774 | 482,458 | 2,451,606 |
| 64 Volusia | 28,967,907 | 21,595,373 | 16,258,363 | 66,821,643 |
| 65 Wakulla | 2,498,068 | 1,634,050 | 1,311,704 | 5,443,822 |
| 66 Walton | 5,133,777 | 3,660,000 | 2,477,115 | 11,270,892 |
| 67 Washington | 1,709,050 | 1,147,518 | 830,300 | 3,686,868 |
| 69 FAMU Lab School | 245,369 | 222,520 | 144,371 | 612,260 |
| 70 FAU - Palm Beach | 366,357 | 354,579 | 613,339 | 1,334,275 |
| 71 FAU - St. Lucie | 887,998 | 768,502 | 3,510 | 1,660,010 |
| 72 FSU Lab - Broward | 652,789 | 244,232 | 6,432 | 903,453 |
| 73 FSU Lab - Leon | 593,293 | 614,171 | 594,668 | 1,802,132 |
| 74 UF Lab School | 309,879 | 454,314 | 406,034 | 1,170,227 |
| 75 Virtual School | 0 | 0 | 0 | 0 |
| | | | | |
| State | 1,353,673,027 | 1,015,470,613 | 776,651,745 | 3,145,795,385 |

1. The 2020-21 Class Size Reduction Allocation is frozen as of the 2020-21 FEFP Second Calculation.

FLDOE-ASYLUM778

Florida Department of Education

2020-21 FEFP Final Calculation
Grades PK-3 Class Size Reduction Allocation

| District | 2020-21 Grades PK-3 Unweighted FTE -1- | 2020-21 Grades PK-3 Weighted FTE -2- | $1,301.57 x WFTE -3- | District Cost Differential -4- | Grades PK-3 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 9,724.20 | 10,984.63 | 14,297,265 | 0.9798 | 14,008,460 |
| 2 Baker | 1,615.21 | 1,882.15 | 2,449,750 | 0.9737 | 2,385,322 |
| 3 Bay | 7,817.06 | 9,476.26 | 12,334,016 | 0.9710 | 11,976,330 |
| 4 Bradford | 1,011.83 | 1,162.62 | 1,513,231 | 0.9689 | 1,466,170 |
| 5 Brevard | 22,631.40 | 26,424.68 | 34,393,571 | 0.9877 | 33,970,530 |
| 6 Broward | 83,844.18 | 98,368.04 | 128,032,890 | 1.0179 | 130,324,679 |
| 7 Calhoun | 621.83 | 719.88 | 936,974 | 0.9361 | 877,101 |
| 8 Charlotte | 4,743.44 | 5,574.99 | 7,256,240 | 0.9879 | 7,168,439 |
| 9 Citrus | 4,921.01 | 5,570.17 | 7,249,966 | 0.9478 | 6,871,518 |
| 10 Clay | 11,568.42 | 13,367.46 | 17,398,685 | 0.9895 | 17,215,999 |
| 11 Collier | 14,301.85 | 17,125.01 | 22,289,399 | 1.0500 | 23,403,869 |
| 12 Columbia | 3,554.09 | 4,042.82 | 5,262,013 | 0.9498 | 4,997,860 |
| 13 Dade | 105,323.94 | 122,200.38 | 159,052,349 | 1.0142 | 161,310,892 |
| 14 DeSoto | 1,606.50 | 1,815.25 | 2,362,675 | 0.9761 | 2,306,207 |
| 15 Dixie | 769.00 | 868.17 | 1,129,984 | 0.9393 | 1,061,394 |
| 16 Duval | 45,014.06 | 51,776.99 | 67,391,377 | 1.0081 | 67,937,247 |
| 17 Escambia | 13,142.99 | 15,035.05 | 19,569,170 | 0.9759 | 19,097,553 |
| 18 Flagler | 3,610.12 | 4,128.05 | 5,372,946 | 0.9572 | 5,142,984 |
| 19 Franklin | 416.81 | 491.32 | 639,487 | 0.9346 | 597,665 |
| 20 Gadsden | 1,606.20 | 1,840.34 | 2,395,331 | 0.9541 | 2,285,385 |
| 21 Gilchrist | 1,008.45 | 1,208.40 | 1,572,817 | 0.9546 | 1,501,411 |
| 22 Glades | 677.59 | 763.23 | 993,397 | 0.9874 | 980,880 |
| 23 Gulf | 553.30 | 664.37 | 864,724 | 0.9434 | 815,781 |
| 24 Hamilton | 500.39 | 597.39 | 777,545 | 0.9247 | 718,996 |
| 25 Hardee | 1,626.00 | 1,839.95 | 2,394,824 | 0.9621 | 2,304,060 |
| 26 Hendry | 2,064.38 | 2,381.19 | 3,099,285 | 0.9998 | 3,098,665 |
| 27 Hernando | 7,335.66 | 8,515.22 | 11,083,155 | 0.9674 | 10,721,844 |
| 28 Highlands | 3,971.53 | 4,496.05 | 5,851,924 | 0.9556 | 5,592,099 |
| 29 Hillsborough | 71,737.35 | 83,300.38 | 108,421,276 | 1.0045 | 108,909,172 |
| 30 Holmes | 979.52 | 1,102.73 | 1,435,280 | 0.9411 | 1,350,742 |
| 31 Indian River | 5,270.64 | 6,077.29 | 7,910,018 | 0.9909 | 7,914,764 |
| 32 Jackson | 2,029.50 | 2,346.67 | 3,054,355 | 0.9349 | 2,855,516 |
| 33 Jefferson | 266.89 | 324.20 | 421,969 | 0.9519 | 401,672 |
| 34 Lafayette | 372.70 | 421.52 | 548,638 | 0.9259 | 507,984 |
| 35 Lake | 14,536.14 | 16,746.68 | 21,796,976 | 0.9805 | 21,371,935 |
| 36 Lee | 29,694.15 | 34,182.29 | 44,490,643 | 1.0203 | 45,393,803 |
| 37 Leon | 11,348.50 | 12,963.70 | 16,873,163 | 0.9742 | 16,437,835 |
| 38 Levy | 1,849.27 | 2,099.91 | 2,733,180 | 0.9538 | 2,606,907 |
| 39 Liberty | 394.65 | 481.11 | 626,198 | 0.9361 | 586,184 |
| 40 Madison | 833.60 | 937.14 | 1,219,753 | 0.9298 | 1,134,126 |
| 41 Manatee | 15,999.98 | 18,333.30 | 23,862,073 | 0.9873 | 23,559,025 |
| 42 Marion | 13,551.07 | 16,171.28 | 21,048,053 | 0.9489 | 19,972,497 |
| 43 Martin | 5,818.12 | 6,841.66 | 8,904,899 | 1.0165 | 9,051,830 |
| 44 Monroe | 2,759.15 | 3,203.04 | 4,168,981 | 1.0478 | 4,368,258 |
| 45 Nassau | 4,018.10 | 4,565.97 | 5,942,930 | 0.9900 | 5,883,501 |
| 46 Okaloosa | 10,736.86 | 12,313.15 | 16,026,427 | 0.9933 | 15,919,050 |
| 47 Okeechobee | 2,128.35 | 2,425.64 | 3,157,140 | 0.9787 | 3,089,893 |
| 48 Orange | 65,109.09 | 79,183.41 | 103,062,751 | 1.0076 | 103,846,028 |
| 49 Osceola | 20,843.41 | 24,478.33 | 31,860,260 | 0.9890 | 31,509,797 |
| 50 Palm Beach | 59,990.09 | 69,762.94 | 90,801,350 | 1.0413 | 94,551,446 |
| 51 Pasco | 24,347.68 | 28,753.41 | 37,424,576 | 0.9833 | 36,799,586 |
| 52 Pinellas | 30,483.98 | 35,835.23 | 46,642,060 | 0.9981 | 46,553,440 |
| 53 Polk | 34,589.05 | 39,929.98 | 51,971,664 | 0.9687 | 50,344,951 |
| 54 Putnam | 3,546.43 | 4,022.16 | 5,235,123 | 0.9593 | 5,022,053 |
| 55 St. Johns | 13,467.71 | 15,735.12 | 20,480,360 | 1.0079 | 20,642,155 |
| 56 St. Lucie | 12,366.10 | 14,084.35 | 18,331,767 | 1.0010 | 18,350,099 |
| 57 Santa Rosa | 8,731.31 | 10,398.43 | 13,534,285 | 0.9740 | 13,182,394 |
| 58 Sarasota | 13,121.69 | 15,456.03 | 20,117,105 | 1.0068 | 20,253,901 |
| 59 Seminole | 20,661.48 | 23,559.85 | 30,664,794 | 0.9955 | 30,526,802 |
| 60 Sumter | 2,873.24 | 3,278.64 | 4,267,379 | 0.9687 | 4,133,810 |
| 61 Suwannee | 1,911.33 | 2,157.67 | 2,808,359 | 0.9365 | 2,630,028 |
| 62 Taylor | 963.79 | 1,100.82 | 1,432,794 | 0.9301 | 1,332,642 |
| 63 Union | 823.06 | 941.16 | 1,224,986 | 0.9595 | 1,175,374 |
| 64 Volusia | 19,681.58 | 23,027.55 | 29,971,968 | 0.9665 | 28,967,907 |
| 65 Wakulla | 1,734.32 | 2,009.92 | 2,616,052 | 0.9549 | 2,498,068 |
| 66 Walton | 3,524.24 | 4,014.55 | 5,225,218 | 0.9825 | 5,133,777 |
| 67 Washington | 1,157.30 | 1,395.10 | 1,815,820 | 0.9412 | 1,709,050 |
| 69 FAMU Lab School | 172.11 | 193.51 | 251,867 | 0.9742 | 245,369 |
| 70 FAU - Palm Beach | 239.98 | 270.31 | 351,827 | 1.0413 | 366,357 |
| 71 FAU - St. Lucie | 602.02 | 681.57 | 887,111 | 1.0010 | 887,998 |
| 72 FSU Lab - Broward | 434.73 | 492.72 | 641,310 | 1.0179 | 652,789 |
| 73 FSU Lab - Leon | 415.92 | 467.90 | 609,005 | 0.9742 | 593,293 |
| 74 UF Lab School | 216.18 | 242.99 | 316,268 | 0.9798 | 309,879 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 891,913.89 | 1,039,631.37 | 1,353,153,001 | | 1,353,673,027 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

2020-21 FEFP Final Calculation
CSR2
12/6/2021

Florida Department of Education

Page 54 of 58

2020-21 FEFP Final Calculation
Grades 4-8 Class Size Reduction Allocation

| District | 2020-21 Grades 4-8 Unweighted FTE | 2020-21 Grades 4-8 Weighted FTE | $887.80 x WFTE | District Cost Differential | Grades 4-8 Class Size Reduction Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 11,464.96 | 11,580.00 | 10,280,724 | 0.9798 | 10,073,053 |
| 2 Baker | 1,885.87 | 1,904.85 | 1,691,126 | 0.9737 | 1,646,649 |
| 3 Bay | 9,476.84 | 10,156.05 | 9,016,541 | 0.9710 | 8,755,061 |
| 4 Bradford | 1,148.28 | 1,179.75 | 1,047,382 | 0.9689 | 1,014,808 |
| 5 Brevard | 29,018.96 | 30,014.87 | 26,647,202 | 0.9877 | 26,319,441 |
| 6 Broward | 103,071.21 | 106,375.07 | 94,439,787 | 1.0179 | 96,130,259 |
| 7 Calhoun | 821.64 | 841.61 | 747,181 | 0.9361 | 699,436 |
| 8 Charlotte | 5,700.78 | 5,901.12 | 5,239,014 | 0.9879 | 5,175,622 |
| 9 Citrus | 5,966.71 | 6,107.31 | 5,422,070 | 0.9478 | 5,139,038 |
| 10 Clay | 15,017.14 | 15,413.14 | 13,683,786 | 0.9895 | 13,540,106 |
| 11 Collier | 18,739.93 | 19,589.96 | 17,391,966 | 1.0500 | 18,261,564 |
| 12 Columbia | 3,967.51 | 4,006.56 | 3,557,024 | 0.9498 | 3,378,461 |
| 13 Dade | 134,186.49 | 139,288.09 | 123,659,966 | 1.0142 | 125,415,938 |
| 14 DeSoto | 1,930.23 | 1,945.78 | 1,727,463 | 0.9761 | 1,686,177 |
| 15 Dixie | 864.39 | 880.95 | 782,107 | 0.9393 | 734,633 |
| 16 Duval | 51,132.20 | 52,607.54 | 46,704,974 | 1.0081 | 47,083,284 |
| 17 Escambia | 15,177.41 | 15,602.25 | 13,851,678 | 0.9759 | 13,517,853 |
| 18 Flagler | 5,006.08 | 5,078.07 | 4,508,311 | 0.9572 | 4,315,355 |
| 19 Franklin | 525.22 | 541.67 | 480,895 | 0.9346 | 449,444 |
| 20 Gadsden | 1,922.16 | 2,000.03 | 1,775,627 | 0.9541 | 1,694,126 |
| 21 Gilchrist | 1,051.58 | 1,098.94 | 975,639 | 0.9546 | 931,345 |
| 22 Glades | 856.60 | 873.80 | 775,760 | 0.9874 | 765,985 |
| 23 Gulf | 743.52 | 786.66 | 697,509 | 0.9434 | 658,030 |
| 24 Hamilton | 600.31 | 609.15 | 540,803 | 0.9247 | 500,081 |
| 25 Hardee | 1,984.84 | 2,011.46 | 1,785,774 | 0.9621 | 1,718,093 |
| 26 Hendry | 2,575.88 | 2,658.28 | 2,360,021 | 0.9998 | 2,359,549 |
| 27 Hernando | 8,871.64 | 9,064.69 | 8,047,632 | 0.9674 | 7,785,279 |
| 28 Highlands | 4,741.49 | 4,834.50 | 4,292,069 | 0.9556 | 4,101,501 |
| 29 Hillsborough | 86,861.59 | 89,916.90 | 79,828,224 | 1.0045 | 80,187,451 |
| 30 Holmes | 1,232.96 | 1,239.73 | 1,100,632 | 0.9411 | 1,035,805 |
| 31 Indian River | 6,744.61 | 6,959.99 | 6,179,079 | 1.0006 | 6,182,786 |
| 32 Jackson | 2,236.24 | 2,327.32 | 2,066,195 | 0.9349 | 1,931,686 |
| 33 Jefferson | 319.73 | 330.51 | 293,427 | 0.9519 | 279,313 |
| 34 Lafayette | 467.63 | 472.12 | 419,148 | 0.9259 | 388,089 |
| 35 Lake | 17,658.82 | 18,338.80 | 16,281,187 | 0.9805 | 15,963,704 |
| 36 Lee | 37,218.11 | 38,228.83 | 33,939,555 | 1.0203 | 34,628,528 |
| 37 Leon | 12,902.48 | 13,247.89 | 11,761,477 | 0.9742 | 11,458,031 |
| 38 Levy | 2,229.19 | 2,252.06 | 1,999,379 | 0.9538 | 1,907,008 |
| 39 Liberty | 477.74 | 494.89 | 439,363 | 0.9361 | 411,288 |
| 40 Madison | 940.00 | 950.77 | 844,094 | 0.9298 | 784,839 |
| 41 Manatee | 19,870.66 | 20,486.80 | 18,188,181 | 0.9873 | 17,957,191 |
| 42 Marion | 16,917.71 | 17,813.74 | 15,815,038 | 0.9489 | 15,006,890 |
| 43 Martin | 7,242.06 | 7,692.35 | 6,829,268 | 1.0165 | 6,941,951 |
| 44 Monroe | 3,351.09 | 3,454.54 | 3,066,941 | 1.0478 | 3,213,541 |
| 45 Nassau | 4,826.86 | 4,908.17 | 4,357,473 | 0.9900 | 4,313,898 |
| 46 Okaloosa | 12,785.05 | 13,143.73 | 11,669,003 | 0.9933 | 11,590,821 |
| 47 Okeechobee | 2,535.12 | 2,572.11 | 2,283,519 | 0.9787 | 2,234,880 |
| 48 Orange | 80,829.18 | 85,562.39 | 75,962,290 | 1.0076 | 76,539,603 |
| 49 Osceola | 27,909.05 | 29,070.10 | 25,808,435 | 0.9890 | 25,524,542 |
| 50 Palm Beach | 75,590.75 | 78,471.39 | 69,666,900 | 1.0413 | 72,544,143 |
| 51 Pasco | 30,357.33 | 31,549.83 | 28,009,939 | 0.9833 | 27,542,173 |
| 52 Pinellas | 37,558.63 | 39,123.78 | 34,734,092 | 0.9981 | 34,668,097 |
| 53 Polk | 41,656.86 | 42,993.34 | 38,169,487 | 0.9687 | 36,974,782 |
| 54 Putnam | 4,186.42 | 4,236.33 | 3,761,014 | 0.9593 | 3,607,941 |
| 55 St. Johns | 17,550.16 | 18,070.64 | 16,043,114 | 1.0079 | 16,169,855 |
| 56 St. Lucie | 16,120.31 | 16,389.44 | 14,550,545 | 1.0010 | 14,565,096 |
| 57 Santa Rosa | 11,441.85 | 11,838.87 | 10,510,549 | 0.9740 | 10,237,275 |
| 58 Sarasota | 17,358.56 | 18,021.21 | 15,999,230 | 1.0068 | 16,108,025 |
| 59 Seminole | 26,011.71 | 26,483.17 | 23,511,758 | 0.9955 | 23,405,955 |
| 60 Sumter | 3,399.98 | 3,453.70 | 3,066,195 | 0.9687 | 2,970,223 |
| 61 Suwannee | 2,310.25 | 2,324.31 | 2,063,522 | 0.9365 | 1,932,488 |
| 62 Taylor | 1,115.46 | 1,118.40 | 992,916 | 0.9301 | 923,511 |
| 63 Union | 921.22 | 931.83 | 827,279 | 0.9595 | 793,774 |
| 64 Volusia | 24,244.27 | 25,167.71 | 22,343,893 | 0.9665 | 21,595,373 |
| 65 Wakulla | 1,888.94 | 1,927.49 | 1,711,226 | 0.9549 | 1,634,050 |
| 66 Walton | 4,145.30 | 4,195.98 | 3,725,191 | 0.9825 | 3,660,000 |
| 67 Washington | 1,329.07 | 1,373.29 | 1,219,207 | 0.9412 | 1,147,518 |
| 69 FAMU Lab School | 257.07 | 257.28 | 228,413 | 0.9742 | 222,520 |
| 70 FAU - Palm Beach | 383.09 | 383.55 | 340,516 | 1.0413 | 354,579 |
| 71 FAU - St. Lucie | 854.83 | 864.76 | 767,734 | 1.0010 | 768,502 |
| 72 FSU Lab - Broward | 269.93 | 270.26 | 239,937 | 1.0179 | 244,232 |
| 73 FSU Lab - Leon | 709.04 | 710.11 | 630,436 | 0.9742 | 614,171 |
| 74 UF Lab School | 522.28 | 522.28 | 463,680 | 0.9798 | 454,314 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 1,104,187.06 | 1,143,093.84 | 1,014,838,712 | | 1,015,470,613 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

2020-21 FEFP Final Calculation
CSR3
12/6/2021

Florida Department of Education

2020-21 FEFP Final Calculation
Grades 9-12 Class Size Reduction Allocation

| District | 2020-21 Grades 9-12 Unweighted FTE -1- | 2020-21 Grades 9-12 Weighted FTE -2- | $889.95 x WFTE -3- | District Cost Differential -4- | Grades 9-12 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 7,883.72 | 8,065.49 | 7,177,883 | 0.9798 | 7,032,890 |
| 2 Baker | 1,364.13 | 1,393.22 | 1,239,896 | 0.9737 | 1,207,287 |
| 3 Bay | 7,199.13 | 7,822.14 | 6,961,313 | 0.9710 | 6,759,435 |
| 4 Bradford | 749.48 | 770.82 | 685,991 | 0.9689 | 664,657 |
| 5 Brevard | 21,306.26 | 22,365.67 | 19,904,328 | 0.9877 | 19,659,505 |
| 6 Broward | 81,037.81 | 84,526.59 | 75,224,439 | 1.0179 | 76,570,956 |
| 7 Calhoun | 610.70 | 639.27 | 568,918 | 0.9361 | 532,564 |
| 8 Charlotte | 5,032.42 | 5,193.72 | 4,622,151 | 0.9879 | 4,566,223 |
| 9 Citrus | 4,407.30 | 4,629.62 | 4,120,130 | 0.9478 | 3,905,059 |
| 10 Clay | 11,776.80 | 12,324.14 | 10,967,868 | 0.9895 | 10,852,705 |
| 11 Collier | 14,586.52 | 15,401.73 | 13,706,770 | 1.0500 | 14,392,109 |
| 12 Columbia | 2,620.95 | 2,700.99 | 2,403,746 | 0.9498 | 2,283,078 |
| 13 Dade | 104,849.65 | 110,249.60 | 98,116,632 | 1.0142 | 99,509,888 |
| 14 DeSoto | 1,338.88 | 1,363.05 | 1,213,046 | 0.9761 | 1,184,054 |
| 15 Dixie | 607.75 | 630.74 | 561,327 | 0.9393 | 527,254 |
| 16 Duval | 34,988.99 | 37,095.76 | 33,013,372 | 1.0081 | 33,280,780 |
| 17 Escambia | 11,013.28 | 11,627.34 | 10,347,751 | 0.9759 | 10,098,370 |
| 18 Flagler | 4,063.77 | 4,219.85 | 3,755,456 | 0.9572 | 3,594,722 |
| 19 Franklin | 286.27 | 293.14 | 260,880 | 0.9346 | 243,818 |
| 20 Gadsden | 1,216.09 | 1,314.76 | 1,170,071 | 0.9541 | 1,116,365 |
| 21 Gilchrist | 705.50 | 733.39 | 652,680 | 0.9546 | 623,048 |
| 22 Glades | 277.87 | 290.80 | 258,797 | 0.9874 | 255,536 |
| 23 Gulf | 559.18 | 595.65 | 530,099 | 0.9434 | 500,095 |
| 24 Hamilton | 404.56 | 409.97 | 364,853 | 0.9247 | 337,380 |
| 25 Hardee | 1,382.06 | 1,416.50 | 1,260,614 | 0.9621 | 1,212,837 |
| 26 Hendry | 2,402.73 | 2,491.17 | 2,217,017 | 0.9998 | 2,216,574 |
| 27 Hernando | 6,515.21 | 6,734.82 | 5,993,653 | 0.9674 | 5,798,260 |
| 28 Highlands | 3,223.99 | 3,317.95 | 2,952,810 | 0.9556 | 2,821,705 |
| 29 Hillsborough | 60,878.77 | 63,922.31 | 56,887,660 | 1.0045 | 57,143,654 |
| 30 Holmes | 823.22 | 835.96 | 743,963 | 0.9411 | 700,144 |
| 31 Indian River | 5,463.00 | 5,735.56 | 5,104,362 | 1.0006 | 5,107,425 |
| 32 Jackson | 1,699.81 | 1,801.97 | 1,603,663 | 0.9349 | 1,499,265 |
| 33 Jefferson | 178.35 | 181.17 | 161,232 | 0.9519 | 153,477 |
| 34 Lafayette | 342.28 | 353.52 | 314,615 | 0.9259 | 291,302 |
| 35 Lake | 12,960.94 | 13,648.70 | 12,146,661 | 0.9805 | 11,909,801 |
| 36 Lee | 28,469.69 | 29,544.15 | 26,292,816 | 1.0203 | 26,826,560 |
| 37 Leon | 9,508.24 | 9,939.02 | 8,845,231 | 0.9742 | 8,617,024 |
| 38 Levy | 1,341.75 | 1,369.46 | 1,218,751 | 0.9538 | 1,162,445 |
| 39 Liberty | 337.83 | 349.02 | 310,610 | 0.9361 | 290,762 |
| 40 Madison | 655.11 | 663.06 | 590,090 | 0.9298 | 548,666 |
| 41 Manatee | 14,658.85 | 14,612.78 | 13,004,644 | 0.9873 | 12,839,485 |
| 42 Marion | 12,542.62 | 13,222.06 | 11,766,972 | 0.9489 | 11,165,680 |
| 43 Martin | 5,864.22 | 6,167.94 | 5,489,158 | 1.0165 | 5,579,729 |
| 44 Monroe | 2,381.76 | 2,462.45 | 2,191,457 | 1.0478 | 2,296,209 |
| 45 Nassau | 3,680.99 | 3,823.70 | 3,402,902 | 0.9900 | 3,368,873 |
| 46 Okaloosa | 8,614.55 | 9,048.87 | 8,053,042 | 0.9933 | 7,999,087 |
| 47 Okeechobee | 1,741.13 | 1,780.08 | 1,584,182 | 0.9787 | 1,550,439 |
| 48 Orange | 62,216.70 | 65,748.04 | 58,512,468 | 1.0076 | 58,957,163 |
| 49 Osceola | 21,271.14 | 22,160.20 | 19,721,470 | 0.9890 | 19,504,534 |
| 50 Palm Beach | 58,565.35 | 61,813.92 | 55,011,298 | 1.0413 | 57,283,265 |
| 51 Pasco | 21,730.06 | 22,890.25 | 20,371,178 | 0.9833 | 20,030,979 |
| 52 Pinellas | 29,472.88 | 31,102.83 | 27,679,964 | 0.9981 | 27,627,372 |
| 53 Polk | 32,601.49 | 34,102.08 | 30,349,146 | 0.9687 | 29,399,218 |
| 54 Putnam | 2,761.97 | 2,823.66 | 2,512,916 | 0.9593 | 2,410,640 |
| 55 St. Johns | 13,024.87 | 13,676.55 | 12,171,446 | 1.0079 | 12,267,600 |
| 56 St. Lucie | 13,040.21 | 13,373.84 | 11,902,049 | 1.0010 | 11,913,951 |
| 57 Santa Rosa | 8,824.83 | 9,123.53 | 8,119,486 | 0.9740 | 7,908,379 |
| 58 Sarasota | 13,422.35 | 14,313.03 | 12,737,881 | 1.0068 | 12,824,499 |
| 59 Seminole | 20,421.98 | 21,045.27 | 18,729,238 | 0.9955 | 18,644,956 |
| 60 Sumter | 2,448.17 | 2,496.22 | 2,221,511 | 0.9687 | 2,151,978 |
| 61 Suwannee | 1,566.41 | 1,589.46 | 1,414,540 | 0.9365 | 1,324,717 |
| 62 Taylor | 566.03 | 576.29 | 512,869 | 0.9301 | 477,019 |
| 63 Union | 558.30 | 565.00 | 502,822 | 0.9595 | 482,458 |
| 64 Volusia | 18,119.28 | 18,902.07 | 16,821,897 | 0.9665 | 16,258,363 |
| 65 Wakulla | 1,493.39 | 1,543.52 | 1,373,656 | 0.9549 | 1,311,704 |
| 66 Walton | 2,785.41 | 2,833.01 | 2,521,237 | 0.9825 | 2,477,115 |
| 67 Washington | 957.24 | 991.26 | 882,172 | 0.9412 | 830,300 |
| 69 FAMU Lab School | 164.50 | 166.52 | 148,194 | 0.9742 | 144,371 |
| 70 FAU - Palm Beach | 654.00 | 661.85 | 589,013 | 1.0413 | 613,339 |
| 71 FAU - St. Lucie | 3.89 | 3.94 | 3,506 | 1.0010 | 3,510 |
| 72 FSU Lab - Broward | 7.02 | 7.10 | 6,319 | 1.0179 | 6,432 |
| 73 FSU Lab - Leon | 677.11 | 685.90 | 610,417 | 0.9742 | 594,668 |
| 74 UF Lab School | 460.13 | 465.65 | 414,405 | 0.9798 | 406,034 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 831,756.82 | 871,740.66 | 775,805,600 | | 776,651,745 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

FLDOE-ASYLUM781

2020-21 FEFP Final Calculation
RLE
12/6/2021

Florida Department of Education

Page 56 of 58

2020-21 FEFP Final Calculation
Required Local Effort Taxes

| District | 2020-21 School Taxable Value -1- | Equalized Required Local Effort Millage Rate -2- | Total Required Local Effort Taxes -3- |
|---|---|---|---|
| 1 Alachua | 18,067,761,957 | 3.660 | 63,482,888 |
| 2 Baker | 1,135,053,192 | 3.709 | 4,041,516 |
| 3 Bay | 18,819,541,330 | 3.720 | 67,208,346 |
| 4 Bradford | 1,116,496,453 | 3.754 | 4,023,675 |
| 5 Brevard | 48,744,093,139 | 3.694 | 172,858,253 |
| 6 Broward | 226,714,033,617 | 3.637 | 791,576,583 |
| 7 Calhoun | 472,299,296 | 3.617 | 1,639,974 |
| 8 Charlotte | 20,724,092,807 | 3.697 | 73,552,292 |
| 9 Citrus | 11,695,487,235 | 3.682 | 41,340,273 |
| 10 Clay | 13,543,135,466 | 3.635 | 47,260,126 |
| 11 Collier | 103,462,681,020 | 2.768 | 274,929,313 |
| 12 Columbia | 3,348,399,446 | 3.781 | 12,153,886 |
| 13 Dade | 353,183,445,068 | 3.840 | 1,301,975,452 |
| 14 DeSoto | 2,041,408,089 | 3.686 | 7,223,645 |
| 15 Dixie | 602,258,711 | 3.781 | 2,186,055 |
| 16 Duval | 79,583,630,855 | 3.657 | 279,395,845 |
| 17 Escambia | 21,771,565,790 | 3.825 | 79,945,190 |
| 18 Flagler | 11,001,489,522 | 3.754 | 39,647,608 |
| 19 Franklin | 2,305,169,597 | 3.177 | 7,030,583 |
| 20 Gadsden | 1,692,418,238 | 3.675 | 5,970,852 |
| 21 Gilchrist | 935,229,011 | 3.760 | 3,375,803 |
| 22 Glades | 765,136,967 | 3.728 | 2,738,333 |
| 23 Gulf | 2,026,571,302 | 3.662 | 7,124,452 |
| 24 Hamilton | 1,024,082,745 | 3.633 | 3,571,673 |
| 25 Hardee | 1,820,826,339 | 3.675 | 6,423,875 |
| 26 Hendry | 2,565,829,268 | 3.649 | 8,988,203 |
| 27 Hernando | 11,474,112,037 | 3.665 | 40,370,516 |
| 28 Highlands | 5,758,603,226 | 3.827 | 21,156,648 |
| 29 Hillsborough | 122,216,841,943 | 3.705 | 434,700,863 |
| 30 Holmes | 538,785,723 | 3.635 | 1,880,147 |
| 31 Indian River | 20,827,426,610 | 3.648 | 72,939,314 |
| 32 Jackson | 1,729,872,409 | 3.846 | 6,386,966 |
| 33 Jefferson | 727,102,030 | 3.716 | 2,593,835 |
| 34 Lafayette | 305,622,902 | 3.671 | 1,077,064 |
| 35 Lake | 27,409,240,670 | 3.698 | 97,304,997 |
| 36 Lee | 96,587,103,127 | 3.805 | 352,813,370 |
| 37 Leon | 20,187,738,446 | 3.709 | 71,881,269 |
| 38 Levy | 2,316,552,396 | 3.739 | 8,315,126 |
| 39 Liberty | 295,674,420 | 3.705 | 1,051,655 |
| 40 Madison | 814,486,392 | 3.761 | 2,940,752 |
| 41 Manatee | 44,384,497,561 | 3.724 | 158,676,354 |
| 42 Marion | 22,606,874,800 | 3.758 | 81,558,370 |
| 43 Martin | 25,336,221,588 | 3.690 | 89,751,031 |
| 44 Monroe | 32,249,689,328 | 1.555 | 48,142,336 |
| 45 Nassau | 11,021,340,958 | 3.716 | 39,317,091 |
| 46 Okaloosa | 21,208,602,797 | 3.786 | 77,083,939 |
| 47 Okeechobee | 3,402,883,204 | 3.672 | 11,995,572 |
| 48 Orange | 167,711,875,661 | 3.597 | 579,129,232 |
| 49 Osceola | 33,938,986,737 | 3.761 | 122,538,748 |
| 50 Palm Beach | 221,933,363,596 | 3.755 | 800,025,389 |
| 51 Pasco | 34,965,234,038 | 3.664 | 122,988,113 |
| 52 Pinellas | 99,400,925,955 | 3.679 | 351,068,166 |
| 53 Polk | 44,790,753,536 | 3.687 | 158,537,768 |
| 54 Putnam | 4,894,976,890 | 3.627 | 17,043,918 |
| 55 St. Johns | 34,114,092,651 | 3.702 | 121,238,756 |
| 56 St. Lucie | 26,444,482,605 | 3.694 | 93,778,482 |
| 57 Santa Rosa | 12,430,403,218 | 3.796 | 45,298,378 |
| 58 Sarasota | 69,335,024,270 | 3.711 | 247,010,184 |
| 59 Seminole | 41,244,578,185 | 3.683 | 145,827,630 |
| 60 Sumter | 15,359,887,156 | 3.090 | 45,563,569 |
| 61 Suwannee | 2,120,162,537 | 3.753 | 7,638,691 |
| 62 Taylor | 1,622,701,907 | 3.636 | 5,664,138 |
| 63 Union | 298,715,003 | 3.833 | 1,099,176 |
| 64 Volusia | 44,590,031,500 | 3.651 | 156,286,277 |
| 65 Wakulla | 1,582,592,452 | 3.731 | 5,668,466 |
| 66 Walton | 23,602,018,350 | 2.434 | 55,149,420 |
| 67 Washington | 1,030,716,384 | 3.788 | 3,748,180 |
| 69 FAMU Lab School | 0 | 0.000 | 0 |
| 70 FAU - Palm Beach | 0 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 0.000 | 0 |
| 72 FSU Lab - Broward | 0 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 0.000 | 0 |
| 74 UF Lab School | 0 | 0.000 | 0 |
| 75 Virtual School | 0 | 0.000 | 0 |
| State | 2,301,972,931,658 | 3.720 | 8,016,904,590 |

Florida Department of Education

2020-21 FEFP Final Calculation
Millage Rates

| District | Required Local Effort Mills | 0.748 Actual Discretionary Millage | Total Actual FEFP Millage |
|---|---|---|---|
| | -1- | -2- | -3- |
| 1 Alachua | 3.660 | 0.748 | 4.408 |
| 2 Baker | 3.709 | 0.748 | 4.457 |
| 3 Bay | 3.720 | 0.748 | 4.468 |
| 4 Bradford | 3.754 | 0.748 | 4.502 |
| 5 Brevard | 3.694 | 0.748 | 4.442 |
| 6 Broward | 3.637 | 0.748 | 4.385 |
| 7 Calhoun | 3.617 | 0.748 | 4.365 |
| 8 Charlotte | 3.697 | 0.748 | 4.445 |
| 9 Citrus | 3.682 | 0.748 | 4.430 |
| 10 Clay | 3.635 | 0.748 | 4.383 |
| 11 Collier | 2.768 | 0.748 | 3.516 |
| 12 Columbia | 3.781 | 0.748 | 4.529 |
| 13 Dade | 3.840 | 0.748 | 4.588 |
| 14 DeSoto | 3.686 | 0.748 | 4.434 |
| 15 Dixie | 3.781 | 0.748 | 4.529 |
| 16 Duval | 3.657 | 0.748 | 4.405 |
| 17 Escambia | 3.825 | 0.748 | 4.573 |
| 18 Flagler | 3.754 | 0.748 | 4.502 |
| 19 Franklin | 3.177 | 0.748 | 3.925 |
| 20 Gadsden | 3.675 | 0.748 | 4.423 |
| 21 Gilchrist | 3.760 | 0.748 | 4.508 |
| 22 Glades | 3.728 | 0.748 | 4.476 |
| 23 Gulf | 3.662 | 0.748 | 4.410 |
| 24 Hamilton | 3.633 | 0.748 | 4.381 |
| 25 Hardee | 3.675 | 0.748 | 4.423 |
| 26 Hendry | 3.649 | 0.748 | 4.397 |
| 27 Hernando | 3.665 | 0.748 | 4.413 |
| 28 Highlands | 3.827 | 0.748 | 4.575 |
| 29 Hillsborough | 3.705 | 0.748 | 4.453 |
| 30 Holmes | 3.635 | 0.748 | 4.383 |
| 31 Indian River | 3.648 | 0.748 | 4.396 |
| 32 Jackson | 3.846 | 0.748 | 4.594 |
| 33 Jefferson | 3.716 | 0.748 | 4.464 |
| 34 Lafayette | 3.671 | 0.748 | 4.419 |
| 35 Lake | 3.698 | 0.748 | 4.446 |
| 36 Lee | 3.805 | 0.748 | 4.553 |
| 37 Leon | 3.709 | 0.748 | 4.457 |
| 38 Levy | 3.739 | 0.748 | 4.487 |
| 39 Liberty | 3.705 | 0.748 | 4.453 |
| 40 Madison | 3.761 | 0.748 | 4.509 |
| 41 Manatee | 3.724 | 0.748 | 4.472 |
| 42 Marion | 3.758 | 0.748 | 4.506 |
| 43 Martin | 3.690 | 0.748 | 4.438 |
| 44 Monroe | 1.555 | 0.748 | 2.303 |
| 45 Nassau | 3.716 | 0.748 | 4.464 |
| 46 Okaloosa | 3.786 | 0.748 | 4.534 |
| 47 Okeechobee | 3.672 | 0.748 | 4.420 |
| 48 Orange | 3.597 | 0.748 | 4.345 |
| 49 Osceola | 3.761 | 0.748 | 4.509 |
| 50 Palm Beach | 3.755 | 0.748 | 4.503 |
| 51 Pasco | 3.664 | 0.748 | 4.412 |
| 52 Pinellas | 3.679 | 0.748 | 4.427 |
| 53 Polk | 3.687 | 0.748 | 4.435 |
| 54 Putnam | 3.627 | 0.748 | 4.375 |
| 55 St. Johns | 3.702 | 0.748 | 4.450 |
| 56 St. Lucie | 3.694 | 0.748 | 4.442 |
| 57 Santa Rosa | 3.796 | 0.748 | 4.544 |
| 58 Sarasota | 3.711 | 0.748 | 4.459 |
| 59 Seminole | 3.683 | 0.748 | 4.431 |
| 60 Sumter | 3.090 | 0.748 | 3.838 |
| 61 Suwannee | 3.753 | 0.748 | 4.501 |
| 62 Taylor | 3.636 | 0.748 | 4.384 |
| 63 Union | 3.833 | 0.748 | 4.581 |
| 64 Volusia | 3.651 | 0.748 | 4.399 |
| 65 Wakulla | 3.731 | 0.748 | 4.479 |
| 66 Walton | 2.434 | 0.748 | 3.182 |
| 67 Washington | 3.788 | 0.748 | 4.536 |
| 69 FAMU Lab School | 0.000 | 0.000 | 0.000 |
| 70 FAU - Palm Beach | 0.000 | 0.000 | 0.000 |
| 71 FAU - St. Lucie | 0.000 | 0.000 | 0.000 |
| 72 FSU Lab - Broward | 0.000 | 0.000 | 0.000 |
| 73 FSU Lab - Leon | 0.000 | 0.000 | 0.000 |
| 74 UF Lab School | 0.000 | 0.000 | 0.000 |
| 75 Virtual School | 0.000 | 0.000 | 0.000 |
| State | 3.720 | 0.748 | 4.468 |

Florida Department of Education

2020-21 FEFP Final Calculation
Local Effort Taxes

| District | 2020 School Taxable Value | Total Required Local Effort Taxes | 0.748 Actual Discretionary Local Effort | Total Local Effort Taxes |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 18,067,761,957 | 63,482,888 | 12,974,099 | 76,456,987 |
| 2 Baker | 1,135,053,192 | 4,041,516 | 815,059 | 4,856,575 |
| 3 Bay | 18,819,541,330 | 67,208,346 | 13,513,936 | 80,722,282 |
| 4 Bradford | 1,116,496,453 | 4,023,675 | 801,734 | 4,825,409 |
| 5 Brevard | 48,744,093,139 | 172,858,253 | 35,002,158 | 207,860,411 |
| 6 Broward | 226,774,033,617 | 791,576,583 | 162,798,813 | 954,375,396 |
| 7 Calhoun | 472,299,296 | 1,639,974 | 339,149 | 1,979,123 |
| 8 Charlotte | 20,724,092,807 | 73,552,292 | 14,881,557 | 88,433,849 |
| 9 Citrus | 11,695,487,235 | 41,340,273 | 8,398,295 | 49,738,568 |
| 10 Clay | 13,543,135,466 | 47,260,126 | 9,725,055 | 56,985,181 |
| 11 Collier | 103,462,681,020 | 274,929,313 | 74,294,482 | 349,223,795 |
| 12 Columbia | 3,348,399,446 | 12,153,886 | 2,404,419 | 14,558,305 |
| 13 Dade | 353,183,445,068 | 1,301,975,452 | 253,613,968 | 1,555,589,420 |
| 14 DeSoto | 2,041,408,089 | 7,223,645 | 1,465,894 | 8,689,539 |
| 15 Dixie | 602,258,711 | 2,186,055 | 432,470 | 2,618,525 |
| 16 Duval | 79,583,630,855 | 279,395,845 | 57,147,414 | 336,543,259 |
| 17 Escambia | 21,771,565,790 | 79,945,190 | 15,633,726 | 95,578,916 |
| 18 Flagler | 11,001,489,522 | 39,647,608 | 7,899,950 | 47,547,558 |
| 19 Franklin | 2,305,169,597 | 7,030,583 | 1,655,296 | 8,685,879 |
| 20 Gadsden | 1,692,418,238 | 5,970,852 | 1,215,292 | 7,186,144 |
| 21 Gilchrist | 935,229,011 | 3,375,803 | 671,569 | 4,047,372 |
| 22 Glades | 765,136,967 | 2,738,333 | 549,430 | 3,287,763 |
| 23 Gulf | 2,026,571,302 | 7,124,452 | 1,455,240 | 8,579,692 |
| 24 Hamilton | 1,024,082,745 | 3,571,673 | 735,373 | 4,307,046 |
| 25 Hardee | 1,820,826,339 | 6,423,875 | 1,307,499 | 7,731,374 |
| 26 Hendry | 2,565,829,268 | 8,988,203 | 1,842,471 | 10,830,674 |
| 27 Hernando | 11,474,112,037 | 40,370,516 | 8,239,330 | 48,609,846 |
| 28 Highlands | 5,758,603,226 | 21,156,648 | 4,135,138 | 25,291,786 |
| 29 Hillsborough | 122,216,841,943 | 434,700,863 | 87,761,470 | 522,462,333 |
| 30 Holmes | 538,785,723 | 1,880,147 | 386,891 | 2,267,038 |
| 31 Indian River | 20,827,426,610 | 72,939,314 | 14,955,759 | 87,895,073 |
| 32 Jackson | 1,729,872,409 | 6,386,966 | 1,242,187 | 7,629,153 |
| 33 Jefferson | 727,102,030 | 2,593,835 | 522,117 | 3,115,952 |
| 34 Lafayette | 305,622,902 | 1,077,064 | 219,462 | 1,296,526 |
| 35 Lake | 27,409,240,670 | 97,304,997 | 19,682,028 | 116,987,025 |
| 36 Lee | 96,587,103,127 | 352,813,370 | 69,357,267 | 422,170,637 |
| 37 Leon | 20,187,738,446 | 71,881,269 | 14,496,411 | 86,377,680 |
| 38 Levy | 2,316,552,396 | 8,315,126 | 1,663,470 | 9,978,596 |
| 39 Liberty | 295,674,420 | 1,051,655 | 212,318 | 1,263,973 |
| 40 Madison | 814,486,392 | 2,940,752 | 584,866 | 3,525,618 |
| 41 Manatee | 44,384,497,561 | 158,676,354 | 31,871,620 | 190,547,974 |
| 42 Marion | 22,606,874,800 | 81,558,370 | 16,233,545 | 97,791,915 |
| 43 Martin | 25,336,221,588 | 89,751,031 | 18,193,434 | 107,944,465 |
| 44 Monroe | 32,249,689,328 | 48,142,336 | 23,157,857 | 71,300,193 |
| 45 Nassau | 11,021,340,958 | 39,317,091 | 7,914,205 | 47,231,296 |
| 46 Okaloosa | 21,208,602,797 | 77,083,939 | 15,229,473 | 92,313,412 |
| 47 Okeechobee | 3,402,883,204 | 11,995,572 | 2,443,542 | 14,439,114 |
| 48 Orange | 167,711,875,661 | 579,129,232 | 120,430,544 | 699,559,776 |
| 49 Osceola | 33,938,986,737 | 122,538,748 | 24,370,908 | 146,909,656 |
| 50 Palm Beach | 221,933,363,596 | 800,025,389 | 159,365,910 | 959,391,299 |
| 51 Pasco | 34,965,234,038 | 122,988,113 | 25,107,835 | 148,095,948 |
| 52 Pinellas | 99,400,925,955 | 351,068,166 | 71,377,817 | 422,445,983 |
| 53 Polk | 44,790,753,536 | 158,537,768 | 32,163,344 | 190,701,112 |
| 54 Putnam | 4,894,976,890 | 17,043,918 | 3,514,985 | 20,558,903 |
| 55 St. Johns | 34,114,092,651 | 121,238,756 | 24,496,648 | 145,735,404 |
| 56 St. Lucie | 26,444,482,605 | 93,778,482 | 18,989,254 | 112,767,736 |
| 57 Santa Rosa | 12,430,403,218 | 45,298,378 | 8,926,024 | 54,224,402 |
| 58 Sarasota | 69,335,024,270 | 247,010,184 | 49,788,094 | 296,798,278 |
| 59 Seminole | 41,244,578,185 | 145,827,630 | 29,616,907 | 175,444,537 |
| 60 Sumter | 15,359,887,156 | 45,563,569 | 11,029,628 | 56,593,197 |
| 61 Suwannee | 2,120,162,537 | 7,638,691 | 1,522,446 | 9,161,137 |
| 62 Taylor | 1,622,701,907 | 5,664,138 | 1,165,230 | 6,829,368 |
| 63 Union | 298,715,003 | 1,099,176 | 214,501 | 1,313,677 |
| 64 Volusia | 44,590,031,500 | 156,286,277 | 32,019,210 | 188,305,487 |
| 65 Wakulla | 1,582,592,452 | 5,668,466 | 1,136,428 | 6,804,894 |
| 66 Walton | 23,602,018,350 | 55,149,420 | 16,948,137 | 72,097,557 |
| 67 Washington | 1,030,716,384 | 3,748,180 | 740,137 | 4,488,317 |
| 69 FAMU Lab School | 0 | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 | 0 |
| State | 2,301,972,931,658 | 8,016,904,590 | 1,653,000,725 | 9,669,905,315 |