EXHIBIT 114

# FLORIDA EDUCATION FINANCE PROGRAM

**2021-22**

## FINAL CALCULATION

**SCHOOL BUSINESS SERVICES**

**OFFICE OF FUNDING AND FINANCIAL REPORTING**

Monday, October 31, 2022

FLDOE-ASYLUM785

# TABLE OF CONTENTS

FEFP Calculation Comparisons ................................................................................... 1

FEFP Funding Summary Pages ................................................................................... 4

Appropriated Unweighted FTE by Program ................................................................ 9

Unweighted FTE by Program ..................................................................................... 10

McKay Scholarship FTE by Program ......................................................................... 12

Family Empowerment Scholarship FTE by Program ................................................. 13

Reported Weighted FTE ............................................................................................ 14

Funded Weighted FTE by Program ........................................................................... 15

Add-On Weighted FTE ............................................................................................... 16

ESE Small District Supplement FTE .......................................................................... 17

CFS and DJJ Weighted FTE Using 2021-22 Program Weights ................................ 20

First Year Scholarship Weighted FTE Using 2021-22 Program Weights .................. 21

Group 2 Weighted Enrollment Ceiling ....................................................................... 22

Group 2 Over / Under Cap ......................................................................................... 25

Funded Group 2 Weighted FTE ................................................................................. 26

Florida Price Level Index (FPLI) and District Cost Differential (DCD) ...................... 27

Program Cost Factors ................................................................................................ 28

Sparsity Supplement .................................................................................................. 29

State-Funded Discretionary Contribution .................................................................. 32

0.748 Mill Compression Adjustment .......................................................................... 33

Department of Juvenile Justice (DJJ) Supplemental Allocation ............................... 34

Safe Schools Allocation ............................................................................................. 35

Exceptional Student Education Guaranteed Allocation ............................................. 36

Supplemental Academic Instruction (SAI) ................................................................. 38

Instructional Materials Allocation ............................................................................... 39

Student Transportation Allocation ............................................................................. 41

Teachers Classroom Supply Assistance Program ..................................................... 42

Reading Allocation ..................................................................................................... 43

Digital Classrooms Allocation .................................................................................... 44

Federally Connected Student Supplement ................................................................. 45

Mental Health Assistance Allocation ......................................................................... 46

Total Funds Compression and Hold Harmless Allocation ......................................... 47

Turnaround Supplemental Services Allocation .......................................................... 49

Teacher Salary Increase Allocation ........................................................................... 50

Additional Student Reserve Allocation ...................................................................... 51

Prior Year Adjustments .............................................................................................. 52

Class Size Reduction Allocation ................................................................................ 53

Required Local Effort Taxes ...................................................................................... 57

Millage Rates ............................................................................................................. 58

Local Effort Taxes ...................................................................................................... 59

2021-22 FEFP Final Calculation
FEFP Comparison
10/31/2022

FLORIDA DEPARTMENT OF EDUCATION

Page 1 of 59

2021-22 FEFP FINAL CALCULATION
STATEWIDE SUMMARY
COMPARISON TO 2021-22 FOURTH CALCULATION

| | 2021-22 FEFP Fourth Calculation | 2021-22 FEFP Final Calculation | Difference | Percentage Difference |
|---|---|---|---|---|
| **MAJOR FEFP FORMULA COMPONENTS** | | | | |
| Unweighted FTE | 2,923,394.34 | 2,917,321.99 | (6,072.35) | -0.21% |
| Weighted FTE | 3,219,866.23 | 3,213,550.60 | (6,315.63) | -0.20% |
| | | | | |
| School Taxable Value | 2,443,188,085,001 | 2,443,188,085,001 | 0 | 0.00% |
| | | | | |
| Required Local Effort Millage | 3.606 | 3.606 | 0.000 | 0.00% |
| Discretionary Millage | 0.748 | 0.748 | 0.000 | 0.00% |
| Total Millage | 4.354 | 4.354 | 0.000 | 0.00% |
| | | | | |
| Base Student Allocation | 4,372.91 | 4,372.91 | 0.00 | 0.00% |
| | | | | |
| **FEFP DETAIL** | | | | |
| WFTE x BSA x DCD (Base FEFP Funding) | 14,086,526,026 | 14,058,974,218 | (27,551,808) | -0.20% |
| Sparsity Supplement | 53,469,554 | 53,591,695 | 122,141 | 0.23% |
| State-Funded Discretionary Contribution | 35,416,300 | 35,448,608 | 32,308 | 0.09% |
| 0.748 Mills Discretionary Compression | 286,727,609 | 286,174,098 | (553,511) | -0.19% |
| DJJ Supplemental Allocation | 4,927,080 | 4,925,350 | (1,730) | -0.04% |
| Safe Schools | 180,000,000 | 180,000,000 | 0 | 0.00% |
| ESE Guaranteed Allocation | 1,064,584,063 | 1,064,584,063 | 0 | 0.00% |
| Supplemental Academic Instruction | 714,704,630 | 714,704,630 | 0 | 0.00% |
| Instructional Materials | 241,135,805 | 241,135,805 | 0 | 0.00% |
| Student Transportation | 458,641,984 | 458,641,984 | 0 | 0.00% |
| Teachers Classroom Supply Assistance | 54,143,375 | 54,143,375 | 0 | 0.00% |
| Reading Allocation | 130,000,000 | 130,000,000 | 0 | 0.00% |
| Digital Classroom Allocation | 8,000,000 | 8,000,000 | 0 | 0.00% |
| Federally Connected Student Supplement | 13,441,931 | 13,441,931 | 0 | 0.00% |
| Mental Health Assistance Allocation | 120,000,000 | 120,000,000 | 0 | 0.00% |
| Total Funds Compression and Hold Harmless Allocation | 47,961,529 | 47,948,270 | (13,259) | -0.03% |
| Turnaround Supplemental Services Allocation | 9,818,725 | 9,814,245 | (4,480) | -0.05% |
| Teacher Salary Increase Allocation | 550,000,000 | 550,000,000 | 0 | 0.00% |
| TOTAL FEFP | 18,059,498,611 | 18,031,528,272 | (27,970,339) | -0.15% |
| | | | | |
| Less: Required Local Effort | 8,218,968,915 | 8,218,968,915 | 0 | 0.00% |
| | | | | |
| GROSS STATE FEFP | 9,840,529,696 | 9,812,559,357 | (27,970,339) | -0.28% |
| Proration to Appropriation (Less Student Reserve Allocation) | (238,789,442) | (210,542,877) | 28,246,565 | -11.83% |
| Student Reserve Allocation (Proration Offset) | 238,789,442 | 210,542,877 | (28,246,565) | -11.83% |
| Additional Student Reserve Allocation | 186,388,064 | 168,388,441 | (17,999,623) | -9.66% |
| NET STATE FEFP | 10,026,917,760 | 9,980,947,798 | (45,969,962) | -0.46% |
| | | | | |
| **STATE CATEGORICAL PROGRAMS** | | | | |
| Class Size Reduction Allocation | 2,837,752,505 | 2,837,752,505 | 0 | 0.00% |
| Discretionary Lottery/School Recognition | 0 | 0 | 0 | 0.00% |
| TOTAL STATE CATEGORICAL FUNDING | 2,837,752,505 | 2,837,752,505 | 0 | 0.00% |
| | | | | |
| TOTAL STATE FUNDING | 12,864,670,265 | 12,818,700,303 | (45,969,962) | -0.36% |
| | | | | |
| **LOCAL FUNDING** | | | | |
| Total Required Local Effort | 8,218,968,915 | 8,218,968,915 | 0 | 0.00% |
| Total Discretionary Taxes from 0.748 Mills | 1,754,404,499 | 1,754,404,499 | 0 | 0.00% |
| TOTAL LOCAL FUNDING | 9,973,373,414 | 9,973,373,414 | 0 | 0.00% |
| | | | | |
| TOTAL FUNDING | 22,838,043,679 | 22,792,073,717 | (45,969,962) | -0.20% |
| | | | | |
| Total Funds per UFTE | 7,812.17 | 7,812.67 | 0.50 | 0.01% |

FLDOE-ASYLUM787

2021-22 FEFP Final Calculation
Change in FTE and Funds Compared to the 2021-22 Fourth Calculation

| | | K-12 Unweighted FTE Students | | | K-12 Total Funding | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2021-22 Fourth | 2021-22 Final | Difference | Percentage Difference | 2021-22 Fourth | 2021-22 Final | Difference | Percentage Difference |
| District | | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 | Alachua | 29,512.26 | 29,407.60 | (104.66) | -0.35% | 222,433,860 | 221,645,094 | (788,766) | -0.35% |
| 2 | Baker | 4,866.60 | 4,865.37 | (1.23) | -0.03% | 38,156,477 | 38,167,003 | 10,526 | 0.03% |
| 3 | Bay | 25,942.90 | 25,942.12 | (0.78) | 0.00% | 203,158,323 | 203,152,155 | (6,168) | 0.00% |
| 4 | Bradford | 2,914.98 | 2,908.32 | (6.66) | -0.23% | 23,902,196 | 23,847,584 | (54,612) | -0.23% |
| 5 | Brevard | 74,081.62 | 74,025.61 | (56.01) | -0.08% | 570,734,746 | 570,302,627 | (432,119) | -0.08% |
| 6 | Broward | 262,766.20 | 262,563.87 | (202.33) | -0.08% | 2,049,268,347 | 2,047,690,619 | (1,577,728) | -0.08% |
| 7 | Calhoun | 2,078.15 | 2,073.04 | (5.11) | -0.25% | 17,392,839 | 17,377,623 | (15,216) | -0.09% |
| 8 | Charlotte | 16,460.61 | 16,472.09 | 11.48 | 0.07% | 133,878,718 | 133,972,135 | 93,417 | 0.07% |
| 9 | Citrus | 15,662.51 | 15,518.89 | (143.62) | -0.92% | 120,595,270 | 119,489,408 | (1,105,862) | -0.92% |
| 10 | Clay | 38,861.56 | 38,730.73 | (130.83) | -0.34% | 296,966,454 | 295,966,868 | (999,586) | -0.34% |
| 11 | Collier | 47,528.34 | 47,416.64 | (111.70) | -0.24% | 439,666,532 | 438,633,447 | (1,033,085) | -0.23% |
| 12 | Columbia | 10,155.05 | 10,130.96 | (24.09) | -0.24% | 77,602,646 | 77,418,596 | (184,050) | -0.24% |
| 13 | Dade | 341,926.17 | 341,141.31 | (784.86) | -0.23% | 2,705,638,384 | 2,699,427,658 | (6,210,726) | -0.23% |
| 14 | DeSoto | 4,656.82 | 4,642.97 | (13.85) | -0.30% | 36,441,467 | 36,333,107 | (108,360) | -0.30% |
| 15 | Dixie | 2,125.22 | 2,124.65 | (0.57) | -0.03% | 17,005,288 | 17,006,872 | 1,584 | 0.01% |
| 16 | Duval | 133,052.93 | 132,303.96 | (748.97) | -0.56% | 1,023,758,716 | 1,023,962,933 | (5,795,783) | -0.56% |
| 17 | Escambia | 38,879.38 | 38,955.25 | 75.87 | 0.20% | 297,016,429 | 297,596,056 | 579,627 | 0.20% |
| 18 | Flagler | 13,408.08 | 13,434.98 | 26.90 | 0.20% | 102,610,827 | 102,816,636 | 205,809 | 0.20% |
| 19 | Franklin | 1,178.76 | 1,162.40 | (16.36) | -1.39% | 10,174,094 | 10,104,082 | (70,012) | -0.69% |
| 20 | Gadsden | 4,726.36 | 4,721.59 | (4.77) | -0.10% | 37,258,918 | 37,221,338 | (37,580) | -0.10% |
| 21 | Gilchrist | 2,776.14 | 2,776.99 | 0.85 | 0.03% | 23,583,514 | 23,597,854 | 14,340 | 0.06% |
| 22 | Glades | 1,709.98 | 1,708.76 | (1.22) | -0.07% | 14,498,062 | 14,492,464 | (5,598) | -0.04% |
| 23 | Gulf | 1,895.79 | 1,894.60 | (1.19) | -0.06% | 15,901,321 | 15,898,884 | (2,437) | -0.02% |
| 24 | Hamilton | 1,648.09 | 1,646.79 | (1.30) | -0.08% | 13,577,354 | 13,566,658 | (10,696) | -0.08% |
| 25 | Hardee | 4,927.62 | 4,926.23 | (1.39) | -0.03% | 37,824,468 | 37,834,747 | 10,279 | 0.03% |
| 26 | Hendry | 13,485.20 | 13,442.54 | (42.66) | -0.32% | 96,272,564 | 95,968,070 | (304,494) | -0.32% |
| 27 | Hernando | 24,478.96 | 24,450.67 | (28.29) | -0.12% | 187,393,830 | 187,177,126 | (216,704) | -0.12% |
| 28 | Highlands | 12,520.32 | 12,415.35 | (104.97) | -0.84% | 94,947,279 | 94,369,719 | (577,560) | -0.61% |
| 29 | Hillsborough | 224,198.54 | 223,592.34 | (606.20) | -0.27% | 1,727,782,774 | 1,723,112,200 | (4,670,574) | -0.27% |
| 30 | Holmes | 3,105.54 | 3,108.17 | 2.63 | 0.08% | 25,141,379 | 25,162,642 | 21,263 | 0.08% |
| 31 | Indian River | 17,245.08 | 17,241.61 | (3.47) | -0.02% | 136,343,876 | 136,316,405 | (27,471) | -0.02% |
| 32 | Jackson | 5,832.38 | 5,822.30 | (10.08) | -0.17% | 46,744,128 | 46,704,694 | (39,434) | -0.08% |
| 33 | Jefferson | 748.81 | 748.73 | (0.08) | -0.01% | 7,171,037 | 7,170,274 | (763) | -0.01% |
| 34 | Lafayette | 1,160.19 | 1,160.07 | (0.12) | -0.01% | 9,767,671 | 9,769,585 | 1,914 | 0.02% |
| 35 | Lake | 46,795.18 | 46,740.75 | (54.43) | -0.12% | 354,955,572 | 354,542,581 | (412,991) | -0.12% |
| 36 | Lee | 97,446.64 | 97,279.15 | (167.49) | -0.17% | 782,831,251 | 781,485,995 | (1,345,256) | -0.17% |
| 37 | Leon | 33,303.08 | 33,139.92 | (163.16) | -0.49% | 256,627,046 | 255,370,026 | (1,257,020) | -0.49% |
| 38 | Levy | 5,602.49 | 5,600.72 | (1.77) | -0.03% | 45,480,946 | 45,466,613 | (14,333) | -0.03% |
| 39 | Liberty | 1,280.15 | 1,282.66 | 2.51 | 0.20% | 11,220,862 | 11,242,867 | 22,005 | 0.20% |
| 40 | Madison | 2,386.27 | 2,381.24 | (5.03) | -0.21% | 18,871,297 | 18,831,501 | (39,796) | -0.21% |
| 41 | Manatee | 50,769.18 | 50,679.60 | (89.58) | -0.18% | 390,797,945 | 390,108,082 | (689,863) | -0.18% |
| 42 | Marion | 44,504.25 | 44,359.54 | (144.71) | -0.33% | 338,253,977 | 337,154,100 | (1,099,877) | -0.33% |
| 43 | Martin | 18,590.95 | 18,584.21 | (6.74) | -0.04% | 154,315,260 | 154,305,841 | (9,419) | -0.01% |
| 44 | Monroe | 8,623.53 | 8,597.28 | (26.25) | -0.30% | 89,333,295 | 89,061,402 | (271,893) | -0.30% |
| 45 | Nassau | 12,696.28 | 12,683.47 | (12.81) | -0.10% | 99,169,789 | 99,069,658 | (100,131) | -0.10% |
| 46 | Okaloosa | 32,665.21 | 32,590.07 | (75.14) | -0.23% | 256,808,064 | 256,217,297 | (590,767) | -0.23% |
| 47 | Okeechobee | 6,329.00 | 6,268.74 | (60.26) | -0.95% | 49,200,796 | 48,838,202 | (362,594) | -0.74% |
| 48 | Orange | 210,302.88 | 209,662.23 | (640.65) | -0.30% | 1,635,063,411 | 1,630,081,729 | (4,981,682) | -0.30% |
| 49 | Osceola | 75,157.90 | 75,048.09 | (109.81) | -0.15% | 568,783,490 | 567,952,563 | (830,927) | -0.15% |
| 50 | Palm Beach | 190,931.25 | 190,754.06 | (177.19) | -0.09% | 1,591,101,405 | 1,589,624,822 | (1,476,583) | -0.09% |
| 51 | Pasco | 81,962.42 | 81,718.23 | (244.19) | -0.30% | 633,135,179 | 631,249,002 | (1,886,177) | -0.30% |
| 52 | Pinellas | 96,464.22 | 96,389.81 | (74.41) | -0.08% | 768,805,822 | 768,212,583 | (593,239) | -0.08% |
| 53 | Polk | 112,515.90 | 112,458.58 | (57.32) | -0.05% | 851,449,584 | 851,015,123 | (434,461) | -0.05% |
| 54 | Putnam | 10,246.78 | 10,242.78 | (4.00) | -0.04% | 79,288,013 | 79,257,052 | (30,961) | -0.04% |
| 55 | St. Johns | 47,982.00 | 47,891.56 | (90.44) | -0.19% | 372,735,906 | 372,032,980 | (702,926) | -0.19% |
| 56 | St. Lucie | 44,572.81 | 44,578.74 | 5.93 | 0.01% | 346,585,323 | 346,631,198 | 45,875 | 0.01% |
| 57 | Santa Rosa | 30,377.36 | 30,250.73 | (126.63) | -0.42% | 232,597,980 | 231,628,298 | (969,682) | -0.42% |
| 58 | Sarasota | 44,846.45 | 44,811.84 | (34.61) | -0.08% | 386,601,876 | 386,303,390 | (298,486) | -0.08% |
| 59 | Seminole | 67,700.75 | 67,459.79 | (240.96) | -0.36% | 506,318,059 | 505,041,116 | (1,276,943) | -0.25% |
| 60 | Sumter | 8,913.61 | 8,888.19 | (25.42) | -0.29% | 73,076,229 | 72,964,659 | (111,570) | -0.15% |
| 61 | Suwannee | 6,081.80 | 6,022.59 | (59.21) | -0.97% | 45,916,481 | 45,469,482 | (446,999) | -0.97% |
| 62 | Taylor | 2,630.93 | 2,628.39 | (2.54) | -0.10% | 21,305,270 | 21,294,940 | (10,330) | -0.05% |
| 63 | Union | 2,279.65 | 2,285.70 | 6.05 | 0.27% | 18,407,433 | 18,449,783 | 42,350 | 0.23% |
| 64 | Volusia | 64,018.74 | 63,735.07 | (283.67) | -0.44% | 481,754,246 | 479,619,720 | (2,134,526) | -0.44% |
| 65 | Wakulla | 5,075.45 | 5,074.32 | (1.13) | -0.02% | 39,178,722 | 39,169,999 | (8,723) | -0.02% |
| 66 | Walton | 11,003.83 | 11,007.18 | 3.35 | 0.03% | 95,563,060 | 95,592,142 | 29,082 | 0.03% |
| 67 | Washington | 3,299.34 | 3,297.49 | (1.85) | -0.06% | 27,230,671 | 27,215,393 | (15,278) | -0.06% |
| 69 | FAMU Lab School | 605.84 | 605.64 | (0.20) | -0.03% | 5,326,729 | 5,327,602 | 873 | 0.02% |
| 70 | FAU - Palm Beach | 1,290.88 | 1,290.79 | (0.09) | -0.01% | 10,885,891 | 10,888,754 | 2,863 | 0.03% |
| 71 | FAU - St. Lucie | 1,431.57 | 1,431.57 | 0.00 | 0.00% | 10,916,685 | 10,916,680 | (5) | 0.00% |
| 72 | FSU Lab - Broward | 705.56 | 705.45 | (0.11) | -0.02% | 6,258,259 | 6,259,250 | 991 | 0.02% |
| 73 | FSU Lab - Leon | 1,806.24 | 1,805.13 | (1.11) | -0.06% | 14,177,637 | 14,177,038 | (599) | 0.00% |
| 74 | UF Lab School | 1,234.37 | 1,235.32 | 0.65 | 0.05% | 10,317,501 | 10,322,929 | 5,428 | 0.05% |
| 75 | Virtual School | 52,446.16 | 52,377.87 | (68.29) | -0.13% | 290,786,929 | 290,408,162 | (378,767) | -0.13% |
| | TOTAL | 2,923,394.34 | 2,917,321.99 | (6,072.35) | -0.21% | 22,838,043,679 | 22,792,073,717 | (45,969,962) | -0.20% |

2021-22 FEFP Final Calculation
District Comparisons 2
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Change in Funds and Funds per Student Compared to the 2021-22 Fourth Calculation

| District | K-12 Total Funding | | | | K-12 Total Funds per Unweighted FTE Student | | | |
|---|---|---|---|---|---|---|---|---|
| | 2021-22 Fourth -1- | 2021-22 Final -2- | Difference -3- | Percentage Difference -4- | 2021-22 Fourth -5- | 2021-22 Final -6- | Difference -7- | Percentage Difference -8- |
| 1 Alachua | 222,433,860 | 221,645,094 | (788,766) | -0.35% | 7,537.00 | 7,537.00 | 0.00 | 0.00% |
| 2 Baker | 38,156,477 | 38,167,003 | 10,526 | 0.03% | 7,840.48 | 7,844.62 | 4.14 | 0.05% |
| 3 Bay | 203,158,323 | 203,152,155 | (6,168) | 0.00% | 7,830.98 | 7,830.98 | 0.00 | 0.00% |
| 4 Bradford | 23,902,196 | 23,847,584 | (54,612) | -0.23% | 8,199.78 | 8,199.78 | 0.00 | 0.00% |
| 5 Brevard | 570,734,746 | 570,302,627 | (432,119) | -0.08% | 7,704.13 | 7,704.13 | 0.00 | 0.00% |
| 6 Broward | 2,049,268,347 | 2,047,690,619 | (1,577,728) | -0.08% | 7,798.83 | 7,798.83 | 0.00 | 0.00% |
| 7 Calhoun | 17,392,839 | 17,377,623 | (15,216) | -0.09% | 8,369.39 | 8,382.68 | 13.29 | 0.16% |
| 8 Charlotte | 133,878,718 | 133,972,135 | 93,417 | 0.07% | 8,133.28 | 8,133.28 | 0.00 | 0.00% |
| 9 Citrus | 120,595,270 | 119,489,408 | (1,105,862) | -0.92% | 7,699.61 | 7,699.61 | 0.00 | 0.00% |
| 10 Clay | 296,966,454 | 295,966,868 | (999,586) | -0.34% | 7,641.65 | 7,641.65 | 0.00 | 0.00% |
| 11 Collier | 439,666,532 | 438,633,447 | (1,033,085) | -0.23% | 9,250.62 | 9,250.62 | 0.00 | 0.00% |
| 12 Columbia | 77,602,646 | 77,418,596 | (184,050) | -0.24% | 7,641.78 | 7,641.78 | 0.00 | 0.00% |
| 13 Dade | 2,705,638,384 | 2,699,427,658 | (6,210,726) | -0.23% | 7,912.93 | 7,912.93 | 0.00 | 0.00% |
| 14 DeSoto | 36,441,467 | 36,333,107 | (108,360) | -0.30% | 7,825.40 | 7,825.40 | 0.00 | 0.00% |
| 15 Dixie | 17,005,288 | 17,006,872 | 1,584 | 0.01% | 8,001.66 | 8,004.55 | 2.89 | 0.04% |
| 16 Duval | 1,029,758,716 | 1,023,962,933 | (5,795,783) | -0.56% | 7,739.47 | 7,739.47 | 0.00 | 0.00% |
| 17 Escambia | 297,016,429 | 297,596,056 | 579,627 | 0.20% | 7,639.43 | 7,639.43 | 0.00 | 0.00% |
| 18 Flagler | 102,610,827 | 102,816,636 | 205,809 | 0.20% | 7,652.91 | 7,652.91 | 0.00 | 0.00% |
| 19 Franklin | 10,174,094 | 10,104,082 | (70,012) | -0.69% | 8,631.18 | 8,692.43 | 61.25 | 0.71% |
| 20 Gadsden | 37,258,918 | 37,221,338 | (37,580) | -0.10% | 7,883.22 | 7,883.22 | 0.00 | 0.00% |
| 21 Gilchrist | 23,583,514 | 23,597,854 | 14,340 | 0.06% | 8,495.07 | 8,497.64 | 2.57 | 0.03% |
| 22 Glades | 14,498,062 | 14,492,464 | (5,598) | -0.04% | 8,478.50 | 8,481.28 | 2.78 | 0.03% |
| 23 Gulf | 15,901,321 | 15,898,884 | (2,437) | -0.02% | 8,387.70 | 8,391.68 | 3.98 | 0.05% |
| 24 Hamilton | 13,577,354 | 13,566,658 | (10,696) | -0.08% | 8,238.24 | 8,238.24 | 0.00 | 0.00% |
| 25 Hardee | 37,824,468 | 37,834,747 | 10,279 | 0.03% | 7,676.01 | 7,680.26 | 4.25 | 0.06% |
| 26 Hendry | 96,272,564 | 95,968,070 | (304,494) | -0.32% | 7,139.13 | 7,139.13 | 0.00 | 0.00% |
| 27 Hernando | 187,393,830 | 187,177,126 | (216,704) | -0.12% | 7,655.30 | 7,655.30 | 0.00 | 0.00% |
| 28 Highlands | 94,947,279 | 94,369,719 | (577,560) | -0.61% | 7,583.45 | 7,601.05 | 17.60 | 0.23% |
| 29 Hillsborough | 1,727,782,774 | 1,723,112,200 | (4,670,574) | -0.27% | 7,706.49 | 7,706.49 | 0.00 | 0.00% |
| 30 Holmes | 25,141,379 | 25,162,642 | 21,263 | 0.08% | 8,095.65 | 8,095.65 | 0.00 | 0.00% |
| 31 Indian River | 136,343,876 | 136,316,405 | (27,471) | -0.02% | 7,906.25 | 7,906.25 | 0.00 | 0.00% |
| 32 Jackson | 46,744,128 | 46,704,694 | (39,434) | -0.08% | 8,014.59 | 8,021.69 | 7.10 | 0.09% |
| 33 Jefferson | 7,171,037 | 7,170,274 | (763) | -0.01% | 9,576.58 | 9,576.58 | 0.00 | 0.00% |
| 34 Lafayette | 9,767,671 | 9,769,585 | 1,914 | 0.02% | 8,419.03 | 8,421.55 | 2.52 | 0.03% |
| 35 Lake | 354,955,572 | 354,542,581 | (412,991) | -0.12% | 7,585.30 | 7,585.30 | 0.00 | 0.00% |
| 36 Lee | 782,831,251 | 781,485,995 | (1,345,256) | -0.17% | 8,033.44 | 8,033.44 | 0.00 | 0.00% |
| 37 Leon | 256,627,046 | 255,370,026 | (1,257,020) | -0.49% | 7,705.81 | 7,705.81 | 0.00 | 0.00% |
| 38 Levy | 45,480,946 | 45,466,613 | (14,333) | -0.03% | 8,117.99 | 8,117.99 | 0.00 | 0.00% |
| 39 Liberty | 11,220,862 | 11,242,867 | 22,005 | 0.20% | 8,765.27 | 8,765.27 | 0.00 | 0.00% |
| 40 Madison | 18,871,297 | 18,831,501 | (39,796) | -0.21% | 7,908.28 | 7,908.28 | 0.00 | 0.00% |
| 41 Manatee | 390,797,945 | 390,108,082 | (689,863) | -0.18% | 7,697.54 | 7,697.54 | 0.00 | 0.00% |
| 42 Marion | 338,253,977 | 337,154,100 | (1,099,877) | -0.33% | 7,600.49 | 7,600.49 | 0.00 | 0.00% |
| 43 Martin | 154,315,260 | 154,305,841 | (9,419) | -0.01% | 8,300.56 | 8,303.06 | 2.50 | 0.03% |
| 44 Monroe | 89,333,295 | 89,061,402 | (271,893) | -0.30% | 10,359.25 | 10,359.25 | 0.00 | 0.00% |
| 45 Nassau | 99,169,789 | 99,069,658 | (100,131) | -0.10% | 7,810.93 | 7,810.93 | 0.00 | 0.00% |
| 46 Okaloosa | 256,808,064 | 256,217,297 | (590,767) | -0.23% | 7,861.82 | 7,861.82 | 0.00 | 0.00% |
| 47 Okeechobee | 49,200,796 | 48,838,202 | (362,594) | -0.74% | 7,773.87 | 7,790.75 | 16.88 | 0.22% |
| 48 Orange | 1,635,063,411 | 1,630,081,729 | (4,981,682) | -0.30% | 7,774.80 | 7,774.80 | 0.00 | 0.00% |
| 49 Osceola | 568,783,490 | 567,952,563 | (830,927) | -0.15% | 7,567.85 | 7,567.85 | 0.00 | 0.00% |
| 50 Palm Beach | 1,591,101,405 | 1,589,624,822 | (1,476,583) | -0.09% | 8,333.37 | 8,333.37 | 0.00 | 0.00% |
| 51 Pasco | 633,135,179 | 631,249,002 | (1,886,177) | -0.30% | 7,724.70 | 7,724.70 | 0.00 | 0.00% |
| 52 Pinellas | 768,805,822 | 768,212,583 | (593,239) | -0.08% | 7,969.85 | 7,969.85 | 0.00 | 0.00% |
| 53 Polk | 851,449,584 | 851,015,123 | (434,461) | -0.05% | 7,567.37 | 7,567.37 | 0.00 | 0.00% |
| 54 Putnam | 79,288,013 | 79,257,052 | (30,961) | -0.04% | 7,737.85 | 7,737.85 | 0.00 | 0.00% |
| 55 St. Johns | 372,735,906 | 372,032,980 | (702,926) | -0.19% | 7,768.24 | 7,768.24 | 0.00 | 0.00% |
| 56 St. Lucie | 346,585,323 | 346,631,198 | 45,875 | 0.01% | 7,775.71 | 7,775.71 | 0.00 | 0.00% |
| 57 Santa Rosa | 232,597,980 | 231,628,298 | (969,682) | -0.42% | 7,656.95 | 7,656.95 | 0.00 | 0.00% |
| 58 Sarasota | 386,601,876 | 386,303,390 | (298,486) | -0.08% | 8,620.57 | 8,620.57 | 0.00 | 0.00% |
| 59 Seminole | 506,318,059 | 505,041,116 | (1,276,943) | -0.25% | 7,478.77 | 7,486.55 | 7.78 | 0.10% |
| 60 Sumter | 73,076,229 | 72,964,659 | (111,570) | -0.15% | 8,198.28 | 8,209.17 | 10.89 | 0.13% |
| 61 Suwannee | 45,916,481 | 45,469,482 | (446,999) | -0.97% | 7,549.82 | 7,549.82 | 0.00 | 0.00% |
| 62 Taylor | 21,305,270 | 21,294,940 | (10,330) | -0.05% | 8,098.00 | 8,101.90 | 3.90 | 0.05% |
| 63 Union | 18,407,433 | 18,449,783 | 42,350 | 0.23% | 8,074.68 | 8,071.83 | (2.85) | -0.04% |
| 64 Volusia | 481,754,246 | 479,619,720 | (2,134,526) | -0.44% | 7,525.21 | 7,525.21 | 0.00 | 0.00% |
| 65 Wakulla | 39,178,722 | 39,169,999 | (8,723) | -0.02% | 7,719.26 | 7,719.26 | 0.00 | 0.00% |
| 66 Walton | 95,563,060 | 95,592,142 | 29,082 | 0.03% | 8,684.53 | 8,684.53 | 0.00 | 0.00% |
| 67 Washington | 27,230,671 | 27,215,393 | (15,278) | -0.06% | 8,253.37 | 8,253.37 | 0.00 | 0.00% |
| 69 FAMU Lab School | 5,326,729 | 5,327,602 | 873 | 0.02% | 8,792.30 | 8,796.65 | 4.35 | 0.05% |
| 70 FAU - Palm Beach | 10,885,891 | 10,888,754 | 2,863 | 0.03% | 8,432.92 | 8,435.73 | 2.81 | 0.03% |
| 71 FAU - St. Lucie | 10,916,685 | 10,916,680 | (5) | 0.00% | 7,625.67 | 7,625.67 | 0.00 | 0.00% |
| 72 FSU Lab - Broward | 6,258,259 | 6,259,250 | 991 | 0.02% | 8,869.92 | 8,872.71 | 2.79 | 0.03% |
| 73 FSU Lab - Leon | 14,177,637 | 14,177,038 | (599) | 0.00% | 7,849.25 | 7,853.75 | 4.50 | 0.06% |
| 74 UF Lab School | 10,317,501 | 10,322,929 | 5,428 | 0.05% | 8,356.48 | 8,356.48 | 0.00 | 0.00% |
| 75 Virtual School | 290,786,929 | 290,408,162 | (378,767) | -0.13% | 5,544.48 | 5,544.48 | 0.00 | 0.00% |
| TOTAL | 22,838,043,679 | 22,792,073,717 | (45,969,962) | -0.20% | 7,812.17 | 7,812.67 | 0.50 | 0.01% |

FLDOE-ASYLUM789

2021-22 FEFP Final Calculation
Detail 1
10/31/2022

Florida Department of Education

Page 4 of 59

2021-22 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 1

| District | 2021-22 Unweighted FTE | 2021-22 Funded Weighted FTE[1] | $4,372.91 Times Funded Weighted FTE | District Cost Differential | Base Funding[2] | Sparsity Supplement | State-Funded Discretionary Contribution | 0.748 Mills Compression |
|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 29,407.60 | 31,986.81 | 139,875,441 | 0.9789 | 136,924,069 | 0 | 0 | 4,075,893 |
| 2 Baker | 4,865.37 | 5,249.12 | 22,953,929 | 0.9722 | 22,315,810 | 816,242 | 0 | 2,098,872 |
| 3 Bay | 25,942.12 | 29,720.80 | 129,966,384 | 0.9688 | 125,911,433 | 0 | 0 | 889,036 |
| 4 Bradford | 2,908.32 | 3,126.47 | 13,671,772 | 0.9672 | 13,223,338 | 1,181,104 | 0 | 931,884 |
| 5 Brevard | 74,025.61 | 81,907.83 | 358,175,569 | 0.9882 | 353,949,097 | 0 | 0 | 8,259,778 |
| 6 Broward | 262,563.87 | 290,868.27 | 1,271,940,767 | 1.0174 | 1,294,072,536 | 0 | 0 | 0 |
| 7 Calhoun | 2,073.04 | 2,276.90 | 9,956,679 | 0.9335 | 9,294,560 | 1,839,596 | 0 | 914,667 |
| 8 Charlotte | 16,472.09 | 18,238.08 | 79,753,482 | 0.9891 | 78,884,169 | 0 | 0 | 0 |
| 9 Citrus | 15,518.89 | 16,740.07 | 73,202,820 | 0.9464 | 69,279,149 | 2,185,836 | 0 | 669,485 |
| 10 Clay | 38,730.73 | 42,399.84 | 185,410,684 | 0.9876 | 183,111,592 | 0 | 0 | 13,426,782 |
| 11 Collier | 47,416.64 | 53,289.01 | 233,028,045 | 1.0512 | 244,959,081 | 0 | 0 | 0 |
| 12 Columbia | 10,130.96 | 10,841.22 | 47,407,679 | 0.9458 | 44,838,183 | 1,507,564 | 0 | 3,685,339 |
| 13 Dade | 341,141.31 | 375,421.48 | 1,641,684,344 | 1.0147 | 1,665,817,104 | 0 | 0 | 0 |
| 14 DeSoto | 4,642.97 | 4,934.79 | 21,579,393 | 0.9784 | 21,113,278 | 862,313 | 0 | 1,292,278 |
| 15 Dixie | 2,124.65 | 2,293.33 | 10,028,526 | 0.9396 | 9,422,803 | 1,186,074 | 0 | 851,220 |
| 16 Duval | 132,303.96 | 144,537.93 | 632,051,359 | 1.0061 | 635,906,872 | 0 | 0 | 19,991,128 |
| 17 Escambia | 38,955.25 | 42,447.91 | 185,620,890 | 0.9746 | 180,906,119 | 0 | 0 | 7,212,954 |
| 18 Flagler | 13,434.98 | 14,539.54 | 63,580,100 | 0.9575 | 60,877,946 | 1,343,512 | 0 | 0 |
| 19 Franklin | 1,162.40 | 1,256.67 | 5,495,305 | 0.9285 | 5,102,391 | 0 | 0 | 0 |
| 20 Gadsden | 4,721.59 | 5,113.43 | 22,360,569 | 0.9515 | 21,276,081 | 857,751 | 0 | 1,574,792 |
| 21 Gilchrist | 2,776.99 | 3,143.93 | 13,748,123 | 0.9541 | 13,117,084 | 2,192,001 | 0 | 955,229 |
| 22 Glades | 1,708.76 | 1,823.82 | 7,975,401 | 0.9898 | 7,894,052 | 1,115,121 | 0 | 447,644 |
| 23 Gulf | 1,894.60 | 2,102.13 | 9,192,425 | 0.9415 | 8,654,668 | 1,238,105 | 0 | 0 |
| 24 Hamilton | 1,646.79 | 1,758.93 | 7,691,643 | 0.9223 | 7,094,002 | 1,102,828 | 0 | 247,397 |
| 25 Hardee | 4,926.23 | 5,281.35 | 23,094,868 | 0.9662 | 22,314,261 | 794,233 | 0 | 1,600,187 |
| 26 Hendry | 13,442.54 | 14,282.45 | 62,455,868 | 1.0016 | 62,555,797 | 1,344,287 | 0 | 6,145,392 |
| 27 Hernando | 24,450.67 | 26,692.37 | 116,723,332 | 0.9675 | 112,929,824 | 0 | 0 | 6,150,322 |
| 28 Highlands | 12,415.35 | 13,341.36 | 58,340,567 | 0.9569 | 55,826,089 | 2,977,703 | 0 | 3,175,474 |
| 29 Hillsborough | 223,592.34 | 246,631.58 | 1,078,497,702 | 1.0047 | 1,083,566,641 | 0 | 0 | 42,059,955 |
| 30 Holmes | 3,108.17 | 3,282.19 | 14,352,721 | 0.9394 | 13,482,946 | 2,652,957 | 0 | 1,501,806 |
| 31 Indian River | 17,241.61 | 18,758.50 | 82,029,232 | 0.9999 | 82,021,029 | 0 | 0 | 0 |
| 32 Jackson | 5,822.30 | 6,420.23 | 28,075,088 | 0.9270 | 26,025,607 | 3,574,801 | 0 | 2,209,505 |
| 33 Jefferson | 748.73 | 810.18 | 3,542,844 | 0.9492 | 3,362,868 | 564,795 | 0 | 0 |
| 34 Lafayette | 1,160.07 | 1,287.38 | 5,629,597 | 0.9253 | 5,209,066 | 987,206 | 0 | 482,380 |
| 35 Lake | 46,740.75 | 50,689.90 | 221,662,371 | 0.9807 | 217,384,287 | 0 | 0 | 7,538,348 |
| 36 Lee | 97,279.15 | 107,339.45 | 469,385,754 | 1.0217 | 479,571,425 | 0 | 0 | 0 |
| 37 Leon | 33,139.92 | 36,063.22 | 157,701,215 | 0.9714 | 153,190,960 | 0 | 0 | 5,263,945 |
| 38 Levy | 5,600.72 | 6,140.71 | 26,852,772 | 0.9536 | 25,606,803 | 3,522,278 | 0 | 1,616,200 |
| 39 Liberty | 1,282.66 | 1,452.99 | 6,353,795 | 0.9346 | 5,938,257 | 1,058,224 | 0 | 547,824 |
| 40 Madison | 2,381.24 | 2,528.29 | 11,055,985 | 0.9251 | 10,227,892 | 1,180,447 | 0 | 837,220 |
| 41 Manatee | 50,679.60 | 55,125.59 | 241,059,244 | 0.9909 | 238,865,605 | 0 | 0 | 0 |
| 42 Marion | 44,359.54 | 49,211.13 | 215,195,842 | 0.9479 | 203,984,139 | 0 | 0 | 9,535,970 |
| 43 Martin | 18,584.21 | 20,918.33 | 91,473,974 | 1.0173 | 93,056,474 | 0 | 0 | 0 |
| 44 Monroe | 8,597.28 | 9,362.83 | 40,942,813 | 1.0506 | 43,014,474 | 0 | 0 | 0 |
| 45 Nassau | 12,683.47 | 13,719.71 | 59,995,057 | 0.9898 | 59,383,107 | 2,442,610 | 0 | 0 |
| 46 Okaloosa | 32,590.07 | 35,636.88 | 155,836,869 | 0.9913 | 154,481,088 | 0 | 0 | 3,778,493 |
| 47 Okeechobee | 6,268.74 | 6,709.09 | 29,338,247 | 0.9799 | 28,748,548 | 626,861 | 0 | 1,285,092 |
| 48 Orange | 209,682.23 | 236,528.97 | 1,034,319,898 | 1.0074 | 1,041,973,865 | 0 | 0 | 5,084,309 |
| 49 Osceola | 75,048.09 | 81,793.04 | 357,673,603 | 0.9888 | 353,667,659 | 0 | 0 | 19,829,206 |
| 50 Palm Beach | 190,754.06 | 214,462.41 | 937,824,817 | 1.0424 | 977,588,589 | 0 | 0 | 0 |
| 51 Pasco | 81,718.23 | 90,333.91 | 395,022,058 | 0.9837 | 388,583,198 | 0 | 0 | 21,980,570 |
| 52 Pinellas | 96,389.81 | 106,770.34 | 466,897,087 | 0.9986 | 466,243,431 | 0 | 0 | 0 |
| 53 Polk | 112,458.58 | 121,924.25 | 533,163,772 | 0.9683 | 516,262,480 | 0 | 0 | 34,022,094 |
| 54 Putnam | 10,242.78 | 11,044.56 | 48,296,867 | 0.9575 | 46,244,250 | 3,386,576 | 0 | 2,531,503 |
| 55 St. Johns | 47,891.56 | 53,337.68 | 233,240,874 | 1.0058 | 234,593,671 | 0 | 0 | 2,758,075 |
| 56 St. Lucie | 44,578.74 | 48,289.31 | 211,164,807 | 1.0020 | 211,587,137 | 0 | 0 | 6,543,267 |
| 57 Santa Rosa | 30,250.73 | 33,331.68 | 145,756,437 | 0.9710 | 141,529,500 | 0 | 0 | 8,703,438 |
| 58 Sarasota | 44,811.84 | 50,373.75 | 220,279,875 | 1.0110 | 222,702,954 | 0 | 0 | 0 |
| 59 Seminole | 67,459.79 | 73,376.58 | 320,869,180 | 0.9950 | 319,264,834 | 0 | 0 | 10,368,570 |
| 60 Sumter | 8,888.19 | 9,746.91 | 42,622,360 | 0.9691 | 41,305,329 | 0 | 0 | 0 |
| 61 Suwannee | 6,022.59 | 6,395.05 | 27,964,978 | 0.9313 | 26,043,784 | 2,316,619 | 0 | 2,126,456 |
| 62 Taylor | 2,628.39 | 2,937.27 | 12,844,417 | 0.9251 | 11,882,370 | 1,242,184 | 0 | 332,202 |
| 63 Union | 2,285.70 | 2,478.84 | 10,839,744 | 0.9574 | 10,377,971 | 1,202,128 | 0 | 1,180,221 |
| 64 Volusia | 63,735.07 | 69,879.56 | 305,577,027 | 0.9664 | 295,309,639 | 0 | 0 | 4,956,676 |
| 65 Wakulla | 5,074.32 | 5,462.37 | 23,886,452 | 0.9524 | 22,749,457 | 755,767 | 0 | 1,874,961 |
| 66 Walton | 11,007.18 | 11,853.40 | 51,833,851 | 0.9824 | 50,921,575 | 0 | 0 | 0 |
| 67 Washington | 3,297.49 | 3,687.44 | 16,124,843 | 0.9392 | 15,144,453 | 2,310,206 | 0 | 1,228,876 |
| 69 FAMU Lab School | 605.64 | 630.14 | 2,755,546 | 0.9714 | 2,676,737 | 517,243 | 275,378 | 96,200 |
| 70 FAU - Palm Beach | 1,290.79 | 1,329.36 | 5,813,172 | 1.0424 | 6,059,650 | 615,563 | 1,141,304 | 0 |
| 71 FAU - St. Lucie | 1,431.57 | 1,516.18 | 6,630,119 | 1.0020 | 6,643,379 | 0 | 668,185 | 210,126 |
| 72 FSU Lab - Broward | 705.45 | 875.46 | 3,828,308 | 1.0174 | 3,894,921 | 0 | 457,795 | 0 |
| 73 FSU Lab - Leon | 1,805.13 | 1,921.58 | 8,402,896 | 0.9714 | 8,162,573 | 1,130,106 | 820,775 | 286,727 |
| 74 UF Lab School | 1,235.32 | 1,293.13 | 5,654,741 | 0.9789 | 5,535,426 | 960,854 | 586,691 | 171,215 |
| 75 Virtual School | 52,377.87 | 54,273.41 | 237,332,737 | 1.0000 | 237,332,737 | 0 | 31,448,400 | 636,915 |
| State | 2,917,321.99 | 3,213,550.60 | 14,052,567,552 | | 14,058,974,218 | 53,591,695 | 35,448,608 | 286,174,098 |

1. Additional Weighted FTE for the Small District ESE Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Early Graduation, Industry Certified Career Education Supplement and Dual Enrollment Additional FTE are included in the Weighted FTE.
2. Weighted FTE x BSA x DCD (column 2 x column 3 x column 4)

FLDOE-ASYLUM790

Florida Department of Education

2021-22 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 2

| District | Safe Schools -1- | ESE Guaranteed Allocation -2- | Supplemental Academic Instruction -3- | Reading Allocation -4- | DJJ Supplemental Allocation -5- | Instructional Materials -6- | Transportation -7- | Teachers Classroom Supply Assistance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 2,363,107 | 11,197,900 | 8,174,280 | 1,298,223 | 164,642 | 2,580,466 | 4,024,541 | 559,874 |
| 2 Baker | 480,667 | 1,282,240 | 1,742,827 | 307,841 | 0 | 368,430 | 1,688,081 | 92,624 |
| 3 Bay | 1,856,725 | 8,696,712 | 7,211,355 | 1,203,058 | 33,200 | 2,212,488 | 3,710,427 | 482,589 |
| 4 Bradford | 402,618 | 1,306,358 | 884,643 | 229,269 | 0 | 285,807 | 675,252 | 52,316 |
| 5 Brevard | 4,537,331 | 28,562,917 | 19,906,943 | 3,173,635 | 61,165 | 6,506,209 | 10,913,458 | 1,371,189 |
| 6 Broward | 15,584,603 | 98,463,608 | 57,196,740 | 11,297,670 | 296,004 | 19,679,318 | 29,754,665 | 5,073,762 |
| 7 Calhoun | 346,676 | 781,689 | 461,283 | 195,319 | 0 | 169,453 | 427,694 | 39,373 |
| 8 Charlotte | 1,096,222 | 6,389,713 | 3,649,664 | 796,674 | 0 | 1,722,045 | 3,518,514 | 296,472 |
| 9 Citrus | 1,104,952 | 7,345,061 | 3,355,267 | 713,673 | 181,607 | 1,193,760 | 4,203,146 | 295,436 |
| 10 Clay | 2,096,564 | 13,499,431 | 9,937,941 | 1,697,351 | 144,053 | 3,160,907 | 7,535,300 | 743,957 |
| 11 Collier | 2,581,308 | 23,045,598 | 10,719,714 | 2,231,803 | 115,689 | 4,102,200 | 8,625,185 | 909,451 |
| 12 Columbia | 845,561 | 4,132,624 | 3,761,389 | 502,467 | 0 | 816,361 | 2,091,393 | 192,074 |
| 13 Dade | 22,314,360 | 131,107,250 | 112,012,857 | 14,510,084 | 237,867 | 25,907,422 | 19,268,213 | 6,548,656 |
| 14 DeSoto | 510,151 | 1,956,794 | 1,781,766 | 297,449 | 0 | 376,881 | 764,115 | 89,511 |
| 15 Dixie | 360,457 | 709,354 | 464,189 | 196,427 | 0 | 171,875 | 513,822 | 41,502 |
| 16 Duval | 9,211,089 | 49,783,494 | 32,703,680 | 5,610,161 | 249,102 | 10,758,299 | 18,021,525 | 2,484,143 |
| 17 Escambia | 2,906,171 | 13,969,711 | 10,231,915 | 1,678,292 | 162,619 | 2,950,505 | 8,285,035 | 743,842 |
| 18 Flagler | 889,007 | 6,660,945 | 2,882,624 | 641,074 | 0 | 1,236,862 | 2,671,441 | 253,397 |
| 19 Franklin | 321,876 | 491,268 | 252,468 | 159,092 | 0 | 84,409 | 300,165 | 23,425 |
| 20 Gadsden | 485,794 | 1,625,464 | 1,336,178 | 298,856 | 0 | 352,790 | 1,402,078 | 88,019 |
| 21 Gilchrist | 368,940 | 1,064,827 | 611,487 | 228,351 | 0 | 242,832 | 514,546 | 53,164 |
| 22 Glades | 329,336 | 512,342 | 414,081 | 183,216 | 0 | 134,520 | 245,985 | 33,168 |
| 23 Gulf | 350,147 | 428,109 | 380,720 | 189,789 | 0 | 164,450 | 346,871 | 34,909 |
| 24 Hamilton | 349,501 | 511,214 | 353,353 | 176,303 | 43,022 | 150,695 | 552,799 | 29,104 |
| 25 Hardee | 502,262 | 1,851,739 | 1,068,086 | 307,828 | 0 | 373,998 | 1,140,070 | 94,321 |
| 26 Hendry | 858,172 | 3,763,268 | 3,388,940 | 655,573 | 0 | 1,398,406 | 1,614,347 | 242,459 |
| 27 Hernando | 1,494,723 | 10,908,988 | 5,764,844 | 1,090,878 | 74,613 | 2,227,847 | 4,985,383 | 450,069 |
| 28 Highlands | 970,559 | 4,408,914 | 2,482,050 | 597,419 | 0 | 1,100,795 | 2,917,449 | 233,628 |
| 29 Hillsborough | 11,085,579 | 81,706,183 | 51,521,781 | 9,478,593 | 482,642 | 17,963,837 | 33,272,488 | 4,242,942 |
| 30 Holmes | 396,053 | 1,030,379 | 672,664 | 231,512 | 0 | 278,441 | 732,061 | 59,074 |
| 31 Indian River | 1,143,246 | 6,061,107 | 3,748,219 | 823,781 | 0 | 1,333,198 | 2,608,922 | 334,794 |
| 32 Jackson | 513,191 | 2,281,042 | 1,150,739 | 339,899 | 33,028 | 433,794 | 1,631,246 | 111,296 |
| 33 Jefferson | 318,056 | 377,361 | 299,823 | 144,060 | 0 | 65,835 | 308,396 | 14,322 |
| 34 Lafayette | 299,279 | 380,780 | 199,473 | 160,014 | 0 | 102,796 | 197,341 | 22,137 |
| 35 Lake | 2,746,258 | 17,608,318 | 10,741,871 | 1,993,517 | 19,055 | 4,644,356 | 8,907,536 | 840,777 |
| 36 Lee | 5,103,207 | 35,350,427 | 22,911,141 | 4,259,195 | 147,979 | 8,170,219 | 25,160,553 | 1,854,724 |
| 37 Leon | 2,555,852 | 17,405,944 | 9,383,053 | 1,438,793 | 144,556 | 2,590,871 | 4,597,227 | 627,953 |
| 38 Levy | 587,607 | 1,949,667 | 1,289,470 | 336,280 | 0 | 463,850 | 1,387,379 | 103,675 |
| 39 Liberty | 305,409 | 500,806 | 265,356 | 166,315 | 94,118 | 112,491 | 253,399 | 23,285 |
| 40 Madison | 373,838 | 990,110 | 632,801 | 203,384 | 19,245 | 179,710 | 539,616 | 45,423 |
| 41 Manatee | 3,093,120 | 20,064,963 | 12,553,643 | 2,179,147 | 228,437 | 4,118,960 | 8,104,154 | 944,913 |
| 42 Marion | 2,797,204 | 14,912,186 | 13,107,093 | 1,877,720 | 226,073 | 3,809,604 | 10,730,597 | 821,920 |
| 43 Martin | 1,197,823 | 6,878,212 | 4,017,866 | 919,143 | 0 | 1,600,529 | 3,275,509 | 357,183 |
| 44 Monroe | 721,859 | 3,430,433 | 1,868,304 | 486,708 | 916 | 764,772 | 1,117,349 | 162,522 |
| 45 Nassau | 866,666 | 3,609,834 | 2,777,261 | 628,157 | 0 | 1,104,478 | 3,378,543 | 236,028 |
| 46 Okaloosa | 1,910,332 | 13,379,410 | 8,885,415 | 1,449,941 | 158,998 | 2,665,083 | 6,885,527 | 617,959 |
| 47 Okeechobee | 630,102 | 2,758,076 | 1,952,520 | 363,429 | 106,887 | 565,955 | 1,647,757 | 120,833 |
| 48 Orange | 12,738,851 | 56,542,102 | 48,642,627 | 9,119,171 | 247,150 | 17,596,441 | 29,955,485 | 3,940,101 |
| 49 Osceola | 3,942,445 | 22,496,708 | 16,377,378 | 3,171,203 | 84,637 | 6,931,765 | 17,101,225 | 1,382,898 |
| 50 Palm Beach | 11,337,910 | 68,655,177 | 42,029,577 | 8,562,788 | 196,205 | 14,376,041 | 26,505,467 | 3,644,984 |
| 51 Pasco | 4,331,071 | 31,444,072 | 21,552,234 | 3,472,924 | 125,191 | 7,338,776 | 18,534,884 | 1,514,594 |
| 52 Pinellas | 6,441,311 | 42,510,629 | 22,740,328 | 4,144,022 | 217,162 | 7,377,264 | 12,203,570 | 1,834,667 |
| 53 Polk | 5,895,479 | 43,132,659 | 28,396,620 | 4,576,259 | 184,108 | 10,230,310 | 26,216,851 | 2,105,599 |
| 54 Putnam | 809,483 | 3,332,768 | 2,959,360 | 514,618 | 0 | 745,331 | 2,318,511 | 202,757 |
| 55 St. Johns | 2,356,274 | 15,521,353 | 9,588,814 | 2,142,231 | 135,150 | 4,393,241 | 11,793,329 | 886,497 |
| 56 St. Lucie | 2,452,713 | 19,168,260 | 10,913,530 | 1,943,421 | 138,238 | 4,151,616 | 10,391,383 | 816,923 |
| 57 Santa Rosa | 1,593,082 | 10,801,637 | 8,429,086 | 1,338,021 | 0 | 3,130,336 | 7,468,969 | 540,783 |
| 58 Sarasota | 2,820,286 | 23,194,678 | 9,080,547 | 2,039,478 | 0 | 3,782,055 | 7,594,286 | 831,458 |
| 59 Seminole | 3,651,268 | 20,218,245 | 15,948,306 | 2,873,913 | 0 | 5,622,704 | 12,411,655 | 1,292,686 |
| 60 Sumter | 729,303 | 3,860,916 | 1,796,267 | 471,938 | 0 | 761,257 | 1,259,902 | 168,502 |
| 61 Suwannee | 582,665 | 1,453,934 | 1,255,371 | 340,056 | 0 | 520,603 | 1,359,627 | 112,939 |
| 62 Taylor | 428,548 | 1,095,147 | 567,820 | 217,681 | 0 | 203,278 | 736,117 | 50,792 |
| 63 Union | 351,849 | 679,840 | 502,090 | 204,681 | 0 | 176,767 | 630,006 | 44,332 |
| 64 Volusia | 3,919,082 | 24,408,306 | 16,887,377 | 2,666,905 | 138,024 | 6,107,133 | 11,384,518 | 1,173,539 |
| 65 Wakulla | 499,711 | 1,884,780 | 938,254 | 311,588 | 0 | 443,394 | 1,686,013 | 96,117 |
| 66 Walton | 779,371 | 4,175,538 | 2,237,768 | 555,037 | 33,968 | 1,102,259 | 2,719,275 | 202,938 |
| 67 Washington | 408,152 | 755,632 | 931,056 | 245,870 | 0 | 259,511 | 923,811 | 66,442 |
| 69 FAMU Lab School | 272,910 | 56,089 | 318,922 | 138,131 | 0 | 43,343 | 0 | 12,011 |
| 70 FAU - Palm Beach | 298,827 | 133,173 | 329,453 | 167,364 | 0 | 332,638 | 0 | 25,184 |
| 71 FAU - St. Lucie | 304,152 | 219,037 | 416,881 | 172,408 | 0 | 98,600 | 0 | 28,000 |
| 72 FSU Lab - Broward | 276,685 | 168,185 | 144,542 | 148,658 | 0 | 48,697 | 0 | 13,669 |
| 73 FSU Lab - Leon | 318,283 | 334,798 | 306,100 | 185,537 | 0 | 142,503 | 0 | 36,599 |
| 74 UF Lab School | 296,729 | 426,091 | 315,446 | 162,834 | 0 | 99,763 | 0 | 24,370 |
| 75 Virtual School | 0 | 2,781,539 | 0 | 2,165,900 | 0 | 3,721,270 | 0 | 0 |
| State | 180,000,000 | 1,064,584,063 | 714,704,630 | 130,000,000 | 4,925,350 | 241,135,805 | 458,641,984 | 54,143,375 |

2021-22 FEFP Final Calculation
Detail 3
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 3

Page 6 of 59

| District | Digital Classrooms Allocation -2- | Federally Connected Student Supplement -3- | Mental Health Assistance Allocation -4- | Total Funds Compression Allocation -5- | Turnaround Supplemental Services Allocation -6- | Teacher Salary Increase Allocation -7- | Gross State & Local FEFP -8- | Required Local Effort Taxes -9- | Prior-Year Adjustments -10- | Proration To Appropriation -11- | Student Reserve Allocation Proration Offset -12- | Additional Student Reserve Allocation -13- | Net State FEFP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 107,185 | 0 | 1,235,046 | 125,888 | 499,965 | 5,365,183 | 178,696,262 | 66,677,848 | (104,511) | (2,086,525) | 2,086,525 | 1,345,398 | 113,259,301 |
| 2 Baker | 101,189 | 0 | 287,789 | 136,233 | 0 | 870,002 | 32,588,847 | 4,222,412 | 16,196 | (380,520) | 380,520 | 0 | 28,382,631 |
| 3 Bay | 106,339 | 932,662 | 1,101,289 | 1,795,072 | 0 | 4,847,240 | 160,989,625 | 72,304,017 | (126,158) | (1,879,775) | 1,879,775 | 957,264 | 89,516,714 |
| 4 Bradford | 100,711 | 0 | 212,253 | 23,242 | 0 | 492,164 | 20,000,959 | 4,176,788 | 10,162 | (233,539) | 233,539 | 241,303 | 16,075,636 |
| 5 Brevard | 118,087 | 2,863,691 | 2,957,170 | 0 | 0 | 13,475,215 | 456,655,885 | 178,929,100 | 208,674 | (5,332,085) | 5,332,085 | 4,201,694 | 282,137,153 |
| 6 Broward | 164,153 | 0 | 10,234,189 | 3,126,898 | 179,045 | 51,538,763 | 1,596,661,954 | 804,099,220 | 813,008 | (18,643,223) | 18,643,223 | 12,490,163 | 805,866,105 |
| 7 Calhoun | 100,507 | 0 | 180,013 | 25,887 | 0 | 960,480 | 15,137,197 | 1,691,035 | 7,611 | (176,748) | 176,748 | 0 | 13,463,773 |
| 8 Charlotte | 104,025 | 0 | 735,774 | 0 | 0 | 2,939,524 | 100,132,796 | 77,058,424 | 46,975 | (1,169,188) | 1,169,188 | 1,708,815 | 24,830,162 |
| 9 Citrus | 103,792 | 0 | 698,983 | 1,366,753 | 0 | 2,731,379 | 95,428,279 | 42,164,352 | 46,932 | (1,114,256) | 1,114,256 | 928,340 | 54,239,199 |
| 10 Clay | 109,463 | 444,368 | 1,594,892 | 963,541 | 296,365 | 7,283,684 | 246,046,191 | 48,653,153 | 124,466 | (2,872,927) | 2,872,927 | 2,256,840 | 199,774,344 |
| 11 Collier | 111,585 | 0 | 1,930,142 | 0 | 0 | 9,718,676 | 309,050,432 | 276,940,680 | 154,036 | (3,608,589) | 3,608,589 | 514,471 | 32,778,259 |
| 12 Columbia | 102,475 | 0 | 491,025 | 342,404 | 0 | 1,748,297 | 65,057,156 | 12,323,591 | 32,574 | (759,632) | 759,632 | 428,742 | 53,194,881 |
| 13 Dade | 183,352 | 99,659 | 13,267,046 | 0 | 0 | 66,148,051 | 2,077,421,921 | 1,310,631,350 | 1,018,585 | (24,256,756) | 24,256,756 | 14,495,094 | 782,304,250 |
| 14 DeSoto | 101,134 | 0 | 279,205 | 0 | 0 | 837,581 | 30,262,556 | 7,375,862 | 15,841 | (353,357) | 353,357 | 119,974 | 23,022,509 |
| 15 Dixie | 100,519 | 0 | 182,005 | 0 | 0 | 377,091 | 14,577,338 | 2,193,873 | 7,584 | (170,210) | 170,210 | 0 | 12,391,049 |
| 16 Duval | 132,326 | 887,959 | 5,206,541 | 1,264,103 | 882,555 | 24,762,067 | 817,855,044 | 291,181,135 | 410,242 | (9,549,582) | 9,549,582 | 14,102,279 | 541,186,430 |
| 17 Escambia | 109,518 | 1,402,792 | 1,603,557 | 758,275 | 696,690 | 7,156,548 | 240,774,543 | 82,432,610 | 122,446 | (2,811,374) | 2,811,374 | 2,656,748 | 161,121,127 |
| 18 Flagler | 103,283 | 0 | 618,550 | 1,042,102 | 0 | 2,352,870 | 81,573,613 | 41,702,550 | 38,425 | (952,484) | 952,484 | 165,385 | 40,074,873 |
| 19 Franklin | 100,284 | 0 | 144,865 | 33,521 | 0 | 211,483 | 7,225,247 | 6,790,707 | 3,947 | (84,365) | 84,365 | 0 | 438,487 |
| 20 Gadsden | 101,154 | 0 | 282,239 | 58,137 | 165,930 | 826,746 | 30,732,009 | 6,392,903 | 15,740 | (358,838) | 358,838 | 683,072 | 25,037,918 |
| 21 Gilchrist | 100,679 | 0 | 207,184 | 6,874 | 0 | 514,030 | 20,177,228 | 3,554,571 | 10,070 | (235,597) | 235,597 | 0 | 16,632,727 |
| 22 Glades | 100,418 | 313,428 | 165,953 | 0 | 0 | 315,205 | 12,204,469 | 2,904,910 | 6,415 | (142,504) | 142,504 | 0 | 9,305,974 |
| 23 Gulf | 100,463 | 0 | 173,126 | 17,466 | 0 | 326,598 | 12,405,421 | 7,999,727 | 6,077 | (144,850) | 144,850 | 0 | 4,411,771 |
| 24 Hamilton | 100,402 | 0 | 163,561 | 18,460 | 0 | 260,719 | 11,153,360 | 3,593,475 | 5,334 | (130,231) | 130,231 | 225,215 | 7,790,434 |
| 25 Hardee | 101,204 | 0 | 290,138 | 397,217 | 0 | 873,870 | 31,709,414 | 6,789,719 | 15,822 | (370,251) | 370,251 | 0 | 24,935,517 |
| 26 Hendry | 103,284 | 0 | 618,842 | 1,180,140 | 0 | 2,350,075 | 86,218,982 | 9,984,821 | (1,878,903) | (1,006,725) | 1,006,725 | 551,144 | 74,906,402 |
| 27 Hernando | 105,974 | 0 | 1,043,724 | 910,463 | 0 | 4,266,763 | 152,404,415 | 41,757,754 | 73,340 | (1,779,531) | 1,779,531 | 2,659,988 | 113,379,989 |
| 28 Highlands | 103,033 | 0 | 579,196 | 762,308 | 0 | 2,159,757 | 78,294,374 | 21,561,252 | (117,139) | (914,194) | 914,194 | 0 | 56,615,983 |
| 29 Hillsborough | 154,631 | 1,349,064 | 8,730,003 | 5,874,527 | 3,797,625 | 42,425,733 | 1,397,712,224 | 455,388,514 | 693,686 | (16,320,211) | 16,320,211 | 10,855,408 | 953,872,804 |
| 30 Holmes | 100,759 | 0 | 219,966 | 24,400 | 0 | 530,772 | 21,913,790 | 1,945,113 | 10,812 | (255,874) | 255,874 | 63,220 | 20,042,709 |
| 31 Indian River | 104,213 | 0 | 765,475 | 57,420 | 0 | 3,304,138 | 102,305,542 | 74,111,243 | 62,482 | (1,194,558) | 1,194,558 | 1,180,533 | 29,427,324 |
| 32 Jackson | 101,423 | 0 | 324,724 | 221,793 | 0 | 1,017,914 | 39,970,002 | 6,794,984 | (7,316) | (466,705) | 466,705 | 0 | 33,167,702 |
| 33 Jefferson | 100,183 | 0 | 128,899 | 9,566 | 0 | 132,464 | 5,826,428 | 2,705,995 | 3,042 | (68,032) | 68,032 | 60,767 | 3,184,242 |
| 34 Lafayette | 100,283 | 0 | 144,775 | 3,378 | 0 | 199,263 | 8,488,171 | 1,049,920 | 4,221 | (99,111) | 99,111 | 0 | 7,442,472 |
| 35 Lake | 111,420 | 0 | 1,904,055 | 0 | 300,860 | 8,197,413 | 282,938,071 | 101,313,291 | 139,083 | (3,303,691) | 3,303,691 | 5,457,917 | 187,221,780 |
| 36 Lee | 123,768 | 117,874 | 3,854,687 | 0 | 0 | 18,810,958 | 605,436,157 | 366,355,572 | 297,660 | (7,069,299) | 7,069,299 | 1,807,447 | 241,163,509 |
| 37 Leon | 108,097 | 0 | 1,379,103 | 441,563 | 265,255 | 6,037,943 | 205,431,115 | 72,420,562 | 105,627 | (2,398,691) | 2,398,691 | 3,386,900 | 136,503,080 |
| 38 Levy | 101,368 | 0 | 316,171 | 5,371 | 0 | 970,877 | 38,246,095 | 8,825,178 | 18,586 | (446,576) | 446,576 | 145,115 | 29,584,618 |
| 39 Liberty | 100,313 | 0 | 149,507 | 9,531 | 0 | 222,248 | 9,747,083 | 1,124,031 | 4,827 | (113,811) | 113,811 | 91,364 | 8,719,243 |
| 40 Madison | 100,582 | 0 | 191,909 | 51,963 | 0 | 400,360 | 15,974,500 | 2,995,349 | 8,209 | (186,524) | 186,524 | 66,627 | 13,053,987 |
| 41 Manatee | 112,383 | 0 | 2,056,083 | 2,506,023 | 0 | 9,188,044 | 304,015,675 | 165,650,414 | 149,687 | (3,549,801) | 3,549,801 | 1,979,038 | 140,493,986 |
| 42 Marion | 110,839 | 0 | 1,812,147 | 965,466 | 209,595 | 7,854,067 | 272,754,620 | 86,083,620 | 136,232 | (3,184,785) | 3,184,785 | 4,237,223 | 191,044,455 |
| 43 Martin | 104,541 | 0 | 817,296 | 0 | 0 | 3,672,944 | 115,897,520 | 91,276,881 | 58,127 | (1,353,263) | 1,353,263 | 0 | 24,678,666 |
| 44 Monroe | 102,101 | 992,890 | 431,830 | 0 | 0 | 1,687,394 | 54,781,597 | 48,798,026 | 26,948 | (639,650) | 639,650 | 627,515 | 6,638,034 |
| 45 Nassau | 103,093 | 0 | 589,544 | 11,999 | 0 | 2,287,166 | 77,418,492 | 41,797,089 | 38,718 | (903,967) | 903,967 | 713,318 | 36,373,439 |
| 46 Okaloosa | 107,963 | 2,807,153 | 1,357,880 | 311,674 | 0 | 6,065,097 | 204,861,993 | 80,106,129 | 102,992 | (2,392,045) | 2,392,045 | 3,306,263 | 128,165,119 |
| 47 Okeechobee | 101,532 | 0 | 341,955 | 0 | 0 | 1,142,880 | 40,392,427 | 12,308,302 | 21,458 | (471,637) | 471,637 | 0 | 28,105,583 |
| 48 Orange | 151,227 | 0 | 8,192,342 | 206,864 | 198,385 | 40,595,138 | 1,275,184,058 | 575,790,685 | 636,076 | (14,889,527) | 14,889,527 | 17,982,729 | 718,012,178 |
| 49 Osceola | 118,337 | 0 | 2,996,634 | 5,844,895 | 0 | 13,542,392 | 467,487,382 | 127,535,369 | 218,418 | (5,458,558) | 5,458,558 | 1,164,746 | 341,335,177 |
| 50 Palm Beach | 146,607 | 21,819 | 7,462,542 | 0 | 0 | 38,909,335 | 1,199,437,041 | 816,483,354 | 589,338 | (14,005,076) | 14,005,076 | 21,614,343 | 405,157,368 |
| 51 Pasco | 119,966 | 0 | 3,254,082 | 3,354,696 | 0 | 14,885,046 | 520,491,304 | 134,081,306 | 247,326 | (6,077,451) | 6,077,451 | 3,093,852 | 389,751,176 |
| 52 Pinellas | 123,551 | 16,317 | 3,820,362 | 0 | 564,145 | 18,390,739 | 586,627,498 | 344,101,051 | 301,563 | (6,849,682) | 6,849,682 | 9,416,321 | 232,205,331 |
| 53 Polk | 127,477 | 0 | 4,440,569 | 5,294,046 | 703,400 | 19,985,476 | 701,573,427 | 167,440,941 | 337,278 | (8,191,834) | 8,191,834 | 6,080,635 | 540,550,399 |
| 54 Putnam | 102,503 | 0 | 495,341 | 86,934 | 0 | 1,884,816 | 65,614,751 | 17,720,276 | 34,115 | (766,142) | 766,142 | 274,507 | 48,203,097 |
| 55 St. Johns | 111,701 | 0 | 1,948,473 | 2,291,048 | 0 | 8,960,047 | 297,499,304 | 126,860,022 | 137,435 | (3,473,487) | 3,473,487 | 633,605 | 171,390,922 |
| 56 St. Lucie | 110,892 | 0 | 1,820,607 | 2,453,014 | 215,135 | 7,982,484 | 280,688,620 | 99,929,206 | 130,148 | (3,277,425) | 3,277,425 | 1,648,522 | 182,548,084 |
| 57 Santa Rosa | 107,391 | 1,192,275 | 1,267,589 | 437,269 | 0 | 5,221,890 | 191,761,266 | 48,173,989 | 92,616 | (2,239,076) | 2,239,076 | 1,640,497 | 145,320,390 |
| 58 Sarasota | 110,949 | 0 | 1,829,604 | 0 | 0 | 8,575,226 | 282,561,521 | 246,827,534 | 138,358 | (3,299,294) | 3,299,294 | 4,572,600 | 40,444,945 |
| 59 Seminole | 116,483 | 0 | 2,703,748 | 2,038,153 | 0 | 12,712,031 | 409,222,596 | 147,884,288 | 205,209 | (4,778,236) | 4,778,236 | 0 | 261,543,517 |
| 60 Sumter | 102,172 | 0 | 443,058 | 0 | 0 | 1,590,171 | 52,488,815 | 46,242,002 | 25,517 | (612,879) | 612,879 | 0 | 6,272,330 |
| 61 Suwannee | 101,472 | 0 | 332,454 | 496,897 | 0 | 1,009,054 | 38,051,931 | 7,830,232 | 18,533 | (444,309) | 444,309 | 447,840 | 30,688,072 |
| 62 Taylor | 100,642 | 0 | 201,448 | 64,222 | 0 | 470,314 | 17,592,765 | 6,131,511 | 8,829 | (205,420) | 205,420 | 0 | 11,470,083 |
| 63 Union | 100,558 | 0 | 188,221 | 22,763 | 0 | 408,098 | 16,069,525 | 1,100,259 | 8,120 | (187,634) | 187,634 | 0 | 14,977,395 |
| 64 Volusia | 115,573 | 0 | 2,559,985 | 30,558 | 839,295 | 11,256,030 | 381,752,640 | 162,012,975 | 187,240 | (4,457,487) | 4,457,487 | 3,654,569 | 223,581,474 |
| 65 Wakulla | 101,240 | 0 | 295,854 | 121,192 | 0 | 895,785 | 32,654,113 | 5,999,332 | 16,568 | (381,282) | 381,282 | 432,687 | 27,104,036 |
| 66 Walton | 102,689 | 0 | 524,845 | 5,183 | 0 | 1,930,037 | 65,290,483 | 55,730,884 | 30,952 | (762,356) | 762,356 | 265,933 | 9,856,484 |
| 67 Washington | 100,806 | 0 | 227,273 | 32,250 | 0 | 628,608 | 23,262,946 | 3,926,547 | 12,128 | (271,627) | 271,627 | 20,444 | 19,368,977 |
| 68 FAMU Lab School | 100,148 | 0 | 123,376 | 7,716 | 0 | 109,572 | 4,747,776 | 0 | 5,002 | (55,437) | 55,437 | 0 | 4,752,778 |
| 69 FAU Lab School | 100,315 | 0 | 149,821 | 0 | 0 | 244,239 | 9,597,531 | 0 | 6,337 | (112,064) | 112,064 | 0 | 9,603,868 |
| 70 FAU - Palm Beach | 100,350 | 0 | 155,254 | 144,037 | 0 | 268,764 | 9,429,173 | 0 | 4,684 | (110,099) | 110,099 | 62,474 | 9,496,131 |
| 71 FAU - St. Lucie | 100,172 | 0 | 127,228 | 1,914 | 0 | 135,803 | 5,518,269 | 0 | 2,523 | (64,433) | 64,433 | 0 | 5,520,792 |
| 72 FSU Lab - Broward | 100,441 | 0 | 169,673 | 159,672 | 0 | 339,660 | 12,493,447 | 0 | 9,814 | (145,878) | 145,878 | 0 | 12,503,261 |
| 73 FSU Lab - Leon | 100,302 | 0 | 147,680 | 5,089 | 0 | 228,024 | 9,060,514 | 0 | 43,695 | (105,794) | 105,794 | 105,348 | 9,209,557 |
| 74 UF Lab School | 100,300 | 0 | 147,631 | 0 | 0 | 228,024 | 9,060,514 | 0 | 0 | (105,794) | 105,794 | 0 | 9,209,557 |
| 75 Virtual School | 100,000 | 0 | 221,631 | 0 | 0 | 9,583,485 | 289,841,957 | 0 | 0 | (3,384,303) | 3,384,303 | 566,205 | 283,830,947 |
| State | 8,000,000 | 13,441,931 | 120,000,000 | 47,948,270 | 9,814,245 | 550,000,000 | 18,031,528,272 | 8,218,968,915 | (280,302) | (210,542,877) | 210,542,877 | 168,388,441 | 9,980,667,496 |

2021-22 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 4

| District | Net State FEFP -1- | Adjustment for McKay Scholarships -2- | Adjustment for Family Empowerment Scholarships -3- | Prior-Year Adjustments for Scholarship Deductions -4- | Adjusted Net State FEFP -5- |
|---|---|---|---|---|---|
| 1 Alachua | 113,259,301 | (2,162,264) | (10,183,732) | 9,335 | 100,922,640 |
| 2 Baker | 28,382,631 | (257,712) | (558,539) | 2,391 | 27,568,771 |
| 3 Bay | 89,516,714 | (2,277,970) | (2,472,152) | 4,791 | 84,771,383 |
| 4 Bradford | 16,075,636 | (421,379) | (1,321,957) | (6,677) | 14,325,623 |
| 5 Brevard | 282,137,153 | (10,039,212) | (24,325,144) | (1,193) | 247,771,604 |
| 6 Broward | 805,866,105 | (23,675,732) | (73,945,404) | (22,266) | 708,222,703 |
| 7 Calhoun | 13,453,773 | (40,386) | (130,427) | 0 | 13,282,960 |
| 8 Charlotte | 24,830,162 | (1,016,372) | (3,481,783) | 0 | 20,332,007 |
| 9 Citrus | 54,239,199 | (589,973) | (4,222,577) | 6,783 | 49,433,432 |
| 10 Clay | 199,774,344 | (2,955,507) | (6,562,659) | (4,579) | 190,251,599 |
| 11 Collier | 32,778,259 | (2,211,440) | (6,658,007) | (12,658) | 23,896,154 |
| 12 Columbia | 53,194,881 | (1,270,890) | (3,750,934) | 3,762 | 48,176,819 |
| 13 Dade | 782,304,250 | (46,404,583) | (137,718,628) | (41,018) | 598,140,021 |
| 14 DeSoto | 23,022,509 | (419,253) | (707,847) | 0 | 21,895,409 |
| 15 Dixie | 12,391,049 | (430,238) | (394,081) | 0 | 11,566,730 |
| 16 Duval | 541,186,430 | (20,859,584) | (45,834,811) | (65,842) | 474,426,193 |
| 17 Escambia | 161,121,127 | (2,892,308) | (12,401,387) | 60,774 | 145,888,206 |
| 18 Flagler | 40,074,873 | (790,331) | (4,044,910) | (4,949) | 35,234,683 |
| 19 Franklin | 438,487 | (71,893) | (145,128) | 0 | 221,466 |
| 20 Gadsden | 25,037,918 | (234,037) | (2,736,415) | (11,461) | 22,056,005 |
| 21 Gilchrist | 16,632,727 | (420,495) | (782,906) | 5,588 | 15,434,914 |
| 22 Glades | 9,305,974 | 0 | (251,272) | 0 | 9,054,702 |
| 23 Gulf | 4,411,771 | (95,843) | (265,260) | (3,795) | 4,046,873 |
| 24 Hamilton | 7,790,434 | (174,869) | (573,404) | 0 | 7,042,161 |
| 25 Hardee | 24,935,517 | (57,042) | (277,444) | 0 | 24,601,031 |
| 26 Hendry | 74,906,402 | (222,594) | (1,344,216) | (6,461) | 73,333,131 |
| 27 Hernando | 113,379,989 | (2,787,457) | (8,849,785) | (11,803) | 101,730,944 |
| 28 Highlands | 56,615,983 | (761,883) | (3,667,646) | (1,103) | 52,185,351 |
| 29 Hillsborough | 953,872,804 | (16,827,866) | (45,734,980) | (83,423) | 891,226,535 |
| 30 Holmes | 20,042,709 | (30,624) | (337,711) | (2,730) | 19,671,644 |
| 31 Indian River | 29,427,324 | (619,265) | (3,111,015) | 3,988 | 25,701,032 |
| 32 Jackson | 33,167,702 | (199,534) | (1,000,853) | (2,044) | 31,965,271 |
| 33 Jefferson | 3,184,242 | (21,876) | (700,572) | 0 | 2,461,794 |
| 34 Lafayette | 7,442,472 | (21,291) | (93,000) | 0 | 7,328,181 |
| 35 Lake | 187,221,780 | (4,580,406) | (15,455,601) | (59,472) | 167,126,301 |
| 36 Lee | 241,185,692 | (4,390,417) | (14,489,891) | (4,457) | 222,300,927 |
| 37 Leon | 136,503,080 | (2,089,688) | (10,447,974) | (34,325) | 123,931,093 |
| 38 Levy | 29,584,618 | (525,685) | (1,770,876) | 0 | 27,288,057 |
| 39 Liberty | 8,719,243 | (203,015) | (83,379) | (2,480) | 8,430,369 |
| 40 Madison | 13,053,987 | (26,871) | (421,957) | (456) | 12,604,703 |
| 41 Manatee | 140,493,986 | (7,198,497) | (10,392,007) | (3,594) | 122,899,888 |
| 42 Marion | 191,044,455 | (3,010,774) | (13,452,997) | 7,450 | 174,588,134 |
| 43 Martin | 24,678,666 | (933,784) | (4,547,758) | 988 | 19,198,112 |
| 44 Monroe | 6,638,034 | (292,250) | (1,728,136) | (115,767) | 4,501,881 |
| 45 Nassau | 36,373,439 | (1,056,440) | (2,716,616) | (5,081) | 32,595,302 |
| 46 Okaloosa | 128,165,119 | (2,755,116) | (7,392,289) | 11,327 | 118,029,041 |
| 47 Okeechobee | 28,105,583 | (182,820) | (1,305,925) | 2,727 | 26,619,565 |
| 48 Orange | 718,012,178 | (19,168,271) | (65,957,070) | (11,270) | 632,875,567 |
| 49 Osceola | 341,335,177 | (8,780,025) | (25,720,465) | 5,383 | 306,840,070 |
| 50 Palm Beach | 405,157,368 | (15,242,435) | (40,962,892) | 41,551 | 348,993,592 |
| 51 Pasco | 389,751,176 | (7,539,121) | (16,902,357) | 10,072 | 365,319,770 |
| 52 Pinellas | 232,205,331 | (10,815,323) | (29,721,350) | 6,469 | 191,675,127 |
| 53 Polk | 540,550,399 | (10,196,275) | (30,809,449) | (33,412) | 499,511,263 |
| 54 Putnam | 48,203,097 | (451,711) | (2,221,779) | 5,860 | 45,535,467 |
| 55 St. Johns | 171,390,922 | (3,983,801) | (7,521,859) | 19,779 | 159,905,041 |
| 56 St. Lucie | 182,548,084 | (1,585,177) | (15,799,237) | (12,512) | 165,151,158 |
| 57 Santa Rosa | 145,320,390 | (1,102,018) | (6,505,929) | 37,347 | 137,749,790 |
| 58 Sarasota | 40,444,945 | (4,578,123) | (8,683,122) | 21,459 | 27,205,159 |
| 59 Seminole | 261,543,517 | (6,103,183) | (17,878,103) | 8,077 | 237,570,308 |
| 60 Sumter | 6,272,330 | (800,211) | (1,087,834) | 7,631 | 4,391,916 |
| 61 Suwannee | 30,688,072 | (682,008) | (2,145,861) | (5,290) | 27,854,913 |
| 62 Taylor | 11,470,083 | (53,617) | (827,819) | (15,622) | 10,573,025 |
| 63 Union | 14,977,395 | (115,529) | (288,064) | 0 | 14,573,802 |
| 64 Volusia | 223,581,474 | (3,817,801) | (23,249,286) | 86,162 | 196,600,549 |
| 65 Wakulla | 27,104,036 | (229,881) | (620,857) | 0 | 26,253,298 |
| 66 Walton | 9,856,484 | (458,685) | (1,813,687) | (1,203) | 7,582,909 |
| 67 Washington | 19,368,971 | (108,910) | (592,613) | 1,889 | 18,669,337 |
| 69 FAMU Lab School | 4,752,778 | (20,983) | 0 | 0 | 4,731,795 |
| 70 FAU - Palm Beach | 9,603,868 | (60,852) | 0 | 0 | 9,543,016 |
| 71 FAU - St. Lucie | 9,496,331 | (65,843) | 0 | 0 | 9,430,488 |
| 72 FSU Lab - Broward | 5,520,792 | (78,574) | 0 | 0 | 5,442,218 |
| 73 FSU Lab - Leon | 12,503,261 | (18,844) | 0 | 0 | 12,484,419 |
| 74 UF Lab School | 9,209,557 | (32,878) | 0 | 0 | 9,176,679 |
| 75 Virtual School | 283,830,947 | (397,243) | 0 | 0 | 283,433,704 |
| State | 9,980,667,496 | (264,994,786) | (792,101,625) | (215,360) | 8,923,355,725 |

FLDOE-ASYLUM793

Florida Department of Education

2021-22 FEFP Final Calculation
Prekindergarten through Grade 12 Funding Summary - Page 5

| District | Net State FEFP -1- | Class Size Reduction Allocation -2- | Total State Funding -3- | Required Local Effort Taxes -4- | 0.748 Discretionary Local Effort -5- | Total Local Funding -6- | Total State and Local Funding -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 113,363,812 | 27,636,749 | 141,000,561 | 66,677,848 | 13,966,685 | 80,644,533 | 221,645,094 |
| 2 Baker | 28,366,435 | 4,691,971 | 33,058,406 | 4,222,412 | 886,185 | 5,108,597 | 38,167,003 |
| 3 Bay | 89,642,872 | 26,177,924 | 115,820,796 | 72,304,017 | 15,027,342 | 87,331,359 | 203,152,155 |
| 4 Bradford | 16,065,474 | 2,752,870 | 18,818,344 | 4,176,788 | 852,452 | 5,029,240 | 23,847,584 |
| 5 Brevard | 281,928,479 | 72,288,200 | 354,216,679 | 178,929,100 | 37,156,848 | 216,085,948 | 570,302,627 |
| 6 Broward | 805,052,897 | 268,151,472 | 1,073,204,369 | 804,099,220 | 170,387,030 | 974,486,250 | 2,047,690,619 |
| 7 Calhoun | 13,446,162 | 1,883,212 | 15,329,374 | 1,691,035 | 357,204 | 2,048,249 | 17,377,623 |
| 8 Charlotte | 24,783,187 | 16,115,047 | 40,898,234 | 77,058,424 | 16,015,477 | 93,073,901 | 133,972,135 |
| 9 Citrus | 54,192,267 | 14,280,997 | 68,473,264 | 42,164,352 | 8,851,792 | 51,016,144 | 119,489,408 |
| 10 Clay | 199,649,878 | 37,327,978 | 236,977,856 | 48,653,153 | 10,335,859 | 58,989,012 | 295,966,868 |
| 11 Collier | 32,624,223 | 50,631,729 | 83,255,952 | 276,940,680 | 78,436,815 | 355,377,495 | 438,633,447 |
| 12 Columbia | 53,162,307 | 9,402,353 | 62,564,660 | 12,323,591 | 2,530,345 | 14,853,936 | 77,418,596 |
| 13 Dade | 781,285,665 | 344,611,139 | 1,125,896,804 | 1,310,631,350 | 262,899,504 | 1,573,530,854 | 2,699,427,658 |
| 14 DeSoto | 23,006,668 | 4,394,260 | 27,400,928 | 7,375,862 | 1,556,317 | 8,932,179 | 36,333,107 |
| 15 Dixie | 12,383,465 | 1,977,214 | 14,360,679 | 2,193,873 | 452,320 | 2,646,193 | 17,006,872 |
| 16 Duval | 540,776,188 | 130,824,855 | 671,601,043 | 291,181,135 | 61,180,755 | 352,361,890 | 1,023,962,933 |
| 17 Escambia | 160,998,681 | 37,477,460 | 198,476,141 | 82,432,610 | 16,687,305 | 99,119,915 | 297,596,056 |
| 18 Flagler | 40,036,448 | 12,453,500 | 52,489,948 | 41,702,550 | 8,624,138 | 50,326,688 | 102,816,636 |
| 19 Franklin | 434,540 | 1,068,625 | 1,503,165 | 6,790,707 | 1,810,210 | 8,600,917 | 10,104,082 |
| 20 Gadsden | 25,022,178 | 4,484,197 | 29,506,375 | 6,392,903 | 1,322,060 | 7,714,963 | 37,221,338 |
| 21 Gilchrist | 16,622,657 | 2,672,085 | 19,294,742 | 3,554,571 | 748,541 | 4,303,112 | 23,597,854 |
| 22 Glades | 9,299,559 | 1,687,256 | 10,986,815 | 2,904,910 | 600,739 | 3,505,649 | 14,492,464 |
| 23 Gulf | 4,405,694 | 1,843,671 | 6,249,365 | 7,999,727 | 1,649,792 | 9,649,519 | 15,898,884 |
| 24 Hamilton | 7,785,100 | 1,425,120 | 9,210,220 | 3,593,475 | 762,963 | 4,356,438 | 13,566,658 |
| 25 Hardee | 24,919,695 | 4,703,124 | 29,622,819 | 6,789,719 | 1,422,209 | 8,211,928 | 37,834,747 |
| 26 Hendry | 76,785,305 | 7,095,877 | 83,881,182 | 9,984,821 | 2,102,067 | 12,086,888 | 95,968,070 |
| 27 Hernando | 113,306,649 | 23,261,830 | 136,568,479 | 41,757,754 | 8,850,893 | 50,608,647 | 187,177,126 |
| 28 Highlands | 56,733,122 | 11,633,644 | 68,366,766 | 21,561,252 | 4,441,701 | 26,002,953 | 94,369,719 |
| 29 Hillsborough | 953,179,118 | 219,422,924 | 1,172,602,042 | 455,388,514 | 95,121,644 | 550,510,158 | 1,723,112,200 |
| 30 Holmes | 20,031,897 | 2,780,468 | 22,812,365 | 1,945,113 | 405,164 | 2,350,277 | 25,162,642 |
| 31 Indian River | 29,374,832 | 17,081,691 | 46,456,523 | 74,111,243 | 15,748,639 | 89,859,882 | 136,316,405 |
| 32 Jackson | 33,175,018 | 5,372,052 | 38,547,070 | 6,794,984 | 1,362,640 | 8,157,624 | 46,704,694 |
| 33 Jefferson | 3,181,200 | 723,476 | 3,904,676 | 2,705,985 | 559,603 | 3,265,598 | 7,170,274 |
| 34 Lafayette | 7,438,251 | 1,052,051 | 8,490,302 | 1,049,920 | 229,363 | 1,279,283 | 9,769,585 |
| 35 Lake | 187,082,697 | 45,007,865 | 232,090,562 | 101,313,291 | 21,138,728 | 122,452,019 | 354,542,581 |
| 36 Lee | 240,888,032 | 98,999,676 | 339,887,708 | 366,355,572 | 75,242,715 | 441,598,287 | 781,485,995 |
| 37 Leon | 136,397,453 | 31,483,699 | 167,881,152 | 72,420,562 | 15,068,312 | 87,488,874 | 255,370,026 |
| 38 Levy | 29,566,032 | 5,255,377 | 34,821,409 | 8,825,178 | 1,820,026 | 10,645,204 | 45,466,613 |
| 39 Liberty | 8,714,416 | 1,165,292 | 9,879,708 | 1,124,031 | 239,128 | 1,363,159 | 11,242,867 |
| 40 Madison | 13,045,778 | 2,166,621 | 15,212,399 | 2,995,349 | 623,753 | 3,619,102 | 18,831,501 |
| 41 Manatee | 140,344,299 | 49,960,527 | 190,304,826 | 165,650,414 | 34,152,842 | 199,803,256 | 390,108,082 |
| 42 Marion | 190,908,223 | 42,482,260 | 233,390,483 | 86,083,620 | 17,679,997 | 103,763,617 | 337,154,100 |
| 43 Martin | 24,620,539 | 19,262,168 | 43,882,707 | 91,276,981 | 19,146,153 | 110,423,134 | 154,305,841 |
| 44 Monroe | 6,611,086 | 9,089,084 | 15,700,170 | 48,798,026 | 24,563,206 | 73,361,232 | 89,061,402 |
| 45 Nassau | 36,334,721 | 12,294,159 | 48,628,880 | 41,797,089 | 8,643,689 | 50,440,778 | 99,069,658 |
| 46 Okaloosa | 128,062,127 | 31,832,699 | 159,894,826 | 80,106,129 | 16,216,342 | 96,322,471 | 256,217,297 |
| 47 Okeechobee | 28,084,125 | 5,884,826 | 33,968,951 | 12,308,302 | 2,560,949 | 14,869,251 | 48,838,202 |
| 48 Orange | 717,376,102 | 213,366,052 | 930,742,154 | 575,790,685 | 123,548,890 | 699,339,575 | 1,630,081,729 |
| 49 Osceola | 341,116,759 | 73,085,415 | 414,202,174 | 127,535,369 | 26,215,020 | 153,750,389 | 567,952,563 |
| 50 Palm Beach | 404,568,030 | 199,910,210 | 604,478,240 | 816,483,354 | 168,663,228 | 985,146,582 | 1,589,624,822 |
| 51 Pasco | 389,503,850 | 79,507,524 | 469,011,374 | 134,081,306 | 28,156,322 | 162,237,628 | 631,249,002 |
| 52 Pinellas | 231,903,768 | 96,022,061 | 327,925,829 | 364,140,051 | 76,146,703 | 440,286,754 | 768,212,583 |
| 53 Polk | 540,213,121 | 108,385,964 | 648,599,085 | 167,440,941 | 34,975,097 | 202,416,038 | 851,015,123 |
| 54 Putnam | 48,168,982 | 9,615,029 | 57,784,011 | 17,720,276 | 3,752,765 | 21,473,041 | 79,257,052 |
| 55 St. Johns | 171,253,487 | 47,294,528 | 218,548,015 | 126,860,022 | 26,624,943 | 153,484,965 | 372,032,980 |
| 56 St. Lucie | 182,417,936 | 43,486,827 | 225,904,763 | 99,919,206 | 20,807,229 | 120,726,435 | 346,631,198 |
| 57 Santa Rosa | 145,227,774 | 28,370,369 | 173,598,143 | 48,173,989 | 9,856,166 | 58,030,155 | 231,628,298 |
| 58 Sarasota | 40,306,587 | 45,607,623 | 85,914,210 | 246,827,534 | 53,561,646 | 300,389,180 | 386,303,390 |
| 59 Seminole | 261,338,308 | 64,798,484 | 326,136,792 | 147,884,288 | 31,020,036 | 178,904,324 | 505,041,116 |
| 60 Sumter | 6,246,813 | 8,540,365 | 14,787,178 | 46,242,002 | 11,935,479 | 58,177,481 | 72,964,659 |
| 61 Suwannee | 30,669,539 | 5,401,148 | 36,070,687 | 7,830,232 | 1,568,563 | 9,398,795 | 45,469,482 |
| 62 Taylor | 11,461,254 | 2,421,781 | 13,883,035 | 6,131,511 | 1,280,394 | 7,411,905 | 21,294,940 |
| 63 Union | 14,969,266 | 2,158,127 | 17,127,393 | 1,100,259 | 222,131 | 1,322,390 | 18,449,783 |
| 64 Volusia | 223,394,234 | 60,066,074 | 283,460,308 | 162,012,975 | 34,146,437 | 196,159,412 | 479,619,720 |
| 65 Wakulla | 27,087,468 | 4,844,926 | 31,932,394 | 5,999,332 | 1,238,273 | 7,237,605 | 39,169,999 |
| 66 Walton | 9,825,532 | 10,583,229 | 20,408,761 | 55,730,884 | 19,452,497 | 75,183,381 | 95,592,142 |
| 67 Washington | 19,356,843 | 3,137,774 | 22,494,617 | 3,926,547 | 794,229 | 4,720,776 | 27,215,393 |
| 69 FAMU Lab School | 4,747,776 | 579,826 | 5,327,602 | 0 | 0 | 0 | 5,327,602 |
| 70 FAU - Palm Beach | 9,597,531 | 1,291,223 | 10,888,754 | 0 | 0 | 0 | 10,888,754 |
| 71 FAU - St. Lucie | 9,491,647 | 1,425,033 | 10,916,680 | 0 | 0 | 0 | 10,916,680 |
| 72 FSU Lab - Broward | 5,518,269 | 740,981 | 6,259,250 | 0 | 0 | 0 | 6,259,250 |
| 73 FSU Lab - Leon | 12,493,447 | 1,683,591 | 14,177,038 | 0 | 0 | 0 | 14,177,038 |
| 74 UF Lab School | 9,165,862 | 1,157,067 | 10,322,929 | 0 | 0 | 0 | 10,322,929 |
| 75 Virtual School | 290,408,162 | 0 | 290,408,162 | 0 | 0 | 0 | 290,408,162 |
| State | 9,980,947,798 | 2,837,752,505 | 12,818,700,303 | 8,218,968,915 | 1,754,404,499 | 9,973,373,414 | 22,792,073,717 |

2021-22 FEFP Final Calculation
Appropriated Unweighted FTE by Program

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 6,813.84 | 7,398.51 | 6,369.96 | 2,046.83 | 3,941.57 | 1,413.42 | 27,884.13 | 612.75 | 52.55 | 12.94 | 547.09 | 1,225.33 | 29,109.46 |
| 2 Baker | 1,260.45 | 1,522.01 | 901.48 | 259.30 | 334.87 | 166.21 | 4,444.32 | 8.40 | 34.57 | 1.45 | 327.03 | 371.45 | 4,815.77 |
| 3 Bay | 5,908.28 | 7,149.20 | 5,648.14 | 1,636.22 | 1,919.43 | 955.12 | 23,216.39 | 635.53 | 543.23 | 105.78 | 590.26 | 1,874.80 | 25,091.19 |
| 4 Bradford | 663.84 | 720.85 | 443.50 | 265.88 | 339.47 | 167.19 | 2,600.73 | 4.83 | 20.78 | 1.99 | 91.72 | 119.32 | 2,720.05 |
| 5 Brevard | 16,620.26 | 19,561.39 | 13,935.10 | 4,427.87 | 7,874.54 | 5,196.46 | 67,615.62 | 1,448.10 | 689.09 | 82.24 | 1,457.01 | 3,676.44 | 71,292.06 |
| 6 Broward | 54,964.61 | 72,172.81 | 56,417.87 | 14,678.96 | 22,517.74 | 14,564.56 | 235,316.55 | 19,278.68 | 1,849.37 | 611.16 | 6,743.80 | 28,483.01 | 263,799.56 |
| 7 Calhoun | 446.10 | 632.59 | 426.24 | 161.43 | 163.72 | 116.35 | 1,946.43 | 4.08 | 26.03 | 3.45 | 72.55 | 100.71 | 2,047.14 |
| 8 Charlotte | 3,448.21 | 3,953.61 | 3,727.73 | 1,051.70 | 1,558.06 | 843.93 | 14,583.24 | 224.38 | 174.61 | 10.58 | 421.62 | 831.19 | 15,414.43 |
| 9 Citrus | 3,929.03 | 4,555.01 | 3,533.30 | 850.89 | 1,224.30 | 544.47 | 14,636.50 | 92.42 | 117.41 | 7.52 | 506.73 | 724.08 | 15,360.58 |
| 10 Clay | 8,021.92 | 9,789.80 | 8,810.68 | 3,283.87 | 4,698.06 | 2,207.21 | 36,821.54 | 558.76 | 352.83 | 35.74 | 911.59 | 1,858.92 | 38,680.46 |
| 11 Collier | 8,931.31 | 12,798.15 | 9,716.99 | 2,117.97 | 4,056.43 | 2,948.91 | 40,569.76 | 5,025.68 | 621.61 | 68.65 | 999.28 | 6,715.22 | 47,284.98 |
| 12 Columbia | 2,716.57 | 3,047.42 | 1,900.99 | 649.25 | 699.10 | 400.64 | 9,413.97 | 86.95 | 43.95 | 2.29 | 439.34 | 572.53 | 9,986.50 |
| 13 Dade | 64,094.38 | 87,884.67 | 69,456.90 | 16,983.39 | 36,060.58 | 22,911.21 | 297,391.13 | 32,386.93 | 2,650.00 | 350.00 | 7,705.49 | 43,092.42 | 340,483.55 |
| 14 DeSoto | 1,102.22 | 1,560.54 | 900.53 | 257.72 | 282.97 | 191.53 | 4,295.51 | 227.81 | 1.52 | 0.81 | 128.28 | 358.42 | 4,653.93 |
| 15 Dixie | 541.19 | 649.43 | 374.52 | 200.43 | 161.23 | 144.41 | 2,071.21 | 5.65 | 9.48 | 2.06 | 69.41 | 86.60 | 2,157.81 |
| 16 Duval | 32,617.87 | 35,417.74 | 25,513.14 | 8,111.31 | 12,363.67 | 6,727.48 | 120,750.21 | 5,449.48 | 976.18 | 243.10 | 1,737.82 | 8,406.58 | 129,157.79 |
| 17 Escambia | 10,128.74 | 10,548.62 | 7,273.77 | 2,496.43 | 3,783.75 | 2,467.51 | 36,698.82 | 385.17 | 215.27 | 118.73 | 1,256.50 | 1,975.67 | 38,674.49 |
| 18 Flagler | 2,926.43 | 4,049.28 | 3,270.82 | 652.01 | 970.72 | 657.71 | 12,526.97 | 248.57 | 65.24 | 8.70 | 325.36 | 647.87 | 13,174.84 |
| 19 Franklin | 306.61 | 374.74 | 197.73 | 89.08 | 134.50 | 44.35 | 1,147.01 | 23.35 | 7.00 | 2.00 | 37.99 | 70.94 | 1,217.95 |
| 20 Gadsden | 1,175.24 | 1,399.89 | 885.33 | 221.37 | 306.22 | 216.06 | 4,204.11 | 220.33 | 59.65 | 2.76 | 89.49 | 372.23 | 4,576.34 |
| 21 Gilchrist | 691.26 | 785.25 | 461.65 | 262.97 | 246.46 | 137.97 | 2,585.56 | 33.28 | 47.28 | 5.05 | 92.97 | 178.58 | 2,764.14 |
| 22 Glades | 483.62 | 635.28 | 210.67 | 117.86 | 152.37 | 53.35 | 1,653.15 | 47.61 | 6.25 | 0.00 | 17.48 | 71.34 | 1,724.49 |
| 23 Gulf | 405.00 | 559.00 | 390.00 | 118.00 | 149.00 | 109.00 | 1,730.00 | 19.00 | 35.00 | 1.00 | 30.00 | 85.00 | 1,815.00 |
| 24 Hamilton | 365.32 | 464.18 | 343.41 | 40.59 | 80.75 | 60.56 | 1,354.81 | 98.56 | 5.64 | 3.76 | 50.44 | 158.40 | 1,513.21 |
| 25 Hardee | 1,246.24 | 1,538.20 | 1,035.58 | 190.98 | 311.64 | 225.81 | 4,548.45 | 212.94 | 10.41 | 1.21 | 131.01 | 355.57 | 4,904.02 |
| 26 Hendry | 3,638.00 | 4,051.09 | 2,438.76 | 392.64 | 611.69 | 430.02 | 11,562.20 | 514.81 | 31.74 | 14.30 | 483.08 | 1,043.93 | 12,606.13 |
| 27 Hernando | 5,508.10 | 7,231.78 | 5,241.33 | 1,625.14 | 1,763.54 | 1,006.58 | 22,376.47 | 322.69 | 148.41 | 42.15 | 510.66 | 1,023.91 | 23,400.38 |
| 28 Highlands | 2,948.59 | 3,684.79 | 2,430.58 | 825.55 | 870.96 | 602.90 | 11,363.37 | 375.94 | 30.46 | 13.01 | 364.20 | 783.61 | 12,146.98 |
| 29 Hillsborough | 49,131.25 | 61,614.83 | 46,209.17 | 13,146.97 | 20,328.17 | 8,099.23 | 198,529.62 | 14,337.68 | 1,926.59 | 295.19 | 5,513.75 | 22,073.21 | 220,602.83 |
| 30 Holmes | 911.04 | 981.88 | 621.05 | 141.86 | 182.77 | 108.03 | 2,946.63 | 7.23 | 1.83 | 1.08 | 114.68 | 124.82 | 3,071.45 |
| 31 Indian River | 4,015.25 | 5,001.52 | 3,886.92 | 989.33 | 1,359.46 | 977.47 | 16,229.95 | 629.32 | 134.92 | 34.91 | 377.23 | 1,176.98 | 17,406.93 |
| 32 Jackson | 1,408.33 | 1,710.51 | 1,236.99 | 439.93 | 402.92 | 199.65 | 5,398.33 | 66.13 | 80.20 | 3.76 | 238.16 | 388.25 | 5,786.58 |
| 33 Jefferson | 158.21 | 224.72 | 138.50 | 67.22 | 75.76 | 29.36 | 693.77 | 16.39 | 13.12 | 0.00 | 10.95 | 40.46 | 734.23 |
| 34 Lafayette | 246.39 | 338.42 | 206.58 | 75.14 | 92.37 | 64.68 | 1,023.58 | 47.87 | 2.19 | 1.09 | 76.26 | 127.41 | 1,150.99 |
| 35 Lake | 11,283.33 | 13,030.23 | 8,631.65 | 2,363.69 | 3,232.53 | 2,222.69 | 40,764.12 | 1,205.62 | 435.90 | 59.36 | 1,249.45 | 2,950.33 | 43,714.45 |
| 36 Lee | 20,986.54 | 27,050.64 | 19,823.49 | 4,275.23 | 7,152.06 | 5,556.32 | 84,844.28 | 8,534.69 | 674.62 | 66.33 | 2,312.52 | 11,588.16 | 96,432.44 |
| 37 Leon | 8,415.14 | 9,562.10 | 6,826.84 | 2,446.26 | 2,562.41 | 1,487.79 | 31,300.54 | 470.81 | 236.40 | 34.03 | 607.33 | 1,348.57 | 32,649.11 |
| 38 Levy | 1,321.44 | 1,593.54 | 927.22 | 425.83 | 515.59 | 317.25 | 5,100.87 | 100.06 | 12.20 | 3.05 | 174.20 | 289.51 | 5,390.38 |
| 39 Liberty | 272.29 | 359.76 | 248.72 | 89.12 | 48.97 | 48.97 | 1,121.73 | 6.27 | 21.22 | 6.69 | 54.73 | 88.91 | 1,210.64 |
| 40 Madison | 655.95 | 705.59 | 442.78 | 169.30 | 168.32 | 113.55 | 2,255.49 | 5.51 | 3.48 | 0.00 | 97.20 | 106.19 | 2,361.68 |
| 41 Manatee | 10,269.75 | 13,678.45 | 9,942.15 | 3,121.40 | 4,353.77 | 2,952.21 | 44,317.73 | 3,332.47 | 203.26 | 92.50 | 1,182.81 | 4,811.04 | 49,128.77 |
| 42 Marion | 10,005.39 | 12,352.49 | 8,545.75 | 2,235.47 | 3,561.54 | 2,611.95 | 39,312.59 | 1,314.38 | 642.55 | 114.22 | 1,350.27 | 3,421.42 | 42,734.01 |
| 43 Martin | 3,645.98 | 5,285.37 | 4,240.12 | 1,099.17 | 1,470.46 | 729.40 | 16,470.50 | 1,404.96 | 35.52 | 163.42 | 496.60 | 2,100.50 | 18,571.00 |
| 44 Monroe | 1,745.58 | 2,205.24 | 1,643.98 | 576.00 | 941.00 | 563.00 | 7,674.80 | 543.22 | 56.00 | 11.00 | 164.98 | 775.20 | 8,450.00 |
| 45 Nassau | 3,102.52 | 3,721.56 | 2,532.81 | 742.87 | 883.93 | 670.07 | 11,653.76 | 112.95 | 59.76 | 11.99 | 433.30 | 618.00 | 12,271.76 |
| 46 Okaloosa | 7,872.90 | 9,283.23 | 6,922.54 | 1,941.68 | 2,744.49 | 1,418.14 | 30,182.98 | 901.19 | 256.00 | 66.14 | 723.14 | 1,946.47 | 32,129.45 |
| 47 Okeechobee | 1,265.58 | 1,499.54 | 1,160.88 | 418.18 | 753.56 | 511.57 | 5,609.31 | 444.47 | 12.94 | 1.63 | 214.11 | 673.15 | 6,282.46 |
| 48 Orange | 43,466.18 | 54,505.30 | 43,078.27 | 7,355.88 | 15,575.60 | 10,606.94 | 174,588.17 | 22,918.44 | 3,325.88 | 448.44 | 3,576.30 | 30,269.06 | 204,857.23 |
| 49 Osceola | 14,018.24 | 20,275.41 | 15,112.49 | 2,722.04 | 4,990.22 | 3,557.03 | 60,675.43 | 8,917.68 | 421.95 | 153.16 | 1,732.64 | 11,225.43 | 71,900.86 |
| 50 Palm Beach | 35,695.89 | 48,655.29 | 41,915.60 | 12,203.32 | 18,584.95 | 8,279.73 | 165,334.78 | 18,157.55 | 1,278.43 | 474.13 | 4,268.34 | 24,178.45 | 189,513.23 |
| 51 Pasco | 18,975.89 | 22,797.99 | 17,341.90 | 3,982.64 | 7,109.77 | 3,660.49 | 73,868.68 | 2,115.77 | 961.16 | 173.10 | 1,629.40 | 4,879.43 | 78,748.11 |
| 52 Pinellas | 20,509.92 | 24,808.39 | 21,619.45 | 6,767.31 | 9,814.80 | 4,375.03 | 87,894.90 | 3,225.42 | 1,138.61 | 214.27 | 2,916.41 | 7,494.71 | 95,389.61 |
| 53 Polk | 24,939.10 | 29,694.55 | 23,364.82 | 5,737.52 | 9,731.67 | 5,433.75 | 98,901.41 | 6,437.89 | 508.61 | 330.84 | 3,297.43 | 10,574.77 | 109,476.18 |
| 54 Putnam | 2,424.86 | 2,821.80 | 1,867.14 | 776.94 | 1,171.10 | 676.07 | 9,737.91 | 395.60 | 16.58 | 8.33 | 180.04 | 600.55 | 10,541.92 |
| 55 St. Johns | 10,733.14 | 12,955.86 | 9,851.97 | 2,488.50 | 5,082.48 | 3,412.05 | 44,524.00 | 264.77 | 423.43 | 79.10 | 800.23 | 1,567.53 | 46,091.53 |
| 56 St. Lucie | 9,654.61 | 12,724.41 | 10,190.17 | 1,793.56 | 2,751.90 | 1,871.45 | 38,986.10 | 2,310.42 | 120.18 | 13.46 | 1,044.04 | 3,488.10 | 42,474.20 |
| 57 Santa Rosa | 6,542.07 | 8,520.24 | 6,729.19 | 1,473.15 | 2,222.05 | 1,440.94 | 26,927.64 | 160.14 | 351.69 | 98.00 | 579.40 | 1,189.23 | 28,116.87 |
| 58 Sarasota | 8,882.99 | 11,153.35 | 9,172.06 | 2,834.19 | 5,051.28 | 3,050.62 | 40,144.49 | 1,484.34 | 633.36 | 53.04 | 914.68 | 3,085.42 | 43,229.91 |
| 59 Seminole | 15,762.75 | 17,312.28 | 13,852.76 | 3,890.22 | 7,813.12 | 4,559.01 | 63,190.14 | 2,120.56 | 275.77 | 39.84 | 1,584.16 | 4,020.33 | 67,210.47 |
| 60 Sumter | 2,151.86 | 2,556.66 | 1,656.44 | 533.92 | 786.42 | 488.92 | 8,174.22 | 192.52 | 45.14 | 1.59 | 347.45 | 586.70 | 8,760.92 |
| 61 Suwannee | 1,460.35 | 1,732.80 | 1,112.54 | 391.39 | 451.02 | 293.82 | 5,441.92 | 207.25 | 3.07 | 0.10 | 219.66 | 430.08 | 5,872.00 |
| 62 Taylor | 727.46 | 860.21 | 489.15 | 219.00 | 223.10 | 94.67 | 2,613.59 | 0.00 | 7.54 | 1.28 | 18.41 | 27.23 | 2,640.82 |
| 63 Union | 681.53 | 668.43 | 355.37 | 140.49 | 201.48 | 136.54 | 2,183.84 | 0.00 | 4.78 | 3.21 | 113.11 | 121.10 | 2,304.94 |
| 64 Volusia | 14,629.26 | 16,636.91 | 11,913.58 | 3,435.14 | 5,742.57 | 4,036.96 | 56,394.42 | 2,059.25 | 741.56 | 48.99 | 1,771.44 | 4,621.24 | 61,015.66 |
| 65 Wakulla | 1,254.41 | 1,479.83 | 982.81 | 455.42 | 356.95 | 257.15 | 4,786.57 | 4.57 | 32.99 | 9.96 | 163.30 | 210.82 | 4,997.39 |
| 66 Walton | 2,675.32 | 3,272.13 | 2,524.53 | 503.44 | 685.19 | 328.00 | 9,988.61 | 382.19 | 18.90 | 5.66 | 155.96 | 562.71 | 10,551.32 |
| 67 Washington | 894.10 | 905.92 | 686.60 | 234.84 | 326.50 | 263.52 | 3,311.48 | 7.86 | 40.72 | 12.57 | 81.88 | 143.03 | 3,454.51 |
| 68 FAMU Lab School | 178.26 | 241.78 | 165.53 | 3.00 | 17.10 | 14.14 | 619.81 | 0.37 | 0.00 | 0.00 | 4.30 | 4.67 | 624.48 |
| 70 FAU - Palm Beach | 211.89 | 339.20 | 677.32 | 23.96 | 37.46 | 9.58 | 1,300.01 | 9.36 | 0.00 | 0.00 | 0.00 | 9.36 | 1,309.37 |
| 71 FAU - St. Lucie | 512.95 | 745.85 | 1.00 | 55.21 | 93.46 | 1.91 | 1,410.38 | 42.44 | 3.00 | 0.00 | 0.00 | 45.44 | 1,455.82 |
| 72 FSU Lab - Broward | 341.29 | 183.44 | 0.00 | 68.28 | 81.87 | 6.10 | 680.98 | 29.71 | 0.00 | 0.00 | 0.00 | 29.71 | 710.69 |
| 73 FSU Lab - Leon | 405.81 | 629.07 | 539.17 | 45.93 | 101.11 | 79.06 | 1,800.15 | 12.22 | 0.00 | 0.00 | 90.50 | 102.72 | 1,902.87 |
| 74 UF Lab School | 188.03 | 397.92 | 397.99 | 27.78 | 129.38 | 109.20 | 1,250.30 | 0.00 | 0.00 | 0.00 | 16.78 | 16.78 | 1,267.08 |
| 75 Virtual School | 7,193.06 | 14,671.85 | 28,425.17 | 357.70 | 907.00 | 468.81 | 52,023.59 | 90.71 | 0.00 | 0.00 | 1,204.18 | 1,294.89 | 53,318.48 |
| State | 623,727.31 | 785,792.32 | 620,468.62 | 157,314.15 | 258,487.12 | 151,703.74 | 2,597,493.26 | 173,582.13 | 23,982.21 | 4,887.87 | 68,443.39 | 270,895.60 | 2,868,388.86 |

2021-22 FEFP Final Calculation
UFTE
10/31/2022

Florida Department of Education

Page 10 of 59

2021-22 FEFP Final Calculation
Unweighted FTE by Program

| District | 101 | 102 | 103 | 111 | 112 | 113 | Group 1 Total | 130 | 254 | 255 | 300 | Group 2 Total | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- | -13- |
| 1 Alachua | 7,398.33 | 7,662.43 | 6,406.11 | 1,912.73 | 3,653.75 | 1,318.05 | 28,251.40 | 591.03 | 41.49 | 8.78 | 514.90 | 1,156.20 | 29,407.60 |
| 2 Baker | 1,327.52 | 1,528.79 | 878.29 | 235.03 | 326.93 | 193.82 | 4,490.38 | 9.19 | 21.03 | 2.76 | 342.01 | 374.99 | 4,865.37 |
| 3 Bay | 6,052.99 | 7,589.24 | 5,606.82 | 1,614.40 | 1,976.55 | 1,072.02 | 23,912.02 | 759.77 | 625.49 | 98.42 | 546.42 | 2,030.10 | 25,942.12 |
| 4 Bradford | 746.43 | 781.72 | 437.57 | 261.86 | 352.05 | 194.26 | 2,773.89 | 3.13 | 18.00 | 0.70 | 112.60 | 134.43 | 2,908.32 |
| 5 Brevard | 17,065.92 | 20,083.39 | 14,611.47 | 4,856.29 | 8,091.17 | 5,684.88 | 70,393.12 | 1,440.94 | 629.89 | 77.06 | 1,484.60 | 3,632.49 | 74,025.61 |
| 6 Broward | 55,366.38 | 72,515.42 | 56,160.99 | 13,052.65 | 21,984.26 | 15,309.42 | 234,389.12 | 19,769.06 | 1,664.85 | 515.70 | 6,225.14 | 28,174.75 | 262,563.87 |
| 7 Calhoun | 452.20 | 636.09 | 416.92 | 183.64 | 160.47 | 117.93 | 1,967.25 | 3.16 | 23.94 | 2.36 | 76.33 | 105.79 | 2,073.04 |
| 8 Charlotte | 3,718.63 | 4,348.96 | 3,860.22 | 1,014.93 | 1,629.00 | 994.92 | 15,566.66 | 294.85 | 159.89 | 20.27 | 430.42 | 905.43 | 16,472.09 |
| 9 Citrus | 4,020.83 | 4,639.63 | 3,484.99 | 623.40 | 1,285.00 | 582.58 | 14,836.43 | 85.76 | 92.16 | 4.51 | 500.03 | 682.46 | 15,518.89 |
| 10 Clay | 8,287.61 | 9,950.70 | 8,851.84 | 3,006.37 | 4,569.29 | 2,139.72 | 36,805.53 | 609.71 | 281.17 | 31.49 | 1,002.83 | 1,925.20 | 38,730.73 |
| 11 Collier | 9,064.60 | 12,855.08 | 9,766.62 | 2,130.40 | 4,266.01 | 3,011.25 | 41,093.96 | 4,696.26 | 599.95 | 77.09 | 949.38 | 6,322.68 | 47,416.64 |
| 12 Columbia | 2,849.93 | 3,108.63 | 1,802.74 | 648.90 | 774.89 | 445.27 | 9,630.36 | 56.88 | 39.50 | 1.76 | 402.46 | 500.60 | 10,130.96 |
| 13 Dade | 64,286.77 | 84,713.53 | 67,501.47 | 19,121.82 | 36,729.10 | 24,182.30 | 296,534.99 | 34,621.43 | 2,366.38 | 297.31 | 7,321.20 | 44,606.32 | 341,141.31 |
| 14 DeSoto | 1,081.07 | 1,532.77 | 908.77 | 250.79 | 305.31 | 197.78 | 4,276.49 | 219.01 | 4.10 | 0.34 | 143.03 | 366.48 | 4,642.97 |
| 15 Dixie | 517.85 | 679.08 | 344.99 | 198.61 | 153.91 | 127.78 | 2,022.22 | 12.30 | 9.00 | 0.17 | 80.96 | 102.43 | 2,124.65 |
| 16 Duval | 34,683.21 | 36,467.09 | 25,037.40 | 7,628.81 | 12,877.25 | 7,619.62 | 124,313.38 | 5,155.72 | 938.35 | 196.48 | 1,700.03 | 7,990.58 | 132,303.96 |
| 17 Escambia | 10,088.68 | 10,960.23 | 7,254.45 | 2,299.80 | 3,722.65 | 2,674.65 | 37,000.46 | 516.60 | 161.20 | 103.33 | 1,173.66 | 1,954.79 | 38,955.25 |
| 18 Flagler | 3,068.13 | 4,116.86 | 3,194.68 | 616.36 | 1,059.86 | 745.99 | 12,801.88 | 248.85 | 61.04 | 20.77 | 302.44 | 633.10 | 13,434.98 |
| 19 Franklin | 313.42 | 348.28 | 170.49 | 78.19 | 119.16 | 62.29 | 1,091.83 | 23.48 | 10.00 | 1.00 | 36.09 | 70.57 | 1,162.40 |
| 20 Gadsden | 1,218.61 | 1,473.54 | 943.29 | 249.38 | 334.43 | 219.75 | 4,439.00 | 160.44 | 35.95 | 3.54 | 82.66 | 282.59 | 4,721.59 |
| 21 Gilchrist | 658.11 | 809.21 | 470.30 | 269.07 | 249.93 | 133.50 | 2,590.12 | 45.22 | 48.93 | 4.38 | 88.34 | 186.87 | 2,776.99 |
| 22 Glades | 471.25 | 647.13 | 207.49 | 123.10 | 144.35 | 51.87 | 1,645.19 | 42.38 | 6.48 | 1.77 | 12.94 | 63.57 | 1,708.76 |
| 23 Gulf | 439.94 | 564.36 | 433.46 | 129.56 | 160.24 | 101.45 | 1,829.01 | 10.19 | 39.55 | 4.02 | 11.83 | 65.59 | 1,894.60 |
| 24 Hamilton | 362.62 | 554.22 | 380.17 | 50.68 | 82.03 | 66.01 | 1,495.73 | 85.69 | 3.43 | 3.00 | 58.94 | 151.06 | 1,646.79 |
| 25 Hardee | 1,252.73 | 1,538.19 | 972.31 | 233.17 | 320.13 | 250.93 | 4,567.46 | 204.08 | 15.00 | 1.39 | 138.30 | 358.77 | 4,926.23 |
| 26 Hendry | 2,957.68 | 4,282.73 | 3,090.92 | 465.55 | 830.83 | 598.77 | 12,226.48 | 630.66 | 28.37 | 16.27 | 540.76 | 1,216.06 | 13,442.54 |
| 27 Hernando | 5,781.11 | 7,481.28 | 5,464.07 | 1,584.11 | 1,777.36 | 1,211.73 | 23,299.66 | 354.10 | 197.62 | 60.18 | 539.11 | 1,151.01 | 24,450.67 |
| 28 Highlands | 3,097.61 | 3,711.21 | 2,457.09 | 783.90 | 1,015.10 | 612.64 | 11,677.55 | 312.62 | 44.10 | 13.44 | 367.64 | 737.80 | 12,415.35 |
| 29 Hillsborough | 50,318.96 | 62,542.09 | 47,487.82 | 12,328.72 | 20,438.01 | 8,386.62 | 201,502.22 | 14,244.79 | 1,893.85 | 274.20 | 5,677.28 | 22,090.12 | 223,592.34 |
| 30 Holmes | 862.86 | 1,017.00 | 653.07 | 139.33 | 189.78 | 144.83 | 3,006.87 | 5.21 | 1.00 | 0.73 | 94.36 | 101.30 | 3,108.17 |
| 31 Indian River | 3,881.49 | 4,991.86 | 3,885.77 | 922.47 | 1,465.90 | 959.06 | 16,106.55 | 583.17 | 107.83 | 29.57 | 414.49 | 1,135.06 | 17,241.61 |
| 32 Jackson | 1,485.75 | 1,787.19 | 1,143.58 | 465.57 | 379.77 | 215.15 | 5,477.01 | 44.38 | 76.84 | 2.89 | 221.18 | 345.29 | 5,822.30 |
| 33 Jefferson | 187.92 | 214.10 | 140.74 | 38.99 | 80.66 | 31.60 | 694.01 | 38.96 | 7.58 | 0.00 | 8.16 | 54.72 | 748.73 |
| 34 Lafayette | 251.99 | 324.95 | 203.11 | 86.96 | 116.77 | 71.28 | 1,055.06 | 38.62 | 1.00 | 1.00 | 64.39 | 105.01 | 1,160.07 |
| 35 Lake | 11,711.09 | 13,996.29 | 9,382.41 | 2,566.35 | 3,677.22 | 2,607.27 | 43,940.63 | 1,203.60 | 279.35 | 23.58 | 1,293.59 | 2,800.12 | 46,740.75 |
| 36 Lee | 21,261.72 | 27,909.45 | 20,275.71 | 3,476.76 | 6,742.87 | 5,547.29 | 85,213.80 | 9,026.38 | 699.67 | 66.76 | 2,272.54 | 12,065.35 | 97,279.15 |
| 37 Leon | 8,369.79 | 9,671.55 | 6,978.46 | 2,374.45 | 2,790.74 | 1,672.84 | 31,857.83 | 480.43 | 189.52 | 20.52 | 591.62 | 1,282.09 | 33,139.92 |
| 38 Levy | 1,456.49 | 1,635.29 | 938.89 | 428.93 | 503.22 | 318.84 | 5,281.66 | 116.38 | 10.83 | 2.36 | 189.49 | 319.06 | 5,600.72 |
| 39 Liberty | 295.38 | 384.24 | 250.76 | 103.25 | 100.24 | 55.26 | 1,189.12 | 12.21 | 17.44 | 8.62 | 55.27 | 93.54 | 1,282.66 |
| 40 Madison | 619.71 | 760.42 | 437.89 | 152.68 | 166.50 | 126.08 | 2,263.28 | 23.98 | 7.00 | 0.53 | 86.45 | 117.96 | 2,381.24 |
| 41 Manatee | 11,128.70 | 14,254.10 | 10,207.07 | 2,983.22 | 4,471.05 | 3,097.98 | 46,142.12 | 3,209.14 | 203.92 | 79.54 | 1,044.88 | 4,537.48 | 50,679.60 |
| 42 Marion | 10,710.39 | 12,884.55 | 8,704.06 | 2,278.10 | 3,610.20 | 2,523.23 | 40,710.53 | 1,523.05 | 625.54 | 101.48 | 1,398.94 | 3,649.01 | 44,359.54 |
| 43 Martin | 3,576.49 | 5,291.88 | 4,361.75 | 1,095.88 | 1,514.92 | 735.78 | 16,576.70 | 1,337.36 | 48.14 | 157.71 | 464.30 | 2,007.51 | 18,584.21 |
| 44 Monroe | 1,764.99 | 2,256.45 | 1,612.46 | 534.81 | 907.36 | 959.79 | 7,636.36 | 679.49 | 55.56 | 13.29 | 212.58 | 960.92 | 8,597.28 |
| 45 Nassau | 3,229.08 | 3,935.95 | 2,592.48 | 723.36 | 869.47 | 706.83 | 12,057.17 | 123.33 | 63.57 | 8.69 | 430.71 | 626.30 | 12,683.47 |
| 46 Okaloosa | 8,202.67 | 9,527.00 | 6,904.12 | 1,851.31 | 2,786.12 | 1,362.90 | 30,634.12 | 1,009.85 | 227.04 | 49.25 | 669.81 | 1,955.95 | 32,590.07 |
| 47 Okeechobee | 1,394.69 | 1,520.76 | 1,129.83 | 413.82 | 783.08 | 480.49 | 5,722.67 | 351.44 | 6.83 | 1.74 | 186.06 | 546.07 | 6,268.74 |
| 48 Orange | 46,624.67 | 58,395.63 | 43,715.16 | 6,683.04 | 15,671.01 | 11,547.44 | 182,636.95 | 18,755.65 | 3,246.99 | 428.51 | 4,594.13 | 27,025.28 | 209,662.23 |
| 49 Osceola | 15,383.68 | 21,463.16 | 16,059.29 | 2,699.70 | 5,345.89 | 3,836.00 | 64,787.72 | 8,083.10 | 425.25 | 103.10 | 1,648.92 | 10,260.37 | 75,048.09 |
| 50 Palm Beach | 36,743.38 | 49,830.30 | 42,279.89 | 11,485.49 | 18,033.69 | 9,049.82 | 167,422.57 | 17,768.56 | 1,118.68 | 347.75 | 4,096.50 | 23,331.49 | 190,754.06 |
| 51 Pasco | 20,004.42 | 24,179.57 | 17,282.12 | 3,835.75 | 7,206.06 | 4,402.94 | 76,910.86 | 2,164.29 | 963.95 | 129.95 | 1,549.18 | 4,807.37 | 81,718.23 |
| 52 Pinellas | 21,113.87 | 25,014.40 | 22,606.33 | 6,663.17 | 10,200.68 | 3,880.52 | 89,478.97 | 3,021.97 | 926.34 | 165.71 | 2,796.82 | 6,910.84 | 96,389.81 |
| 53 Polk | 25,624.96 | 31,227.50 | 22,356.45 | 5,473.50 | 10,392.57 | 6,841.68 | 101,916.66 | 6,770.28 | 396.36 | 371.81 | 3,003.47 | 10,541.92 | 112,458.58 |
| 54 Putnam | 2,521.66 | 2,736.88 | 1,724.98 | 692.12 | 1,184.78 | 668.28 | 9,528.68 | 377.82 | 13.51 | 5.98 | 316.79 | 714.10 | 10,242.78 |
| 55 St. Johns | 11,202.28 | 13,618.80 | 9,973.36 | 2,739.65 | 5,285.84 | 3,535.33 | 46,355.26 | 296.20 | 381.73 | 84.42 | 773.95 | 1,536.30 | 47,891.56 |
| 56 St. Lucie | 9,929.88 | 13,357.30 | 10,532.33 | 1,820.46 | 3,266.89 | 1,976.43 | 40,883.29 | 2,466.76 | 102.65 | 15.67 | 1,110.37 | 3,695.45 | 44,578.74 |
| 57 Santa Rosa | 7,142.91 | 9,343.54 | 7,015.88 | 1,455.24 | 2,413.58 | 1,688.99 | 29,060.14 | 184.25 | 376.11 | 56.43 | 573.80 | 1,190.59 | 30,250.73 |
| 58 Sarasota | 9,276.84 | 11,773.82 | 9,546.42 | 2,868.43 | 5,241.27 | 3,034.49 | 41,741.27 | 1,683.77 | 460.96 | 83.79 | 842.05 | 3,070.57 | 44,811.84 |
| 59 Seminole | 15,576.21 | 17,847.08 | 13,823.15 | 3,796.80 | 7,400.59 | 5,283.88 | 63,727.71 | 1,878.77 | 227.17 | 38.18 | 1,587.96 | 3,732.08 | 67,459.79 |
| 60 Sumter | 2,212.51 | 2,615.62 | 1,673.19 | 525.64 | 803.29 | 531.67 | 8,361.92 | 178.84 | 50.27 | 1.83 | 295.33 | 526.27 | 8,888.19 |
| 61 Suwannee | 1,566.25 | 1,803.87 | 1,172.49 | 316.96 | 490.78 | 308.79 | 5,659.14 | 177.15 | 0.00 | 0.00 | 486.32 | 663.47 | 6,022.59 |
| 62 Taylor | 734.92 | 806.56 | 442.79 | 205.48 | 270.89 | 109.19 | 2,569.83 | 0.00 | 10.08 | 0.16 | 48.32 | 58.56 | 2,628.39 |
| 63 Union | 664.14 | 665.47 | 326.15 | 186.77 | 201.57 | 133.40 | 2,177.50 | 0.00 | 3.00 | 0.30 | 105.21 | 108.20 | 2,285.70 |
| 64 Volusia | 14,876.14 | 17,568.96 | 12,157.79 | 3,799.58 | 6,144.59 | 4,571.80 | 59,118.86 | 1,927.37 | 588.67 | 39.99 | 2,060.18 | 4,616.21 | 63,735.07 |
| 65 Wakulla | 1,282.18 | 1,500.73 | 1,067.72 | 450.63 | 379.98 | 267.20 | 4,948.44 | 6.51 | 22.70 | 7.94 | 88.73 | 125.88 | 5,074.32 |
| 66 Walton | 2,714.36 | 3,271.66 | 2,477.28 | 670.86 | 856.01 | 370.19 | 10,360.36 | 450.26 | 9.99 | 2.29 | 184.28 | 646.82 | 11,007.18 |
| 67 Washington | 859.68 | 907.35 | 640.24 | 216.79 | 293.28 | 256.11 | 3,173.45 | 11.01 | 31.54 | 14.50 | 66.99 | 124.04 | 3,297.49 |
| 68 FAMU Lab School | 167.46 | 236.68 | 162.89 | 7.00 | 18.46 | 14.75 | 603.64 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 605.64 |
| 69 FAU - Palm Beach | 205.87 | 346.37 | 660.69 | 26.48 | 35.28 | 8.87 | 1,283.56 | 7.23 | 0.00 | 0.00 | 0.00 | 7.23 | 1,290.79 |
| 71 FAU - St. Lucie | 512.42 | 726.30 | 1.00 | 54.00 | 93.60 | 3.00 | 1,390.32 | 39.21 | 2.00 | 0.00 | 0.00 | 41.25 | 1,431.57 |
| 72 FSU Lab - Broward | 347.01 | 171.27 | 0.00 | 68.88 | 85.76 | 5.00 | 677.92 | 27.53 | 0.00 | 0.00 | 0.00 | 27.53 | 705.45 |
| 73 FSU Lab - Leon | 411.44 | 602.09 | 492.52 | 34.00 | 94.03 | 79.00 | 1,713.68 | 5.21 | 0.00 | 0.00 | 86.24 | 91.45 | 1,805.13 |
| 74 UF Lab School | 193.03 | 401.33 | 374.43 | 24.50 | 118.46 | 106.44 | 1,218.19 | 0.00 | 0.00 | 0.00 | 16.13 | 17.13 | 1,235.32 |
| 75 Virtual School | 6,419.71 | 14,526.90 | 28,340.88 | 325.59 | 920.33 | 490.71 | 51,024.12 | 69.17 | 0.00 | 0.00 | 1,284.58 | 1,353.75 | 52,377.87 |
| State | 641,552.20 | 805,424.05 | 625,311.32 | 153,914.97 | 262,991.49 | 162,526.26 | 2,651,720.29 | 171,365.21 | 22,047.05 | 4,310.06 | 67,879.38 | 265,601.70 | 2,917,321.99 |

2021-22 FEFP Final Calculation
UFTE (2)
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Unweighted FTE

Page 11 of 59

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Unweighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 9,211.06 | 11,316.18 | 7,724.16 | 28,251.40 | 591.03 | 41.49 | 8.78 | 514.90 | 1,156.20 | 29,407.60 |
| 2 Baker | 1,562.55 | 1,855.72 | 1,072.11 | 4,490.38 | 9.19 | 21.03 | 2.76 | 342.01 | 374.99 | 4,865.37 |
| 3 Bay | 7,667.39 | 9,565.79 | 6,678.84 | 23,912.02 | 759.77 | 625.49 | 98.42 | 546.42 | 2,030.10 | 25,942.12 |
| 4 Bradford | 1,008.29 | 1,133.77 | 631.83 | 2,773.89 | 3.13 | 18.00 | 0.70 | 112.60 | 134.43 | 2,908.32 |
| 5 Brevard | 21,922.21 | 28,174.56 | 20,296.35 | 70,393.12 | 1,440.94 | 629.89 | 77.06 | 1,484.60 | 3,632.49 | 74,025.61 |
| 6 Broward | 68,419.03 | 94,499.68 | 71,470.41 | 234,389.12 | 19,769.06 | 1,664.85 | 515.70 | 6,225.14 | 28,174.75 | 262,563.87 |
| 7 Calhoun | 635.84 | 796.56 | 534.85 | 1,967.25 | 3.16 | 23.94 | 2.36 | 76.33 | 105.79 | 2,073.04 |
| 8 Charlotte | 4,733.56 | 5,977.96 | 4,855.14 | 15,566.66 | 294.85 | 159.89 | 20.27 | 430.42 | 905.43 | 16,472.09 |
| 9 Citrus | 4,844.23 | 5,924.63 | 4,067.57 | 14,836.43 | 85.76 | 92.16 | 4.51 | 500.03 | 682.46 | 15,518.89 |
| 10 Clay | 11,293.98 | 14,519.99 | 10,991.56 | 36,805.53 | 609.71 | 281.17 | 31.49 | 1,002.83 | 1,925.20 | 38,730.73 |
| 11 Collier | 11,195.00 | 17,121.09 | 12,777.87 | 41,093.96 | 4,696.26 | 599.95 | 77.09 | 949.38 | 6,322.68 | 47,416.64 |
| 12 Columbia | 3,498.83 | 3,883.52 | 2,248.01 | 9,630.36 | 56.88 | 39.50 | 1.76 | 402.46 | 500.60 | 10,130.96 |
| 13 Dade | 83,408.59 | 121,442.63 | 91,683.77 | 296,534.99 | 34,621.43 | 2,366.38 | 297.31 | 7,321.20 | 44,606.32 | 341,141.31 |
| 14 DeSoto | 1,331.86 | 1,838.08 | 1,106.55 | 4,276.49 | 219.01 | 4.10 | 0.34 | 143.03 | 366.48 | 4,642.97 |
| 15 Dixie | 716.46 | 832.99 | 472.77 | 2,022.22 | 12.30 | 9.00 | 0.17 | 80.86 | 102.43 | 2,124.65 |
| 16 Duval | 42,312.02 | 49,344.34 | 32,657.02 | 124,313.38 | 5,155.72 | 938.35 | 196.48 | 1,700.03 | 7,990.58 | 132,303.96 |
| 17 Escambia | 12,388.48 | 14,682.88 | 9,929.10 | 37,000.46 | 516.60 | 161.20 | 103.33 | 1,173.66 | 1,954.79 | 38,955.25 |
| 18 Flagler | 3,684.49 | 5,176.72 | 3,940.67 | 12,801.88 | 248.85 | 61.04 | 20.77 | 302.44 | 633.10 | 13,434.98 |
| 19 Franklin | 391.61 | 467.44 | 232.78 | 1,091.83 | 23.48 | 10.00 | 1.00 | 36.09 | 70.57 | 1,162.40 |
| 20 Gadsden | 1,467.99 | 1,807.97 | 1,163.04 | 4,439.00 | 160.44 | 35.95 | 3.54 | 82.66 | 282.59 | 4,721.59 |
| 21 Gilchrist | 927.18 | 1,059.14 | 603.80 | 2,590.12 | 45.22 | 48.93 | 4.38 | 88.34 | 186.87 | 2,776.99 |
| 22 Glades | 594.35 | 791.48 | 259.36 | 1,645.19 | 42.38 | 6.48 | 1.77 | 12.94 | 63.57 | 1,708.76 |
| 23 Gulf | 569.50 | 724.60 | 534.91 | 1,829.01 | 10.19 | 39.55 | 4.02 | 11.83 | 65.59 | 1,894.60 |
| 24 Hamilton | 413.30 | 636.25 | 446.18 | 1,495.73 | 85.69 | 3.43 | 3.00 | 58.94 | 151.06 | 1,646.79 |
| 25 Hardee | 1,485.90 | 1,858.32 | 1,223.24 | 4,567.46 | 204.08 | 15.00 | 1.39 | 138.30 | 358.77 | 4,926.23 |
| 26 Hendry | 3,423.23 | 5,113.56 | 3,689.69 | 12,226.48 | 630.66 | 28.37 | 16.27 | 540.76 | 1,216.06 | 13,442.54 |
| 27 Hernando | 7,365.22 | 9,258.64 | 6,675.80 | 23,299.66 | 354.10 | 197.62 | 60.18 | 539.11 | 1,151.01 | 24,450.67 |
| 28 Highlands | 3,881.51 | 4,726.31 | 3,069.73 | 11,677.55 | 312.62 | 44.10 | 13.44 | 367.64 | 737.80 | 12,415.35 |
| 29 Hillsborough | 62,647.68 | 82,980.10 | 55,874.44 | 201,502.22 | 14,244.79 | 1,893.85 | 274.20 | 5,677.28 | 22,090.12 | 223,592.34 |
| 30 Holmes | 1,002.19 | 1,206.78 | 797.90 | 3,006.87 | 5.21 | 1.00 | 0.73 | 94.36 | 101.30 | 3,108.17 |
| 31 Indian River | 4,803.96 | 6,457.76 | 4,844.83 | 16,106.55 | 583.17 | 107.83 | 29.57 | 414.49 | 1,135.06 | 17,241.61 |
| 32 Jackson | 1,951.32 | 2,166.96 | 1,358.73 | 5,477.01 | 44.38 | 76.84 | 2.89 | 221.18 | 345.29 | 5,822.30 |
| 33 Jefferson | 226.91 | 294.76 | 172.34 | 694.01 | 38.98 | 7.58 | 0.00 | 8.16 | 54.72 | 748.73 |
| 34 Lafayette | 338.95 | 441.72 | 274.39 | 1,055.06 | 38.62 | 1.00 | 1.00 | 64.39 | 105.01 | 1,160.07 |
| 35 Lake | 14,277.44 | 17,673.51 | 11,989.68 | 43,940.63 | 1,203.60 | 279.35 | 23.58 | 1,293.59 | 2,800.12 | 46,740.75 |
| 36 Lee | 24,738.48 | 34,652.32 | 25,823.00 | 85,213.80 | 9,026.38 | 699.67 | 66.76 | 2,272.54 | 12,065.35 | 97,279.15 |
| 37 Leon | 10,744.24 | 12,462.29 | 8,651.30 | 31,857.83 | 480.43 | 189.52 | 20.52 | 591.62 | 1,282.09 | 33,139.92 |
| 38 Levy | 1,885.42 | 2,138.51 | 1,257.73 | 5,281.66 | 116.38 | 10.83 | 2.36 | 189.49 | 319.06 | 5,600.72 |
| 39 Liberty | 398.63 | 484.48 | 306.01 | 1,189.12 | 12.21 | 17.44 | 8.62 | 55.27 | 93.54 | 1,282.66 |
| 40 Madison | 772.39 | 926.92 | 563.97 | 2,263.28 | 23.98 | 7.00 | 0.53 | 86.45 | 117.96 | 2,381.24 |
| 41 Manatee | 14,111.92 | 18,725.15 | 13,305.05 | 46,142.12 | 3,209.14 | 203.92 | 79.54 | 1,044.88 | 4,537.48 | 50,679.60 |
| 42 Marion | 12,988.49 | 16,494.75 | 11,227.29 | 40,710.53 | 1,523.05 | 625.54 | 101.48 | 1,398.94 | 3,649.01 | 44,359.54 |
| 43 Martin | 4,672.37 | 6,806.80 | 5,097.53 | 16,576.70 | 1,337.36 | 48.14 | 157.71 | 464.30 | 2,007.51 | 18,584.21 |
| 44 Monroe | 2,299.80 | 3,164.25 | 2,172.31 | 7,636.36 | 679.49 | 55.56 | 13.29 | 212.58 | 960.92 | 8,597.28 |
| 45 Nassau | 3,952.44 | 4,805.42 | 3,299.31 | 12,057.17 | 123.33 | 63.57 | 8.69 | 430.71 | 626.30 | 12,683.47 |
| 46 Okaloosa | 10,053.98 | 12,313.12 | 8,267.02 | 30,634.12 | 1,009.85 | 227.04 | 49.25 | 669.81 | 1,955.95 | 32,590.07 |
| 47 Okeechobee | 1,808.51 | 2,303.84 | 1,610.32 | 5,722.67 | 351.44 | 6.83 | 1.74 | 186.06 | 546.07 | 6,268.74 |
| 48 Orange | 53,307.71 | 74,066.64 | 55,262.60 | 182,636.95 | 18,755.65 | 3,246.99 | 428.51 | 4,594.13 | 27,025.28 | 209,662.23 |
| 49 Osceola | 18,083.38 | 26,809.05 | 19,895.29 | 64,787.72 | 8,083.10 | 425.25 | 103.10 | 1,648.92 | 10,260.37 | 75,048.09 |
| 50 Palm Beach | 48,228.87 | 67,863.99 | 51,329.71 | 167,422.57 | 17,768.56 | 1,118.68 | 347.75 | 4,096.50 | 23,331.49 | 190,754.06 |
| 51 Pasco | 23,840.17 | 31,385.63 | 21,685.06 | 76,910.86 | 2,164.29 | 963.95 | 129.95 | 1,549.18 | 4,807.37 | 81,718.23 |
| 52 Pinellas | 27,777.04 | 35,215.08 | 26,486.85 | 89,478.97 | 3,021.97 | 926.34 | 165.71 | 2,796.82 | 6,910.84 | 96,389.81 |
| 53 Polk | 31,098.46 | 41,620.07 | 29,198.13 | 101,916.66 | 6,770.28 | 396.36 | 371.81 | 3,003.47 | 10,541.92 | 112,458.58 |
| 54 Putnam | 3,213.78 | 3,921.66 | 2,393.24 | 9,528.68 | 377.82 | 13.51 | 5.98 | 316.79 | 714.10 | 10,242.78 |
| 55 St. Johns | 13,941.93 | 18,904.64 | 13,508.69 | 46,355.26 | 296.20 | 381.73 | 84.42 | 773.95 | 1,536.30 | 47,891.56 |
| 56 St. Lucie | 11,750.34 | 16,624.19 | 12,508.76 | 40,883.29 | 2,466.76 | 102.65 | 15.67 | 1,110.37 | 3,695.45 | 44,578.74 |
| 57 Santa Rosa | 8,598.15 | 11,757.12 | 8,704.87 | 29,060.14 | 184.25 | 376.11 | 56.43 | 573.80 | 1,190.59 | 30,250.73 |
| 58 Sarasota | 12,145.27 | 17,015.09 | 12,580.91 | 41,741.27 | 1,683.77 | 460.96 | 83.79 | 842.05 | 3,070.57 | 44,811.84 |
| 59 Seminole | 19,373.01 | 25,247.67 | 19,107.03 | 63,727.71 | 1,878.77 | 227.17 | 38.18 | 1,587.96 | 3,732.08 | 67,459.79 |
| 60 Sumter | 2,738.15 | 3,418.91 | 2,204.86 | 8,361.92 | 178.84 | 50.27 | 1.83 | 295.33 | 526.27 | 8,888.19 |
| 61 Suwannee | 1,883.21 | 2,294.65 | 1,481.28 | 5,659.14 | 177.15 | 0.00 | 0.00 | 186.30 | 363.45 | 6,022.59 |
| 62 Taylor | 940.40 | 1,077.45 | 551.98 | 2,569.83 | 0.00 | 10.08 | 0.16 | 48.32 | 58.56 | 2,628.39 |
| 63 Union | 850.91 | 867.04 | 459.55 | 2,177.50 | 0.00 | 2.69 | 0.30 | 105.21 | 108.20 | 2,285.70 |
| 64 Volusia | 18,675.72 | 23,713.55 | 16,729.59 | 59,118.86 | 1,927.37 | 588.67 | 39.99 | 2,060.18 | 4,616.21 | 63,735.07 |
| 65 Wakulla | 1,732.81 | 1,880.71 | 1,334.92 | 4,948.44 | 6.51 | 22.70 | 7.94 | 88.73 | 125.88 | 5,074.32 |
| 66 Walton | 3,385.22 | 4,127.67 | 2,847.47 | 10,360.36 | 450.26 | 9.99 | 2.29 | 184.28 | 646.82 | 11,007.18 |
| 67 Washington | 1,076.47 | 1,200.63 | 896.35 | 3,173.45 | 11.01 | 31.54 | 14.50 | 66.99 | 124.04 | 3,297.49 |
| 69 FAMU Lab School | 174.46 | 251.54 | 177.64 | 603.64 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 | 605.64 |
| 70 FAU - Palm Beach | 232.35 | 381.65 | 669.56 | 1,283.56 | 7.23 | 0.00 | 0.00 | 0.00 | 7.23 | 1,290.79 |
| 71 FAU - St. Lucie | 566.42 | 819.90 | 4.00 | 1,390.32 | 39.21 | 2.04 | 0.00 | 0.00 | 41.25 | 1,431.57 |
| 72 FSU Lab - Broward | 415.89 | 257.03 | 5.00 | 677.92 | 27.53 | 0.00 | 0.00 | 0.00 | 27.53 | 705.45 |
| 73 FSU Lab - Leon | 445.44 | 696.72 | 571.52 | 1,713.68 | 5.21 | 0.00 | 0.00 | 86.24 | 91.45 | 1,805.13 |
| 74 UF Lab School | 217.53 | 519.79 | 480.87 | 1,218.19 | 0.00 | 0.00 | 1.00 | 16.13 | 17.13 | 1,235.32 |
| 75 Virtual School | 6,745.30 | 15,447.23 | 28,831.59 | 51,024.12 | 69.17 | 0.00 | 0.00 | 1,284.58 | 1,353.75 | 52,377.87 |
| State | 795,467.17 | 1,068,415.54 | 787,837.58 | 2,651,720.29 | 171,365.21 | 22,047.05 | 4,310.06 | 67,879.38 | 265,601.70 | 2,917,321.99 |

2021-22 FEFP Final Calculation
McKay FTE
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
McKay Scholarship FTE by Program

| District | 101 -1- | 102 -2- | 103 -3- | 111 -4- | 112 -5- | 113 -6- | Group 1 Total -7- | 130 -8- | 254 -9- | 255 -10- | 300 -11- | Group 2 Total -12- | Grand Total -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 8.00 | 58.00 | 47.00 | 20.50 | 70.00 | 48.00 | 251.50 | 0.00 | 2.50 | 0.00 | 0.00 | 2.50 | 254.00 |
| 2 Baker | 1.00 | 0.00 | 3.00 | 2.00 | 4.00 | 0.00 | 19.00 | 0.00 | 3.00 | 1.00 | 0.00 | 4.00 | 23.00 |
| 3 Bay | 1.50 | 12.50 | 9.50 | 8.00 | 56.00 | 53.50 | 141.00 | 0.00 | 44.00 | 9.00 | 0.00 | 53.00 | 194.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 11.00 | 25.50 | 10.00 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.50 |
| 5 Brevard | 16.00 | 107.50 | 76.50 | 154.50 | 377.50 | 263.00 | 995.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 995.00 |
| 6 Broward | 13.50 | 79.00 | 84.00 | 250.50 | 808.00 | 689.00 | 1,924.00 | 0.00 | 224.50 | 40.00 | 0.00 | 264.50 | 2,188.50 |
| 7 Calhoun | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 2.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 3.00 |
| 8 Charlotte | 1.00 | 7.00 | 4.50 | 11.50 | 54.00 | 23.00 | 101.00 | 0.00 | 1.50 | 0.00 | 0.00 | 1.50 | 102.50 |
| 9 Citrus | 0.00 | 8.00 | 14.50 | 6.00 | 24.00 | 10.50 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| 10 Clay | 27.50 | 132.00 | 95.00 | 12.00 | 30.50 | 16.00 | 313.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 316.00 |
| 11 Collier | 1.50 | 35.50 | 18.50 | 17.00 | 44.00 | 35.00 | 151.50 | 0.00 | 22.50 | 7.50 | 0.00 | 30.00 | 181.50 |
| 12 Columbia | 3.50 | 23.50 | 10.00 | 10.50 | 53.00 | 33.00 | 133.50 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 136.50 |
| 13 Dade | 27.00 | 211.00 | 326.67 | 320.00 | 1,342.00 | 1,203.50 | 3,430.17 | 0.00 | 424.00 | 48.74 | 0.00 | 472.74 | 3,902.91 |
| 14 DeSoto | 1.00 | 8.00 | 3.50 | 6.00 | 15.00 | 11.00 | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 6.50 | 16.50 | 23.50 | 46.50 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 | 48.50 |
| 16 Duval | 10.50 | 123.50 | 158.50 | 182.50 | 780.50 | 721.00 | 1,976.50 | 0.00 | 120.00 | 24.00 | 0.00 | 144.00 | 2,120.50 |
| 17 Escambia | 2.00 | 36.00 | 30.00 | 22.50 | 97.00 | 96.50 | 284.00 | 0.00 | 19.00 | 2.50 | 0.00 | 21.50 | 305.50 |
| 18 Flagler | 0.00 | 20.00 | 10.00 | 10.00 | 23.00 | 8.50 | 71.50 | 0.00 | 4.50 | 0.50 | 0.00 | 5.00 | 76.50 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 1.00 | 0.00 | 3.50 | 3.50 |
| 20 Gadsden | 0.00 | 1.00 | 2.50 | 3.00 | 5.00 | 12.00 | 23.50 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 24.50 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 6.50 | 12.50 | 8.50 | 27.50 | 0.00 | 7.00 | 1.00 | 0.00 | 8.00 | 35.50 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.99 | 3.49 | 0.00 | 1.00 | 1.50 | 0.00 | 2.50 | 5.99 |
| 24 Hamilton | 0.00 | 1.00 | 3.00 | 1.50 | 7.00 | 2.00 | 14.50 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 15.50 |
| 25 Hardee | 0.00 | 0.00 | 1.00 | 0.00 | 4.00 | 1.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 26 Hendry | 0.00 | 3.50 | 3.00 | 4.50 | 12.00 | 3.00 | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| 27 Hernando | 4.50 | 33.50 | 13.34 | 37.50 | 96.50 | 82.00 | 267.34 | 0.00 | 9.00 | 4.00 | 0.00 | 13.08 | 280.42 |
| 28 Highlands | 0.50 | 15.50 | 7.00 | 17.50 | 30.50 | 16.00 | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| 29 Hillsborough | 20.50 | 179.50 | 185.50 | 156.00 | 615.00 | 388.00 | 1,544.50 | 0.00 | 118.00 | 6.00 | 0.00 | 124.00 | 1,668.50 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 2.00 |
| 31 Indian River | 1.00 | 7.50 | 4.00 | 4.00 | 28.50 | 16.24 | 61.24 | 0.00 | 3.50 | 0.00 | 0.00 | 3.50 | 64.74 |
| 32 Jackson | 0.00 | 1.00 | 0.50 | 1.50 | 6.50 | 2.50 | 12.00 | 0.00 | 3.00 | 0.50 | 0.00 | 3.50 | 15.50 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 34 Lafayette | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 35 Lake | 8.00 | 62.00 | 58.50 | 51.00 | 152.00 | 102.50 | 434.00 | 0.00 | 33.00 | 1.50 | 0.00 | 34.50 | 468.50 |
| 36 Lee | 8.00 | 67.00 | 56.00 | 40.00 | 135.50 | 108.34 | 414.84 | 0.00 | 14.00 | 0.16 | 0.00 | 14.16 | 429.00 |
| 37 Leon | 4.00 | 19.00 | 11.50 | 23.00 | 80.50 | 56.50 | 194.50 | 0.00 | 10.00 | 1.00 | 0.00 | 11.00 | 205.50 |
| 38 Levy | 0.00 | 8.50 | 10.50 | 2.00 | 16.00 | 16.00 | 53.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 56.00 |
| 39 Liberty | 0.00 | 0.00 | 1.00 | 1.00 | 5.00 | 0.00 | 7.00 | 0.00 | 3.00 | 3.00 | 0.00 | 6.00 | 13.00 |
| 40 Madison | 1.00 | 1.00 | 0.50 | 0.00 | 0.00 | 0.50 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| 41 Manatee | 2.00 | 0.00 | 0.00 | 89.50 | 342.00 | 198.00 | 631.50 | 0.00 | 59.00 | 2.50 | 0.00 | 61.50 | 693.00 |
| 42 Marion | 5.00 | 53.50 | 51.00 | 37.50 | 113.00 | 51.00 | 311.00 | 0.00 | 11.50 | 1.00 | 0.00 | 12.50 | 323.50 |
| 43 Martin | 2.00 | 11.00 | 2.00 | 8.00 | 38.00 | 7.50 | 68.50 | 0.00 | 3.00 | 7.00 | 0.00 | 10.00 | 78.50 |
| 44 Monroe | 0.00 | 1.50 | 1.00 | 3.00 | 9.50 | 6.00 | 21.00 | 0.00 | 1.50 | 0.00 | 0.00 | 1.50 | 22.50 |
| 45 Nassau | 1.00 | 19.00 | 7.58 | 10.00 | 36.00 | 38.50 | 112.08 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 115.08 |
| 46 Okaloosa | 2.00 | 19.50 | 8.50 | 46.00 | 86.50 | 57.00 | 219.50 | 0.00 | 23.00 | 3.00 | 0.00 | 26.00 | 245.50 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 2.00 | 11.50 | 8.00 | 21.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.50 |
| 48 Orange | 16.00 | 150.50 | 146.50 | 121.50 | 463.11 | 439.50 | 1,337.11 | 0.00 | 276.00 | 75.50 | 0.00 | 351.50 | 1,688.61 |
| 49 Osceola | 11.00 | 108.00 | 86.00 | 82.50 | 305.50 | 295.00 | 888.00 | 0.00 | 34.50 | 9.00 | 0.00 | 43.50 | 931.50 |
| 50 Palm Beach | 19.50 | 137.50 | 127.00 | 210.50 | 524.00 | 401.00 | 1,419.50 | 0.00 | 73.00 | 25.00 | 0.00 | 98.00 | 1,517.50 |
| 51 Pasco | 10.50 | 67.00 | 85.27 | 74.00 | 216.42 | 188.50 | 641.69 | 0.00 | 65.42 | 16.66 | 0.00 | 82.08 | 723.77 |
| 52 Pinellas | 6.50 | 107.50 | 102.97 | 107.50 | 377.50 | 238.50 | 940.47 | 0.00 | 69.00 | 8.00 | 0.00 | 77.00 | 1,017.47 |
| 53 Polk | 10.00 | 62.00 | 101.50 | 132.00 | 463.00 | 238.50 | 1,007.00 | 0.00 | 37.50 | 12.00 | 0.00 | 49.50 | 1,056.50 |
| 54 Putnam | 0.00 | 4.50 | 6.00 | 5.50 | 26.50 | 13.00 | 55.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.50 |
| 55 St. Johns | 6.50 | 22.50 | 16.50 | 38.50 | 125.50 | 72.00 | 281.50 | 0.00 | 53.00 | 18.50 | 0.00 | 71.50 | 353.00 |
| 56 St. Lucie | 3.00 | 14.50 | 12.00 | 17.50 | 65.50 | 40.50 | 153.00 | 0.00 | 5.00 | 0.00 | 0.00 | 5.00 | 158.00 |
| 57 Santa Rosa | 5.50 | 24.50 | 25.00 | 10.50 | 23.00 | 9.50 | 98.00 | 0.00 | 8.50 | 0.00 | 0.00 | 8.50 | 106.50 |
| 58 Sarasota | 6.50 | 39.00 | 22.50 | 45.00 | 120.00 | 130.50 | 363.50 | 0.00 | 46.50 | 1.50 | 0.00 | 48.00 | 411.50 |
| 59 Seminole | 6.00 | 50.00 | 41.50 | 67.50 | 254.50 | 162.50 | 582.00 | 0.00 | 42.50 | 7.00 | 0.00 | 49.50 | 631.50 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 13.00 | 31.50 | 18.00 | 62.50 | 0.00 | 13.00 | 0.00 | 0.00 | 13.00 | 75.50 |
| 61 Suwannee | 0.00 | 12.00 | 8.34 | 5.00 | 35.00 | 22.50 | 82.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.84 |
| 62 Taylor | 0.00 | 1.00 | 0.00 | 1.00 | 3.00 | 1.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 63 Union | 0.00 | 3.50 | 0.00 | 1.00 | 5.50 | 3.50 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| 64 Volusia | 3.00 | 13.00 | 4.00 | 40.50 | 154.50 | 118.00 | 333.00 | 0.00 | 45.00 | 2.04 | 0.00 | 47.04 | 380.04 |
| 65 Wakulla | 0.00 | 3.50 | 7.00 | 3.00 | 6.00 | 5.50 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 66 Walton | 1.00 | 7.00 | 4.00 | 5.00 | 16.50 | 8.50 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| 67 Washington | 0.00 | 1.00 | 0.00 | 1.00 | 6.50 | 1.00 | 8.50 | 0.00 | 2.50 | 0.00 | 0.00 | 2.50 | 11.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 3.00 | 0.00 | 1.00 | 3.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 1.00 | 0.00 | 2.00 | 3.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 5.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 73 FSU Lab - Leon | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 74 UF Lab School | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| 75 Virtual School | 2.50 | 11.50 | 14.50 | 5.00 | 13.00 | 10.50 | 57.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.00 |
| State | 282.00 | 2,207.00 | 2,134.67 | 2,585.00 | 8,914.03 | 6,865.57 | 22,988.27 | 0.00 | 1,956.92 | 341.60 | 0.08 | 2,298.60 | 25,286.87 |

FLDOE-ASYLUM798

2021-22 FEFP Final Calculation
FES FTE
10/31/2022

Florida Department of Education

Page 13 of 59

2021-22 FEFP Final Calculation
Family Empowerment Scholarship FTE by Program

| District | 101 -1- | 102 -2- | 103 -3- | 111 -4- | 112 -5- | 113 -6- | Group 1 Total -7- | 130 -8- | 254 -9- | 255 -10- | 300 -11- | Group 2 Total -12- | Grand Total -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 444.50 | 297.00 | 108.50 | 150.50 | 187.00 | 76.00 | 1,263.50 | 0.00 | 4.00 | 1.00 | 0.00 | 5.00 | 1,268.50 |
| 2 Baker | 20.00 | 19.50 | 10.00 | 5.00 | 8.00 | 2.00 | 64.50 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 | 67.50 |
| 3 Bay | 74.00 | 49.50 | 18.00 | 47.00 | 51.00 | 23.00 | 262.50 | 0.00 | 12.00 | 0.00 | 0.00 | 12.00 | 274.50 |
| 4 Bradford | 78.50 | 62.50 | 14.00 | 5.00 | 7.00 | 2.00 | 169.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 |
| 5 Brevard | 985.50 | 601.50 | 204.00 | 408.50 | 389.00 | 251.50 | 2,840.00 | 0.00 | 33.50 | 10.50 | 0.00 | 44.00 | 2,884.00 |
| 6 Broward | 4,256.00 | 2,455.00 | 1,063.50 | 710.00 | 532.50 | 380.50 | 9,397.50 | 0.00 | 38.00 | 19.00 | 0.00 | 57.00 | 9,454.50 |
| 7 Calhoun | 2.50 | 2.50 | 2.50 | 2.00 | 0.50 | 2.00 | 12.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 13.00 |
| 8 Charlotte | 185.00 | 128.00 | 31.50 | 28.50 | 32.50 | 18.50 | 424.00 | 0.00 | 4.00 | 0.00 | 0.00 | 4.00 | 428.00 |
| 9 Citrus | 263.50 | 138.00 | 27.00 | 40.00 | 52.50 | 25.50 | 546.50 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 547.50 |
| 10 Clay | 266.00 | 183.50 | 69.50 | 95.50 | 102.50 | 63.50 | 780.50 | 0.00 | 10.00 | 2.00 | 0.00 | 12.00 | 792.50 |
| 11 Collier | 258.00 | 191.00 | 95.00 | 79.00 | 67.00 | 43.00 | 733.00 | 0.00 | 8.00 | 2.50 | 0.00 | 10.50 | 743.50 |
| 12 Columbia | 166.50 | 131.00 | 68.00 | 23.50 | 56.00 | 43.00 | 488.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.50 | 488.50 |
| 13 Dade | 8,644.50 | 3,571.00 | 1,838.00 | 1,796.00 | 824.00 | 478.50 | 17,152.00 | 0.00 | 35.50 | 10.50 | 0.00 | 46.00 | 17,198.00 |
| 14 DeSoto | 37.50 | 22.50 | 8.50 | 4.50 | 10.00 | 6.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 |
| 15 Dixie | 14.00 | 17.00 | 7.00 | 2.50 | 4.50 | 5.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 16 Duval | 2,569.50 | 1,629.00 | 719.00 | 338.00 | 407.50 | 263.00 | 5,926.00 | 0.00 | 15.50 | 4.00 | 0.00 | 19.50 | 5,945.50 |
| 17 Escambia | 606.00 | 486.50 | 189.50 | 95.00 | 168.50 | 91.50 | 1,637.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 1,638.00 |
| 18 Flagler | 197.50 | 134.00 | 34.50 | 38.00 | 70.00 | 46.00 | 520.00 | 0.00 | 0.00 | 2.50 | 0.00 | 2.50 | 522.50 |
| 19 Franklin | 12.50 | 4.00 | 1.50 | 0.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| 20 Gadsden | 95.50 | 107.50 | 73.50 | 25.50 | 20.00 | 10.50 | 332.50 | 0.00 | 3.00 | 1.00 | 0.00 | 4.00 | 336.50 |
| 21 Gilchrist | 32.50 | 21.00 | 10.50 | 8.50 | 14.00 | 5.50 | 92.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 93.00 |
| 22 Glades | 10.00 | 8.00 | 4.00 | 3.00 | 2.00 | 1.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| 23 Gulf | 14.50 | 11.50 | 3.00 | 2.50 | 0.50 | 0.50 | 32.50 | 0.00 | 0.50 | 0.50 | 0.00 | 1.00 | 33.50 |
| 24 Hamilton | 29.50 | 17.50 | 8.50 | 8.00 | 2.00 | 2.00 | 67.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 |
| 25 Hardee | 17.00 | 10.00 | 0.00 | 5.00 | 2.00 | 1.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| 26 Hendry | 64.00 | 77.50 | 27.00 | 7.50 | 11.50 | 5.50 | 193.00 | 0.00 | 1.00 | 1.50 | 0.00 | 2.50 | 195.50 |
| 27 Hernando | 328.50 | 225.50 | 79.50 | 132.00 | 159.50 | 81.00 | 1,006.00 | 0.00 | 35.50 | 8.50 | 0.00 | 44.00 | 1,050.00 |
| 28 Highlands | 259.00 | 149.00 | 34.50 | 33.50 | 19.50 | 8.00 | 503.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 503.50 |
| 29 Hillsborough | 2,132.50 | 1,643.50 | 691.50 | 505.00 | 475.50 | 284.50 | 5,732.50 | 0.00 | 47.50 | 14.00 | 0.00 | 61.50 | 5,794.00 |
| 30 Holmes | 7.50 | 13.50 | 2.00 | 6.00 | 6.50 | 3.50 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| 31 Indian River | 152.50 | 93.00 | 23.50 | 32.00 | 58.00 | 28.50 | 364.50 | 0.00 | 5.50 | 3.00 | 0.00 | 8.50 | 373.00 |
| 32 Jackson | 57.50 | 40.50 | 11.50 | 6.50 | 7.50 | 7.50 | 130.50 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 131.50 |
| 33 Jefferson | 22.50 | 24.50 | 7.50 | 4.00 | 9.00 | 4.50 | 72.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.50 | 72.50 |
| 34 Lafayette | 2.00 | 5.00 | 5.00 | 1.00 | 1.00 | 1.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| 35 Lake | 633.00 | 429.50 | 159.00 | 267.00 | 252.00 | 180.00 | 1,920.50 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 | 1,921.00 |
| 36 Lee | 697.50 | 456.50 | 165.50 | 158.00 | 179.50 | 95.50 | 1,752.50 | 0.00 | 5.00 | 3.00 | 0.00 | 8.00 | 1,760.50 |
| 37 Leon | 390.00 | 262.00 | 127.00 | 202.50 | 178.50 | 114.50 | 1,274.50 | 0.00 | 3.50 | 1.00 | 0.00 | 4.50 | 1,279.00 |
| 38 Levy | 81.50 | 87.00 | 30.50 | 12.00 | 10.50 | 6.00 | 227.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227.50 |
| 39 Liberty | 6.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 8.00 |
| 40 Madison | 29.50 | 9.50 | 8.50 | 4.00 | 3.00 | 0.00 | 54.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.50 |
| 41 Manatee | 417.00 | 313.50 | 135.50 | 131.50 | 162.00 | 133.50 | 1,293.00 | 0.00 | 12.50 | 2.00 | 0.00 | 14.50 | 1,307.50 |
| 42 Marion | 728.25 | 472.25 | 173.00 | 155.75 | 143.75 | 98.50 | 1,771.50 | 0.00 | 8.50 | 0.00 | 0.00 | 8.50 | 1,780.00 |
| 43 Martin | 169.50 | 107.50 | 24.50 | 74.50 | 88.00 | 44.00 | 508.00 | 0.00 | 5.00 | 6.00 | 0.00 | 11.00 | 519.00 |
| 44 Monroe | 81.00 | 48.00 | 7.50 | 12.00 | 14.50 | 4.00 | 167.00 | 0.00 | 0.00 | 2.00 | 0.00 | 2.00 | 169.00 |
| 45 Nassau | 141.50 | 94.00 | 29.00 | 25.00 | 37.00 | 16.00 | 342.50 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 343.50 |
| 46 Okaloosa | 414.50 | 207.50 | 41.50 | 85.00 | 112.00 | 46.00 | 906.50 | 0.00 | 6.50 | 0.00 | 0.00 | 6.50 | 913.00 |
| 47 Okeechobee | 98.50 | 33.50 | 8.50 | 16.50 | 6.50 | 2.50 | 166.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 | 166.50 |
| 48 Orange | 3,538.50 | 2,194.00 | 853.75 | 587.50 | 653.00 | 382.75 | 8,209.50 | 0.00 | 80.50 | 14.00 | 0.00 | 94.50 | 8,304.00 |
| 49 Osceola | 1,272.50 | 923.50 | 519.00 | 233.50 | 236.00 | 159.00 | 3,343.50 | 0.00 | 14.50 | 10.50 | 0.00 | 25.00 | 3,368.50 |
| 50 Palm Beach | 1,651.00 | 1,125.00 | 502.50 | 596.00 | 511.00 | 336.50 | 4,722.00 | 0.00 | 32.50 | 16.00 | 0.00 | 48.50 | 4,770.50 |
| 51 Pasco | 633.00 | 382.00 | 182.50 | 250.00 | 259.00 | 215.50 | 1,922.00 | 0.00 | 32.00 | 19.00 | 0.00 | 51.00 | 1,973.00 |
| 52 Pinellas | 1,319.75 | 1,035.25 | 400.50 | 299.25 | 341.25 | 248.50 | 3,644.50 | 0.00 | 16.00 | 13.50 | 0.00 | 29.50 | 3,674.00 |
| 53 Polk | 1,442.00 | 1,105.50 | 440.50 | 331.00 | 375.50 | 250.50 | 3,945.00 | 0.00 | 10.00 | 11.00 | 0.00 | 21.00 | 3,966.00 |
| 54 Putnam | 141.00 | 82.00 | 29.50 | 14.50 | 19.50 | 8.00 | 294.50 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 295.50 |
| 55 St. Johns | 308.50 | 188.50 | 63.50 | 119.00 | 149.00 | 81.50 | 910.00 | 0.00 | 7.00 | 3.00 | 0.00 | 10.00 | 920.00 |
| 56 St. Lucie | 794.50 | 486.50 | 191.00 | 187.00 | 175.00 | 80.00 | 1,914.00 | 0.00 | 9.00 | 3.00 | 0.00 | 12.00 | 1,926.00 |
| 57 Santa Rosa | 368.50 | 213.00 | 61.00 | 54.00 | 92.50 | 28.50 | 817.50 | 0.00 | 6.50 | 2.00 | 0.00 | 8.50 | 826.00 |
| 58 Sarasota | 361.50 | 230.50 | 72.00 | 99.50 | 115.50 | 101.00 | 980.00 | 0.00 | 15.00 | 2.00 | 0.00 | 17.00 | 997.00 |
| 59 Seminole | 633.00 | 425.50 | 174.00 | 258.50 | 361.50 | 243.50 | 2,096.00 | 0.00 | 16.50 | 5.50 | 0.00 | 22.00 | 2,118.00 |
| 60 Sumter | 45.00 | 27.50 | 10.00 | 17.50 | 17.50 | 11.50 | 129.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 |
| 61 Suwannee | 119.00 | 82.50 | 53.50 | 10.00 | 19.50 | 19.00 | 303.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.50 |
| 62 Taylor | 48.50 | 35.50 | 13.00 | 5.00 | 1.00 | 2.00 | 105.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 106.00 |
| 63 Union | 8.00 | 10.50 | 4.00 | 10.00 | 2.00 | 1.00 | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| 64 Volusia | 1,227.50 | 787.00 | 251.50 | 235.00 | 273.50 | 181.50 | 2,956.00 | 0.00 | 31.50 | 8.50 | 0.00 | 40.00 | 2,996.00 |
| 65 Wakulla | 22.00 | 22.00 | 7.50 | 9.50 | 9.50 | 8.00 | 78.50 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 79.50 |
| 66 Walton | 48.00 | 32.00 | 11.50 | 55.50 | 29.50 | 15.00 | 191.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.50 | 192.00 |
| 67 Washington | 36.50 | 18.50 | 6.00 | 3.50 | 4.00 | 3.00 | 71.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.50 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 40,189.50 | 24,499.00 | 10,247.75 | 9,168.00 | 8,590.50 | 5,381.75 | 98,076.50 | 0.00 | 577.50 | 206.00 | 0.00 | 783.50 | 98,860.00 |

Florida Department of Education

2021-22 FEFP Final Calculation
Reported Weighted FTE

| District | Basic Education Grades K-3 101 & 111 -1- | Basic Education Grades 4-8 102 & 112 -2- | Basic Education Grades 9-12 103 & 113 -3- | Subtotal Group 1 -4- | ESOL/Intensive English Grades K-12 130 -5- | ESE Support Level IV 254 -6- | ESE Support Level V 255 -7- | Career Education Grades 9-12 300 -8- | Subtotal Group 2 -9- | Total Reported Weighted FTE -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 10,371.65 | 11,316.18 | 7,801.40 | 29,489.23 | 708.64 | 151.36 | 46.89 | 520.05 | 1,426.94 | 30,916.17 |
| 2 Baker | 1,759.43 | 1,855.72 | 1,082.83 | 4,697.98 | 11.02 | 76.72 | 14.74 | 345.43 | 447.91 | 5,145.89 |
| 3 Bay | 8,633.48 | 9,565.79 | 6,745.63 | 24,944.90 | 910.96 | 2,281.79 | 525.56 | 551.88 | 4,270.19 | 29,215.09 |
| 4 Bradford | 1,135.33 | 1,133.77 | 638.15 | 2,907.25 | 3.75 | 65.66 | 3.74 | 113.73 | 186.88 | 3,094.13 |
| 5 Brevard | 24,684.41 | 28,174.56 | 20,499.31 | 73,358.28 | 1,727.69 | 2,297.84 | 411.50 | 1,499.45 | 5,936.48 | 79,294.76 |
| 6 Broward | 77,039.83 | 94,499.68 | 72,185.11 | 243,724.62 | 23,703.10 | 6,073.37 | 2,753.84 | 6,287.39 | 38,817.70 | 282,542.32 |
| 7 Calhoun | 715.96 | 796.56 | 540.20 | 2,052.72 | 3.79 | 87.33 | 12.60 | 77.09 | 180.81 | 2,233.53 |
| 8 Charlotte | 5,329.99 | 5,977.96 | 4,903.69 | 16,211.64 | 353.53 | 583.28 | 108.24 | 434.72 | 1,479.77 | 17,691.41 |
| 9 Citrus | 5,454.60 | 5,924.63 | 4,108.25 | 15,487.48 | 102.83 | 336.20 | 24.08 | 505.03 | 968.14 | 16,455.62 |
| 10 Clay | 12,717.02 | 14,519.99 | 11,101.48 | 38,338.49 | 731.04 | 1,025.71 | 168.16 | 1,012.86 | 2,937.77 | 41,276.26 |
| 11 Collier | 12,605.57 | 17,121.09 | 12,905.65 | 42,632.31 | 5,630.82 | 2,188.62 | 411.66 | 958.87 | 9,189.97 | 51,822.28 |
| 12 Columbia | 3,939.68 | 3,883.52 | 2,270.49 | 10,093.69 | 68.20 | 144.10 | 9.40 | 406.48 | 628.18 | 10,721.87 |
| 13 Dade | 93,918.07 | 121,442.63 | 92,600.61 | 307,961.31 | 41,511.09 | 8,632.55 | 1,587.64 | 7,394.41 | 59,125.69 | 367,087.00 |
| 14 DeSoto | 1,499.67 | 1,838.08 | 1,117.62 | 4,455.37 | 262.59 | 14.96 | 1.82 | 144.46 | 423.83 | 4,879.20 |
| 15 Dixie | 806.73 | 832.99 | 477.50 | 2,117.22 | 14.75 | 32.83 | 0.91 | 81.77 | 130.26 | 2,247.48 |
| 16 Duval | 47,643.33 | 49,344.34 | 32,983.59 | 129,971.26 | 6,181.71 | 3,423.10 | 1,049.20 | 1,717.03 | 12,371.04 | 142,342.30 |
| 17 Escambia | 13,949.43 | 14,682.88 | 10,028.39 | 38,660.70 | 619.40 | 588.06 | 551.78 | 1,185.40 | 2,944.64 | 41,605.34 |
| 18 Flagler | 4,148.74 | 5,176.72 | 3,980.08 | 13,305.54 | 298.37 | 222.67 | 110.91 | 305.46 | 937.41 | 14,242.95 |
| 19 Franklin | 440.95 | 467.44 | 235.11 | 1,143.50 | 28.15 | 36.48 | 5.34 | 36.45 | 106.42 | 1,249.92 |
| 20 Gadsden | 1,652.96 | 1,807.97 | 1,174.67 | 4,635.60 | 192.37 | 131.15 | 18.90 | 83.49 | 425.91 | 5,061.51 |
| 21 Gilchrist | 1,044.00 | 1,059.14 | 609.84 | 2,712.98 | 54.22 | 178.50 | 23.39 | 89.22 | 345.33 | 3,058.31 |
| 22 Glades | 669.24 | 791.48 | 261.95 | 1,722.67 | 50.81 | 23.64 | 9.45 | 13.07 | 96.97 | 1,819.64 |
| 23 Gulf | 641.26 | 724.60 | 540.26 | 1,906.12 | 12.22 | 144.28 | 21.47 | 11.95 | 189.92 | 2,096.04 |
| 24 Hamilton | 465.38 | 636.25 | 450.64 | 1,552.27 | 102.74 | 12.51 | 16.02 | 59.53 | 190.80 | 1,743.07 |
| 25 Hardee | 1,673.12 | 1,858.32 | 1,235.47 | 4,766.91 | 244.69 | 54.72 | 7.42 | 139.68 | 446.51 | 5,213.42 |
| 26 Hendry | 3,854.56 | 5,113.56 | 3,726.72 | 12,694.71 | 756.16 | 103.49 | 86.88 | 546.17 | 1,492.70 | 14,187.41 |
| 27 Hernando | 8,293.24 | 9,258.64 | 6,742.56 | 24,294.44 | 424.57 | 720.92 | 321.36 | 544.50 | 2,011.35 | 26,305.79 |
| 28 Highlands | 4,370.58 | 4,726.31 | 3,100.43 | 12,197.32 | 374.83 | 160.88 | 71.77 | 371.32 | 978.80 | 13,176.12 |
| 29 Hillsborough | 70,541.29 | 82,980.10 | 56,433.18 | 209,954.57 | 17,079.50 | 6,908.76 | 1,464.23 | 5,734.05 | 31,186.54 | 241,141.11 |
| 30 Holmes | 1,128.47 | 1,206.78 | 805.88 | 3,141.13 | 6.25 | 3.65 | 3.90 | 95.30 | 109.10 | 3,250.23 |
| 31 Indian River | 5,409.26 | 6,457.76 | 4,893.28 | 16,760.30 | 699.22 | 393.36 | 157.90 | 418.63 | 1,669.11 | 18,429.41 |
| 32 Jackson | 2,197.19 | 2,166.96 | 1,372.32 | 5,736.47 | 53.21 | 280.31 | 15.43 | 223.39 | 572.34 | 6,308.81 |
| 33 Jefferson | 255.50 | 294.76 | 174.06 | 724.32 | 46.74 | 27.65 | 0.00 | 8.24 | 82.63 | 806.95 |
| 34 Lafayette | 381.66 | 441.72 | 277.13 | 1,100.51 | 46.31 | 3.65 | 5.34 | 65.03 | 120.33 | 1,220.84 |
| 35 Lake | 16,076.40 | 17,673.51 | 12,109.58 | 45,859.49 | 1,443.12 | 1,019.07 | 125.92 | 1,306.53 | 3,894.64 | 49,754.13 |
| 36 Lee | 27,855.53 | 34,652.32 | 26,081.23 | 88,589.08 | 10,822.63 | 2,552.40 | 356.50 | 2,295.27 | 16,026.80 | 104,615.88 |
| 37 Leon | 12,098.01 | 12,462.29 | 8,737.81 | 33,298.11 | 576.04 | 691.37 | 109.58 | 597.54 | 1,974.53 | 35,272.64 |
| 38 Levy | 2,122.98 | 2,138.51 | 1,270.31 | 5,531.80 | 139.54 | 39.51 | 12.60 | 191.38 | 383.03 | 5,914.83 |
| 39 Liberty | 448.86 | 484.48 | 309.07 | 1,242.41 | 14.64 | 63.62 | 46.03 | 55.82 | 180.11 | 1,422.52 |
| 40 Madison | 869.71 | 926.92 | 569.61 | 2,366.24 | 28.75 | 25.54 | 2.83 | 87.31 | 144.43 | 2,510.67 |
| 41 Manatee | 15,890.02 | 18,725.15 | 13,438.10 | 48,053.27 | 3,847.76 | 743.90 | 424.74 | 1,055.33 | 6,071.73 | 54,125.00 |
| 42 Marion | 14,625.04 | 16,494.75 | 11,339.56 | 42,459.35 | 1,826.14 | 2,281.97 | 541.90 | 1,412.93 | 6,062.94 | 48,522.29 |
| 43 Martin | 5,261.09 | 6,806.80 | 5,148.51 | 17,216.40 | 1,603.49 | 175.61 | 842.17 | 468.94 | 3,090.21 | 20,306.61 |
| 44 Monroe | 2,589.57 | 3,164.25 | 2,194.03 | 7,947.85 | 814.71 | 202.68 | 70.97 | 214.71 | 1,303.07 | 9,250.92 |
| 45 Nassau | 4,450.45 | 4,805.42 | 3,332.30 | 12,588.17 | 147.87 | 231.90 | 46.40 | 435.02 | 861.19 | 13,449.36 |
| 46 Okaloosa | 11,320.78 | 12,313.12 | 8,349.69 | 31,983.59 | 1,210.81 | 828.24 | 263.00 | 676.51 | 2,978.56 | 34,962.15 |
| 47 Okeechobee | 2,036.38 | 2,303.84 | 1,626.42 | 5,966.64 | 421.38 | 24.92 | 9.29 | 187.92 | 643.51 | 6,610.15 |
| 48 Orange | 60,024.48 | 74,066.64 | 55,815.23 | 189,906.35 | 22,488.02 | 11,845.02 | 2,288.24 | 4,640.07 | 41,261.35 | 231,167.70 |
| 49 Osceola | 20,361.89 | 26,809.05 | 20,094.24 | 67,265.18 | 9,691.64 | 1,551.31 | 550.55 | 1,665.41 | 13,458.91 | 80,724.09 |
| 50 Palm Beach | 54,305.71 | 67,863.99 | 51,843.01 | 174,012.71 | 21,304.50 | 4,080.94 | 1,856.99 | 4,137.41 | 31,379.90 | 205,392.61 |
| 51 Pasco | 26,844.03 | 31,385.63 | 21,901.91 | 80,131.57 | 2,594.98 | 3,516.49 | 693.93 | 1,564.67 | 8,370.07 | 88,501.64 |
| 52 Pinellas | 31,276.95 | 35,215.08 | 26,751.72 | 93,243.75 | 3,623.34 | 3,379.29 | 884.89 | 2,824.79 | 10,712.31 | 103,956.06 |
| 53 Polk | 35,016.87 | 41,620.07 | 29,490.11 | 106,127.05 | 8,117.57 | 1,445.92 | 1,985.47 | 3,033.50 | 14,582.46 | 120,709.51 |
| 54 Putnam | 3,618.72 | 3,921.66 | 2,417.17 | 9,957.55 | 453.01 | 49.28 | 31.93 | 319.96 | 854.18 | 10,811.73 |
| 55 St. Johns | 15,698.61 | 18,904.64 | 13,643.78 | 48,247.03 | 355.14 | 1,392.55 | 450.80 | 781.69 | 2,980.18 | 51,227.21 |
| 56 St. Lucie | 13,230.88 | 16,624.19 | 12,633.85 | 42,488.92 | 2,957.65 | 374.47 | 83.68 | 1,121.47 | 4,537.27 | 47,026.19 |
| 57 Santa Rosa | 9,681.52 | 11,757.12 | 8,791.92 | 30,230.56 | 220.92 | 1,372.05 | 301.34 | 579.54 | 2,473.85 | 32,704.41 |
| 58 Sarasota | 13,675.57 | 17,015.09 | 12,706.72 | 43,397.38 | 2,018.84 | 1,681.58 | 447.44 | 850.47 | 4,998.33 | 48,395.71 |
| 59 Seminole | 21,814.01 | 25,247.67 | 19,298.10 | 66,359.78 | 2,252.65 | 828.72 | 203.88 | 1,603.84 | 4,889.09 | 71,248.87 |
| 60 Sumter | 3,083.16 | 3,418.91 | 2,226.91 | 8,728.98 | 214.43 | 183.38 | 9.77 | 298.28 | 705.86 | 9,434.84 |
| 61 Suwannee | 2,120.49 | 2,294.65 | 1,496.09 | 5,911.23 | 212.40 | 0.00 | 0.00 | 188.16 | 400.56 | 6,311.79 |
| 62 Taylor | 1,058.89 | 1,077.45 | 557.50 | 2,693.84 | 0.00 | 36.77 | 0.85 | 48.80 | 86.42 | 2,780.26 |
| 63 Union | 958.12 | 867.04 | 464.15 | 2,289.31 | 0.00 | 9.81 | 1.60 | 106.26 | 117.67 | 2,406.98 |
| 64 Volusia | 21,028.86 | 23,713.55 | 16,896.89 | 61,639.30 | 2,310.92 | 2,147.47 | 213.55 | 2,080.78 | 6,752.72 | 68,392.02 |
| 65 Wakulla | 1,951.14 | 1,880.71 | 1,348.27 | 5,180.12 | 7.81 | 82.81 | 42.40 | 89.62 | 222.64 | 5,402.76 |
| 66 Walton | 3,811.76 | 4,127.67 | 2,875.94 | 10,815.37 | 539.86 | 36.44 | 12.23 | 186.12 | 774.65 | 11,590.02 |
| 67 Washington | 1,212.11 | 1,200.63 | 905.31 | 3,318.05 | 13.20 | 115.06 | 77.43 | 67.66 | 273.35 | 3,591.40 |
| 69 FAMU Lab School | 196.44 | 251.54 | 179.42 | 627.40 | 0.00 | 0.00 | 0.00 | 2.02 | 2.02 | 629.42 |
| 70 FAU - Palm Beach | 261.63 | 381.65 | 676.26 | 1,319.54 | 8.67 | 0.00 | 0.00 | 0.00 | 8.67 | 1,328.21 |
| 71 FAU - St. Lucie | 637.79 | 819.90 | 4.04 | 1,461.73 | 47.01 | 7.44 | 0.00 | 0.00 | 54.45 | 1,516.18 |
| 72 FSU Lab - Broward | 468.29 | 257.03 | 5.05 | 730.37 | 33.01 | 0.00 | 0.00 | 0.00 | 33.01 | 763.38 |
| 73 FSU Lab - Leon | 501.57 | 696.72 | 577.24 | 1,775.53 | 6.25 | 0.00 | 0.00 | 87.10 | 93.35 | 1,868.88 |
| 74 UF Lab School | 244.94 | 519.79 | 485.68 | 1,250.41 | 0.00 | 0.00 | 5.34 | 16.29 | 21.63 | 1,272.04 |
| 75 Virtual School | 7,595.21 | 15,447.23 | 29,119.91 | 52,162.35 | 82.93 | 0.00 | 0.00 | 1,297.43 | 1,380.36 | 53,542.71 |
| State | 895,696.04 | 1,068,415.54 | 795,715.99 | 2,759,827.57 | 205,466.90 | 80,427.63 | 23,015.71 | 68,558.14 | 377,468.38 | 3,137,295.95 |

2021-22 FEFP Final Calculation
Funded Weighted FTE

| District | Basic Education Grades K-3 101 & 111 | Basic Education Grades 4-8 102 & 112 | Basic Education Grades 9-12 103 & 113 | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | Career Education Grades 9-12 300 | Total Weighted FTE[1] | Additional Weighted FTE[2] | Total Reported Weighted FTE |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 10,371.65 | 11,316.18 | 7,801.40 | 708.64 | 151.36 | 46.89 | 520.05 | 30,916.17 | 1,070.64 | 31,986.81 |
| 2 Baker | 1,759.43 | 1,855.72 | 1,082.83 | 11.02 | 76.72 | 14.74 | 345.43 | 5,145.89 | 103.23 | 5,249.12 |
| 3 Bay | 8,633.48 | 9,565.79 | 6,745.63 | 891.79 | 2,129.30 | 525.56 | 551.88 | 29,043.43 | 677.37 | 29,720.80 |
| 4 Bradford | 1,135.33 | 1,133.77 | 638.15 | 3.75 | 65.66 | 3.74 | 113.71 | 3,094.11 | 32.36 | 3,126.47 |
| 5 Brevard | 24,684.41 | 28,174.56 | 20,499.31 | 1,727.69 | 2,297.84 | 411.50 | 1,499.45 | 79,294.76 | 2,613.07 | 81,907.83 |
| 6 Broward | 77,039.83 | 94,499.68 | 72,185.11 | 23,703.10 | 6,073.37 | 2,753.84 | 6,287.39 | 282,542.32 | 8,325.95 | 290,868.27 |
| 7 Calhoun | 715.96 | 796.56 | 540.20 | 3.79 | 83.86 | 12.60 | 77.08 | 2,230.05 | 46.85 | 2,276.90 |
| 8 Charlotte | 5,329.99 | 5,977.96 | 4,903.69 | 345.05 | 583.28 | 82.81 | 434.67 | 17,657.45 | 580.63 | 18,238.08 |
| 9 Citrus | 5,454.60 | 5,924.63 | 4,108.25 | 102.83 | 336.20 | 24.08 | 505.03 | 16,455.62 | 284.45 | 16,740.07 |
| 10 Clay | 12,717.02 | 14,519.99 | 11,101.48 | 731.04 | 1,025.71 | 168.16 | 1,012.86 | 41,276.26 | 1,123.58 | 42,399.84 |
| 11 Collier | 12,605.57 | 17,121.09 | 12,905.65 | 5,630.82 | 2,188.62 | 411.66 | 958.87 | 51,822.28 | 1,466.73 | 53,289.01 |
| 12 Columbia | 3,939.68 | 3,883.52 | 2,270.49 | 68.20 | 144.10 | 9.40 | 406.48 | 10,721.87 | 119.35 | 10,841.22 |
| 13 Dade | 93,918.07 | 121,442.63 | 92,600.61 | 41,405.03 | 8,632.55 | 1,587.64 | 7,394.41 | 366,980.94 | 8,440.54 | 375,421.48 |
| 14 DeSoto | 1,499.67 | 1,838.08 | 1,117.62 | 262.59 | 13.42 | 1.82 | 144.41 | 4,877.61 | 57.18 | 4,934.79 |
| 15 Dixie | 806.73 | 832.99 | 477.50 | 14.35 | 32.83 | 0.91 | 81.73 | 2,247.04 | 46.29 | 2,293.33 |
| 16 Duval | 47,643.33 | 49,344.34 | 32,983.59 | 6,181.71 | 3,423.10 | 1,049.20 | 1,717.03 | 142,342.30 | 2,195.63 | 144,537.93 |
| 17 Escambia | 13,949.43 | 14,682.88 | 10,028.39 | 619.40 | 588.06 | 551.78 | 1,185.40 | 41,605.34 | 842.57 | 42,447.91 |
| 18 Flagler | 4,148.74 | 5,176.72 | 3,980.08 | 298.36 | 222.67 | 105.77 | 305.46 | 14,237.80 | 301.74 | 14,539.54 |
| 19 Franklin | 440.95 | 467.44 | 235.11 | 28.15 | 36.16 | 5.34 | 36.45 | 1,249.60 | 7.07 | 1,256.67 |
| 20 Gadsden | 1,652.96 | 1,807.97 | 1,174.67 | 192.37 | 131.15 | 18.90 | 83.49 | 5,061.51 | 51.92 | 5,113.43 |
| 21 Gilchrist | 1,044.00 | 1,059.14 | 609.84 | 53.02 | 177.63 | 23.39 | 89.22 | 3,056.24 | 87.69 | 3,143.93 |
| 22 Glades | 669.24 | 791.48 | 261.95 | 50.81 | 23.64 | 9.45 | 13.07 | 1,819.64 | 4.18 | 1,823.82 |
| 23 Gulf | 641.26 | 724.60 | 540.26 | 12.22 | 142.87 | 19.94 | 11.95 | 2,093.10 | 9.03 | 2,102.13 |
| 24 Hamilton | 465.38 | 636.25 | 450.64 | 102.74 | 12.51 | 16.02 | 59.53 | 1,743.07 | 15.86 | 1,758.93 |
| 25 Hardee | 1,673.12 | 1,858.32 | 1,235.47 | 244.69 | 47.72 | 6.97 | 139.64 | 5,205.93 | 75.42 | 5,281.35 |
| 26 Hendry | 3,854.56 | 5,113.56 | 3,726.59 | 734.88 | 103.49 | 78.99 | 545.64 | 14,157.71 | 124.74 | 14,282.45 |
| 27 Hernando | 8,293.24 | 9,258.64 | 6,742.56 | 418.45 | 613.12 | 259.73 | 544.22 | 26,129.96 | 562.41 | 26,692.37 |
| 28 Highlands | 4,370.58 | 4,726.31 | 3,100.43 | 374.83 | 160.88 | 71.77 | 371.32 | 13,176.12 | 165.24 | 13,341.36 |
| 29 Hillsborough | 70,541.29 | 82,980.10 | 56,433.18 | 17,079.50 | 6,908.76 | 1,464.23 | 5,734.05 | 241,141.11 | 5,490.47 | 246,631.58 |
| 30 Holmes | 1,128.47 | 1,206.78 | 805.88 | 6.25 | 3.65 | 3.90 | 95.30 | 3,250.23 | 31.96 | 3,282.19 |
| 31 Indian River | 5,409.26 | 6,457.76 | 4,893.28 | 699.22 | 393.36 | 157.90 | 418.63 | 18,429.41 | 329.09 | 18,758.50 |
| 32 Jackson | 2,197.19 | 2,166.96 | 1,372.32 | 53.21 | 280.31 | 15.43 | 223.39 | 6,308.81 | 111.42 | 6,420.23 |
| 33 Jefferson | 255.50 | 294.76 | 174.06 | 46.37 | 27.65 | 0.00 | 8.24 | 806.58 | 3.60 | 810.18 |
| 34 Lafayette | 381.66 | 441.72 | 277.13 | 46.31 | 3.65 | 5.34 | 65.03 | 1,220.84 | 66.54 | 1,287.38 |
| 35 Lake | 16,076.40 | 17,673.51 | 12,109.58 | 1,443.12 | 1,019.07 | 125.92 | 1,306.53 | 49,754.13 | 935.77 | 50,689.90 |
| 36 Lee | 27,855.53 | 34,652.32 | 26,081.23 | 10,732.35 | 2,496.03 | 356.50 | 2,295.27 | 104,469.23 | 2,870.22 | 107,339.45 |
| 37 Leon | 12,098.01 | 12,462.29 | 8,737.81 | 576.04 | 691.37 | 109.58 | 597.54 | 35,272.64 | 790.58 | 36,063.22 |
| 38 Levy | 2,122.98 | 2,138.51 | 1,270.31 | 137.78 | 39.51 | 12.60 | 191.30 | 5,912.99 | 227.72 | 6,140.71 |
| 39 Liberty | 448.86 | 484.48 | 309.07 | 14.60 | 63.62 | 45.84 | 55.82 | 1,422.29 | 30.70 | 1,452.99 |
| 40 Madison | 869.71 | 926.92 | 569.61 | 26.13 | 18.90 | 11.37 | 37.31 | 2,499.77 | 28.52 | 2,528.29 |
| 41 Manatee | 15,890.02 | 18,725.15 | 13,438.10 | 3,847.76 | 743.90 | 424.74 | 1,055.33 | 54,125.00 | 1,000.59 | 55,125.59 |
| 42 Marion | 14,625.04 | 16,494.75 | 11,339.56 | 1,805.87 | 2,281.97 | 541.90 | 1,412.69 | 48,501.78 | 709.35 | 49,211.13 |
| 43 Martin | 5,261.09 | 6,806.80 | 5,148.51 | 1,603.49 | 175.61 | 842.17 | 468.94 | 20,306.61 | 611.72 | 20,918.33 |
| 44 Monroe | 2,589.57 | 3,164.25 | 2,194.03 | 787.79 | 202.68 | 61.10 | 214.24 | 9,213.66 | 149.17 | 9,362.83 |
| 45 Nassau | 4,450.45 | 4,805.42 | 3,332.30 | 147.65 | 231.09 | 46.40 | 435.02 | 13,448.33 | 271.38 | 13,719.71 |
| 46 Okaloosa | 11,320.78 | 12,313.12 | 8,349.69 | 1,210.81 | 828.24 | 263.00 | 676.51 | 34,962.15 | 674.73 | 35,636.88 |
| 47 Okeechobee | 2,036.38 | 2,303.84 | 1,626.42 | 421.38 | 244.92 | 9.29 | 187.92 | 6,610.15 | 98.94 | 6,709.09 |
| 48 Orange | 60,024.48 | 74,066.64 | 55,815.23 | 22,488.02 | 11,845.02 | 2,288.24 | 4,640.07 | 231,167.70 | 5,361.27 | 236,528.97 |
| 49 Osceola | 20,361.89 | 26,809.05 | 20,094.24 | 9,691.64 | 1,551.31 | 550.55 | 1,665.41 | 80,724.09 | 1,068.95 | 81,793.04 |
| 50 Palm Beach | 54,305.71 | 67,863.99 | 51,843.01 | 21,304.50 | 4,080.94 | 1,856.99 | 4,137.47 | 205,392.61 | 9,069.80 | 214,462.41 |
| 51 Pasco | 26,844.03 | 31,385.63 | 21,901.91 | 2,594.98 | 3,516.49 | 693.93 | 1,564.67 | 88,501.64 | 1,832.27 | 90,333.91 |
| 52 Pinellas | 31,276.95 | 35,215.08 | 26,751.72 | 3,623.34 | 3,379.29 | 884.89 | 2,824.79 | 103,956.06 | 2,814.28 | 106,770.34 |
| 53 Polk | 35,016.87 | 41,620.07 | 29,490.11 | 8,117.57 | 1,445.92 | 1,985.47 | 3,033.50 | 120,709.51 | 1,214.72 | 121,924.25 |
| 54 Putnam | 3,618.72 | 3,921.66 | 2,417.17 | 453.01 | 49.28 | 31.93 | 319.96 | 10,811.73 | 232.83 | 11,044.56 |
| 55 St. Johns | 15,698.61 | 18,904.64 | 13,643.78 | 355.14 | 1,392.55 | 450.80 | 781.69 | 51,227.21 | 2,110.47 | 53,337.68 |
| 56 St. Lucie | 13,230.88 | 16,624.19 | 12,633.85 | 2,934.73 | 374.47 | 78.22 | 1,120.98 | 46,997.32 | 1,291.99 | 48,289.31 |
| 57 Santa Rosa | 9,681.52 | 11,757.12 | 8,791.92 | 220.92 | 1,372.05 | 301.34 | 579.54 | 32,704.41 | 627.27 | 33,331.68 |
| 58 Sarasota | 13,675.57 | 17,015.09 | 12,706.72 | 2,018.84 | 1,681.58 | 447.44 | 850.47 | 48,395.71 | 1,978.04 | 50,373.75 |
| 59 Seminole | 21,814.01 | 25,247.67 | 19,298.10 | 2,252.65 | 828.72 | 203.88 | 1,603.84 | 71,248.87 | 2,127.71 | 73,376.58 |
| 60 Sumter | 3,083.16 | 3,418.91 | 2,226.91 | 214.43 | 183.38 | 9.77 | 298.28 | 9,434.84 | 312.07 | 9,746.91 |
| 61 Suwannee | 2,120.49 | 2,294.65 | 1,496.09 | 212.40 | 0.00 | 0.00 | 188.16 | 6,311.79 | 83.26 | 6,395.05 |
| 62 Taylor | 1,058.89 | 1,077.45 | 557.50 | 0.00 | 21.00 | 0.00 | 0.85 | 2,774.31 | 162.96 | 2,937.27 |
| 63 Union | 958.12 | 867.04 | 464.15 | 0.00 | 9.81 | 1.60 | 106.26 | 2,406.98 | 71.86 | 2,478.84 |
| 64 Volusia | 21,028.86 | 23,713.55 | 16,896.89 | 2,310.92 | 2,147.47 | 213.55 | 2,080.78 | 68,392.02 | 1,487.54 | 69,879.56 |
| 65 Wakulla | 1,951.14 | 1,880.71 | 1,348.27 | 7.81 | 82.81 | 42.40 | 89.62 | 5,402.76 | 59.61 | 5,462.37 |
| 66 Walton | 3,811.76 | 4,127.67 | 2,875.94 | 533.03 | 36.44 | 12.23 | 185.98 | 11,583.05 | 270.35 | 11,853.40 |
| 67 Washington | 1,212.11 | 1,200.63 | 905.31 | 13.20 | 115.06 | 77.43 | 67.66 | 3,591.40 | 96.04 | 3,687.44 |
| 68 FAMU Lab School | 196.44 | 251.54 | 179.42 | 0.00 | 0.00 | 0.00 | 2.02 | 629.42 | 0.72 | 630.14 |
| 69 FAU - Palm Beach | 261.63 | 381.65 | 676.26 | 8.67 | 0.00 | 0.00 | 0.00 | 1,328.21 | 1.15 | 1,329.36 |
| 70 FAU - St. Lucie | 637.79 | 819.90 | 4.04 | 47.01 | 7.44 | 0.00 | 0.00 | 1,516.18 | 0.00 | 1,516.18 |
| 72 FSU Lab - Broward | 468.29 | 257.03 | 5.05 | 33.01 | 0.00 | 0.00 | 0.00 | 763.38 | 112.08 | 875.46 |
| 73 FSU Lab - Leon | 501.57 | 696.72 | 577.24 | 6.25 | 0.00 | 0.00 | 87.10 | 1,868.88 | 52.70 | 1,921.58 |
| 74 UF Lab School | 244.94 | 519.79 | 485.68 | 0.00 | 0.00 | 1.54 | 16.29 | 1,268.24 | 24.89 | 1,293.13 |
| 75 Virtual School | 7,595.21 | 15,447.23 | 29,119.91 | 822.89 | 0.00 | 0.00 | 1,296.88 | 53,542.16 | 731.25 | 54,273.41 |
| State | 895,696.04 | 1,068,415.54 | 795,715.99 | 205,131.95 | 80,083.21 | 22,892.68 | 68,554.90 | 3,136,490.31 | 77,060.29 | 3,213,550.60 |

1. The FEFP Conference Report provides the basis for capping WFTE in the FEFP 3rd, 4th and Final Calculations.
2. Additional Weighted FTE includes the Small District Supplement, Isolated Schools, Advanced Placement, International Baccalaureate, Advanced International Certificate of Education, Dual Enrollment, Early High School Graduation and Industry-Certified Career Education.

2021-22 FEFP Final Calculation
Add-on WFTE
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Add-On Weighted FTE

Page 16 of 59

| District | Advanced Placement FTE -1- | Advanced Placement Capstone Diploma FTE -2- | IB Exam FTE -3- | IB Diploma FTE -4- | AICE Diploma FTE -5- | AICE Score FTE -6- | Isolated Schools FTE -7- | ESE Supplement FTE -8- | Early Graduation FTE -9- | Industry-Certified Career Ed. Supplement FTE -10- | Dual Enrollment Degree FTE -11- | Dual Enrollment Diploma FTE -12- | Total Add-On FTE -13- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 461.44 | 11.10 | 85.76 | 24.90 | 22.80 | 143.20 | 0.00 | 0.00 | 1.00 | 190.58 | 9.30 | 120.56 | 1,070.64 |
| 2 Baker | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 69.50 | 3.30 | 27.92 | 103.23 |
| 3 Bay | 200.80 | 5.10 | 13.28 | 2.10 | 20.10 | 171.68 | 0.00 | 0.00 | 51.00 | 168.99 | 0.00 | 44.32 | 677.37 |
| 4 Bradford | 3.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 25.70 | 0.00 | 2.48 | 32.36 |
| 5 Brevard | 641.92 | 43.50 | 75.84 | 21.00 | 60.90 | 413.60 | 0.00 | 0.00 | 123.25 | 718.20 | 122.70 | 392.16 | 2,613.07 |
| 6 Broward | 2,223.04 | 80.40 | 109.76 | 24.90 | 336.90 | 2,854.40 | 0.00 | 0.00 | 125.25 | 824.68 | 77.10 | 1,669.52 | 8,325.95 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 39.68 | 0.00 | 6.64 | 46.85 |
| 8 Charlotte | 89.60 | 2.40 | 0.00 | 0.00 | 2.70 | 218.72 | 0.00 | 0.00 | 2.00 | 184.85 | 23.40 | 56.96 | 580.63 |
| 9 Citrus | 77.76 | 0.90 | 45.44 | 13.20 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 80.20 | 0.90 | 60.80 | 284.45 |
| 10 Clay | 317.60 | 8.10 | 37.92 | 11.10 | 62.40 | 350.24 | 0.00 | 0.00 | 2.25 | 293.95 | 16.50 | 23.52 | 1,123.58 |
| 11 Collier | 355.20 | 0.00 | 0.00 | 0.00 | 31.80 | 526.56 | 72.19 | 0.00 | 15.25 | 317.73 | 0.00 | 148.00 | 1,466.73 |
| 12 Columbia | 36.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 | 32.60 | 12.00 | 25.04 | 119.35 |
| 13 Dade | 3,742.56 | 82.50 | 433.60 | 134.10 | 256.20 | 1,826.08 | 0.00 | 0.00 | 113.00 | 869.60 | 172.50 | 810.40 | 8,440.54 |
| 14 DeSoto | 8.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 20.00 | 3.30 | 15.92 | 57.18 |
| 15 Dixie | 10.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.76 | 1.50 | 20.13 | 2.70 | 10.96 | 46.29 |
| 16 Duval | 911.36 | 10.50 | 303.52 | 73.50 | 49.20 | 270.40 | 0.00 | 0.00 | 114.50 | 189.37 | 55.20 | 218.08 | 2,195.63 |
| 17 Escambia | 175.04 | 0.00 | 82.88 | 27.60 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 500.76 | 0.00 | 51.04 | 842.57 |
| 18 Flagler | 63.20 | 0.00 | 27.04 | 7.80 | 1.80 | 61.60 | 0.00 | 0.00 | 24.50 | 49.10 | 24.30 | 42.40 | 301.74 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.50 | 0.00 | 5.33 | 0.00 | 1.12 | 7.07 |
| 20 Gadsden | 0.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 19.10 | 2.10 | 22.08 | 51.92 |
| 21 Gilchrist | 0.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 54.15 | 4.80 | 21.28 | 87.69 |
| 22 Glades | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.40 | 0.30 | 0.00 | 4.18 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.83 | 0.00 | 5.20 | 9.03 |
| 24 Hamilton | 2.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.20 | 0.00 | 5.92 | 15.86 |
| 25 Hardee | 10.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.25 | 0.00 | 46.88 | 0.00 | 17.36 | 75.42 |
| 26 Hendry | 27.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 86.90 | 0.00 | 0.00 | 124.74 |
| 27 Hernando | 130.08 | 0.00 | 58.08 | 13.50 | 9.90 | 65.92 | 0.00 | 0.00 | 19.00 | 129.65 | 6.60 | 129.68 | 562.41 |
| 28 Highlands | 37.60 | 0.30 | 22.08 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 48.68 | 6.00 | 40.08 | 165.24 |
| 29 Hillsborough | 2,332.48 | 34.20 | 400.80 | 126.60 | 5.70 | 160.80 | 0.00 | 0.00 | 118.75 | 1,419.00 | 56.70 | 835.44 | 5,490.47 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.38 | 0.50 | 20.80 | 0.00 | 7.28 | 31.96 |
| 31 Indian River | 129.76 | 1.50 | 44.00 | 12.60 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 81.95 | 9.90 | 40.88 | 329.09 |
| 32 Jackson | 4.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 84.20 | 0.00 | 22.08 | 111.42 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 1.60 | 0.00 | 0.00 | 3.60 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.60 | 0.00 | 0.00 | 39.00 | 0.90 | 15.04 | 66.54 |
| 35 Lake | 243.52 | 10.50 | 0.00 | 0.00 | 2.40 | 52.32 | 0.00 | 0.00 | 22.00 | 399.75 | 31.20 | 174.08 | 935.77 |
| 36 Lee | 353.60 | 9.60 | 256.96 | 75.90 | 171.60 | 1,003.04 | 0.00 | 0.00 | 21.25 | 472.15 | 36.60 | 469.52 | 2,870.22 |
| 37 Leon | 467.20 | 0.00 | 51.84 | 13.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 | 204.41 | 0.00 | 48.08 | 790.58 |
| 38 Levy | 8.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.67 | 6.90 | 4.75 | 44.60 | 0.00 | 24.32 | 227.72 |
| 39 Liberty | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.30 | 0.00 | 4.24 | 30.70 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 3.00 | 19.52 | 28.52 |
| 41 Manatee | 286.24 | 0.00 | 38.56 | 10.50 | 50.70 | 304.96 | 0.00 | 0.00 | 7.00 | 256.95 | 0.00 | 45.68 | 1,000.59 |
| 42 Marion | 146.56 | 0.00 | 80.80 | 24.60 | 20.70 | 206.08 | 0.00 | 0.00 | 5.50 | 225.11 | 0.00 | 0.00 | 709.35 |
| 43 Martin | 184.16 | 4.80 | 45.76 | 12.30 | 0.00 | 112.80 | 0.00 | 0.00 | 14.75 | 129.45 | 29.70 | 78.00 | 611.72 |
| 44 Monroe | 92.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 43.13 | 0.00 | 12.88 | 149.17 |
| 45 Nassau | 84.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 149.58 | 0.00 | 28.48 | 271.38 |
| 46 Okaloosa | 225.92 | 0.00 | 23.20 | 5.40 | 0.30 | 155.68 | 0.00 | 0.00 | 0.00 | 241.13 | 23.10 | 0.00 | 674.73 |
| 47 Okeechobee | 18.72 | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 44.20 | 4.20 | 13.52 | 98.94 |
| 48 Orange | 2,425.92 | 34.20 | 277.12 | 56.70 | 44.70 | 414.72 | 0.00 | 0.00 | 58.75 | 883.58 | 45.90 | 1,119.68 | 5,361.27 |
| 49 Osceola | 458.40 | 0.00 | 94.40 | 30.00 | 0.00 | 16.48 | 0.00 | 0.00 | 19.50 | 284.36 | 30.60 | 134.32 | 1,068.95 |
| 50 Palm Beach | 1,914.88 | 0.00 | 438.56 | 114.30 | 537.90 | 4,439.84 | 0.00 | 0.00 | 67.25 | 1,288.53 | 1.50 | 267.04 | 9,069.80 |
| 51 Pasco | 789.12 | 30.00 | 91.84 | 27.00 | 31.20 | 468.96 | 0.00 | 0.00 | 33.50 | 164.71 | 21.30 | 174.64 | 1,832.27 |
| 52 Pinellas | 887.04 | 17.40 | 248.00 | 66.60 | 42.90 | 336.96 | 0.00 | 0.00 | 103.00 | 490.60 | 89.70 | 532.08 | 2,814.28 |
| 53 Polk | 334.56 | 5.40 | 130.24 | 26.10 | 19.80 | 138.40 | 0.00 | 0.00 | 44.75 | 390.75 | 3.30 | 121.44 | 1,214.74 |
| 54 Putnam | 5.28 | 0.00 | 0.00 | 0.00 | 18.30 | 140.48 | 0.00 | 0.00 | 10.75 | 33.20 | 5.70 | 19.12 | 232.83 |
| 55 St. Johns | 1,000.96 | 0.00 | 135.84 | 32.40 | 36.60 | 218.72 | 0.00 | 0.00 | 12.50 | 547.61 | 0.00 | 125.84 | 2,110.47 |
| 56 St. Lucie | 39.68 | 0.30 | 50.72 | 10.50 | 14.70 | 390.56 | 0.00 | 0.00 | 20.25 | 354.20 | 72.60 | 338.48 | 1,291.99 |
| 57 Santa Rosa | 229.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 274.05 | 0.00 | 122.96 | 627.27 |
| 58 Sarasota | 514.56 | 3.90 | 230.88 | 58.50 | 83.70 | 630.08 | 0.00 | 0.00 | 16.00 | 310.50 | 8.40 | 121.52 | 1,978.04 |
| 59 Seminole | 1,177.44 | 7.50 | 127.36 | 37.80 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 | 569.65 | 16.50 | 170.96 | 2,127.71 |
| 60 Sumter | 69.12 | 1.50 | 0.00 | 0.00 | 0.00 | 21.28 | 0.00 | 0.16 | 0.00 | 151.65 | 9.00 | 59.36 | 312.07 |
| 61 Suwannee | 17.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 53.25 | 0.00 | 10.64 | 83.26 |
| 62 Taylor | 1.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144.98 | 4.92 | 0.00 | 11.30 | 0.00 | 0.00 | 162.96 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.45 | 0.00 | 53.33 | 0.00 | 10.08 | 71.86 |
| 64 Volusia | 251.68 | 0.00 | 216.64 | 53.40 | 38.10 | 237.44 | 0.00 | 0.00 | 81.50 | 433.28 | 41.10 | 134.40 | 1,487.54 |
| 65 Wakulla | 9.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 45.30 | 0.30 | 0.00 | 59.61 |
| 66 Walton | 88.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 125.03 | 0.00 | 53.52 | 270.35 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.28 | 0.00 | 7.76 | 96.04 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.72 | 0.72 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.90 | 0.00 | 1.15 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.08 | 112.08 |
| 73 FSU Lab - Leon | 17.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 14.00 | 1.20 | 18.08 | 52.70 |
| 74 UF Lab School | 15.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 9.12 | 24.89 |
| 75 Virtual School | 668.96 | 0.00 | 0.00 | 0.00 | 0.00 | 13.60 | 0.00 | 0.00 | 24.50 | 18.99 | 0.00 | 5.20 | 731.25 |
| State | 25,027.52 | 408.90 | 4,278.72 | 1,153.20 | 1,974.00 | 16,365.60 | 355.84 | 43.35 | 1,407.75 | 15,481.59 | 1,086.30 | 9,477.52 | 77,060.29 |

Florida Department of Education

2021-22 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE

| District | Small District Supplement Program 254 | Small District Supplement Program 255 | Small District ESE WFTE Supplement | Prorated Small District ESE WFTE Supplement |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 0.00 | 1.23 | 1.23 | 0.53 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 1.76 | 1.76 | 0.76 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.27 | 0.27 | 0.12 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 0.00 | 15.17 | 15.17 | 6.53 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 0.00 | 7.85 | 7.85 | 3.38 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 10.94 | 16.02 | 26.96 | 11.60 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 16.02 | 16.02 | 6.90 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.37 | 0.37 | 0.16 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 11.43 | 11.43 | 4.92 |
| 63 Union | 7.84 | 11.80 | 19.64 | 8.45 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 18.78 | 81.92 | 100.70 | 43.35 |

2021-22 FEFP Final Calculation
Add WFTE 254
10/31/2022

Florida Department of Education

Page 18 of 59

2021-22 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE Program 254

| District | Unweighted FTE | Unweighted FTE Program 254 | Eligible District | District Cost Differential (DCD) | Base Funding per FTE for Program 254 FTE | Total Base Funding for Program 254 FTE | District's Costs for Program 254 FTE | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 | UFTE Supplement Lesser of Col 8 or 3.00 | WFTE Supplement Column 9 x 3.648 |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 29,407.60 | 41.49 | 0 | 0.9789 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,865.37 | 21.03 | 0 | 0.9722 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 25,942.12 | 625.49 | 0 | 0.9688 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,908.32 | 18.00 | 0 | 0.9672 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 74,025.61 | 629.89 | 0 | 0.9882 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 262,563.87 | 1,664.85 | 0 | 1.0174 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,073.04 | 23.94 | 0 | 0.9335 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 16,472.09 | 159.89 | 0 | 0.9891 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,518.89 | 92.16 | 0 | 0.9464 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 38,730.73 | 281.17 | 0 | 0.9876 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 47,416.64 | 599.95 | 0 | 1.0512 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 10,130.96 | 39.50 | 0 | 0.9458 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 341,141.31 | 2,366.38 | 0 | 1.0147 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,642.97 | 4.10 | 0 | 0.9784 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 2,124.65 | 9.00 | 0 | 0.9396 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 132,303.96 | 938.35 | 0 | 1.0061 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 38,955.25 | 161.20 | 0 | 0.9746 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 13,434.98 | 61.04 | 0 | 0.9575 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,162.40 | 10.00 | 0 | 0.9285 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 4,721.59 | 35.95 | 0 | 0.9515 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,776.99 | 48.93 | 0 | 0.9541 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,708.76 | 6.48 | 0 | 0.9898 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,894.60 | 39.55 | 0 | 0.9415 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 1,646.79 | 3.43 | 0 | 0.9223 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 4,926.23 | 15.00 | 0 | 0.9662 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 13,442.54 | 28.37 | 0 | 1.0016 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 24,450.67 | 197.62 | 0 | 0.9675 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 12,415.35 | 44.10 | 0 | 0.9569 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 223,592.34 | 1,893.85 | 0 | 1.0047 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 3,108.17 | 1.00 | 1 | 0.9394 | 14,985 | 14,985 | 0 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 17,241.61 | 107.83 | 0 | 0.9999 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 5,822.30 | 76.84 | 0 | 0.9270 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 748.73 | 7.58 | 0 | 0.9492 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,160.07 | 1.00 | 1 | 0.9253 | 14,760 | 14,760 | 89,893 | 5.09 | 3.00 | 10.94 |
| 35 Lake | 46,740.75 | 279.35 | 0 | 0.9807 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 97,279.15 | 699.67 | 0 | 1.0217 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 33,139.92 | 189.52 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,600.72 | 10.83 | 0 | 0.9536 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 1,282.66 | 17.44 | 0 | 0.9346 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,381.24 | 7.00 | 0 | 0.9251 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 50,679.60 | 203.92 | 0 | 0.9909 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 44,359.54 | 625.54 | 0 | 0.9479 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,584.21 | 48.14 | 0 | 1.0173 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 8,597.28 | 55.56 | 0 | 1.0506 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 12,683.47 | 63.57 | 0 | 0.9898 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 32,590.07 | 227.04 | 0 | 0.9913 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 6,268.74 | 6.83 | 0 | 0.9799 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 209,662.23 | 3,246.99 | 0 | 1.0074 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 75,048.09 | 425.25 | 0 | 0.9888 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 190,754.06 | 1,118.68 | 0 | 1.0424 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 81,718.23 | 963.95 | 0 | 0.9837 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 96,389.81 | 926.34 | 0 | 0.9986 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 112,458.58 | 396.36 | 0 | 0.9683 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,242.78 | 13.51 | 0 | 0.9575 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 47,891.56 | 381.73 | 0 | 1.0058 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 44,578.74 | 102.65 | 0 | 1.0020 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 30,250.73 | 376.11 | 0 | 0.9710 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 44,811.84 | 460.96 | 0 | 1.0110 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 67,459.79 | 227.17 | 0 | 0.9950 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,888.19 | 50.27 | 0 | 0.9691 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 6,022.59 | 0.00 | 0 | 0.9313 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 2,628.39 | 10.08 | 0 | 0.9251 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 63 Union | 2,285.70 | 2.69 | 1 | 0.9574 | 15,272 | 41,082 | 73,881 | 2.15 | 2.15 | 7.84 |
| 64 Volusia | 63,735.07 | 588.67 | 0 | 0.9664 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 5,074.32 | 22.70 | 0 | 0.9524 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 11,007.18 | 9.99 | 0 | 0.9824 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,297.49 | 31.54 | 0 | 0.9392 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 605.64 | 0.00 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,290.79 | 0.00 | 0 | 1.0424 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,431.57 | 2.04 | 1 | 1.0020 | 15,984 | 32,607 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 705.45 | 0.00 | 0 | 1.0174 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,805.13 | 0.00 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,235.32 | 0.00 | 0 | 0.9789 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 52,377.87 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,917,321.99 | 22,047.05 | 4 | | 61,001 | 103,434 | 163,774 | | | 18.78 |

FLDOE-ASYLUM804

2021-22 FEFP Final Calculation
ESE Small District Supplemental Weighted FTE Program 255

| District | Unweighted FTE | Unweighted FTE Program 255 | Eligible District | District Cost Differential (DCD) | Base Funding per FTE for Program 255 FTE | Total Base Funding for Program 255 FTE | District's Costs for Program 255 FTE | UFTE Equivalent (Col 7 - Col 6) Divided by Col 5 | UFTE Supplement Lesser of Col 8 or 3.00 | WFTE Supplement Column 9 x 5.34 |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 29,407.60 | 8.78 | 0 | 0.9789 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 2 Baker | 4,865.37 | 2.76 | 1 | 0.9722 | 22,702 | 62,658 | 57,061 | 2.76 | 2.76 | 14.74 |
| 3 Bay | 25,942.12 | 98.42 | 0 | 0.9688 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 2,908.32 | 0.70 | 1 | 0.9672 | 22,585 | 15,810 | 4,541 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 74,025.61 | 77.06 | 0 | 0.9882 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 262,563.87 | 515.70 | 0 | 1.0174 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 7 Calhoun | 2,073.04 | 2.36 | 1 | 0.9335 | 21,798 | 51,443 | 56,539 | 0.23 | 0.23 | 1.23 |
| 8 Charlotte | 16,472.09 | 20.27 | 0 | 0.9891 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 15,518.89 | 4.51 | 0 | 0.9464 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 10 Clay | 38,730.73 | 31.49 | 0 | 0.9876 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 11 Collier | 47,416.64 | 77.09 | 0 | 1.0512 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 12 Columbia | 10,130.96 | 1.76 | 0 | 0.9458 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 341,141.31 | 297.31 | 0 | 1.0147 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 14 DeSoto | 4,642.97 | 0.34 | 1 | 0.9784 | 22,847 | 7,768 | 5,998 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 2,124.65 | 0.17 | 1 | 0.9396 | 21,941 | 3,730 | 11,076 | 0.33 | 0.33 | 1.76 |
| 16 Duval | 132,303.96 | 196.48 | 0 | 1.0061 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 17 Escambia | 38,955.25 | 103.33 | 0 | 0.9746 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 13,434.98 | 20.77 | 0 | 0.9575 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 1,162.40 | 1.00 | 1 | 0.9285 | 21,681 | 21,681 | 22,803 | 0.05 | 0.05 | 0.27 |
| 20 Gadsden | 4,721.59 | 3.54 | 0 | 0.9515 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 2,776.99 | 4.38 | 0 | 0.9541 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 1,708.76 | 1.77 | 1 | 0.9898 | 23,113 | 40,910 | 11,104 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 1,894.60 | 4.02 | 0 | 0.9415 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 1,646.79 | 3.00 | 0 | 0.9223 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 4,926.23 | 1.39 | 1 | 0.9662 | 22,562 | 31,361 | 95,526 | 2.84 | 2.84 | 15.17 |
| 26 Hendry | 13,442.54 | 16.27 | 0 | 1.0016 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 24,450.67 | 60.18 | 0 | 0.9675 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 28 Highlands | 12,415.35 | 13.44 | 0 | 0.9569 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 223,592.34 | 274.20 | 0 | 1.0047 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 30 Holmes | 3,108.17 | 0.73 | 1 | 0.9394 | 21,936 | 16,013 | 48,366 | 1.47 | 1.47 | 7.85 |
| 31 Indian River | 17,241.61 | 29.57 | 0 | 0.9999 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 5,822.30 | 2.89 | 1 | 0.9270 | 21,646 | 62,557 | 62,604 | 0.00 | 0.00 | 0.00 |
| 33 Jefferson | 748.73 | 0.00 | 0 | 0.9492 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 1,160.07 | 1.00 | 1 | 0.9253 | 21,607 | 21,607 | 100,198 | 3.64 | 3.00 | 16.02 |
| 35 Lake | 46,740.75 | 23.58 | 0 | 0.9807 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 36 Lee | 97,279.15 | 66.76 | 0 | 1.0217 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 37 Leon | 33,139.92 | 20.52 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 38 Levy | 5,600.72 | 2.36 | 1 | 0.9536 | 22,268 | 52,552 | 246,186 | 8.70 | 3.00 | 16.02 |
| 39 Liberty | 1,282.66 | 8.62 | 0 | 0.9346 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 2,381.24 | 0.53 | 1 | 0.9251 | 21,602 | 11,449 | 0 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 50,679.60 | 79.54 | 0 | 0.9909 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 42 Marion | 44,359.54 | 101.48 | 0 | 0.9479 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 43 Martin | 18,584.21 | 157.71 | 0 | 1.0173 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 8,597.28 | 13.29 | 0 | 1.0506 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 12,683.47 | 8.69 | 0 | 0.9898 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 32,590.07 | 49.25 | 0 | 0.9913 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 47 Okeechobee | 6,268.74 | 1.74 | 1 | 0.9799 | 22,882 | 39,815 | 38,536 | 0.00 | 0.00 | 0.00 |
| 48 Orange | 209,662.23 | 428.51 | 0 | 1.0074 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 49 Osceola | 75,048.09 | 103.10 | 0 | 0.9888 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 50 Palm Beach | 190,754.06 | 347.75 | 0 | 1.0424 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 51 Pasco | 81,718.23 | 129.95 | 0 | 0.9837 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 96,389.81 | 165.71 | 0 | 0.9986 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 53 Polk | 112,458.58 | 371.81 | 0 | 0.9683 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 54 Putnam | 10,242.78 | 5.98 | 0 | 0.9575 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 47,891.56 | 84.42 | 0 | 1.0058 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 56 St. Lucie | 44,578.74 | 15.67 | 0 | 1.0020 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 30,250.73 | 56.43 | 0 | 0.9710 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 44,811.84 | 83.79 | 0 | 1.0110 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 67,459.79 | 38.18 | 0 | 0.9950 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 8,888.19 | 1.83 | 1 | 0.9691 | 22,629 | 41,411 | 42,974 | 0.07 | 0.07 | 0.37 |
| 61 Suwannee | 6,022.59 | 0.00 | 0 | 0.9313 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 2,628.39 | 0.16 | 1 | 0.9251 | 21,602 | 3,456 | 49,613 | 2.14 | 2.14 | 11.43 |
| 63 Union | 2,285.70 | 0.30 | 1 | 0.9574 | 22,356 | 6,707 | 56,107 | 2.21 | 2.21 | 11.80 |
| 64 Volusia | 63,735.07 | 39.99 | 0 | 0.9664 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 65 Wakulla | 5,074.32 | 7.94 | 0 | 0.9524 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 11,007.18 | 2.29 | 0 | 0.9824 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 67 Washington | 3,297.49 | 14.50 | 0 | 0.9392 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 605.64 | 0.00 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 1,290.79 | 0.00 | 0 | 1.0424 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 1,431.57 | 0.00 | 0 | 1.0020 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 705.45 | 0.00 | 0 | 1.0174 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 1,805.13 | 0.00 | 0 | 0.9714 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 1,235.32 | 1.00 | 1 | 0.9789 | 22,858 | 22,858 | 0 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 52,377.87 | 0.00 | 0 | 1.0000 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| State | 2,917,321.99 | 4,310.06 | 18 | | 400,615 | 513,786 | 909,232 | | | 81.92 |

2021-22 FEFP Final Calculation
CFS & DJJ FTE
10/31/2022

Florida Department of Education

Page 20 of 59

2021-22 FEFP Final Calculation
CFS and DJJ Weighted FTE using 2021-22 Program Weights

| | Prior Year | | | | Current Year | | | |
|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 0.00 | 1.82 | 0.00 | 0.02 | 0.00 | 1.79 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 1.68 | 0.00 | 0.00 | 1.25 | 0.79 | 0.00 | 0.00 | 0.00 |
| 6 Broward | 7.33 | 35.57 | 0.00 | 33.79 | 9.24 | 22.98 | 5.34 | 32.97 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 9.84 | 0.00 | 0.00 | 0.00 | 11.42 |
| 10 Clay | 0.00 | 5.98 | 0.00 | 0.00 | 0.00 | 5.47 | 5.34 | 0.00 |
| 11 Collier | 1.91 | 3.58 | 0.00 | 0.29 | 0.60 | 4.38 | 0.00 | 0.14 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 Dade | 62.80 | 1.82 | 0.00 | 3.77 | 68.47 | 0.00 | 0.00 | 4.28 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 Duval | 0.58 | 5.36 | 0.00 | 1.43 | 0.62 | 1.06 | 0.53 | 1.46 |
| 17 Escambia | 0.00 | 0.00 | 2.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 2.00 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 1.76 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 Hillsborough | 5.41 | 16.82 | 0.00 | 16.47 | 7.31 | 18.68 | 0.00 | 16.35 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 Jackson | 0.00 | 2.23 | 0.00 | 4.92 | 0.00 | 0.00 | 0.00 | 5.30 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.03 |
| 36 Lee | 0.49 | 10.47 | 0.00 | 0.00 | 1.07 | 3.54 | 0.00 | 0.00 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.04 | 0.00 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 34.18 | 0.00 | 3.96 | 0.00 | 16.20 | 2.67 | 5.02 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 1.04 | 0.00 | 0.00 | 0.00 | 0.78 |
| 41 Manatee | 14.42 | 1.82 | 0.00 | 1.38 | 11.73 | 0.00 | 0.00 | 1.06 |
| 42 Marion | 1.18 | 0.00 | 0.00 | 0.82 | 0.00 | 2.26 | 0.00 | 0.37 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 Okaloosa | 0.40 | 0.00 | 0.00 | 2.60 | 0.00 | 0.95 | 0.00 | 7.94 |
| 47 Okeechobee | 0.16 | 0.00 | 0.00 | 6.62 | 0.00 | 0.00 | 0.00 | 7.77 |
| 48 Orange | 2.99 | 0.00 | 0.00 | 2.57 | 0.71 | 0.00 | 0.00 | 5.07 |
| 49 Osceola | 1.61 | 0.00 | 0.00 | 4.41 | 0.00 | 0.00 | 0.00 | 2.76 |
| 50 Palm Beach | 5.60 | 1.79 | 0.00 | 3.63 | 0.16 | 2.30 | 0.00 | 0.00 |
| 51 Pasco | 0.00 | 0.58 | 0.00 | 0.00 | 2.31 | 0.00 | 0.00 | 0.00 |
| 52 Pinellas | 0.13 | 0.62 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.42 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 1.67 | 0.00 | 0.00 | 0.00 | 8.62 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 11.23 | 0.00 | 0.00 | 0.00 | 6.90 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 1.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 2.03 | 2.74 | 0.00 | 3.29 | 0.52 | 1.39 | 0.00 | 1.23 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 1.72 | 0.44 | 0.00 | 0.00 | 0.35 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 108.72 | 125.38 | 2.67 | 119.12 | 104.94 | 83.04 | 15.64 | 122.24 |

FLDOE-ASYLUM806

2021-22 FEFP Final Calculation
First Year Scholarship FTE Weighted using 2021-22 Program Weights

| District | Group 2 Unweighted FTE | | | | Group 2 Weighted FTE | | | |
|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- |
| 1 Alachua | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 10.94 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 8.00 | 2.00 | 0.00 | 0.00 | 29.18 | 10.68 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.00 | 12.50 | 4.50 | 0.00 | 0.00 | 45.60 | 24.03 | 0.00 |
| 6 Broward | 0.00 | 33.50 | 9.50 | 0.00 | 0.00 | 122.21 | 50.73 | 0.00 |
| 7 Calhoun | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 |
| 8 Charlotte | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 1.50 | 0.50 | 0.00 | 0.00 | 5.47 | 2.67 | 0.00 |
| 10 Clay | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 16.42 | 0.00 | 0.00 |
| 11 Collier | 0.00 | 2.50 | 2.50 | 0.00 | 0.00 | 9.12 | 13.35 | 0.00 |
| 12 Columbia | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 13 Dade | 0.00 | 76.50 | 9.50 | 0.00 | 0.00 | 279.07 | 50.73 | 0.00 |
| 14 DeSoto | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 16 Duval | 0.00 | 28.00 | 7.00 | 0.00 | 0.00 | 102.14 | 37.38 | 0.00 |
| 17 Escambia | 0.00 | 3.00 | 1.50 | 0.00 | 0.00 | 10.94 | 8.01 | 0.00 |
| 18 Flagler | 0.00 | 4.00 | 1.00 | 0.00 | 0.00 | 14.59 | 5.34 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 |
| 20 Gadsden | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 9.12 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 27 Hernando | 0.00 | 8.50 | 3.50 | 0.00 | 0.00 | 31.01 | 18.69 | 0.00 |
| 28 Highlands | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 |
| 29 Hillsborough | 0.00 | 31.00 | 6.00 | 0.00 | 0.00 | 113.09 | 32.04 | 0.00 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 2.50 | 1.50 | 0.00 | 0.00 | 9.12 | 8.01 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 5.34 | 0.00 |
| 33 Jefferson | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 9.50 | 2.00 | 0.00 | 0.00 | 34.66 | 10.68 | 0.00 |
| 36 Lee | 0.00 | 2.00 | 2.50 | 0.00 | 0.00 | 7.30 | 13.35 | 0.00 |
| 37 Leon | 0.00 | 1.50 | 1.00 | 0.00 | 0.00 | 5.47 | 5.34 | 0.00 |
| 38 Levy | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 16.50 | 0.00 | 0.00 | 0.00 | 60.19 | 0.00 | 0.00 |
| 42 Marion | 0.00 | 5.00 | 1.50 | 0.00 | 0.00 | 18.24 | 8.01 | 0.00 |
| 43 Martin | 0.00 | 0.50 | 1.50 | 0.00 | 0.00 | 1.82 | 8.01 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 4.50 | 1.50 | 0.00 | 0.00 | 16.42 | 8.01 | 0.00 |
| 47 Okeechobee | 0.00 | 0.50 | 0.50 | 0.00 | 0.00 | 1.82 | 2.67 | 0.00 |
| 48 Orange | 0.00 | 48.00 | 9.50 | 0.00 | 0.00 | 175.10 | 50.73 | 0.00 |
| 49 Osceola | 0.00 | 11.00 | 4.00 | 0.00 | 0.00 | 40.13 | 21.36 | 0.00 |
| 50 Palm Beach | 0.00 | 18.50 | 10.00 | 0.00 | 0.00 | 67.49 | 53.40 | 0.00 |
| 51 Pasco | 0.00 | 17.00 | 4.00 | 0.00 | 0.00 | 62.02 | 21.36 | 0.00 |
| 52 Pinellas | 0.00 | 15.50 | 4.04 | 0.00 | 0.00 | 56.54 | 21.57 | 0.00 |
| 53 Polk | 0.00 | 12.50 | 2.50 | 0.00 | 0.00 | 45.60 | 13.35 | 0.00 |
| 54 Putnam | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 9.00 | 1.50 | 0.00 | 0.00 | 32.83 | 8.01 | 0.00 |
| 56 St. Lucie | 0.00 | 1.50 | 0.50 | 0.00 | 0.00 | 5.47 | 2.67 | 0.00 |
| 57 Santa Rosa | 0.00 | 3.00 | 1.00 | 0.00 | 0.00 | 10.94 | 5.34 | 0.00 |
| 58 Sarasota | 0.00 | 13.00 | 2.00 | 0.00 | 0.00 | 47.42 | 10.68 | 0.00 |
| 59 Seminole | 0.00 | 11.50 | 3.50 | 0.00 | 0.00 | 41.95 | 18.69 | 0.00 |
| 60 Sumter | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 0.00 | 18.50 | 3.00 | 0.00 | 0.00 | 67.49 | 16.02 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 0.00 | 456.00 | 106.04 | 0.00 | 0.00 | 1,663.47 | 566.25 | 0.00 |

2021-22 FEFP Final Calculation
WFTE Cap Adjustments
10/31/2022

Florida Department of Education

Page 22 of 59

2021-22 FEFP Final Calculation
CFS, DJJ and First Year Scholarship Hold Harmless Adjustment to Group 2 Weighted FTE Enrollment Ceiling

| | CFS and DJJ Adjustment | | | | First Year Scholarship Adjustment | | | | Total Adjustment | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| District | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.94 | 0.00 | 0.00 | 0.00 | 10.94 | 0.00 | 0.00 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.18 | 10.68 | 0.00 | 0.00 | 29.18 | 10.68 | 0.00 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.60 | 24.03 | 0.00 | 0.00 | 45.60 | 24.03 | 0.00 |
| 6 Broward | 1.91 | 0.00 | 5.34 | 0.00 | 0.00 | 122.21 | 50.73 | 0.00 | 1.91 | 122.21 | 56.07 | 0.00 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 1.58 | 0.00 | 5.47 | 2.67 | 0.00 | 0.00 | 5.47 | 2.67 | 1.58 |
| 10 Clay | 0.00 | 0.00 | 5.34 | 0.00 | 0.00 | 16.42 | 0.00 | 0.00 | 0.00 | 16.42 | 5.34 | 0.00 |
| 11 Collier | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 9.12 | 13.35 | 0.00 | 0.00 | 9.92 | 13.35 | 0.00 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 13 Dade | 5.67 | 0.00 | 0.00 | 0.51 | 0.00 | 279.07 | 50.73 | 0.00 | 5.67 | 279.07 | 50.73 | 0.51 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 16 Duval | 0.04 | 0.00 | 0.53 | 0.03 | 0.00 | 102.14 | 37.38 | 0.00 | 0.04 | 102.14 | 37.91 | 0.03 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.94 | 8.01 | 0.00 | 0.00 | 10.94 | 8.01 | 0.00 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.59 | 5.34 | 0.00 | 0.00 | 14.59 | 5.34 | 0.00 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.12 | 0.00 | 0.00 | 0.00 | 9.12 | 0.00 | 0.00 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 1.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.12 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 27 Hernando | 0.80 | 0.00 | 1.76 | 0.00 | 0.00 | 31.01 | 18.69 | 0.00 | 0.80 | 31.01 | 20.45 | 0.00 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 |
| 29 Hillsborough | 1.90 | 1.86 | 0.00 | 0.00 | 0.00 | 113.09 | 32.04 | 0.00 | 1.90 | 114.95 | 32.04 | 0.00 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.12 | 8.01 | 0.00 | 0.00 | 9.12 | 8.01 | 0.00 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.38 | 0.00 | 0.00 | 5.34 | 0.00 | 0.00 | 0.00 | 5.34 | 0.38 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.66 | 10.68 | 0.00 | 0.00 | 34.66 | 10.68 | 0.00 |
| 36 Lee | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 7.30 | 13.35 | 0.00 | 0.58 | 7.30 | 13.35 | 0.00 |
| 37 Leon | 0.00 | 2.04 | 0.00 | 0.00 | 0.00 | 5.47 | 5.34 | 0.00 | 0.00 | 7.51 | 5.34 | 0.00 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 | 0.00 | 7.30 | 0.00 | 0.00 |
| 39 Liberty | 0.00 | 0.00 | 2.67 | 1.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.67 | 1.06 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.19 | 0.00 | 0.00 | 0.00 | 60.19 | 0.00 | 0.00 |
| 42 Marion | 0.00 | 2.26 | 0.00 | 0.00 | 0.00 | 18.24 | 2.67 | 0.00 | 0.00 | 20.50 | 2.67 | 0.00 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 8.01 | 0.00 | 0.00 | 1.82 | 8.01 | 0.00 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 46 Okaloosa | 0.00 | 0.95 | 0.00 | 5.34 | 0.00 | 16.42 | 8.01 | 0.00 | 0.00 | 17.37 | 8.01 | 5.34 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 1.15 | 0.00 | 1.82 | 2.67 | 0.00 | 0.00 | 1.82 | 2.67 | 1.15 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 175.10 | 50.73 | 0.00 | 0.00 | 175.10 | 50.73 | 2.50 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.13 | 21.36 | 0.00 | 0.00 | 40.13 | 21.36 | 0.00 |
| 50 Palm Beach | 0.00 | 0.51 | 0.00 | 0.00 | 0.00 | 67.49 | 53.40 | 0.00 | 0.00 | 68.00 | 53.40 | 0.00 |
| 51 Pasco | 2.31 | 0.00 | 0.00 | 0.00 | 0.00 | 62.02 | 21.36 | 0.00 | 2.31 | 62.02 | 21.36 | 0.00 |
| 52 Pinellas | 0.04 | 0.00 | 0.00 | 0.42 | 0.00 | 56.54 | 21.57 | 0.00 | 0.04 | 56.54 | 21.57 | 0.42 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 6.95 | 0.00 | 45.60 | 13.35 | 0.00 | 0.00 | 45.60 | 13.35 | 6.95 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 | 0.00 | 1.82 | 0.00 | 0.00 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.83 | 8.01 | 0.00 | 0.00 | 32.83 | 8.01 | 0.00 |
| 56 St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.47 | 2.67 | 0.00 | 0.00 | 5.47 | 2.67 | 0.00 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.94 | 5.34 | 0.00 | 0.00 | 10.94 | 5.34 | 0.00 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.42 | 10.68 | 0.00 | 0.00 | 47.42 | 10.68 | 0.00 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.95 | 18.69 | 0.00 | 0.00 | 41.95 | 18.69 | 0.00 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 | 0.00 | 5.47 | 0.00 | 0.00 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.49 | 16.02 | 0.00 | 0.00 | 67.49 | 16.02 | 0.00 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 Walton | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 3.65 | 0.00 | 0.00 | 0.44 | 3.65 | 0.00 | 0.00 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State | 13.69 | 8.42 | 15.64 | 21.04 | 0.00 | 1,663.47 | 566.25 | 0.00 | 13.69 | 1,671.89 | 581.89 | 21.04 |

2021-22 FEFP Final Calculation
Adjusted WFTE Cap
10/31/2022

Florida Department of Education

Page 23 of 59

2021-22 FEFP Final Calculation
Group 2 Weighted Enrollment Ceiling - Page 1

| District | Appropriated Group 2 Weighted Enrollment Ceiling | | | | Adjustments | | | | Adjusted Group 2 Weighted Enrollment Ceiling | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 |
| | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 | 130 | 254 | 255 | 300 |
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- | -11- | -12- |
| 1 Alachua | 734.69 | 191.70 | 69.10 | 552.56 | 0.00 | 10.94 | 0.00 | 0.00 | 734.69 | 202.64 | 69.10 | 552.56 |
| 2 Baker | 10.07 | 126.11 | 7.74 | 330.30 | 0.00 | 0.00 | 0.00 | 0.00 | 10.07 | 126.11 | 7.74 | 330.30 |
| 3 Bay | 762.00 | 1,981.70 | 564.87 | 596.16 | 0.00 | 29.18 | 10.68 | 0.00 | 762.00 | 2,010.88 | 575.55 | 596.16 |
| 4 Bradford | 5.79 | 75.81 | 10.63 | 92.64 | 0.00 | 0.00 | 0.00 | 0.00 | 5.79 | 75.81 | 10.63 | 92.64 |
| 5 Brevard | 1,736.27 | 2,513.80 | 439.16 | 1,471.58 | 0.00 | 45.60 | 24.03 | 0.00 | 1,736.27 | 2,559.40 | 463.19 | 1,471.58 |
| 6 Broward | 23,115.14 | 6,746.50 | 3,263.59 | 6,811.24 | 1.91 | 122.21 | 56.07 | 0.00 | 23,117.05 | 6,868.71 | 3,319.66 | 6,811.24 |
| 7 Calhoun | 4.89 | 75.26 | 18.42 | 73.28 | 0.00 | 0.00 | 2.67 | 0.00 | 4.89 | 75.26 | 21.09 | 73.28 |
| 8 Charlotte | 269.03 | 636.98 | 56.50 | 425.84 | 0.00 | 3.65 | 0.00 | 0.00 | 269.03 | 640.63 | 56.50 | 425.84 |
| 9 Citrus | 110.81 | 428.31 | 40.16 | 511.80 | 0.00 | 5.47 | 2.67 | 1.58 | 110.81 | 433.78 | 42.83 | 513.38 |
| 10 Clay | 669.95 | 1,287.12 | 190.85 | 920.71 | 0.00 | 16.42 | 5.34 | 0.00 | 669.95 | 1,303.54 | 196.19 | 920.71 |
| 11 Collier | 6,025.79 | 2,267.63 | 366.59 | 1,009.27 | 0.00 | 9.92 | 13.35 | 0.00 | 6,025.79 | 2,277.55 | 379.94 | 1,009.27 |
| 12 Columbia | 104.25 | 160.33 | 12.23 | 443.73 | 0.00 | 3.65 | 0.00 | 0.00 | 104.25 | 163.98 | 12.23 | 443.73 |
| 13 Dade | 38,831.93 | 9,667.20 | 1,869.00 | 7,782.54 | 5.67 | 279.07 | 50.73 | 0.51 | 38,837.60 | 9,946.27 | 1,919.73 | 7,783.05 |
| 14 DeSoto | 273.14 | 5.54 | 4.33 | 129.56 | 0.00 | 3.65 | 0.00 | 0.00 | 273.14 | 9.19 | 4.33 | 129.56 |
| 15 Dixie | 6.77 | 34.58 | 11.00 | 70.10 | 0.00 | 1.82 | 0.00 | 0.00 | 6.77 | 36.40 | 11.00 | 70.10 |
| 16 Duval | 6,533.93 | 3,561.10 | 1,238.15 | 1,755.20 | 0.04 | 102.14 | 37.91 | 0.03 | 6,533.97 | 3,663.24 | 1,336.06 | 1,755.23 |
| 17 Escambia | 461.82 | 785.30 | 634.02 | 1,269.07 | 0.00 | 10.94 | 8.01 | 0.00 | 461.82 | 796.24 | 642.03 | 1,269.07 |
| 18 Flagler | 298.04 | 238.00 | 46.46 | 328.61 | 0.00 | 14.59 | 5.34 | 0.00 | 298.04 | 252.59 | 51.80 | 328.61 |
| 19 Franklin | 28.72 | 25.54 | 10.68 | 38.37 | 0.00 | 0.00 | 2.67 | 0.00 | 28.72 | 25.54 | 13.35 | 38.37 |
| 20 Gadsden | 264.18 | 217.60 | 14.74 | 90.38 | 0.00 | 9.12 | 0.00 | 0.00 | 264.18 | 226.72 | 14.74 | 90.38 |
| 21 Gilchrist | 39.90 | 172.48 | 26.97 | 93.90 | 0.00 | 3.65 | 0.00 | 0.00 | 39.90 | 176.13 | 26.97 | 93.90 |
| 22 Glades | 57.08 | 22.80 | 0.00 | 17.65 | 0.00 | 0.00 | 0.00 | 0.00 | 57.08 | 22.80 | 0.00 | 17.65 |
| 23 Gulf | 22.78 | 127.68 | 5.34 | 30.30 | 0.00 | 0.00 | 0.00 | 0.00 | 22.78 | 127.68 | 5.34 | 30.30 |
| 24 Hamilton | 118.17 | 20.57 | 20.08 | 50.94 | 0.00 | 0.00 | 0.00 | 1.12 | 118.17 | 20.57 | 20.08 | 52.06 |
| 25 Hardee | 255.32 | 37.98 | 6.46 | 132.32 | 0.00 | 0.00 | 0.00 | 0.00 | 255.32 | 37.98 | 6.46 | 132.32 |
| 26 Hendry | 617.26 | 115.79 | 76.36 | 487.91 | 0.00 | 3.65 | 0.00 | 0.00 | 617.26 | 119.44 | 76.36 | 487.91 |
| 27 Hernando | 386.91 | 541.40 | 225.08 | 515.77 | 0.80 | 31.01 | 20.45 | 0.00 | 387.71 | 572.41 | 245.53 | 515.77 |
| 28 Highlands | 450.75 | 111.12 | 69.47 | 367.84 | 0.00 | 5.47 | 0.00 | 0.00 | 450.75 | 116.59 | 69.47 | 367.84 |
| 29 Hillsborough | 17,190.88 | 7,028.20 | 1,576.31 | 5,568.89 | 1.90 | 114.95 | 32.04 | 0.00 | 17,192.78 | 7,143.15 | 1,608.35 | 5,568.89 |
| 30 Holmes | 8.67 | 6.68 | 5.77 | 115.83 | 0.00 | 0.00 | 0.00 | 0.00 | 8.67 | 6.68 | 5.77 | 115.83 |
| 31 Indian River | 755.27 | 492.19 | 186.42 | 381.00 | 0.00 | 9.12 | 8.01 | 0.00 | 755.27 | 501.31 | 194.43 | 381.00 |
| 32 Jackson | 79.29 | 292.57 | 20.08 | 240.54 | 0.00 | 0.00 | 5.34 | 0.38 | 79.29 | 292.57 | 25.42 | 240.92 |
| 33 Jefferson | 19.65 | 47.86 | 0.00 | 11.06 | 0.00 | 1.82 | 0.00 | 0.00 | 19.65 | 49.68 | 0.00 | 11.06 |
| 34 Lafayette | 57.40 | 7.99 | 5.82 | 77.02 | 0.00 | 3.65 | 0.00 | 0.00 | 57.40 | 11.64 | 5.82 | 77.02 |
| 35 Lake | 1,445.54 | 1,590.16 | 316.98 | 1,261.94 | 0.00 | 34.66 | 10.68 | 0.00 | 1,445.54 | 1,624.82 | 327.66 | 1,261.94 |
| 36 Lee | 10,233.09 | 2,461.01 | 354.20 | 2,335.65 | 0.58 | 7.30 | 13.35 | 0.00 | 10,233.67 | 2,468.31 | 367.55 | 2,335.65 |
| 37 Leon | 564.50 | 862.39 | 181.72 | 613.40 | 0.00 | 7.51 | 5.34 | 0.00 | 564.50 | 869.90 | 187.06 | 613.40 |
| 38 Levy | 119.97 | 44.51 | 16.29 | 175.94 | 0.00 | 7.30 | 0.00 | 0.00 | 119.97 | 51.81 | 16.29 | 175.94 |
| 39 Liberty | 7.52 | 77.41 | 35.72 | 55.28 | 0.00 | 0.00 | 2.67 | 1.06 | 7.52 | 77.41 | 38.39 | 56.34 |
| 40 Madison | 6.61 | 12.70 | 0.00 | 98.17 | 0.00 | 0.00 | 0.00 | 0.00 | 6.61 | 12.70 | 0.00 | 98.17 |
| 41 Manatee | 3,995.63 | 741.49 | 493.95 | 1,194.64 | 0.00 | 60.19 | 0.00 | 0.00 | 3,995.63 | 801.68 | 493.95 | 1,194.64 |
| 42 Marion | 1,575.94 | 2,344.02 | 609.93 | 1,363.77 | 0.00 | 20.50 | 2.67 | 0.00 | 1,575.94 | 2,364.52 | 612.60 | 1,363.77 |
| 43 Martin | 1,684.55 | 129.58 | 872.66 | 501.57 | 0.00 | 1.82 | 8.01 | 0.00 | 1,684.55 | 131.40 | 880.67 | 501.57 |
| 44 Monroe | 651.32 | 204.29 | 58.74 | 166.63 | 0.00 | 0.00 | 0.00 | 0.00 | 651.32 | 204.29 | 58.74 | 166.63 |
| 45 Nassau | 135.43 | 218.00 | 64.03 | 437.63 | 0.00 | 3.65 | 0.00 | 0.00 | 135.43 | 221.65 | 64.03 | 437.63 |
| 46 Okaloosa | 1,080.53 | 933.89 | 353.19 | 730.37 | 0.00 | 17.37 | 8.01 | 5.34 | 1,080.53 | 951.26 | 361.20 | 735.71 |
| 47 Okeechobee | 532.92 | 47.21 | 8.70 | 216.25 | 0.00 | 1.82 | 2.67 | 1.15 | 532.92 | 49.03 | 11.37 | 217.40 |
| 48 Orange | 27,479.21 | 12,132.81 | 2,394.67 | 3,612.06 | 0.00 | 175.10 | 50.73 | 2.50 | 27,479.21 | 12,307.91 | 2,445.40 | 3,614.56 |
| 49 Osceola | 10,692.30 | 1,539.27 | 817.87 | 1,749.97 | 0.00 | 40.13 | 21.36 | 0.00 | 10,692.30 | 1,579.40 | 839.23 | 1,749.97 |
| 50 Palm Beach | 21,770.90 | 4,663.71 | 2,531.85 | 4,311.02 | 0.00 | 68.00 | 53.40 | 0.00 | 21,770.90 | 4,731.71 | 2,585.25 | 4,311.02 |
| 51 Pasco | 2,536.81 | 3,506.31 | 924.35 | 1,645.69 | 2.31 | 62.00 | 21.36 | 0.00 | 2,539.12 | 3,568.33 | 945.71 | 1,645.69 |
| 52 Pinellas | 3,867.28 | 4,153.65 | 1,144.20 | 2,945.57 | 0.04 | 56.54 | 21.57 | 0.42 | 3,867.32 | 4,210.19 | 1,165.77 | 2,945.99 |
| 53 Polk | 7,719.03 | 1,855.41 | 1,766.69 | 3,330.40 | 0.00 | 45.60 | 13.35 | 6.95 | 7,719.03 | 1,901.01 | 1,780.04 | 3,337.35 |
| 54 Putnam | 474.32 | 60.48 | 44.38 | 387.36 | 0.00 | 1.82 | 0.00 | 0.00 | 474.32 | 62.30 | 44.38 | 387.36 |
| 55 St. Johns | 317.46 | 1,544.67 | 422.39 | 808.23 | 0.00 | 32.83 | 8.01 | 0.00 | 317.46 | 1,577.50 | 430.40 | 808.23 |
| 56 St. Lucie | 2,770.19 | 438.42 | 71.88 | 1,054.48 | 0.00 | 5.47 | 2.67 | 0.00 | 2,770.19 | 443.89 | 74.55 | 1,054.48 |
| 57 Santa Rosa | 192.01 | 1,282.97 | 523.32 | 585.19 | 0.00 | 10.94 | 5.34 | 0.00 | 192.01 | 1,293.91 | 528.66 | 585.19 |
| 58 Sarasota | 1,779.72 | 2,310.50 | 283.23 | 923.83 | 0.00 | 47.42 | 10.68 | 0.00 | 1,779.72 | 2,357.92 | 293.91 | 923.83 |
| 59 Seminole | 2,542.55 | 1,006.01 | 212.75 | 1,600.00 | 0.00 | 41.95 | 18.69 | 0.00 | 2,542.55 | 1,047.96 | 231.44 | 1,600.00 |
| 60 Sumter | 230.83 | 164.67 | 8.49 | 350.92 | 0.00 | 5.47 | 0.00 | 0.00 | 230.83 | 170.14 | 8.49 | 350.92 |
| 61 Suwannee | 248.49 | 11.20 | 0.53 | 221.86 | 0.00 | 3.65 | 0.00 | 0.00 | 248.49 | 14.85 | 0.53 | 221.86 |
| 62 Taylor | 0.00 | 27.51 | 6.84 | 18.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.51 | 6.84 | 18.59 |
| 63 Union | 0.00 | 17.44 | 17.14 | 114.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.44 | 17.14 | 114.24 |
| 64 Volusia | 2,469.04 | 2,705.21 | 261.61 | 1,789.15 | 0.00 | 67.49 | 16.02 | 0.00 | 2,469.04 | 2,772.70 | 277.63 | 1,789.15 |
| 65 Wakulla | 5.48 | 120.35 | 53.19 | 164.93 | 0.00 | 0.00 | 0.00 | 0.00 | 5.48 | 120.35 | 53.19 | 164.93 |
| 66 Walton | 458.25 | 68.95 | 30.22 | 157.52 | 0.44 | 3.65 | 0.00 | 0.00 | 458.69 | 72.60 | 30.22 | 157.52 |
| 67 Washington | 9.42 | 148.55 | 67.12 | 82.70 | 0.00 | 0.00 | 0.00 | 0.00 | 9.42 | 148.55 | 67.12 | 82.70 |
| 68 FAMU Lab School | 0.44 | 0.00 | 0.00 | 4.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 0.00 | 0.00 | 4.34 |
| 69 FAU - Palm Beach | 11.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.22 | 0.00 | 0.00 | 0.00 |
| 70 FAU - St. Lucie | 50.89 | 10.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.89 | 10.94 | 0.00 | 0.00 |
| 72 FSU Lab - Broward | 35.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.62 | 0.00 | 0.00 | 0.00 |
| 73 FSU Lab - Leon | 14.65 | 0.00 | 0.00 | 91.41 | 0.00 | 0.00 | 0.00 | 0.00 | 14.65 | 0.00 | 0.00 | 91.41 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 16.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.95 |
| 75 Virtual School | 108.76 | 0.00 | 0.00 | 1,216.22 | 0.00 | 0.00 | 0.00 | 0.00 | 108.76 | 0.00 | 0.00 | 1,216.22 |
| State | 208,124.96 | 87,487.11 | 26,101.21 | 69,127.78 | 13.69 | 1,671.89 | 581.89 | 21.04 | 208,138.65 | 89,159.00 | 26,683.10 | 69,148.82 |

2021-22 FEFP Final Calculation
Group 2 Weighted Enrollment Ceiling - Page 2

| District | Adjusted Group 2 Weighted Enrollment Ceiling | | | | |
| | ESOL/Intensive English Grades K-12 | ESE Support Level IV | ESE Support Level V | Career Education Grades 9-12 | Total |
| | 130 | 254 | 255 | 300 | |
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 734.69 | 202.64 | 69.10 | 552.56 | 1,558.99 |
| 2 Baker | 10.07 | 126.11 | 7.74 | 330.30 | 474.22 |
| 3 Bay | 762.00 | 2,010.88 | 575.55 | 596.16 | 3,944.59 |
| 4 Bradford | 5.79 | 75.81 | 10.63 | 92.64 | 184.87 |
| 5 Brevard | 1,736.27 | 2,559.40 | 463.19 | 1,471.58 | 6,230.44 |
| 6 Broward | 23,117.05 | 6,868.71 | 3,319.66 | 6,811.24 | 40,116.66 |
| 7 Calhoun | 4.89 | 75.26 | 21.09 | 73.28 | 174.52 |
| 8 Charlotte | 269.03 | 640.63 | 56.50 | 425.84 | 1,392.00 |
| 9 Citrus | 110.81 | 433.78 | 42.83 | 513.38 | 1,100.80 |
| 10 Clay | 669.95 | 1,303.54 | 196.19 | 920.71 | 3,090.39 |
| 11 Collier | 6,025.79 | 2,277.55 | 379.94 | 1,009.27 | 9,692.55 |
| 12 Columbia | 104.25 | 163.98 | 12.23 | 443.73 | 724.19 |
| 13 Dade | 38,837.60 | 9,946.27 | 1,919.73 | 7,783.05 | 58,486.65 |
| 14 DeSoto | 273.14 | 9.19 | 4.33 | 129.56 | 416.22 |
| 15 Dixie | 6.77 | 36.40 | 11.00 | 70.10 | 124.27 |
| 16 Duval | 6,533.97 | 3,663.24 | 1,336.06 | 1,755.23 | 13,288.50 |
| 17 Escambia | 461.82 | 796.24 | 642.03 | 1,269.07 | 3,169.16 |
| 18 Flagler | 298.04 | 252.59 | 51.80 | 328.61 | 931.04 |
| 19 Franklin | 28.72 | 25.54 | 13.35 | 38.37 | 105.98 |
| 20 Gadsden | 264.18 | 226.72 | 14.74 | 90.38 | 596.02 |
| 21 Gilchrist | 39.90 | 176.13 | 26.97 | 93.90 | 336.90 |
| 22 Glades | 57.08 | 22.80 | 0.00 | 17.65 | 97.53 |
| 23 Gulf | 22.78 | 127.68 | 5.34 | 30.30 | 186.10 |
| 24 Hamilton | 118.17 | 20.57 | 20.08 | 52.06 | 210.88 |
| 25 Hardee | 255.32 | 37.98 | 6.46 | 132.32 | 432.08 |
| 26 Hendry | 617.26 | 119.44 | 76.36 | 487.91 | 1,300.97 |
| 27 Hernando | 387.71 | 572.41 | 245.53 | 515.77 | 1,721.42 |
| 28 Highlands | 450.75 | 116.59 | 69.47 | 367.84 | 1,004.65 |
| 29 Hillsborough | 17,192.78 | 7,143.15 | 1,608.35 | 5,568.89 | 31,513.17 |
| 30 Holmes | 8.67 | 6.68 | 5.77 | 115.83 | 136.95 |
| 31 Indian River | 755.27 | 501.31 | 194.43 | 381.00 | 1,832.01 |
| 32 Jackson | 79.29 | 292.57 | 25.42 | 240.92 | 638.20 |
| 33 Jefferson | 19.65 | 49.68 | 0.00 | 11.06 | 80.39 |
| 34 Lafayette | 57.40 | 11.64 | 5.82 | 77.02 | 151.88 |
| 35 Lake | 1,445.54 | 1,624.82 | 327.66 | 1,261.94 | 4,659.96 |
| 36 Lee | 10,233.67 | 2,468.31 | 367.55 | 2,335.65 | 15,405.18 |
| 37 Leon | 564.50 | 869.90 | 187.06 | 613.40 | 2,234.86 |
| 38 Levy | 119.97 | 51.81 | 16.29 | 175.94 | 364.01 |
| 39 Liberty | 7.52 | 77.41 | 38.39 | 56.34 | 179.66 |
| 40 Madison | 6.61 | 12.70 | 0.00 | 98.17 | 117.48 |
| 41 Manatee | 3,995.63 | 801.68 | 493.95 | 1,194.64 | 6,485.90 |
| 42 Marion | 1,575.94 | 2,364.52 | 612.60 | 1,363.77 | 5,916.83 |
| 43 Martin | 1,684.55 | 131.40 | 880.67 | 501.57 | 3,198.19 |
| 44 Monroe | 651.32 | 204.29 | 58.74 | 166.63 | 1,080.98 |
| 45 Nassau | 135.43 | 221.65 | 64.03 | 437.63 | 858.74 |
| 46 Okaloosa | 1,080.53 | 951.26 | 361.20 | 735.71 | 3,128.70 |
| 47 Okeechobee | 532.92 | 49.03 | 11.37 | 217.40 | 810.72 |
| 48 Orange | 27,479.21 | 12,307.91 | 2,445.40 | 3,614.56 | 45,847.08 |
| 49 Osceola | 10,692.30 | 1,579.40 | 839.23 | 1,749.97 | 14,860.90 |
| 50 Palm Beach | 21,770.90 | 4,731.71 | 2,585.25 | 4,311.02 | 33,398.88 |
| 51 Pasco | 2,539.12 | 3,568.33 | 945.71 | 1,645.69 | 8,698.85 |
| 52 Pinellas | 3,867.32 | 4,210.19 | 1,165.77 | 2,945.99 | 12,189.27 |
| 53 Polk | 7,719.03 | 1,901.01 | 1,780.04 | 3,337.35 | 14,737.43 |
| 54 Putnam | 474.32 | 62.30 | 44.38 | 387.36 | 968.36 |
| 55 St. Johns | 317.46 | 1,577.50 | 430.40 | 808.23 | 3,133.59 |
| 56 St. Lucie | 2,770.19 | 443.89 | 74.55 | 1,054.48 | 4,343.11 |
| 57 Santa Rosa | 192.01 | 1,293.91 | 528.66 | 585.19 | 2,599.77 |
| 58 Sarasota | 1,779.72 | 2,357.92 | 293.91 | 923.83 | 5,355.38 |
| 59 Seminole | 2,542.55 | 1,047.96 | 231.44 | 1,600.00 | 5,421.95 |
| 60 Sumter | 230.83 | 170.14 | 8.49 | 350.92 | 760.38 |
| 61 Suwannee | 248.49 | 14.85 | 0.53 | 221.86 | 485.73 |
| 62 Taylor | 0.00 | 27.51 | 6.84 | 18.59 | 52.94 |
| 63 Union | 0.00 | 17.44 | 17.14 | 114.24 | 148.82 |
| 64 Volusia | 2,469.04 | 2,772.70 | 277.63 | 1,789.15 | 7,308.52 |
| 65 Wakulla | 5.48 | 120.35 | 53.19 | 164.93 | 343.95 |
| 66 Walton | 458.69 | 72.60 | 30.22 | 157.52 | 719.03 |
| 67 Washington | 9.42 | 148.55 | 67.12 | 82.70 | 307.79 |
| 69 FAMU Lab School | 0.44 | 0.00 | 0.00 | 4.34 | 4.78 |
| 70 FAU - Palm Beach | 11.22 | 0.00 | 0.00 | 0.00 | 11.22 |
| 71 FAU - St. Lucie | 50.89 | 10.94 | 0.00 | 0.00 | 61.83 |
| 72 FSU Lab - Broward | 35.62 | 0.00 | 0.00 | 0.00 | 35.62 |
| 73 FSU Lab - Leon | 14.65 | 0.00 | 0.00 | 91.41 | 106.06 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 16.95 | 16.95 |
| 75 Virtual School | 108.76 | 0.00 | 0.00 | 1,216.22 | 1,324.98 |
| State | 208,138.65 | 89,159.00 | 26,683.10 | 69,148.82 | 393,129.57 |

FLDOE-ASYLUM810

Florida Department of Education

2021-22 FEFP Final Calculation
Group 2 Over/Under Cap

| District | Group 2 Reported Weighted FTE | Group 2 Weighted FTE Ceiling | Under Cap | Over Cap | ESOL/Intensive English Grades K-12 130 | ESE Support Level IV 254 | ESE Support Level V 255 | ESE Education Grades 9-12 300 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- |
| 1 Alachua | 1,426.94 | 1,558.99 | 132.05 | 0.00 | (26.05) | (51.28) | (22.21) | (32.51) | (132.05) |
| 2 Baker | 447.91 | 474.22 | 26.31 | 0.00 | 0.95 | (49.39) | 7.00 | 15.13 | (26.31) |
| 3 Bay | 4,270.19 | 3,944.59 | 0.00 | 325.60 | 148.96 | 270.91 | (49.99) | (44.28) | 325.60 |
| 4 Bradford | 186.88 | 184.87 | 0.00 | 2.01 | (2.04) | (10.15) | (6.89) | 21.09 | 2.01 |
| 5 Brevard | 5,936.48 | 6,230.44 | 293.96 | 0.00 | (8.58) | (261.56) | (51.69) | 27.87 | (293.96) |
| 6 Broward | 38,817.70 | 40,116.66 | 1,298.96 | 0.00 | 586.05 | (795.34) | (565.82) | (523.85) | (1,298.96) |
| 7 Calhoun | 180.81 | 174.52 | 0.00 | 6.29 | (1.10) | 12.07 | (8.49) | 3.81 | 6.29 |
| 8 Charlotte | 1,479.77 | 1,392.00 | 0.00 | 87.77 | 84.50 | (57.35) | 51.74 | 8.88 | 87.77 |
| 9 Citrus | 968.14 | 1,100.80 | 132.66 | 0.00 | (7.98) | (97.58) | (18.75) | (8.35) | (132.66) |
| 10 Clay | 2,937.77 | 3,090.39 | 152.62 | 0.00 | 61.09 | (277.83) | (28.03) | 92.15 | (152.62) |
| 11 Collier | 9,189.97 | 9,692.55 | 502.58 | 0.00 | (394.97) | (88.93) | 31.72 | (50.40) | (502.58) |
| 12 Columbia | 628.18 | 724.19 | 96.01 | 0.00 | (36.05) | (19.88) | (2.83) | (37.25) | (96.01) |
| 13 Dade | 59,125.69 | 58,486.65 | 0.00 | 639.04 | 2,673.49 | (1,313.72) | (332.09) | (388.64) | 639.04 |
| 14 DeSoto | 423.83 | 416.22 | 0.00 | 7.61 | (10.55) | 5.77 | (2.51) | 14.90 | 7.61 |
| 15 Dixie | 130.26 | 124.27 | 0.00 | 5.99 | 7.98 | (3.57) | (10.09) | 11.67 | 5.99 |
| 16 Duval | 12,371.04 | 13,288.50 | 917.46 | 0.00 | (352.26) | (240.14) | (286.86) | (38.20) | (917.46) |
| 17 Escambia | 2,944.64 | 3,169.16 | 224.52 | 0.00 | 157.58 | (208.18) | (90.25) | (83.67) | (224.52) |
| 18 Flagler | 937.41 | 931.04 | 0.00 | 6.37 | 0.33 | (29.92) | 59.11 | (23.15) | 6.37 |
| 19 Franklin | 106.42 | 105.98 | 0.00 | 0.44 | (0.57) | 10.94 | (8.01) | (1.92) | 0.44 |
| 20 Gadsden | 425.91 | 596.02 | 170.11 | 0.00 | (71.81) | (95.57) | 4.16 | (6.89) | (170.11) |
| 21 Gilchrist | 345.33 | 336.90 | 0.00 | 8.43 | 14.32 | 2.37 | (3.58) | (4.68) | 8.43 |
| 22 Glades | 96.97 | 97.53 | 0.56 | 0.00 | (6.27) | 0.84 | 9.45 | (4.58) | (0.56) |
| 23 Gulf | 189.92 | 186.10 | 0.00 | 3.82 | (10.56) | 16.60 | 16.13 | (18.35) | 3.82 |
| 24 Hamilton | 190.80 | 210.88 | 20.08 | 0.00 | (15.43) | (8.06) | (4.06) | 7.47 | (20.08) |
| 25 Hardee | 446.51 | 432.08 | 0.00 | 14.43 | (10.63) | 16.74 | 0.96 | 7.36 | 14.43 |
| 26 Hendry | 1,492.70 | 1,300.97 | 0.00 | 191.73 | 138.90 | (15.95) | 10.52 | 58.26 | 191.73 |
| 27 Hernando | 2,011.35 | 1,721.42 | 0.00 | 289.93 | 36.86 | 148.51 | 75.83 | 28.73 | 289.93 |
| 28 Highlands | 978.80 | 1,004.65 | 25.85 | 0.00 | (75.92) | 44.29 | 2.30 | 3.48 | (25.85) |
| 29 Hillsborough | 31,186.54 | 31,513.17 | 326.63 | 0.00 | (113.28) | (234.39) | (144.12) | 165.16 | (326.63) |
| 30 Holmes | 109.10 | 136.95 | 27.85 | 0.00 | (2.42) | (3.03) | (1.87) | (20.53) | (27.85) |
| 31 Indian River | 1,669.11 | 1,832.01 | 162.90 | 0.00 | (56.05) | (107.95) | (36.53) | 37.63 | (162.90) |
| 32 Jackson | 572.34 | 638.20 | 65.86 | 0.00 | (26.09) | (12.26) | (9.99) | (17.53) | (65.86) |
| 33 Jefferson | 82.63 | 80.39 | 0.00 | 2.24 | 27.09 | (22.03) | 0.00 | (2.82) | 2.24 |
| 34 Lafayette | 120.33 | 151.88 | 31.55 | 0.00 | (11.09) | (7.99) | (0.48) | (11.99) | (31.55) |
| 35 Lake | 3,894.64 | 4,659.96 | 765.32 | 0.00 | (2.42) | (605.75) | (201.74) | 44.59 | (765.32) |
| 36 Lee | 16,026.80 | 15,405.18 | 0.00 | 621.62 | 588.96 | 84.09 | (11.05) | (40.38) | 621.62 |
| 37 Leon | 1,974.53 | 2,234.86 | 260.33 | 0.00 | 11.54 | (178.53) | (77.48) | (15.86) | (260.33) |
| 38 Levy | 383.03 | 364.01 | 0.00 | 19.02 | 19.57 | (12.30) | (3.69) | 15.44 | 19.02 |
| 39 Liberty | 180.11 | 179.66 | 0.00 | 0.45 | 7.12 | (13.79) | 7.64 | (0.52) | 0.45 |
| 40 Madison | 144.43 | 117.48 | 0.00 | 26.95 | 22.14 | 12.84 | 2.83 | (10.86) | 26.95 |
| 41 Manatee | 6,071.73 | 6,485.90 | 414.17 | 0.00 | (147.87) | (57.78) | (69.21) | (139.31) | (414.17) |
| 42 Marion | 6,062.94 | 5,916.83 | 0.00 | 146.11 | 250.20 | (82.55) | (70.70) | 49.16 | 146.11 |
| 43 Martin | 3,090.21 | 3,198.19 | 107.98 | 0.00 | (81.06) | 44.21 | (38.50) | (32.63) | (107.98) |
| 44 Monroe | 1,303.07 | 1,080.98 | 0.00 | 222.09 | 163.39 | (1.61) | 12.23 | 48.08 | 222.09 |
| 45 Nassau | 861.19 | 858.74 | 0.00 | 2.45 | 12.44 | 10.25 | (17.63) | (2.61) | 2.45 |
| 46 Okaloosa | 2,978.56 | 3,128.70 | 150.14 | 0.00 | 130.28 | (123.02) | (98.20) | (59.20) | (150.14) |
| 47 Okeechobee | 643.51 | 810.72 | 167.21 | 0.00 | (111.54) | (24.11) | (2.08) | (29.48) | (167.21) |
| 48 Orange | 41,261.35 | 45,847.08 | 4,585.73 | 0.00 | (4,991.19) | (462.89) | (157.16) | 1,025.51 | (4,585.73) |
| 49 Osceola | 13,458.91 | 14,860.90 | 1,401.99 | 0.00 | (1,000.66) | (28.09) | (288.68) | (84.56) | (1,401.99) |
| 50 Palm Beach | 31,379.90 | 33,398.88 | 2,018.98 | 0.00 | (466.40) | (650.77) | (728.26) | (173.55) | (2,018.98) |
| 51 Pasco | 8,370.07 | 8,698.85 | 328.78 | 0.00 | 55.86 | (51.84) | (251.78) | (81.02) | (328.78) |
| 52 Pinellas | 10,712.31 | 12,189.27 | 1,476.96 | 0.00 | (243.98) | (830.90) | (280.88) | (121.20) | (1,476.96) |
| 53 Polk | 14,582.46 | 14,737.43 | 154.97 | 0.00 | 398.54 | (455.09) | 205.43 | (303.85) | (154.97) |
| 54 Putnam | 854.18 | 968.36 | 114.18 | 0.00 | (21.31) | (13.02) | (12.45) | (67.40) | (114.18) |
| 55 St. Johns | 2,980.18 | 3,133.59 | 153.41 | 0.00 | 37.68 | (184.95) | 20.40 | (26.54) | (153.41) |
| 56 St. Lucie | 4,537.27 | 4,343.11 | 0.00 | 194.16 | 187.46 | (69.42) | 9.13 | 66.99 | 194.16 |
| 57 Santa Rosa | 2,473.85 | 2,599.77 | 125.92 | 0.00 | 28.91 | 78.14 | (227.32) | (5.65) | (125.92) |
| 58 Sarasota | 4,998.33 | 5,355.38 | 357.05 | 0.00 | 239.12 | (676.34) | 153.53 | (73.36) | (357.05) |
| 59 Seminole | 4,889.09 | 5,421.95 | 532.86 | 0.00 | (289.90) | (219.24) | (27.56) | 3.84 | (532.86) |
| 60 Sumter | 705.86 | 760.38 | 54.52 | 0.00 | (16.40) | 13.24 | 1.28 | (52.64) | (54.52) |
| 61 Suwannee | 400.56 | 485.73 | 85.17 | 0.00 | (36.09) | (14.85) | (0.53) | (33.70) | (85.17) |
| 62 Taylor | 86.42 | 52.94 | 0.00 | 33.48 | 0.00 | 9.26 | (5.99) | 30.21 | 33.48 |
| 63 Union | 117.67 | 148.82 | 31.15 | 0.00 | 0.00 | (7.63) | (15.54) | (7.98) | (31.15) |
| 64 Volusia | 6,752.72 | 7,308.52 | 555.80 | 0.00 | (158.12) | (625.23) | (64.08) | 291.63 | (555.80) |
| 65 Wakulla | 222.64 | 343.95 | 121.31 | 0.00 | 2.33 | (37.54) | (10.79) | (75.31) | (121.31) |
| 66 Walton | 774.65 | 719.03 | 0.00 | 55.62 | 81.17 | (36.16) | (17.99) | 28.60 | 55.62 |
| 67 Washington | 273.35 | 307.79 | 34.44 | 0.00 | 3.78 | (33.49) | 10.31 | (15.04) | (34.44) |
| 68 FAMU Lab School | 2.02 | 4.78 | 2.76 | 0.00 | (0.44) | 0.00 | 0.00 | (2.32) | (2.76) |
| 69 FAU - Palm Beach | 8.67 | 11.22 | 2.55 | 0.00 | (2.55) | 0.00 | 0.00 | 0.00 | (2.55) |
| 71 FAU - St. Lucie | 54.45 | 61.83 | 7.38 | 0.00 | (3.88) | (3.50) | 0.00 | 0.00 | (7.38) |
| 72 FSU Lab - Broward | 33.01 | 35.62 | 2.61 | 0.00 | (2.61) | 0.00 | 0.00 | 0.00 | (2.61) |
| 73 FSU Lab - Leon | 93.35 | 106.06 | 12.71 | 0.00 | (8.40) | 0.00 | 0.00 | (4.31) | (12.71) |
| 74 UF Lab School | 21.63 | 16.95 | 0.00 | 4.68 | 0.00 | 0.00 | 5.34 | (0.66) | 4.68 |
| 75 Virtual School | 1,380.36 | 1,324.98 | 0.00 | 55.38 | (25.83) | 0.00 | 0.00 | 81.21 | 55.38 |
| State | 377,468.38 | 393,129.57 | 18,634.90 | 2,973.71 | (2,671.75) | (8,731.37) | (3,667.39) | (590.68) | (15,661.19) |

FLDOE-ASYLUM811

2021-22 FEFP Final Calculation
Funded Group 2 WFTE
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Funded Group 2 WFTE

Column groups: WFTE Over Cap (cols -1- to -6-), Adjustment For Over Cap (cols -7- to -11-), Funded Weighted FTE (cols -12- to -16-)

| District | Total Over Cap -1- | ESOL/Intensive English K-12 130 -2- | ESE Support Level IV 254 -3- | ESE Support Level V 255 -4- | Career Education 9-12 300 -5- | Total -6- | ESOL/Intensive English K-12 130 -7- | ESE Support Level IV 254 -8- | ESE Support Level V 255 -9- | Career Education 9-12 300 -10- | Total -11- | ESOL/Intensive English K-12 130 -12- | ESE Support Level IV 254 -13- | ESE Support Level V 255 -14- | Career Education 9-12 300 -15- | Total -16- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 708.64 | 151.36 | 46.89 | 520.05 | 1,426.94 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.02 | 76.72 | 14.74 | 345.43 | 447.91 |
| 3 Bay | 325.60 | 115.52 | 210.08 | 0.00 | 0.00 | 325.60 | 96.35 | 57.59 | 0.00 | 0.00 | 153.94 | 891.79 | 2,129.30 | 525.56 | 551.88 | 4,098.53 |
| 4 Bradford | 2.01 | 0.00 | 0.00 | 0.00 | 2.01 | 2.01 | 0.00 | 0.00 | 0.00 | 1.99 | 1.99 | 3.75 | 65.66 | 3.74 | 113.71 | 186.86 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,727.69 | 2,297.84 | 411.50 | 1,499.45 | 5,936.48 |
| 6 Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,703.10 | 6,073.37 | 2,753.84 | 6,287.39 | 38,817.70 |
| 7 Calhoun | 6.29 | 0.00 | 4.78 | 0.00 | 1.51 | 6.29 | 0.00 | 1.31 | 0.00 | 1.50 | 2.81 | 3.79 | 83.86 | 12.60 | 77.08 | 177.33 |
| 8 Charlotte | 87.77 | 51.11 | 0.00 | 31.29 | 5.37 | 87.77 | 42.63 | 0.00 | 5.86 | 5.32 | 53.81 | 345.05 | 583.28 | 82.81 | 434.67 | 1,445.81 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.83 | 336.20 | 24.08 | 505.03 | 968.14 |
| 10 Clay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.04 | 1,025.71 | 168.16 | 1,012.86 | 2,937.77 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,630.82 | 2,188.62 | 411.66 | 958.87 | 9,189.97 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.20 | 144.10 | 9.40 | 406.48 | 628.18 |
| 13 Dade | 639.04 | 639.04 | 0.00 | 0.00 | 0.00 | 639.04 | 532.98 | 0.00 | 0.00 | 0.00 | 532.98 | 41,406.03 | 8,632.55 | 1,587.64 | 7,394.41 | 59,019.63 |
| 14 DeSoto | 7.61 | 0.00 | 2.12 | 0.00 | 5.49 | 7.61 | 0.00 | 0.58 | 0.00 | 5.44 | 6.02 | 262.59 | 13.42 | 1.82 | 144.41 | 422.24 |
| 15 Dixie | 5.99 | 2.43 | 0.00 | 0.00 | 3.56 | 5.99 | 2.03 | 0.00 | 0.00 | 3.52 | 5.55 | 14.35 | 32.83 | 0.91 | 81.73 | 129.82 |
| 16 Duval | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,181.71 | 3,423.10 | 1,049.20 | 1,717.03 | 12,371.04 |
| 17 Escambia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 619.40 | 588.06 | 551.78 | 1,185.40 | 2,944.64 |
| 18 Flagler | 6.37 | 0.04 | 0.00 | 6.33 | 0.00 | 6.37 | 0.03 | 0.00 | 1.19 | 0.00 | 1.22 | 298.36 | 222.67 | 105.77 | 305.46 | 932.26 |
| 19 Franklin | 0.44 | 0.00 | 0.44 | 0.00 | 0.00 | 0.44 | 0.00 | 0.12 | 0.00 | 0.00 | 0.12 | 28.15 | 36.16 | 5.34 | 36.45 | 106.10 |
| 20 Gadsden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 192.37 | 131.15 | 18.90 | 83.49 | 425.91 |
| 21 Gilchrist | 8.43 | 7.23 | 1.20 | 0.00 | 0.00 | 8.43 | 6.03 | 0.33 | 0.00 | 0.00 | 6.36 | 53.02 | 177.63 | 23.39 | 89.22 | 343.26 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.81 | 23.64 | 9.45 | 13.07 | 96.97 |
| 23 Gulf | 3.82 | 0.00 | 1.94 | 1.88 | 0.00 | 3.82 | 0.00 | 0.53 | 0.35 | 0.00 | 0.88 | 12.22 | 142.87 | 19.94 | 11.95 | 186.98 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.74 | 12.51 | 16.02 | 59.53 | 190.80 |
| 25 Hardee | 14.43 | 0.00 | 9.64 | 0.55 | 4.24 | 14.43 | 0.00 | 2.64 | 0.10 | 4.20 | 6.94 | 244.69 | 47.72 | 6.97 | 139.64 | 439.02 |
| 26 Hendry | 191.73 | 128.23 | 0.00 | 9.71 | 53.79 | 191.73 | 106.95 | 0.00 | 1.82 | 53.26 | 162.03 | 734.88 | 103.49 | 78.99 | 545.64 | 1,463.00 |
| 27 Hernando | 289.93 | 36.86 | 148.51 | 75.83 | 28.73 | 289.93 | 30.74 | 40.71 | 14.20 | 28.45 | 114.10 | 418.45 | 613.12 | 259.73 | 544.22 | 1,835.52 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 374.83 | 160.88 | 71.77 | 371.32 | 978.80 |
| 29 Hillsborough | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,079.50 | 6,908.76 | 1,464.23 | 5,734.05 | 31,186.54 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 | 3.65 | 3.90 | 95.30 | 109.10 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 699.22 | 393.36 | 157.90 | 418.63 | 1,669.11 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.21 | 280.31 | 15.43 | 223.39 | 572.34 |
| 33 Jefferson | 2.24 | 2.24 | 0.00 | 0.00 | 0.00 | 2.24 | 1.87 | 0.00 | 0.00 | 0.00 | 1.87 | 46.37 | 27.65 | 0.00 | 8.73 | 82.75 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.12 | 3.65 | 5.34 | 65.03 | 120.33 |
| 35 Lake | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,443.12 | 1,019.07 | 125.92 | 1,306.53 | 3,894.64 |
| 36 Lee | 621.62 | 543.96 | 77.66 | 0.00 | 0.00 | 621.62 | 453.68 | 21.29 | 0.00 | 0.00 | 474.97 | 10,732.35 | 2,496.03 | 366.50 | 2,295.27 | 15,880.15 |
| 37 Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 576.04 | 691.37 | 109.58 | 597.54 | 1,974.53 |
| 38 Levy | 19.02 | 10.63 | 0.00 | 0.00 | 8.39 | 19.02 | 8.87 | 0.00 | 0.00 | 8.31 | 17.18 | 137.78 | 39.51 | 12.60 | 191.30 | 381.19 |
| 39 Liberty | 0.45 | 0.22 | 0.00 | 0.23 | 0.00 | 0.45 | 0.18 | 0.00 | 0.04 | 0.00 | 0.22 | 14.60 | 63.62 | 45.84 | 55.82 | 179.88 |
| 40 Madison | 26.95 | 15.78 | 9.15 | 2.02 | 0.00 | 26.95 | 13.16 | 2.51 | 0.38 | 0.00 | 16.05 | 26.13 | 18.90 | 1.19 | 87.31 | 133.53 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,847.76 | 743.90 | 424.74 | 1,055.33 | 6,071.73 |
| 42 Marion | 146.11 | 122.12 | 0.00 | 0.00 | 23.99 | 146.11 | 101.85 | 0.00 | 0.00 | 23.75 | 125.60 | 1,805.87 | 2,281.97 | 541.90 | 1,412.69 | 6,042.43 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.49 | 175.61 | 842.17 | 468.94 | 3,090.21 |
| 44 Monroe | 222.09 | 162.22 | 0.00 | 12.14 | 47.73 | 222.09 | 135.30 | 0.00 | 2.27 | 47.26 | 184.83 | 787.79 | 202.68 | 61.10 | 214.24 | 1,265.81 |
| 45 Nassau | 2.45 | 1.34 | 1.11 | 0.00 | 0.00 | 2.45 | 1.12 | 0.30 | 0.00 | 0.00 | 1.42 | 147.65 | 231.09 | 46.40 | 435.02 | 860.16 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,210.81 | 828.24 | 283.00 | 676.51 | 2,978.56 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 421.38 | 24.92 | 9.29 | 187.92 | 643.51 |
| 48 Orange | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,488.02 | 11,845.02 | 2,288.24 | 4,640.07 | 41,261.35 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,691.64 | 1,551.31 | 550.55 | 1,665.41 | 13,458.91 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,304.50 | 4,080.94 | 1,856.99 | 4,137.47 | 31,379.90 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,594.98 | 3,516.49 | 693.93 | 1,564.67 | 8,370.07 |
| 52 Pinellas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,623.34 | 3,379.29 | 884.89 | 2,824.79 | 10,712.31 |
| 53 Polk | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,117.57 | 1,445.92 | 1,985.47 | 3,033.50 | 14,582.46 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 453.01 | 49.28 | 31.93 | 319.96 | 854.18 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.14 | 1,392.55 | 450.80 | 781.69 | 2,980.18 |
| 56 St. Lucie | 194.16 | 138.09 | 0.00 | 6.72 | 49.35 | 194.16 | 115.17 | 0.00 | 1.22 | 48.86 | 165.29 | 2,934.73 | 374.47 | 78.22 | 1,120.98 | 4,508.40 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.92 | 1,372.05 | 301.34 | 579.54 | 2,473.85 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,018.84 | 1,681.58 | 447.44 | 850.47 | 4,998.33 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,252.65 | 828.72 | 203.88 | 1,603.84 | 4,889.09 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.43 | 183.38 | 9.77 | 298.28 | 705.86 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.40 | 0.00 | 0.00 | 188.16 | 400.56 |
| 62 Taylor | 33.48 | 0.00 | 7.85 | 0.00 | 25.63 | 33.48 | 0.00 | 2.15 | 0.00 | 25.38 | 27.53 | 0.00 | 31.07 | 0.85 | 85.15 | 117.07 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.81 | 1.60 | 106.26 | 117.67 |
| 64 Volusia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.92 | 2,147.47 | 213.55 | 2,080.78 | 6,752.72 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.81 | 82.81 | 42.40 | 89.62 | 222.64 |
| 66 Walton | 55.62 | 41.13 | 0.00 | 0.00 | 14.49 | 55.62 | 34.30 | 0.00 | 0.00 | 14.35 | 48.65 | 533.03 | 36.44 | 12.23 | 185.98 | 767.68 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.20 | 115.06 | 77.43 | 67.66 | 273.35 |
| 68 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.02 | 2.02 |
| 69 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.67 | 0.00 | 0.00 | 0.00 | 8.67 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.01 | 7.44 | 0.00 | 0.00 | 54.45 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.01 | 0.00 | 0.00 | 0.00 | 33.01 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 | 0.00 | 0.00 | 87.10 | 93.35 |
| 74 UF Lab School | 4.68 | 0.00 | 0.00 | 4.68 | 0.00 | 4.68 | 0.00 | 0.00 | 1.54 | 0.00 | 1.54 | 0.00 | 0.00 | 1.54 | 16.29 | 17.83 |
| 75 Virtual School | 55.38 | 0.00 | 0.00 | 0.00 | 55.38 | 55.38 | 0.00 | 0.00 | 0.00 | 54.83 | 54.83 | 0.00 | 0.00 | 0.00 | 1,296.88 | 1,379.81 |
| State | 2,973.71 | 2,018.19 | 474.48 | 151.38 | 329.66 | 2,973.71 | 1,683.24 | 130.06 | 28.35 | 326.42 | 2,168.07 | 205,131.95 | 80,083.21 | 22,892.68 | 68,554.90 | 376,662.74 |

FLDOE-ASYLUM812

Florida Department of Education

2021-22 FEFP Final Calculation
Florida Price Level Index (FPLI) and District Cost Differential (DCD)

| District | 2018 FPLI -1- | 2019 FPLI -2- | 2020 FPLI -3- | Three-Year Average FPLI -4- | 80% Three-Year Average FPLI -5- | Add 20 -6- | District Cost Differential -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 97.51 | 97.45 | 97.12 | 97.36 | 77.89 | 97.89 | 0.9789 |
| 2 Baker | 96.91 | 96.45 | 96.21 | 96.52 | 77.22 | 97.22 | 0.9722 |
| 3 Bay | 96.53 | 95.83 | 95.94 | 96.10 | 76.88 | 96.88 | 0.9688 |
| 4 Bradford | 96.28 | 95.83 | 95.58 | 95.90 | 76.72 | 96.72 | 0.9672 |
| 5 Brevard | 98.59 | 98.36 | 98.64 | 98.53 | 78.82 | 98.82 | 0.9882 |
| 6 Broward | 102.41 | 102.04 | 102.06 | 102.17 | 81.74 | 101.74 | 1.0174 |
| 7 Calhoun | 92.10 | 91.43 | 91.54 | 91.69 | 73.35 | 93.35 | 0.9335 |
| 8 Charlotte | 98.53 | 98.71 | 98.68 | 98.64 | 78.91 | 98.91 | 0.9891 |
| 9 Citrus | 93.67 | 92.98 | 93.25 | 93.30 | 74.64 | 94.64 | 0.9464 |
| 10 Clay | 98.84 | 98.38 | 98.13 | 98.45 | 78.76 | 98.76 | 0.9876 |
| 11 Collier | 106.27 | 106.47 | 106.45 | 106.40 | 85.12 | 105.12 | 1.0512 |
| 12 Columbia | 93.82 | 93.08 | 92.78 | 93.23 | 74.58 | 94.58 | 0.9458 |
| 13 Dade | 101.63 | 101.92 | 101.96 | 101.84 | 81.47 | 101.47 | 1.0147 |
| 14 DeSoto | 97.08 | 97.26 | 97.55 | 97.30 | 77.84 | 97.84 | 0.9784 |
| 15 Dixie | 92.59 | 92.54 | 92.23 | 92.45 | 73.96 | 93.96 | 0.9396 |
| 16 Duval | 101.16 | 100.68 | 100.43 | 100.76 | 80.61 | 100.61 | 1.0061 |
| 17 Escambia | 96.92 | 96.75 | 96.79 | 96.82 | 77.46 | 97.46 | 0.9746 |
| 18 Flagler | 94.69 | 94.58 | 94.80 | 94.69 | 75.75 | 95.75 | 0.9575 |
| 19 Franklin | 92.09 | 90.28 | 90.81 | 91.06 | 72.85 | 92.85 | 0.9285 |
| 20 Gadsden | 94.28 | 93.91 | 93.62 | 93.94 | 75.15 | 95.15 | 0.9515 |
| 21 Gilchrist | 94.40 | 94.34 | 94.03 | 94.26 | 75.41 | 95.41 | 0.9541 |
| 22 Glades | 98.61 | 98.79 | 98.77 | 98.72 | 78.98 | 98.98 | 0.9898 |
| 23 Gulf | 93.11 | 92.43 | 92.54 | 92.69 | 74.15 | 94.15 | 0.9415 |
| 24 Hamilton | 90.64 | 90.22 | 89.99 | 90.28 | 72.23 | 92.23 | 0.9223 |
| 25 Hardee | 95.37 | 95.64 | 96.31 | 95.77 | 76.62 | 96.62 | 0.9662 |
| 26 Hendry | 100.09 | 100.27 | 100.25 | 100.20 | 80.16 | 100.16 | 1.0016 |
| 27 Hernando | 95.74 | 95.99 | 96.07 | 95.93 | 76.75 | 96.75 | 0.9675 |
| 28 Highlands | 94.50 | 94.67 | 94.65 | 94.61 | 75.69 | 95.69 | 0.9569 |
| 29 Hillsborough | 100.38 | 100.64 | 100.73 | 100.58 | 80.47 | 100.47 | 1.0047 |
| 30 Holmes | 92.74 | 92.40 | 92.12 | 92.42 | 73.94 | 93.94 | 0.9394 |
| 31 Indian River | 100.11 | 99.93 | 99.93 | 99.99 | 79.99 | 99.99 | 0.9999 |
| 32 Jackson | 92.24 | 90.30 | 90.08 | 90.87 | 72.70 | 92.70 | 0.9270 |
| 33 Jefferson | 94.00 | 93.62 | 93.33 | 93.65 | 74.92 | 94.92 | 0.9492 |
| 34 Lafayette | 90.80 | 90.75 | 90.45 | 90.67 | 72.53 | 92.53 | 0.9253 |
| 35 Lake | 97.52 | 97.80 | 97.46 | 97.59 | 78.07 | 98.07 | 0.9807 |
| 36 Lee | 102.59 | 102.78 | 102.75 | 102.71 | 82.17 | 102.17 | 1.0217 |
| 37 Leon | 96.78 | 96.40 | 96.10 | 96.43 | 77.14 | 97.14 | 0.9714 |
| 38 Levy | 94.34 | 94.28 | 93.97 | 94.20 | 75.36 | 95.36 | 0.9536 |
| 39 Liberty | 92.17 | 91.80 | 91.52 | 91.83 | 73.46 | 93.46 | 0.9346 |
| 40 Madison | 91.44 | 90.37 | 90.09 | 90.63 | 72.51 | 92.51 | 0.9251 |
| 41 Manatee | 98.45 | 98.73 | 99.42 | 98.87 | 79.09 | 99.09 | 0.9909 |
| 42 Marion | 93.59 | 93.37 | 93.51 | 93.49 | 74.79 | 94.79 | 0.9479 |
| 43 Martin | 102.20 | 102.17 | 102.11 | 102.16 | 81.73 | 101.73 | 1.0173 |
| 44 Monroe | 106.39 | 106.07 | 106.51 | 106.32 | 85.06 | 105.06 | 1.0506 |
| 45 Nassau | 98.88 | 98.62 | 98.69 | 98.73 | 78.98 | 98.98 | 0.9898 |
| 46 Okaloosa | 99.25 | 98.89 | 98.59 | 98.91 | 79.13 | 99.13 | 0.9913 |
| 47 Okeechobee | 97.53 | 97.49 | 97.44 | 97.49 | 77.99 | 97.99 | 0.9799 |
| 48 Orange | 100.85 | 101.13 | 100.78 | 100.92 | 80.74 | 100.74 | 1.0074 |
| 49 Osceola | 98.53 | 98.81 | 98.46 | 98.60 | 78.88 | 98.88 | 0.9888 |
| 50 Palm Beach | 105.26 | 105.18 | 105.45 | 105.30 | 84.24 | 104.24 | 1.0424 |
| 51 Pasco | 97.76 | 98.01 | 98.10 | 97.96 | 78.37 | 98.37 | 0.9837 |
| 52 Pinellas | 99.61 | 99.85 | 100.03 | 99.83 | 79.86 | 99.86 | 0.9986 |
| 53 Polk | 96.05 | 96.00 | 96.08 | 96.04 | 76.83 | 96.83 | 0.9683 |
| 54 Putnam | 95.07 | 94.62 | 94.38 | 94.69 | 75.75 | 95.75 | 0.9575 |
| 55 St. Johns | 100.98 | 100.95 | 100.26 | 100.73 | 80.58 | 100.58 | 1.0058 |
| 56 St. Lucie | 100.29 | 100.26 | 100.20 | 100.25 | 80.20 | 100.20 | 1.0020 |
| 57 Santa Rosa | 96.92 | 96.37 | 95.85 | 96.38 | 77.10 | 97.10 | 0.9710 |
| 58 Sarasota | 100.94 | 101.23 | 101.94 | 101.37 | 81.10 | 101.10 | 1.0110 |
| 59 Seminole | 99.30 | 99.58 | 99.24 | 99.37 | 79.50 | 99.50 | 0.9950 |
| 60 Sumter | 96.49 | 95.74 | 96.20 | 96.14 | 76.91 | 96.91 | 0.9691 |
| 61 Suwannee | 92.40 | 91.07 | 90.77 | 91.41 | 73.13 | 93.13 | 0.9313 |
| 62 Taylor | 91.18 | 90.51 | 90.24 | 90.64 | 72.51 | 92.51 | 0.9251 |
| 63 Union | 95.06 | 94.61 | 94.37 | 94.68 | 75.74 | 95.74 | 0.9574 |
| 64 Volusia | 95.73 | 96.00 | 95.67 | 95.80 | 76.64 | 96.64 | 0.9664 |
| 65 Wakulla | 94.39 | 94.02 | 93.73 | 94.05 | 75.24 | 95.24 | 0.9524 |
| 66 Walton | 98.01 | 97.37 | 98.03 | 97.80 | 78.24 | 98.24 | 0.9824 |
| 67 Washington | 92.81 | 92.14 | 92.25 | 92.40 | 73.92 | 93.92 | 0.9392 |
| 69 FAMU Lab School | 96.78 | 96.40 | 96.10 | 96.43 | 77.14 | 97.14 | 0.9714 |
| 70 FAU - Palm Beach | 105.26 | 105.18 | 105.45 | 105.30 | 84.24 | 104.24 | 1.0424 |
| 71 FAU - St. Lucie | 100.29 | 100.26 | 100.20 | 100.25 | 80.20 | 100.20 | 1.0020 |
| 72 FSU Lab - Broward | 102.41 | 102.04 | 102.06 | 102.17 | 81.74 | 101.74 | 1.0174 |
| 73 FSU Lab - Leon | 96.78 | 96.40 | 96.10 | 96.43 | 77.14 | 97.14 | 0.9714 |
| 74 UF Lab School | 97.51 | 97.45 | 97.12 | 97.36 | 77.89 | 97.89 | 0.9789 |
| 75 Virtual School | 100.00 | 100.00 | 100.00 | 100.00 | 80.00 | 100.00 | 1.0000 |

FLDOE-ASYLUM813

2021-22 FEFP Final Calculation PCF

10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Program Cost Factors

| Program Name | Program Number | Program Cost Factor |
|---|---|---|
| 1 Basic Programs | | |
| Basic Education Grades K-3 | 101 | 1.126 |
| Basic Education Grades 4-8 | 102 | 1.000 |
| Basic Education Grades 9-12 | 103 | 1.010 |
| 2 Special Programs for At-Risk Students | | |
| ESOL/Intensive English Grades K-12 | 130 | 1.199 |
| 3 Special Programs for Exceptional Students | | |
| ESE Support Level IV | 254 | 3.648 |
| ESE Support Level V | 255 | 5.340 |
| 4 Special Programs for Career Education (9-12) | | |
| Career Education Grades 9-12 | 300 | 1.010 |

FLDOE-ASYLUM814

2021-22 FEFP Final Calculation
Sparsity1
10/31/2022

Florida Department of Education

Page 29 of 59

2021-22 FEFP Final Calculation
Sparsity Supplement

| District | 2021-22 Unweighted FTE[1] -1- | High School Centers -2- | High School Centers Capped at 4 -3- | Sparsity Index 1,000 Minimum[2] -4- | Sparsity Factor -5- | 2021-22 Funded Weighted FTE -6- | Initial Computed Sparsity Supplement[3] -7- | Funds Per FTE -8- | Computed Sparsity Supplement -10- |
|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 29,407.60 | 7 | 3 | 9,803 | 0.0000 | 31,986.81 | 0 | 0.00 | 0 |
| 2 Baker | 4,865.37 | 1 | 1 | 4,865 | 0.0356 | 5,249.12 | 816,242 | 167.77 | 816,242 |
| 3 Bay | 25,942.12 | 5 | 3 | 8,647 | 0.0000 | 29,720.80 | 0 | 0.00 | 0 |
| 4 Bradford | 2,908.32 | 1 | 1 | 2,908 | 0.0864 | 3,126.47 | 1,181,104 | 406.11 | 1,181,104 |
| 5 Brevard | 74,025.61 | 16 | 3 | 24,675 | 0.0000 | 81,907.83 | 0 | 0.00 | 0 |
| 6 Broward | 262,563.87 | 31 | 3 | 87,521 | 0.0000 | 290,868.27 | 0 | 0.00 | 0 |
| 7 Calhoun | 2,073.04 | 2 | 2 | 1,037 | 0.1848 | 2,276.90 | 1,839,596 | 887.39 | 1,839,596 |
| 8 Charlotte | 16,472.09 | 3 | 3 | 5,491 | 0.0244 | 18,238.08 | 1,947,580 | 118.24 | 1,947,580 |
| 9 Citrus | 15,518.89 | 3 | 3 | 5,173 | 0.0299 | 16,740.07 | 2,185,836 | 140.85 | 2,185,836 |
| 10 Clay | 38,730.73 | 7 | 3 | 12,910 | 0.0000 | 43,399.84 | 0 | 0.00 | 0 |
| 11 Collier | 47,416.64 | 8 | 3 | 15,806 | 0.0000 | 53,289.01 | 0 | 0.00 | 0 |
| 12 Columbia | 10,130.96 | 2 | 2 | 5,065 | 0.0318 | 10,841.22 | 1,507,564 | 148.81 | 1,507,564 |
| 13 Dade | 341,141.31 | 50 | 3 | 113,714 | 0.0000 | 375,421.48 | 0 | 0.00 | 0 |
| 14 DeSoto | 4,642.97 | 1 | 1 | 4,643 | 0.0400 | 4,934.79 | 862,313 | 185.72 | 862,313 |
| 15 Dixie | 2,124.65 | 1 | 1 | 2,125 | 0.1183 | 2,293.33 | 1,186,074 | 558.24 | 1,186,074 |
| 16 Duval | 132,303.96 | 21 | 3 | 44,101 | 0.0000 | 144,537.93 | 0 | 0.00 | 0 |
| 17 Escambia | 38,955.25 | 7 | 3 | 12,985 | 0.0000 | 42,447.91 | 0 | 0.00 | 0 |
| 18 Flagler | 13,434.98 | 2 | 2 | 6,717 | 0.0069 | 14,539.54 | 439,338 | 32.70 | 1,343,512 |
| 19 Franklin | 1,162.40 | 1 | 1 | 1,162 | 0.1752 | 1,256.67 | 962,887 | 828.36 | 962,887 |
| 20 Gadsden | 4,721.59 | 1 | 1 | 4,722 | 0.0384 | 5,113.43 | 857,751 | 181.67 | 857,751 |
| 21 Gilchrist | 2,776.99 | 2 | 2 | 1,388 | 0.1594 | 3,143.93 | 2,192,001 | 789.34 | 2,192,001 |
| 22 Glades | 1,708.76 | 1 | 1 | 1,709 | 0.1398 | 1,823.82 | 1,115,121 | 652.59 | 1,115,121 |
| 23 Gulf | 1,894.60 | 2 | 2 | 1,000 | 0.1877 | 2,102.13 | 1,725,510 | 910.75 | 1,725,510 |
| 24 Hamilton | 1,646.79 | 1 | 1 | 1,647 | 0.1434 | 1,758.93 | 1,102,828 | 669.68 | 1,102,828 |
| 25 Hardee | 4,926.23 | 1 | 1 | 4,926 | 0.0344 | 5,281.35 | 794,233 | 161.23 | 794,233 |
| 26 Hendry | 13,442.54 | 2 | 2 | 6,721 | 0.0069 | 14,282.45 | 428,447 | 31.87 | 1,344,287 |
| 27 Hernando | 24,450.67 | 5 | 3 | 8,150 | 0.0000 | 26,692.37 | 0 | 0.00 | 0 |
| 28 Highlands | 12,415.35 | 3 | 3 | 4,138 | 0.0510 | 13,341.36 | 2,977,703 | 239.84 | 2,977,703 |
| 29 Hillsborough | 223,592.34 | 28 | 3 | 74,531 | 0.0000 | 246,631.58 | 0 | 0.00 | 0 |
| 30 Holmes | 3,108.17 | 4 | 3 | 1,036 | 0.1848 | 3,282.19 | 2,652,957 | 853.54 | 2,652,957 |
| 31 Indian River | 17,241.61 | 2 | 2 | 8,621 | 0.0000 | 18,758.50 | 0 | 0.00 | 0 |
| 32 Jackson | 5,822.30 | 5 | 3 | 1,941 | 0.1273 | 6,420.23 | 3,574,801 | 613.98 | 3,574,801 |
| 33 Jefferson | 748.73 | 1 | 1 | 1,000 | 0.1877 | 810.18 | 665,027 | 888.21 | 665,027 |
| 34 Lafayette | 1,160.07 | 1 | 1 | 1,160 | 0.1754 | 1,287.38 | 987,206 | 850.99 | 987,206 |
| 35 Lake | 46,740.75 | 8 | 3 | 15,580 | 0.0000 | 50,689.90 | 0 | 0.00 | 0 |
| 36 Lee | 97,279.15 | 15 | 3 | 32,426 | 0.0000 | 107,339.45 | 0 | 0.00 | 0 |
| 37 Leon | 33,139.92 | 5 | 3 | 11,047 | 0.0000 | 36,063.22 | 0 | 0.00 | 0 |
| 38 Levy | 5,600.72 | 4 | 3 | 1,867 | 0.1312 | 6,140.71 | 3,522,078 | 628.90 | 3,522,078 |
| 39 Liberty | 1,282.66 | 1 | 1 | 1,283 | 0.1666 | 1,452.99 | 1,058,224 | 825.02 | 1,058,224 |
| 40 Madison | 2,381.24 | 1 | 1 | 2,381 | 0.1068 | 2,528.29 | 1,180,447 | 495.73 | 1,180,447 |
| 41 Manatee | 50,679.60 | 7 | 3 | 16,893 | 0.0000 | 55,125.59 | 0 | 0.00 | 0 |
| 42 Marion | 44,359.54 | 7 | 3 | 14,787 | 0.0000 | 49,211.13 | 0 | 0.00 | 0 |
| 43 Martin | 18,584.21 | 3 | 3 | 6,195 | 0.0138 | 20,918.33 | 1,260,511 | 67.83 | 1,858,365 |
| 44 Monroe | 8,597.28 | 3 | 3 | 2,866 | 0.0879 | 9,362.83 | 3,597,645 | 418.46 | 3,597,645 |
| 45 Nassau | 12,683.47 | 4 | 3 | 4,228 | 0.0490 | 13,719.71 | 2,936,758 | 231.54 | 2,936,758 |
| 46 Okaloosa | 32,590.07 | 6 | 3 | 10,863 | 0.0000 | 35,636.88 | 0 | 0.00 | 0 |
| 47 Okeechobee | 6,268.74 | 1 | 1 | 6,269 | 0.0128 | 6,709.09 | 374,356 | 59.72 | 626,861 |
| 48 Orange | 209,662.23 | 20 | 3 | 69,887 | 0.0000 | 236,528.97 | 0 | 0.00 | 0 |
| 49 Osceola | 75,048.09 | 9 | 3 | 25,016 | 0.0000 | 81,793.04 | 0 | 0.00 | 0 |
| 50 Palm Beach | 190,754.06 | 25 | 3 | 63,585 | 0.0000 | 214,462.41 | 0 | 0.00 | 0 |
| 51 Pasco | 81,718.23 | 14 | 3 | 27,239 | 0.0000 | 90,333.91 | 0 | 0.00 | 0 |
| 52 Pinellas | 96,389.81 | 16 | 3 | 32,130 | 0.0000 | 106,770.34 | 0 | 0.00 | 0 |
| 53 Polk | 112,458.58 | 16 | 3 | 37,486 | 0.0000 | 121,924.25 | 0 | 0.00 | 0 |
| 54 Putnam | 10,242.78 | 4 | 3 | 3,414 | 0.0701 | 11,044.56 | 3,386,576 | 330.63 | 3,386,576 |
| 55 St. Johns | 47,891.56 | 6 | 3 | 15,964 | 0.0000 | 53,337.68 | 0 | 0.00 | 0 |
| 56 St. Lucie | 44,578.74 | 6 | 3 | 14,860 | 0.0000 | 48,289.31 | 0 | 0.00 | 0 |
| 57 Santa Rosa | 30,250.73 | 6 | 3 | 10,084 | 0.0000 | 33,331.68 | 0 | 0.00 | 0 |
| 58 Sarasota | 44,811.84 | 7 | 3 | 14,937 | 0.0000 | 50,373.75 | 0 | 0.00 | 0 |
| 59 Seminole | 67,459.79 | 9 | 3 | 22,487 | 0.0000 | 73,376.58 | 0 | 0.00 | 0 |
| 60 Sumter | 8,888.19 | 2 | 2 | 4,444 | 0.0441 | 9,746.91 | 1,881,351 | 211.67 | 1,881,351 |
| 61 Suwannee | 6,022.59 | 2 | 2 | 3,011 | 0.0828 | 6,395.05 | 2,316,619 | 384.65 | 2,316,619 |
| 62 Taylor | 2,628.39 | 1 | 1 | 2,628 | 0.0967 | 2,937.27 | 1,242,184 | 472.60 | 1,242,184 |
| 63 Union | 2,285.70 | 1 | 1 | 2,286 | 0.1109 | 2,478.84 | 1,202,128 | 525.93 | 1,202,128 |
| 64 Volusia | 63,735.07 | 10 | 3 | 21,245 | 0.0000 | 69,879.56 | 0 | 0.00 | 0 |
| 65 Wakulla | 5,074.32 | 1 | 1 | 5,074 | 0.0316 | 5,452.37 | 755,767 | 148.94 | 755,767 |
| 66 Walton | 11,007.18 | 4 | 3 | 3,669 | 0.0629 | 11,853.40 | 3,260,868 | 296.25 | 3,260,868 |
| 67 Washington | 3,297.49 | 2 | 2 | 1,649 | 0.1433 | 3,687.44 | 2,310,206 | 700.60 | 2,310,206 |
| 69 FAMU Lab School | 605.64 | 1 | 1 | 1,000 | 0.1877 | 630.14 | 517,243 | 854.04 | 517,243 |
| 70 FAU - Palm Beach | 1,290.79 | 1 | 1 | 1,291 | 0.1660 | 1,329.36 | 964,928 | 747.55 | 964,928 |
| 71 FAU - St. Lucie | 1,431.57 | 0 | 0 | 0 | 0.0000 | 1,516.18 | 0 | 0.00 | 0 |
| 72 FSU Lab - Broward | 705.45 | 0 | 0 | 0 | 0.0000 | 875.46 | 0 | 0.00 | 0 |
| 73 FSU Lab - Leon | 1,805.13 | 1 | 1 | 1,805 | 0.1345 | 1,921.58 | 1,130,106 | 626.05 | 1,130,106 |
| 74 UF Lab School | 1,235.32 | 1 | 1 | 1,235 | 0.1699 | 1,293.13 | 960,854 | 777.82 | 960,854 |
| 75 Virtual School | 52,377.87 | 0 | 0 | 0 | 0.0000 | 54,273.41 | 0 | 0.00 | 0 |
| State | 2,917,321.99 | 458 | 161 | | | 3,213,550.60 | 65,861,168 | | 68,531,541 |

1. If unweighted FTE is greater than 24,000, district is not eligible for sparsity supplement.
2. If sparsity index is greater than 7,308, sparsity factor is set to zero and district is not eligible for supplement.
3. Funded weighted FTE x Base Student Allocation x Sparsity Factor.

2021-22 FEFP Final Calculation
Sparsity Supplement - Wealth Adjustment (part 1)

| District | 0.748 Potential Discretionary Local Effort | 2021-22 Unweighted FTE | Potential Discretionary Local Effort per FTE | Per FTE Amount Above State Average | Discretionary Wealth Adjustment Amount[1] | Wealth Adjusted Sparsity Supplement[2] | Initial Prorated Sparsity Supplement |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 13,966,685 | 29,407.60 | 474.93 | 0.00 | 0 | 0 | 0 |
| 2 Baker | 886,185 | 4,865.37 | 182.14 | 0.00 | 0 | 816,242 | 816,242 |
| 3 Bay | 15,027,342 | 25,942.12 | 579.26 | 0.00 | 0 | 0 | 0 |
| 4 Bradford | 852,452 | 2,908.32 | 293.11 | 0.00 | 0 | 1,181,104 | 1,181,104 |
| 5 Brevard | 37,156,848 | 74,025.61 | 501.95 | 0.00 | 0 | 0 | 0 |
| 6 Broward | 170,387,030 | 262,563.87 | 648.94 | 0.00 | 0 | 0 | 0 |
| 7 Calhoun | 357,214 | 2,073.04 | 172.31 | 0.00 | 0 | 1,839,596 | 1,839,596 |
| 8 Charlotte | 16,015,477 | 16,472.09 | 972.28 | 358.75 | (1,947,580) | 0 | 0 |
| 9 Citrus | 8,851,792 | 15,518.89 | 570.39 | 0.00 | 0 | 2,185,836 | 2,185,836 |
| 10 Clay | 10,335,859 | 38,730.73 | 266.86 | 0.00 | 0 | 0 | 0 |
| 11 Collier | 78,436,815 | 47,416.64 | 1,654.20 | 0.00 | 0 | 0 | 0 |
| 12 Columbia | 2,530,345 | 10,130.96 | 249.76 | 0.00 | 0 | 1,507,564 | 1,507,564 |
| 13 Dade | 262,899,504 | 341,141.31 | 770.65 | 0.00 | 0 | 0 | 0 |
| 14 DeSoto | 1,556,317 | 4,642.97 | 335.20 | 0.00 | 0 | 862,313 | 862,313 |
| 15 Dixie | 452,320 | 2,124.65 | 212.89 | 0.00 | 0 | 1,186,074 | 1,186,074 |
| 16 Duval | 61,180,755 | 132,303.96 | 462.43 | 0.00 | 0 | 0 | 0 |
| 17 Escambia | 16,687,305 | 38,955.25 | 428.37 | 0.00 | 0 | 0 | 0 |
| 18 Flagler | 8,624,138 | 13,434.98 | 641.92 | 28.39 | (381,419) | 962,093 | 962,093 |
| 19 Franklin | 1,810,210 | 1,162.40 | 1,557.30 | 943.77 | (962,887) | 0 | 0 |
| 20 Gadsden | 1,322,060 | 4,721.59 | 280.00 | 0.00 | 0 | 857,751 | 857,751 |
| 21 Gilchrist | 748,541 | 2,776.99 | 269.55 | 0.00 | 0 | 2,192,001 | 2,192,001 |
| 22 Glades | 600,739 | 1,708.76 | 351.56 | 0.00 | 0 | 1,115,121 | 1,115,121 |
| 23 Gulf | 1,649,792 | 1,894.60 | 870.79 | 257.26 | (487,405) | 1,238,105 | 1,238,105 |
| 24 Hamilton | 762,963 | 1,646.79 | 463.30 | 0.00 | 0 | 1,102,828 | 1,102,828 |
| 25 Hardee | 1,422,209 | 4,926.23 | 288.70 | 0.00 | 0 | 794,233 | 794,233 |
| 26 Hendry | 2,102,067 | 13,442.54 | 156.37 | 0.00 | 0 | 1,344,287 | 1,344,287 |
| 27 Hernando | 8,850,893 | 24,450.67 | 361.99 | 0.00 | 0 | 0 | 0 |
| 28 Highlands | 4,441,701 | 12,415.35 | 357.76 | 0.00 | 0 | 2,977,703 | 2,977,703 |
| 29 Hillsborough | 95,121,644 | 223,592.34 | 425.42 | 0.00 | 0 | 0 | 0 |
| 30 Holmes | 405,164 | 3,108.17 | 130.35 | 0.00 | 0 | 2,652,957 | 2,652,957 |
| 31 Indian River | 15,748,639 | 17,241.61 | 913.41 | 0.00 | 0 | 0 | 0 |
| 32 Jackson | 1,362,640 | 5,822.30 | 234.04 | 0.00 | 0 | 3,574,801 | 3,574,801 |
| 33 Jefferson | 559,603 | 748.73 | 747.40 | 133.87 | (100,232) | 564,795 | 564,795 |
| 34 Lafayette | 229,363 | 1,160.07 | 197.71 | 0.00 | 0 | 987,206 | 987,206 |
| 35 Lake | 21,138,728 | 46,740.75 | 452.25 | 0.00 | 0 | 0 | 0 |
| 36 Lee | 75,242,715 | 97,279.15 | 773.47 | 0.00 | 0 | 0 | 0 |
| 37 Leon | 15,068,312 | 33,139.92 | 454.69 | 0.00 | 0 | 0 | 0 |
| 38 Levy | 1,820,026 | 5,600.72 | 324.96 | 0.00 | 0 | 3,522,278 | 3,522,278 |
| 39 Liberty | 239,128 | 1,282.66 | 186.43 | 0.00 | 0 | 1,058,224 | 1,058,224 |
| 40 Madison | 623,753 | 2,381.24 | 261.94 | 0.00 | 0 | 1,180,447 | 1,180,447 |
| 41 Manatee | 34,152,842 | 50,679.60 | 673.90 | 0.00 | 0 | 0 | 0 |
| 42 Marion | 17,679,997 | 44,359.54 | 398.56 | 0.00 | 0 | 0 | 0 |
| 43 Martin | 19,146,153 | 18,584.21 | 1,030.24 | 416.71 | (1,858,365) | 0 | 0 |
| 44 Monroe | 24,563,206 | 8,597.28 | 2,857.09 | 2,243.56 | (3,597,645) | 0 | 0 |
| 45 Nassau | 8,643,689 | 12,683.47 | 681.49 | 67.96 | (861,969) | 2,074,789 | 2,074,789 |
| 46 Okaloosa | 16,216,342 | 32,590.07 | 497.59 | 0.00 | 0 | 0 | 0 |
| 47 Okeechobee | 2,560,949 | 6,268.74 | 408.53 | 0.00 | 0 | 626,861 | 626,861 |
| 48 Orange | 123,548,890 | 209,662.23 | 589.28 | 0.00 | 0 | 0 | 0 |
| 49 Osceola | 26,215,020 | 75,048.09 | 349.31 | 0.00 | 0 | 0 | 0 |
| 50 Palm Beach | 168,663,228 | 190,754.06 | 884.19 | 0.00 | 0 | 0 | 0 |
| 51 Pasco | 28,156,322 | 81,718.23 | 344.55 | 0.00 | 0 | 0 | 0 |
| 52 Pinellas | 76,146,703 | 96,389.81 | 789.99 | 0.00 | 0 | 0 | 0 |
| 53 Polk | 34,975,097 | 112,458.58 | 311.00 | 0.00 | 0 | 0 | 0 |
| 54 Putnam | 3,752,765 | 10,242.78 | 366.38 | 0.00 | 0 | 3,386,576 | 3,386,576 |
| 55 St. Johns | 26,624,943 | 47,891.56 | 555.94 | 0.00 | 0 | 0 | 0 |
| 56 St. Lucie | 20,807,229 | 44,578.74 | 466.75 | 0.00 | 0 | 0 | 0 |
| 57 Santa Rosa | 9,856,166 | 30,250.73 | 325.82 | 0.00 | 0 | 0 | 0 |
| 58 Sarasota | 53,561,646 | 44,811.84 | 1,195.26 | 0.00 | 0 | 0 | 0 |
| 59 Seminole | 31,020,036 | 67,459.79 | 459.83 | 0.00 | 0 | 0 | 0 |
| 60 Sumter | 11,935,479 | 8,888.19 | 1,342.85 | 729.32 | (1,881,351) | 0 | 0 |
| 61 Suwannee | 1,568,563 | 6,022.59 | 260.45 | 0.00 | 0 | 2,316,619 | 2,316,619 |
| 62 Taylor | 1,280,394 | 2,628.39 | 487.14 | 0.00 | 0 | 1,242,184 | 1,242,184 |
| 63 Union | 222,131 | 2,285.70 | 97.18 | 0.00 | 0 | 1,202,128 | 1,202,128 |
| 64 Volusia | 34,146,437 | 63,735.07 | 535.76 | 0.00 | 0 | 0 | 0 |
| 65 Wakulla | 1,238,273 | 5,074.32 | 244.03 | 0.00 | 0 | 755,767 | 755,767 |
| 66 Walton | 19,452,497 | 11,007.18 | 1,767.26 | 1,153.73 | (3,260,868) | 0 | 0 |
| 67 Washington | 794,229 | 3,297.49 | 240.86 | 0.00 | 0 | 2,310,206 | 2,310,206 |
| 69 FAMU Lab School | 275,378 | 605.64 | 454.69 | 0.00 | 0 | 517,243 | 517,243 |
| 70 FAU - Palm Beach | 1,141,304 | 1,290.79 | 884.19 | 270.66 | (349,365) | 615,563 | 615,563 |
| 71 FAU - St. Lucie | 668,185 | 1,431.57 | 466.75 | 0.00 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 457,795 | 705.45 | 648.94 | 0.00 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 820,775 | 1,805.13 | 454.69 | 0.00 | 0 | 1,130,106 | 1,130,106 |
| 74 UF Lab School | 586,691 | 1,235.32 | 474.93 | 0.00 | 0 | 960,854 | 960,854 |
| 75 Virtual School | 31,498,480 | 52,377.87 | 601.37 | 0.00 | 0 | 0 | 0 |
| State | 1,789,853,107 | 2,917,321.99 | 613.53 | | (15,689,086) | 52,842,455 | 52,842,455 |

1. Column 2 x column 4 equals the wealth adjustment for districts with 24,000 and fewer FTE students.
2. Sum of column 5 and column 9 from previous Sparsity Supplement page. Negative numbers set to zero.

FLDOE-ASYLUM816

2021-22 FEFP Final Calculation
Sparsity Supplement - Wealth Adjustment (part 2)

| District | Discretionary Wealth Adjustment -1- | Total Formula Funds -2- | 2021-22 Unweighted FTE -3- | Total Funds per FTE -4- | Total Funds per FTE Amount Below State Average -5- | Total Funds Amount below State Average -6- | Discretionary Wealth Adj. Offset by Col. 6 -7- | Computed Sparsity Supplement -8- | Wealth Adjusted Sparsity Supplement -9- | Sparsity Supplement -10- |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 0 | 220,299,696 | 29,407.60 | 7,491.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 Baker | 0 | 38,167,003 | 4,865.37 | 7,844.62 | 0 | 0 | 0 | 816,242 | 816,242 | 816,242 |
| 3 Bay | 0 | 202,194,891 | 25,942.12 | 7,794.08 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Bradford | 0 | 23,606,281 | 2,908.32 | 8,116.81 | 0 | 0 | 0 | 1,181,104 | 1,181,104 | 1,181,104 |
| 5 Brevard | 0 | 566,100,933 | 74,025.61 | 7,647.37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 Broward | 0 | 2,035,200,456 | 262,563.87 | 7,751.26 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Calhoun | 0 | 17,377,623 | 2,073.04 | 8,382.68 | 0 | 0 | 0 | 1,839,596 | 1,839,596 | 1,839,596 |
| 8 Charlotte | (1,947,580) | 132,263,320 | 16,472.09 | 8,029.54 | 0 | 0 | (1,947,580) | 1,947,580 | 0 | 0 |
| 9 Citrus | 0 | 118,561,068 | 15,518.89 | 7,639.79 | 0 | 0 | 0 | 2,185,836 | 2,185,836 | 2,185,836 |
| 10 Clay | 0 | 293,710,028 | 38,730.73 | 7,583.38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 Collier | 0 | 438,118,976 | 47,416.64 | 9,239.77 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 Columbia | 0 | 76,989,854 | 10,130.96 | 7,599.46 | 0 | 0 | 0 | 1,507,564 | 1,507,564 | 1,507,564 |
| 13 Dade | 0 | 2,684,932,564 | 341,141.31 | 7,870.44 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 DeSoto | 0 | 36,213,133 | 4,642.97 | 7,799.56 | 0 | 0 | 0 | 862,313 | 862,313 | 862,313 |
| 15 Dixie | 0 | 17,006,872 | 2,124.65 | 8,004.55 | 0 | 0 | 0 | 1,186,074 | 1,186,074 | 1,186,074 |
| 16 Duval | 0 | 1,009,860,654 | 132,303.96 | 7,632.88 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 Escambia | 0 | 294,939,308 | 38,955.25 | 7,571.23 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 Flagler | (381,419) | 102,269,832 | 13,434.98 | 7,612.21 | (142) | (1,914,216) | 0 | 1,343,512 | 1,343,512 | 1,343,512 |
| 19 Franklin | (962,887) | 10,104,082 | 1,162.40 | 8,692.43 | 0 | 0 | (962,887) | 962,887 | 0 | 0 |
| 20 Gadsden | 0 | 36,538,266 | 4,721.59 | 7,738.55 | 0 | 0 | 0 | 857,751 | 857,751 | 857,751 |
| 21 Gilchrist | 0 | 23,597,854 | 2,776.99 | 8,497.64 | 0 | 0 | 0 | 2,192,001 | 2,192,001 | 2,192,001 |
| 22 Glades | 0 | 14,492,464 | 1,708.76 | 8,481.28 | 0 | 0 | 0 | 1,115,121 | 1,115,121 | 1,115,121 |
| 23 Gulf | (487,405) | 15,898,884 | 1,894.60 | 8,391.68 | 0 | 0 | (487,405) | 1,725,510 | 1,238,105 | 1,238,105 |
| 24 Hamilton | 0 | 13,341,443 | 1,646.79 | 8,101.48 | 0 | 0 | 0 | 1,102,828 | 1,102,828 | 1,102,828 |
| 25 Hardee | 0 | 37,834,747 | 4,926.23 | 7,680.26 | 0 | 0 | 0 | 794,233 | 794,233 | 794,233 |
| 26 Hendry | 0 | 95,416,926 | 13,442.54 | 7,098.13 | 0 | 0 | 0 | 1,344,287 | 1,344,287 | 1,344,287 |
| 27 Hernando | 0 | 184,517,138 | 24,450.67 | 7,546.51 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 Highlands | 0 | 94,369,719 | 12,415.35 | 7,601.05 | 0 | 0 | 0 | 2,977,703 | 2,977,703 | 2,977,703 |
| 29 Hillsborough | 0 | 1,712,256,792 | 223,592.34 | 7,657.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Holmes | 0 | 25,099,422 | 3,108.17 | 8,075.31 | 0 | 0 | 0 | 2,652,957 | 2,652,957 | 2,652,957 |
| 31 Indian River | 0 | 135,135,872 | 17,241.61 | 7,837.78 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 Jackson | 0 | 46,704,694 | 5,822.30 | 8,021.69 | 0 | 0 | 0 | 3,574,801 | 3,574,801 | 3,574,801 |
| 33 Jefferson | (100,232) | 7,109,507 | 748.73 | 9,495.42 | 0 | 0 | (100,232) | 665,027 | 564,795 | 564,795 |
| 34 Lafayette | 0 | 9,769,585 | 1,160.07 | 8,421.55 | 0 | 0 | 0 | 987,206 | 987,206 | 987,206 |
| 35 Lake | 0 | 349,084,664 | 46,740.75 | 7,468.53 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 Lee | 0 | 779,678,548 | 97,279.15 | 8,014.86 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 Leon | 0 | 251,983,126 | 33,139.92 | 7,603.61 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 Levy | 0 | 45,321,498 | 5,600.72 | 8,092.08 | 0 | 0 | 0 | 3,522,278 | 3,522,278 | 3,522,278 |
| 39 Liberty | 0 | 11,151,503 | 1,282.66 | 8,694.04 | 0 | 0 | 0 | 1,058,224 | 1,058,224 | 1,058,224 |
| 40 Madison | 0 | 18,764,874 | 2,381.24 | 7,880.30 | 0 | 0 | 0 | 1,180,447 | 1,180,447 | 1,180,447 |
| 41 Manatee | 0 | 388,129,044 | 50,679.60 | 7,658.49 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 Marion | 0 | 332,916,877 | 44,359.54 | 7,504.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 Martin | (1,858,365) | 154,305,841 | 18,584.21 | 8,303.06 | 0 | 0 | (1,858,365) | 1,858,365 | 0 | 0 |
| 44 Monroe | (3,597,645) | 88,433,887 | 8,597.28 | 10,286.26 | 0 | 0 | (3,597,645) | 3,597,645 | 0 | 0 |
| 45 Nassau | (861,969) | 97,988,519 | 12,683.47 | 7,725.69 | (29) | (367,821) | (494,148) | 2,936,758 | 2,442,610 | 2,442,610 |
| 46 Okaloosa | 0 | 252,911,034 | 32,590.07 | 7,760.37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 Okeechobee | 0 | 48,838,202 | 6,268.74 | 7,790.75 | 0 | 0 | 0 | 626,861 | 626,861 | 626,861 |
| 48 Orange | 0 | 1,612,099,000 | 209,662.23 | 7,689.03 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 Osceola | 0 | 566,787,817 | 75,048.09 | 7,552.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 Palm Beach | 0 | 1,568,010,479 | 190,754.06 | 8,220.06 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 Pasco | 0 | 628,155,150 | 81,718.23 | 7,686.84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 Pinellas | 0 | 758,796,262 | 96,389.81 | 7,872.16 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 Polk | 0 | 844,934,488 | 112,458.58 | 7,513.30 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 Putnam | 0 | 78,982,545 | 10,242.78 | 7,711.05 | 0 | 0 | 0 | 3,386,576 | 3,386,576 | 3,386,576 |
| 55 St. Johns | 0 | 371,399,375 | 47,891.56 | 7,755.01 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 344,982,676 | 44,578.74 | 7,738.73 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 Santa Rosa | 0 | 229,987,801 | 30,250.73 | 7,602.72 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 Sarasota | 0 | 381,730,790 | 44,811.84 | 8,518.53 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 Seminole | 0 | 505,041,116 | 67,459.79 | 7,486.55 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 Sumter | (1,881,351) | 72,964,659 | 8,888.19 | 8,209.17 | 0 | 0 | (1,881,351) | 1,881,351 | 0 | 0 |
| 61 Suwannee | 0 | 45,021,642 | 6,022.59 | 7,475.46 | 0 | 0 | 0 | 2,316,619 | 2,316,619 | 2,316,619 |
| 62 Taylor | 0 | 21,294,940 | 2,628.39 | 8,101.90 | 0 | 0 | 0 | 1,242,184 | 1,242,184 | 1,242,184 |
| 63 Union | 0 | 18,449,783 | 2,285.70 | 8,071.83 | 0 | 0 | 0 | 1,202,128 | 1,202,128 | 1,202,128 |
| 64 Volusia | 0 | 475,965,151 | 63,735.07 | 7,467.87 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 Wakulla | 0 | 38,737,312 | 5,074.32 | 7,633.99 | 0 | 0 | 0 | 755,767 | 755,767 | 755,767 |
| 66 Walton | (3,260,868) | 95,326,209 | 11,007.18 | 8,660.37 | 0 | 0 | (3,260,868) | 3,260,868 | 0 | 0 |
| 67 Washington | 0 | 27,194,949 | 3,297.49 | 8,247.17 | 0 | 0 | 0 | 2,310,206 | 2,310,206 | 2,310,206 |
| 69 FAMU Lab School | 0 | 5,327,602 | 605.64 | 8,796.65 | 0 | 0 | 0 | 517,243 | 517,243 | 517,243 |
| 70 FAU - Palm Beach | (349,365) | 10,888,754 | 1,290.79 | 8,435.73 | 0 | 0 | (349,365) | 964,928 | 615,563 | 615,563 |
| 71 FAU - St. Lucie | 0 | 10,854,206 | 1,431.57 | 7,582.03 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 6,259,250 | 705.45 | 8,872.71 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 14,177,038 | 1,805.13 | 7,853.75 | 0 | 0 | 0 | 1,130,106 | 1,130,106 | 1,130,106 |
| 74 UF Lab School | 0 | 10,217,581 | 1,235.32 | 8,271.20 | 0 | 0 | 0 | 960,854 | 960,854 | 960,854 |
| 75 Virtual School | 0 | 289,841,957 | 52,377.87 | 5,533.67 | 0 | 0 | 0 | 0 | 0 | 0 |
| State | (15,689,086) | 22,622,936,036 | 2,917,321.99 | 7,754.69 | | | (2,282,037) | (14,939,846) | 68,531,541 | 53,591,695 | 53,591,695 |

2021-22 FEFP Final Calculation
State-Funded Discretionary Contribution

| District | 2021-22 Unweighted FTE | Potential 0.748 Discretionary Local Effort | Potential 0.748 DLE Per FTE | Per FTE Amount in Lab School District | Total Discretionary Contribution[1] |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 29,407.60 | 13,966,685 | 474.93 | 0.00 | 0 |
| 2 Baker | 4,865.37 | 886,185 | 182.14 | 0.00 | 0 |
| 3 Bay | 25,942.12 | 15,027,342 | 579.26 | 0.00 | 0 |
| 4 Bradford | 2,908.32 | 852,452 | 293.11 | 0.00 | 0 |
| 5 Brevard | 74,025.61 | 37,156,848 | 501.95 | 0.00 | 0 |
| 6 Broward | 262,563.87 | 170,387,030 | 648.94 | 0.00 | 0 |
| 7 Calhoun | 2,073.04 | 357,214 | 172.31 | 0.00 | 0 |
| 8 Charlotte | 16,472.09 | 16,015,477 | 972.28 | 0.00 | 0 |
| 9 Citrus | 15,518.89 | 8,851,792 | 570.39 | 0.00 | 0 |
| 10 Clay | 38,730.73 | 10,335,859 | 266.86 | 0.00 | 0 |
| 11 Collier | 47,416.64 | 78,436,815 | 1,654.20 | 0.00 | 0 |
| 12 Columbia | 10,130.96 | 2,530,345 | 249.76 | 0.00 | 0 |
| 13 Dade | 341,141.31 | 262,899,504 | 770.65 | 0.00 | 0 |
| 14 DeSoto | 4,642.97 | 1,556,317 | 335.20 | 0.00 | 0 |
| 15 Dixie | 2,124.65 | 452,320 | 212.89 | 0.00 | 0 |
| 16 Duval | 132,303.96 | 61,180,755 | 462.43 | 0.00 | 0 |
| 17 Escambia | 38,955.25 | 16,687,305 | 428.37 | 0.00 | 0 |
| 18 Flagler | 13,434.98 | 8,624,138 | 641.92 | 0.00 | 0 |
| 19 Franklin | 1,162.40 | 1,810,210 | 1,557.30 | 0.00 | 0 |
| 20 Gadsden | 4,721.59 | 1,322,060 | 280.00 | 0.00 | 0 |
| 21 Gilchrist | 2,776.99 | 748,541 | 269.55 | 0.00 | 0 |
| 22 Glades | 1,708.76 | 600,739 | 351.56 | 0.00 | 0 |
| 23 Gulf | 1,894.60 | 1,649,792 | 870.79 | 0.00 | 0 |
| 24 Hamilton | 1,646.79 | 762,963 | 463.30 | 0.00 | 0 |
| 25 Hardee | 4,926.23 | 1,422,209 | 288.70 | 0.00 | 0 |
| 26 Hendry | 13,442.54 | 2,102,067 | 156.37 | 0.00 | 0 |
| 27 Hernando | 24,450.67 | 8,850,893 | 361.99 | 0.00 | 0 |
| 28 Highlands | 12,415.35 | 4,441,701 | 357.76 | 0.00 | 0 |
| 29 Hillsborough | 223,592.34 | 95,121,644 | 425.42 | 0.00 | 0 |
| 30 Holmes | 3,108.17 | 405,164 | 130.35 | 0.00 | 0 |
| 31 Indian River | 17,241.61 | 15,748,639 | 913.41 | 0.00 | 0 |
| 32 Jackson | 5,822.30 | 1,362,640 | 234.04 | 0.00 | 0 |
| 33 Jefferson | 748.73 | 559,603 | 747.40 | 0.00 | 0 |
| 34 Lafayette | 1,160.07 | 229,363 | 197.71 | 0.00 | 0 |
| 35 Lake | 46,740.75 | 21,138,728 | 452.25 | 0.00 | 0 |
| 36 Lee | 97,279.15 | 75,242,715 | 773.47 | 0.00 | 0 |
| 37 Leon | 33,139.92 | 15,068,312 | 454.69 | 0.00 | 0 |
| 38 Levy | 5,600.72 | 1,820,026 | 324.96 | 0.00 | 0 |
| 39 Liberty | 1,282.66 | 239,128 | 186.43 | 0.00 | 0 |
| 40 Madison | 2,381.24 | 623,753 | 261.94 | 0.00 | 0 |
| 41 Manatee | 50,679.60 | 34,152,842 | 673.90 | 0.00 | 0 |
| 42 Marion | 44,359.54 | 17,679,997 | 398.56 | 0.00 | 0 |
| 43 Martin | 18,584.21 | 19,146,153 | 1,030.24 | 0.00 | 0 |
| 44 Monroe | 8,597.28 | 24,563,206 | 2,857.09 | 0.00 | 0 |
| 45 Nassau | 12,683.47 | 8,643,689 | 681.49 | 0.00 | 0 |
| 46 Okaloosa | 32,590.07 | 16,216,342 | 497.59 | 0.00 | 0 |
| 47 Okeechobee | 6,268.74 | 2,560,949 | 408.53 | 0.00 | 0 |
| 48 Orange | 209,662.23 | 123,548,890 | 589.28 | 0.00 | 0 |
| 49 Osceola | 75,048.09 | 26,215,020 | 349.31 | 0.00 | 0 |
| 50 Palm Beach | 190,754.06 | 168,663,228 | 884.19 | 0.00 | 0 |
| 51 Pasco | 81,718.23 | 28,156,322 | 344.55 | 0.00 | 0 |
| 52 Pinellas | 96,389.81 | 76,146,703 | 789.99 | 0.00 | 0 |
| 53 Polk | 112,458.58 | 34,975,097 | 311.00 | 0.00 | 0 |
| 54 Putnam | 10,242.78 | 3,752,765 | 366.38 | 0.00 | 0 |
| 55 St. Johns | 47,891.56 | 26,624,943 | 555.94 | 0.00 | 0 |
| 56 St. Lucie | 44,578.74 | 20,807,229 | 466.75 | 0.00 | 0 |
| 57 Santa Rosa | 30,250.73 | 9,856,166 | 325.82 | 0.00 | 0 |
| 58 Sarasota | 44,811.84 | 53,561,646 | 1,195.26 | 0.00 | 0 |
| 59 Seminole | 67,459.79 | 31,020,036 | 459.83 | 0.00 | 0 |
| 60 Sumter | 8,888.19 | 11,935,479 | 1,342.85 | 0.00 | 0 |
| 61 Suwannee | 6,022.59 | 1,568,563 | 260.45 | 0.00 | 0 |
| 62 Taylor | 2,628.39 | 1,280,394 | 487.14 | 0.00 | 0 |
| 63 Union | 2,285.70 | 222,131 | 97.18 | 0.00 | 0 |
| 64 Volusia | 63,735.07 | 34,146,437 | 535.76 | 0.00 | 0 |
| 65 Wakulla | 5,074.32 | 1,238,273 | 244.03 | 0.00 | 0 |
| 66 Walton | 11,007.18 | 19,452,497 | 1,767.26 | 0.00 | 0 |
| 67 Washington | 3,297.49 | 794,229 | 240.86 | 0.00 | 0 |
| 69 FAMU Lab School | 605.64 | 0 | 0.00 | 454.69 | 275,378 |
| 70 FAU - Palm Beach | 1,290.79 | 0 | 0.00 | 884.19 | 1,141,304 |
| 71 FAU - St. Lucie | 1,431.57 | 0 | 0.00 | 466.75 | 668,185 |
| 72 FSU Lab - Broward | 705.45 | 0 | 0.00 | 648.94 | 457,795 |
| 73 FSU Lab - Leon | 1,805.13 | 0 | 0.00 | 454.69 | 820,775 |
| 74 UF Lab School | 1,235.32 | 0 | 0.00 | 474.93 | 586,691 |
| 75 Virtual School | 52,377.87 | 0 | 0.00 | 601.37 | 31,498,480 |
| State | 2,917,321.99 | 1,754,404,499 | 601.37 | 3,985.56 | 35,448,608 |

1. Discretionary funds per unweighted FTE for school district in which laboratory school district is located x unweighted FTE for laboratory school district. The statewide average discretionary funds per unweighted FTE is used for the Florida Virtual School.

2021-22 FEFP Final Calculation
0.748 Mill Compression Adjustment

| District | 2021 Tax Roll | Value of 0.748 Mills | 2021-22 Unweighted FTE | Value of 0.748 Mills per FTE | Col. 4 Amount Below $613.53 | 0.748 Discretionary Millage Levied | Compress to $613.53 per FTE |
|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- |
| 1 Alachua | 19,450,039,700 | 13,966,685 | 29,407.60 | 474.93 | 138.60 | 0.748 | 4,075,893 |
| 2 Baker | 1,234,103,728 | 886,185 | 4,865.37 | 182.14 | 431.39 | 0.748 | 2,098,872 |
| 3 Bay | 20,927,114,396 | 15,027,342 | 25,942.12 | 579.26 | 34.27 | 0.748 | 889,036 |
| 4 Bradford | 1,187,127,236 | 852,452 | 2,908.32 | 293.11 | 320.42 | 0.748 | 931,884 |
| 5 Brevard | 51,744,719,346 | 37,156,848 | 74,025.61 | 501.95 | 111.58 | 0.748 | 8,259,778 |
| 6 Broward | 237,281,403,542 | 170,387,030 | 262,563.87 | 648.94 | 0.00 | 0.748 | 0 |
| 7 Calhoun | 497,456,976 | 357,214 | 2,073.04 | 172.31 | 441.22 | 0.748 | 914,667 |
| 8 Charlotte | 22,303,193,085 | 16,015,477 | 16,472.09 | 972.28 | 0.00 | 0.748 | 0 |
| 9 Citrus | 12,327,027,812 | 8,851,792 | 15,518.89 | 570.39 | 43.14 | 0.748 | 669,485 |
| 10 Clay | 14,393,742,499 | 10,335,859 | 38,730.73 | 266.86 | 346.67 | 0.748 | 13,426,782 |
| 11 Collier | 109,231,304,563 | 78,436,815 | 47,416.64 | 1,654.20 | 0.00 | 0.748 | 0 |
| 12 Columbia | 3,523,764,418 | 2,530,345 | 10,130.96 | 249.76 | 363.77 | 0.748 | 3,685,339 |
| 13 Dade | 366,114,505,026 | 262,899,504 | 341,141.31 | 770.65 | 0.00 | 0.748 | 0 |
| 14 DeSoto | 2,167,331,307 | 1,556,317 | 4,642.97 | 335.20 | 278.33 | 0.748 | 1,292,278 |
| 15 Dixie | 629,901,938 | 452,320 | 2,124.65 | 212.89 | 400.64 | 0.748 | 851,220 |
| 16 Duval | 85,200,472,649 | 61,180,755 | 132,303.96 | 462.43 | 151.10 | 0.748 | 19,991,128 |
| 17 Escambia | 23,238,782,742 | 16,687,305 | 38,955.25 | 428.37 | 185.16 | 0.748 | 7,212,954 |
| 18 Flagler | 12,009,996,238 | 8,624,138 | 13,434.98 | 641.92 | 0.00 | 0.748 | 0 |
| 19 Franklin | 2,520,902,580 | 1,810,210 | 1,162.40 | 1,557.30 | 0.00 | 0.748 | 0 |
| 20 Gadsden | 1,841,104,229 | 1,322,060 | 4,721.59 | 280.00 | 333.53 | 0.748 | 1,574,792 |
| 21 Gilchrist | 1,042,420,693 | 748,541 | 2,776.99 | 269.55 | 343.98 | 0.748 | 955,229 |
| 22 Glades | 836,590,452 | 600,739 | 1,708.76 | 351.56 | 261.97 | 0.748 | 447,644 |
| 23 Gulf | 2,297,504,604 | 1,649,792 | 1,894.60 | 870.79 | 0.00 | 0.748 | 0 |
| 24 Hamilton | 1,062,504,434 | 762,963 | 1,646.79 | 463.30 | 150.23 | 0.748 | 247,397 |
| 25 Hardee | 1,980,572,341 | 1,422,209 | 4,926.23 | 288.70 | 324.83 | 0.748 | 1,600,187 |
| 26 Hendry | 2,927,344,418 | 2,102,067 | 13,442.54 | 156.37 | 457.16 | 0.748 | 6,145,392 |
| 27 Hernando | 12,325,775,216 | 8,850,893 | 24,450.67 | 361.99 | 251.54 | 0.748 | 6,150,322 |
| 28 Highlands | 6,185,523,853 | 4,441,701 | 12,415.35 | 357.76 | 255.77 | 0.748 | 3,175,474 |
| 29 Hillsborough | 132,466,639,274 | 95,121,644 | 223,592.34 | 425.42 | 188.11 | 0.748 | 42,059,955 |
| 30 Holmes | 564,232,590 | 405,164 | 3,108.17 | 130.35 | 483.18 | 0.748 | 1,501,806 |
| 31 Indian River | 21,931,594,268 | 15,748,639 | 17,241.61 | 913.41 | 0.00 | 0.748 | 0 |
| 32 Jackson | 1,897,616,261 | 1,362,640 | 5,822.30 | 234.04 | 379.49 | 0.748 | 2,209,505 |
| 33 Jefferson | 779,304,741 | 559,603 | 748.73 | 747.40 | 0.00 | 0.748 | 0 |
| 34 Lafayette | 319,411,913 | 229,363 | 1,160.07 | 197.71 | 415.82 | 0.748 | 482,380 |
| 35 Lake | 29,437,846,012 | 21,138,728 | 46,740.75 | 452.25 | 161.28 | 0.748 | 7,538,348 |
| 36 Lee | 104,783,192,492 | 75,242,715 | 97,279.15 | 773.47 | 0.00 | 0.748 | 0 |
| 37 Leon | 20,984,168,466 | 15,068,312 | 33,139.92 | 454.69 | 158.84 | 0.748 | 5,263,945 |
| 38 Levy | 2,534,572,204 | 1,820,026 | 5,600.72 | 324.96 | 288.57 | 0.748 | 1,616,200 |
| 39 Liberty | 333,010,674 | 239,128 | 1,282.66 | 186.43 | 427.10 | 0.748 | 547,824 |
| 40 Madison | 868,840,178 | 623,753 | 2,381.24 | 261.94 | 351.59 | 0.748 | 837,220 |
| 41 Manatee | 47,561,332,473 | 34,152,842 | 50,679.60 | 673.90 | 0.00 | 0.748 | 0 |
| 42 Marion | 24,621,207,526 | 17,679,997 | 44,353.54 | 398.56 | 214.97 | 0.748 | 9,535,970 |
| 43 Martin | 26,662,980,446 | 19,146,153 | 18,584.21 | 1,030.24 | 0.00 | 0.748 | 0 |
| 44 Monroe | 34,206,781,366 | 24,563,206 | 8,597.28 | 2,857.09 | 0.00 | 0.748 | 0 |
| 45 Nassau | 12,037,222,805 | 8,643,689 | 12,683.47 | 681.49 | 0.00 | 0.748 | 0 |
| 46 Okaloosa | 22,582,918,750 | 16,216,342 | 32,590.07 | 497.59 | 115.94 | 0.748 | 3,778,493 |
| 47 Okeechobee | 3,566,383,399 | 2,560,949 | 6,268.74 | 408.53 | 205.00 | 0.748 | 1,285,092 |
| 48 Orange | 172,054,493,169 | 123,548,890 | 209,662.23 | 589.28 | 24.25 | 0.748 | 5,084,309 |
| 49 Osceola | 36,507,101,648 | 26,215,020 | 75,048.09 | 349.31 | 264.22 | 0.748 | 19,829,206 |
| 50 Palm Beach | 234,880,832,408 | 168,663,228 | 190,754.06 | 884.19 | 0.00 | 0.748 | 0 |
| 51 Pasco | 39,210,563,613 | 28,156,322 | 81,718.23 | 344.55 | 268.98 | 0.748 | 21,980,570 |
| 52 Pinellas | 106,042,089,211 | 76,146,705 | 96,389.81 | 789.99 | 0.00 | 0.748 | 0 |
| 53 Polk | 48,706,408,048 | 34,975,097 | 112,458.58 | 311.00 | 302.53 | 0.748 | 34,022,094 |
| 54 Putnam | 5,226,110,046 | 3,752,765 | 10,242.78 | 366.38 | 247.15 | 0.748 | 2,531,503 |
| 55 St. Johns | 37,077,961,902 | 26,624,943 | 47,891.56 | 555.94 | 57.59 | 0.748 | 2,758,075 |
| 56 St. Lucie | 28,976,198,885 | 20,807,229 | 44,578.74 | 466.75 | 146.78 | 0.748 | 6,543,267 |
| 57 Santa Rosa | 13,725,721,786 | 9,856,166 | 30,250.73 | 325.82 | 287.71 | 0.748 | 8,703,438 |
| 58 Sarasota | 74,590,082,549 | 53,561,646 | 44,811.84 | 1,195.26 | 0.00 | 0.748 | 0 |
| 59 Seminole | 43,198,579,162 | 31,020,036 | 67,459.79 | 459.83 | 153.70 | 0.748 | 10,368,570 |
| 60 Sumter | 16,621,377,521 | 11,935,479 | 8,888.19 | 1,342.85 | 0.00 | 0.748 | 0 |
| 61 Suwannee | 2,184,384,494 | 1,568,563 | 6,022.59 | 260.45 | 353.08 | 0.748 | 2,126,456 |
| 62 Taylor | 1,783,079,392 | 1,280,394 | 2,628.39 | 487.14 | 126.39 | 0.748 | 332,202 |
| 63 Union | 309,339,491 | 222,131 | 2,285.70 | 97.18 | 516.35 | 0.748 | 1,180,221 |
| 64 Volusia | 47,552,413,610 | 34,146,437 | 63,735.07 | 535.76 | 77.77 | 0.748 | 4,956,676 |
| 65 Wakulla | 1,724,421,599 | 1,238,273 | 5,074.32 | 244.03 | 369.50 | 0.748 | 1,874,961 |
| 66 Walton | 27,089,595,978 | 19,452,497 | 11,007.18 | 1,767.26 | 0.00 | 0.748 | 0 |
| 67 Washington | 1,106,044,630 | 794,229 | 3,297.49 | 240.86 | 372.67 | 0.748 | 1,228,876 |
| 69 FAMU Lab School | 0 | 275,378 | 605.64 | 454.69 | 158.84 | 0.000 | 96,200 |
| 70 FAU - Palm Beach | 0 | 1,141,304 | 1,290.79 | 884.19 | 0.00 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 668,185 | 1,431.57 | 466.75 | 146.78 | 0.000 | 210,126 |
| 72 FSU Lab - Broward | 0 | 457,795 | 705.45 | 648.94 | 0.00 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 820,775 | 1,805.13 | 454.69 | 158.84 | 0.000 | 286,727 |
| 74 UF Lab School | 0 | 586,691 | 1,235.32 | 474.93 | 138.60 | 0.000 | 171,215 |
| 75 Virtual School | 0 | 31,498,480 | 52,377.87 | 601.37 | 12.16 | 0.000 | 636,915 |
| State | 2,443,188,085,001 | 1,789,853,107 | 2,917,321.99 | 613.53 | | | 286,174,098 |

2021-22 FEFP Final Calculation
DJJ Allocation
10/31/2022

Florida Department of Education

Page 34 of 59

2021-22 FEFP Final Calculation
DJJ Supplemental Allocation

| District | 2021-22 Grades PK-12 Unweighted FTE | 2021-22 Grades PK-12 Weighted FTE | $1,282.53 x WFTE | District Cost Differential | Grades PK-12 DJJ Total Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 129.01 | 131.14 | 168,191 | 0.9789 | 164,642 |
| 2 Baker | 0.00 | 0.00 | 0 | 0.9722 | 0 |
| 3 Bay | 26.58 | 26.72 | 34,269 | 0.9688 | 33,200 |
| 4 Bradford | 0.00 | 0.00 | 0 | 0.9672 | 0 |
| 5 Brevard | 47.98 | 48.26 | 61,895 | 0.9882 | 61,165 |
| 6 Broward | 218.91 | 226.85 | 290,942 | 1.0174 | 296,004 |
| 7 Calhoun | 0.00 | 0.00 | 0 | 0.9335 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0 | 0.9891 | 0 |
| 9 Citrus | 148.41 | 149.62 | 191,892 | 0.9464 | 181,607 |
| 10 Clay | 113.11 | 113.73 | 145,862 | 0.9876 | 144,053 |
| 11 Collier | 84.66 | 85.81 | 110,054 | 1.0512 | 115,689 |
| 12 Columbia | 0.00 | 0.00 | 0 | 0.9458 | 0 |
| 13 Dade | 180.87 | 182.78 | 234,421 | 1.0147 | 237,867 |
| 14 DeSoto | 0.00 | 0.00 | 0 | 0.9784 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0 | 0.9396 | 0 |
| 16 Duval | 190.35 | 193.05 | 247,592 | 1.0061 | 249,102 |
| 17 Escambia | 129.29 | 130.10 | 166,857 | 0.9746 | 162,619 |
| 18 Flagler | 0.00 | 0.00 | 0 | 0.9575 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0 | 0.9285 | 0 |
| 20 Gadsden | 0.00 | 0.00 | 0 | 0.9515 | 0 |
| 21 Gilchrist | 0.00 | 0.00 | 0 | 0.9541 | 0 |
| 22 Glades | 0.00 | 0.00 | 0 | 0.9898 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0 | 0.9415 | 0 |
| 24 Hamilton | 36.10 | 36.37 | 46,646 | 0.9223 | 43,022 |
| 25 Hardee | 0.00 | 0.00 | 0 | 0.9662 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0 | 1.0016 | 0 |
| 27 Hernando | 58.23 | 60.13 | 77,119 | 0.9675 | 74,613 |
| 28 Highlands | 0.00 | 0.00 | 0 | 0.9569 | 0 |
| 29 Hillsborough | 359.38 | 374.56 | 480,384 | 1.0047 | 482,642 |
| 30 Holmes | 0.00 | 0.00 | 0 | 0.9394 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0 | 0.9999 | 0 |
| 32 Jackson | 27.53 | 27.78 | 35,629 | 0.9270 | 33,028 |
| 33 Jefferson | 0.00 | 0.00 | 0 | 0.9492 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0 | 0.9253 | 0 |
| 35 Lake | 15.03 | 15.15 | 19,430 | 0.9807 | 19,055 |
| 36 Lee | 109.42 | 112.93 | 144,836 | 1.0217 | 147,979 |
| 37 Leon | 114.10 | 116.03 | 148,812 | 0.9714 | 144,556 |
| 38 Levy | 0.00 | 0.00 | 0 | 0.9536 | 0 |
| 39 Liberty | 64.30 | 78.52 | 100,704 | 0.9346 | 94,118 |
| 40 Madison | 16.14 | 16.22 | 20,803 | 0.9251 | 19,245 |
| 41 Manatee | 178.87 | 179.75 | 230,535 | 0.9909 | 228,437 |
| 42 Marion | 183.05 | 185.96 | 238,499 | 0.9479 | 226,073 |
| 43 Martin | 0.00 | 0.00 | 0 | 1.0173 | 0 |
| 44 Monroe | 0.67 | 0.68 | 872 | 1.0506 | 916 |
| 45 Nassau | 0.00 | 0.00 | 0 | 0.9898 | 0 |
| 46 Okaloosa | 123.53 | 125.06 | 160,393 | 0.9913 | 158,998 |
| 47 Okeechobee | 84.28 | 85.05 | 109,079 | 0.9799 | 106,887 |
| 48 Orange | 189.79 | 191.29 | 245,335 | 1.0074 | 247,150 |
| 49 Osceola | 66.22 | 66.74 | 85,596 | 0.9888 | 84,637 |
| 50 Palm Beach | 143.94 | 146.76 | 188,224 | 1.0424 | 196,205 |
| 51 Pasco | 98.22 | 99.23 | 127,265 | 0.9837 | 125,191 |
| 52 Pinellas | 168.45 | 169.56 | 217,466 | 0.9986 | 217,162 |
| 53 Polk | 147.18 | 148.25 | 190,135 | 0.9683 | 184,108 |
| 54 Putnam | 0.00 | 0.00 | 0 | 0.9575 | 0 |
| 55 St. Johns | 103.95 | 104.77 | 134,371 | 1.0058 | 135,150 |
| 56 St. Lucie | 106.79 | 107.57 | 137,962 | 1.0020 | 138,238 |
| 57 Santa Rosa | 0.00 | 0.00 | 0 | 0.9710 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0 | 1.0110 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0 | 0.9950 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0 | 0.9691 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0 | 0.9313 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0 | 0.9251 | 0 |
| 63 Union | 0.00 | 0.00 | 0 | 0.9574 | 0 |
| 64 Volusia | 109.98 | 111.36 | 142,823 | 0.9664 | 138,024 |
| 65 Wakulla | 0.00 | 0.00 | 0 | 0.9524 | 0 |
| 66 Walton | 26.74 | 26.96 | 34,577 | 0.9824 | 33,968 |
| 67 Washington | 0.00 | 0.00 | 0 | 0.9392 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0 | 0.9714 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0 | 1.0424 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0 | 1.0020 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0 | 1.0174 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0 | 0.9714 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0 | 0.9789 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 3,801.06 | 3,874.74 | 4,969,470 | | 4,925,350 |

2021-22 FEFP Final Calculation
Safe Schools Allocation

| District | Allocation Minimum -1- | Crime Index -2- | Allocation Based on Crime Index -3- | 2021-22 Unweighted FTE -4- | Allocation Based on Unweighted FTE -5- | Total Safe Schools Allocation -6- |
|---|---|---|---|---|---|---|
| 1 Alachua | 250,000 | 8,714 | 1,000,703 | 29,407.60 | 1,112,404 | 2,363,107 |
| 2 Baker | 250,000 | 406 | 46,624 | 4,865.37 | 184,043 | 480,667 |
| 3 Bay | 250,000 | 5,446 | 625,410 | 25,942.12 | 981,315 | 1,856,725 |
| 4 Bradford | 250,000 | 371 | 42,605 | 2,908.32 | 110,013 | 402,618 |
| 5 Brevard | 250,000 | 12,950 | 1,487,158 | 74,025.61 | 2,800,173 | 4,537,331 |
| 6 Broward | 250,000 | 47,045 | 5,402,576 | 262,563.87 | 9,932,027 | 15,584,603 |
| 7 Calhoun | 250,000 | 159 | 18,259 | 2,073.04 | 78,417 | 346,676 |
| 8 Charlotte | 250,000 | 1,943 | 223,131 | 16,472.09 | 623,091 | 1,096,222 |
| 9 Citrus | 250,000 | 2,333 | 267,918 | 15,518.89 | 587,034 | 1,104,952 |
| 10 Clay | 250,000 | 3,322 | 381,493 | 38,730.73 | 1,465,071 | 2,096,564 |
| 11 Collier | 250,000 | 4,682 | 537,674 | 47,416.64 | 1,793,634 | 2,581,308 |
| 12 Columbia | 250,000 | 1,849 | 212,336 | 10,130.96 | 383,225 | 845,561 |
| 13 Dade | 250,000 | 79,764 | 9,159,977 | 341,141.31 | 12,904,383 | 22,314,360 |
| 14 DeSoto | 250,000 | 736 | 84,521 | 4,642.97 | 175,630 | 510,151 |
| 15 Dixie | 250,000 | 262 | 30,088 | 2,124.65 | 80,369 | 360,457 |
| 16 Duval | 250,000 | 34,452 | 3,956,415 | 132,303.96 | 5,004,674 | 9,211,089 |
| 17 Escambia | 250,000 | 10,298 | 1,182,607 | 38,955.25 | 1,473,564 | 2,906,171 |
| 18 Flagler | 250,000 | 1,139 | 130,801 | 13,434.98 | 508,206 | 889,007 |
| 19 Franklin | 250,000 | 243 | 27,906 | 1,162.40 | 43,970 | 321,876 |
| 20 Gadsden | 250,000 | 498 | 57,190 | 4,721.59 | 178,604 | 485,794 |
| 21 Gilchrist | 250,000 | 121 | 13,895 | 2,776.99 | 105,045 | 368,940 |
| 22 Glades | 250,000 | 128 | 14,699 | 1,708.76 | 64,637 | 329,336 |
| 23 Gulf | 250,000 | 248 | 28,480 | 1,894.60 | 71,667 | 350,147 |
| 24 Hamilton | 250,000 | 324 | 37,208 | 1,646.79 | 62,293 | 349,501 |
| 25 Hardee | 250,000 | 574 | 65,917 | 4,926.23 | 186,345 | 502,262 |
| 26 Hendry | 250,000 | 868 | 99,680 | 13,442.54 | 508,492 | 858,172 |
| 27 Hernando | 250,000 | 2,785 | 319,825 | 24,450.67 | 924,898 | 1,494,723 |
| 28 Highlands | 250,000 | 2,185 | 250,922 | 12,415.35 | 469,637 | 970,559 |
| 29 Hillsborough | 250,000 | 20,755 | 2,377,731 | 223,592.34 | 8,457,848 | 11,085,579 |
| 30 Holmes | 250,000 | 248 | 28,480 | 3,108.17 | 117,573 | 396,053 |
| 31 Indian River | 250,000 | 2,099 | 241,046 | 17,241.61 | 652,200 | 1,143,246 |
| 32 Jackson | 250,000 | 374 | 42,950 | 5,822.30 | 220,241 | 513,191 |
| 33 Jefferson | 250,000 | 346 | 39,734 | 748.73 | 28,322 | 318,056 |
| 34 Lafayette | 250,000 | 47 | 5,397 | 1,160.07 | 43,882 | 299,279 |
| 35 Lake | 250,000 | 6,341 | 728,191 | 46,740.75 | 1,768,067 | 2,746,258 |
| 36 Lee | 250,000 | 10,218 | 1,173,420 | 97,279.15 | 3,679,787 | 5,103,207 |
| 37 Leon | 250,000 | 9,163 | 1,052,265 | 33,139.92 | 1,253,587 | 2,555,852 |
| 38 Levy | 250,000 | 1,095 | 125,748 | 5,600.72 | 211,859 | 587,607 |
| 39 Liberty | 250,000 | 60 | 6,890 | 1,282.66 | 48,519 | 305,409 |
| 40 Madison | 250,000 | 294 | 33,763 | 2,381.24 | 90,075 | 373,838 |
| 41 Manatee | 250,000 | 8,064 | 926,058 | 50,679.60 | 1,917,062 | 3,093,120 |
| 42 Marion | 250,000 | 7,569 | 869,212 | 44,359.54 | 1,677,992 | 2,797,204 |
| 43 Martin | 250,000 | 2,132 | 244,836 | 18,584.21 | 702,987 | 1,197,823 |
| 44 Monroe | 250,000 | 1,277 | 146,649 | 8,597.28 | 325,210 | 721,859 |
| 45 Nassau | 250,000 | 1,192 | 136,887 | 12,683.47 | 479,779 | 866,666 |
| 46 Okaloosa | 250,000 | 3,723 | 427,544 | 32,590.07 | 1,232,788 | 1,910,332 |
| 47 Okeechobee | 250,000 | 1,245 | 142,974 | 6,268.74 | 237,128 | 630,102 |
| 48 Orange | 250,000 | 39,690 | 4,557,939 | 209,662.23 | 7,930,912 | 12,738,851 |
| 49 Osceola | 250,000 | 7,433 | 853,594 | 75,048.09 | 2,838,851 | 3,942,445 |
| 50 Palm Beach | 250,000 | 33,719 | 3,872,239 | 190,754.06 | 7,215,671 | 11,337,910 |
| 51 Pasco | 250,000 | 8,620 | 989,908 | 81,718.23 | 3,091,163 | 4,331,071 |
| 52 Pinellas | 250,000 | 22,163 | 2,545,165 | 96,389.81 | 3,646,146 | 6,441,311 |
| 53 Polk | 250,000 | 12,117 | 1,391,498 | 112,458.58 | 4,253,981 | 5,895,479 |
| 54 Putnam | 250,000 | 1,498 | 172,028 | 10,242.78 | 387,455 | 809,483 |
| 55 St. Johns | 250,000 | 2,566 | 294,676 | 47,891.56 | 1,811,598 | 2,356,274 |
| 56 St. Lucie | 250,000 | 4,497 | 516,429 | 44,578.74 | 1,686,284 | 2,452,713 |
| 57 Santa Rosa | 250,000 | 1,731 | 198,785 | 30,250.73 | 1,144,297 | 1,593,082 |
| 58 Sarasota | 250,000 | 7,621 | 875,184 | 44,811.84 | 1,695,102 | 2,820,286 |
| 59 Seminole | 250,000 | 7,397 | 849,460 | 67,459.79 | 2,551,808 | 3,651,268 |
| 60 Sumter | 250,000 | 1,246 | 143,089 | 8,888.19 | 336,214 | 729,303 |
| 61 Suwannee | 250,000 | 913 | 104,848 | 6,022.59 | 227,817 | 582,665 |
| 62 Taylor | 250,000 | 689 | 79,124 | 2,628.39 | 99,424 | 428,548 |
| 63 Union | 250,000 | 134 | 15,388 | 2,285.70 | 86,461 | 351,849 |
| 64 Volusia | 250,000 | 10,956 | 1,258,170 | 63,735.07 | 2,410,912 | 3,919,082 |
| 65 Wakulla | 250,000 | 503 | 57,764 | 5,074.32 | 191,947 | 499,711 |
| 66 Walton | 250,000 | 984 | 113,001 | 11,007.18 | 416,370 | 779,371 |
| 67 Washington | 250,000 | 291 | 33,418 | 3,297.49 | 124,734 | 408,152 |
| 69 FAMU Lab School | 250,000 | 0 | 0 | 605.64 | 22,910 | 272,910 |
| 70 FAU - Palm Beach | 250,000 | 0 | 0 | 1,290.79 | 48,827 | 298,827 |
| 71 FAU - St. Lucie | 250,000 | 0 | 0 | 1,431.57 | 54,152 | 304,152 |
| 72 FSU Lab - Broward | 250,000 | 0 | 0 | 705.45 | 26,685 | 276,685 |
| 73 FSU Lab - Leon | 250,000 | 0 | 0 | 1,805.13 | 68,283 | 318,283 |
| 74 UF Lab School | 250,000 | 0 | 0 | 1,235.32 | 46,729 | 296,729 |
| 75 Virtual School [1] | 0 | 0 | 0 | 0.00 | 0 | 0 |
| State | 18,250,000 | 464,805 | 53,377,500 | 2,864,944.12 | 108,372,500 | 180,000,000 |

1. The Florida Virtual School does not receive Safe Schools Funding.

2021-22 FEFP Final Calculation
Exceptional Student Education Guaranteed Allocation - Page 1

| District | 2020-21 ESE Guaranteed Allocation | 2020-21 FTE Programs 111, 112 & 113 | 2020-21 Funds Per FTE | 2021-22 FTE Programs 111, 112 & 113 | Change in FTE | Percentage Change | Basic ESE FTE as a Pct of Total FTE | 2020-21 Unweighted FTE All Programs | 2021-22 Unweighted FTE All Programs |
|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -9- | -10- |
| 1 Alachua | 10,669,425 | 6,330.37 | 1,685.43 | 6,700.18 | 369.81 | 5.84% | 22.82% | 27,745.16 | 29,407.60 |
| 2 Baker | 1,306,373 | 709.07 | 1,842.38 | 710.26 | 1.19 | 0.17% | 14.79% | 4,795.24 | 4,865.37 |
| 3 Bay | 8,223,833 | 4,340.48 | 1,894.68 | 4,658.05 | 317.57 | 7.32% | 17.59% | 24,681.31 | 25,942.12 |
| 4 Bradford | 1,197,097 | 707.57 | 1,691.84 | 773.86 | 66.29 | 9.37% | 27.25% | 2,596.59 | 2,908.32 |
| 5 Brevard | 27,463,617 | 15,144.99 | 1,813.38 | 16,520.93 | 1,375.94 | 9.09% | 21.57% | 70,213.82 | 74,025.61 |
| 6 Broward | 97,464,059 | 44,345.03 | 2,197.86 | 45,823.43 | 1,478.40 | 3.33% | 17.06% | 259,925.05 | 262,563.87 |
| 7 Calhoun | 769,263 | 425.83 | 1,806.50 | 455.46 | 29.63 | 6.96% | 21.21% | 2,007.44 | 2,073.04 |
| 8 Charlotte | 5,799,142 | 3,287.31 | 1,764.10 | 3,638.85 | 351.54 | 10.69% | 22.40% | 14,673.98 | 16,472.09 |
| 9 Citrus | 7,234,410 | 2,554.45 | 2,832.08 | 2,682.28 | 127.83 | 5.00% | 16.77% | 15,230.14 | 15,518.89 |
| 10 Clay | 13,689,517 | 9,468.10 | 1,445.86 | 9,511.74 | 43.64 | 0.46% | 25.24% | 37,506.45 | 38,730.73 |
| 11 Collier | 22,274,865 | 7,727.14 | 2,882.68 | 8,334.15 | 607.01 | 7.86% | 17.10% | 45,182.12 | 47,416.64 |
| 12 Columbia | 3,908,711 | 1,679.58 | 2,327.20 | 1,830.10 | 150.52 | 8.96% | 17.12% | 9,810.99 | 10,130.96 |
| 13 Dade | 131,305,790 | 65,854.94 | 1,993.86 | 67,534.70 | 1,679.76 | 2.55% | 19.66% | 334,904.34 | 341,141.31 |
| 14 DeSoto | 1,927,326 | 692.13 | 2,784.63 | 726.18 | 34.05 | 4.92% | 15.22% | 4,548.36 | 4,642.97 |
| 15 Dixie | 691,974 | 449.59 | 1,539.12 | 469.13 | 19.54 | 4.35% | 21.90% | 2,053.35 | 2,124.65 |
| 16 Duval | 48,770,459 | 24,919.94 | 1,957.09 | 26,037.24 | 1,117.30 | 4.48% | 19.59% | 127,232.96 | 132,303.96 |
| 17 Escambia | 13,946,965 | 7,480.85 | 1,864.36 | 7,708.04 | 227.19 | 3.04% | 19.59% | 38,181.00 | 38,955.25 |
| 18 Flagler | 6,141,627 | 2,049.34 | 2,996.88 | 2,368.97 | 319.63 | 15.60% | 16.29% | 12,576.66 | 13,434.98 |
| 19 Franklin | 513,603 | 262.92 | 1,953.46 | 256.70 | (6.22) | -2.37% | 22.20% | 1,184.24 | 1,162.40 |
| 20 Gadsden | 1,578,741 | 747.51 | 2,112.00 | 786.61 | 39.10 | 5.23% | 16.07% | 4,652.40 | 4,721.59 |
| 21 Gilchrist | 1,018,596 | 558.09 | 1,825.15 | 600.76 | 42.67 | 7.65% | 21.29% | 2,621.00 | 2,776.99 |
| 22 Glades | 538,833 | 329.01 | 1,637.74 | 319.32 | (9.69) | -2.95% | 19.09% | 1,723.72 | 1,708.76 |
| 23 Gulf | 436,161 | 374.73 | 1,163.93 | 375.13 | 0.40 | 0.11% | 20.89% | 1,793.67 | 1,894.60 |
| 24 Hamilton | 480,553 | 173.89 | 2,763.55 | 193.95 | 20.06 | 11.54% | 11.40% | 1,524.87 | 1,646.79 |
| 25 Hardee | 1,833,071 | 735.53 | 2,492.18 | 763.27 | 27.74 | 3.77% | 15.00% | 4,902.10 | 4,926.23 |
| 26 Hendry | 3,307,410 | 1,564.14 | 2,114.52 | 1,823.71 | 259.57 | 16.60% | 13.25% | 11,801.40 | 13,442.54 |
| 27 Hernando | 9,643,082 | 3,595.48 | 2,682.00 | 4,320.92 | 725.44 | 20.18% | 15.95% | 22,536.22 | 24,450.67 |
| 28 Highlands | 4,265,821 | 2,133.48 | 1,999.47 | 2,247.49 | 114.01 | 5.34% | 18.20% | 11,720.60 | 12,415.35 |
| 29 Hillsborough | 79,898,870 | 39,443.88 | 2,025.63 | 41,146.12 | 1,702.24 | 4.32% | 18.32% | 215,341.90 | 223,592.34 |
| 30 Holmes | 965,726 | 424.49 | 2,275.03 | 466.31 | 41.82 | 9.85% | 14.70% | 2,887.65 | 3,108.17 |
| 31 Indian River | 6,037,804 | 3,033.36 | 1,990.47 | 3,105.78 | 72.42 | 2.39% | 17.76% | 17,076.93 | 17,241.61 |
| 32 Jackson | 2,322,322 | 1,048.82 | 2,214.22 | 1,051.74 | 2.92 | 0.28% | 17.89% | 5,863.40 | 5,822.30 |
| 33 Jefferson | 343,555 | 120.22 | 2,857.72 | 143.25 | 23.03 | 19.16% | 17.18% | 699.91 | 748.73 |
| 34 Lafayette | 380,097 | 249.88 | 1,521.12 | 258.81 | 8.93 | 3.57% | 21.90% | 1,140.97 | 1,160.07 |
| 35 Lake | 15,233,562 | 7,198.44 | 2,116.23 | 8,530.53 | 1,332.09 | 18.51% | 17.21% | 41,835.41 | 46,740.75 |
| 36 Lee | 35,230,718 | 13,190.03 | 2,671.01 | 13,604.53 | 414.50 | 3.14% | 14.23% | 92,722.12 | 97,279.15 |
| 37 Leon | 17,004,188 | 5,846.28 | 2,908.55 | 6,340.47 | 494.19 | 8.45% | 18.14% | 32,232.43 | 33,139.92 |
| 38 Levy | 1,902,508 | 1,064.53 | 1,787.18 | 1,157.20 | 92.67 | 8.71% | 19.77% | 5,385.50 | 5,600.72 |
| 39 Liberty | 489,510 | 248.21 | 1,972.16 | 258.75 | 10.54 | 4.25% | 20.49% | 1,211.43 | 1,282.66 |
| 40 Madison | 1,078,181 | 450.77 | 2,391.87 | 422.53 | (28.24) | -6.26% | 19.04% | 2,367.44 | 2,381.24 |
| 41 Manatee | 19,638,959 | 9,098.13 | 2,158.57 | 9,565.77 | 467.64 | 5.14% | 18.63% | 48,825.69 | 50,679.60 |
| 42 Marion | 14,026,220 | 6,907.53 | 2,030.57 | 7,488.59 | 581.06 | 8.41% | 16.55% | 41,740.85 | 44,359.54 |
| 43 Martin | 6,573,516 | 3,123.24 | 2,104.71 | 3,340.71 | 217.47 | 6.96% | 17.30% | 18,048.89 | 18,584.21 |
| 44 Monroe | 3,238,632 | 1,744.68 | 1,856.29 | 1,872.51 | 127.83 | 7.33% | 21.84% | 7,986.77 | 8,597.28 |
| 45 Nassau | 3,521,730 | 2,042.92 | 1,723.87 | 2,122.14 | 79.22 | 3.88% | 17.05% | 11,982.84 | 12,683.47 |
| 46 Okaloosa | 13,430,235 | 5,734.80 | 2,341.88 | 5,844.94 | 110.14 | 1.92% | 18.29% | 31,349.58 | 32,590.07 |
| 47 Okeechobee | 2,599,128 | 1,465.56 | 1,773.47 | 1,596.58 | 131.02 | 8.94% | 25.06% | 5,849.18 | 6,268.74 |
| 48 Orange | 54,056,495 | 27,281.32 | 1,981.45 | 29,059.72 | 1,778.40 | 6.52% | 13.61% | 200,494.83 | 209,662.23 |
| 49 Osceola | 20,915,097 | 9,958.89 | 2,100.19 | 10,954.42 | 995.73 | 10.00% | 14.40% | 69,162.17 | 75,048.09 |
| 50 Palm Beach | 68,768,495 | 37,874.20 | 1,815.71 | 38,511.08 | 636.88 | 1.68% | 20.27% | 186,876.29 | 190,754.06 |
| 51 Pasco | 29,458,557 | 13,273.52 | 2,219.35 | 14,555.81 | 1,282.29 | 9.66% | 17.44% | 76,104.71 | 81,718.23 |
| 52 Pinellas | 43,074,641 | 19,773.75 | 2,178.37 | 20,441.66 | 667.91 | 3.38% | 20.67% | 90,645.12 | 96,389.81 |
| 53 Polk | 39,661,635 | 18,373.31 | 2,158.65 | 20,495.67 | 2,122.36 | 11.55% | 17.55% | 104,666.78 | 112,458.58 |
| 54 Putnam | 3,451,355 | 2,414.59 | 1,429.38 | 2,379.96 | (34.63) | -1.43% | 23.68% | 10,196.79 | 10,242.78 |
| 55 St. Johns | 14,223,482 | 9,051.38 | 1,571.42 | 10,059.07 | 1,007.69 | 11.13% | 20.54% | 44,058.61 | 47,891.56 |
| 56 St. Lucie | 18,012,833 | 6,033.44 | 2,985.50 | 6,788.41 | 754.97 | 12.51% | 14.66% | 41,157.95 | 44,578.74 |
| 57 Santa Rosa | 9,928,402 | 4,405.13 | 2,253.83 | 4,938.57 | 533.44 | 12.11% | 16.51% | 26,675.08 | 30,250.73 |
| 58 Sarasota | 22,785,980 | 9,547.16 | 2,386.68 | 9,984.61 | 437.45 | 4.58% | 22.27% | 42,871.65 | 44,811.84 |
| 59 Seminole | 19,244,435 | 13,410.93 | 1,434.98 | 14,304.75 | 893.82 | 6.66% | 20.88% | 64,214.02 | 67,459.79 |
| 60 Sumter | 3,940,953 | 1,885.96 | 2,089.40 | 1,721.69 | 135.73 | 8.56% | 18.76% | 8,451.82 | 8,888.19 |
| 61 Suwannee | 1,385,535 | 1,005.07 | 1,378.55 | 1,052.98 | 47.91 | 4.77% | 17.55% | 5,725.94 | 6,022.59 |
| 62 Taylor | 1,104,192 | 548.59 | 2,012.78 | 571.96 | 23.37 | 4.26% | 21.13% | 2,596.84 | 2,628.39 |
| 63 Union | 672,234 | 460.89 | 1,458.56 | 493.23 | 32.34 | 7.02% | 20.63% | 2,234.53 | 2,285.70 |
| 64 Volusia | 22,393,537 | 11,841.54 | 1,891.10 | 13,425.54 | 1,584.00 | 13.38% | 20.50% | 57,757.58 | 63,735.07 |
| 65 Wakulla | 1,869,450 | 1,025.05 | 1,823.76 | 1,081.16 | 56.11 | 5.47% | 20.72% | 4,946.60 | 5,074.32 |
| 66 Walton | 3,618,026 | 1,534.87 | 2,357.22 | 1,848.02 | 313.15 | 20.40% | 15.27% | 10,054.68 | 11,007.18 |
| 67 Washington | 797,107 | 727.89 | 1,095.09 | 704.32 | (23.57) | -3.24% | 22.09% | 3,295.64 | 3,297.49 |
| 69 FAMU Lab School | 49,087 | 29.35 | 1,672.47 | 33.32 | 3.97 | 13.53% | 4.76% | 616.64 | 605.64 |
| 70 FAU - Palm Beach | 137,377 | 71.38 | 1,924.59 | 70.63 | (0.75) | -1.05% | 5.60% | 1,274.88 | 1,290.79 |
| 71 FAU - St. Lucie | 225,612 | 151.97 | 1,484.58 | 150.60 | (1.37) | -0.90% | 10.55% | 1,440.37 | 1,431.57 |
| 72 FSU Lab - Broward | 171,671 | 150.15 | 1,143.33 | 159.64 | 9.49 | 6.32% | 21.17% | 709.16 | 705.45 |
| 73 FSU Lab - Leon | 346,545 | 170.84 | 2,028.48 | 168.47 | (2.37) | -1.39% | 9.46% | 1,806.86 | 1,805.13 |
| 74 UF Lab School | 462,961 | 189.73 | 2,440.10 | 178.24 | (11.49) | -6.06% | 15.48% | 1,225.70 | 1,235.32 |
| 75 Virtual School | 2,922,181 | 1,557.21 | 1,876.55 | 1,512.99 | (44.22) | -2.84% | 2.86% | 54,372.58 | 52,377.87 |
| State | 1,033,993,660 | 503,525.17 | 2,056.75 | 532,135.19 | 28,610.02 | 5.68% | 18.76% | 2,801,507.89 | 2,917,321.99 |

Florida Department of Education

2021-22 FEFP Final Calculation
Exceptional Student Education Guaranteed Allocation - Page 2

| District | Total FTE Change | Percent Change | 2020-21 ESE Guaranteed Allocation | Projected Increase (Decrease) Programs 111, 112 & 113 | Maximum Workload FTE Districts > 18.76% Prevalence | Districts < 18.76% Prevalence | Workload FTE | Workload Adjustment | ESE Guaranteed Allocation | Adjusted ESE Guaranteed Allocation |
|---|---|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | -8- | -9- | -10- |
| 1 Alachua | 1,662.44 | 5.99% | 10,669,425 | 369.81 | 379.19 | 0.00 | 369.81 | 760,607 | 11,430,032 | 11,197,900 |
| 2 Baker | 70.13 | 1.46% | 1,306,373 | 1.19 | 0.00 | 203.67 | 1.19 | 2,448 | 1,308,821 | 1,282,240 |
| 3 Bay | 1,260.81 | 5.11% | 8,223,833 | 317.57 | 0.00 | 526.26 | 317.57 | 653,162 | 8,876,995 | 8,696,712 |
| 4 Bradford | 311.73 | 12.01% | 1,197,097 | 66.29 | 84.98 | 0.00 | 66.29 | 136,342 | 1,333,439 | 1,306,358 |
| 5 Brevard | 3,811.79 | 5.43% | 27,463,617 | 1,375.94 | 822.37 | 0.00 | 822.37 | 1,691,409 | 29,155,026 | 28,562,917 |
| 6 Broward | 2,638.82 | 1.02% | 97,464,059 | 1,478.40 | 0.00 | 4,911.95 | 1,478.40 | 3,040,699 | 100,504,758 | 98,463,608 |
| 7 Calhoun | 65.60 | 3.27% | 769,263 | 29.63 | 13.92 | 0.00 | 13.92 | 28,630 | 797,893 | 781,689 |
| 8 Charlotte | 1,798.11 | 12.25% | 5,799,142 | 351.54 | 402.70 | 0.00 | 351.54 | 723,030 | 6,522,172 | 6,389,713 |
| 9 Citrus | 288.75 | 1.90% | 7,234,410 | 127.83 | 0.00 | 356.89 | 127.83 | 262,914 | 7,497,324 | 7,345,061 |
| 10 Clay | 1,224.28 | 3.26% | 13,689,517 | 43.64 | 308.66 | 0.00 | 43.64 | 89,757 | 13,779,274 | 13,499,431 |
| 11 Collier | 2,234.52 | 4.95% | 22,274,865 | 607.01 | 0.00 | 1,168.22 | 607.01 | 1,248,468 | 23,523,333 | 23,045,598 |
| 12 Columbia | 319.97 | 3.26% | 3,908,711 | 150.52 | 0.00 | 220.99 | 150.52 | 309,582 | 4,218,293 | 4,132,624 |
| 13 Dade | 6,236.97 | 1.86% | 131,305,790 | 1,679.76 | 1,224.90 | 0.00 | 1,224.90 | 2,519,313 | 133,825,103 | 131,107,250 |
| 14 DeSoto | 94.61 | 2.08% | 1,927,326 | 34.05 | 0.00 | 178.89 | 34.05 | 70,032 | 1,997,358 | 1,956,794 |
| 15 Dixie | 71.30 | 3.47% | 691,974 | 19.54 | 15.60 | 0.00 | 15.60 | 32,085 | 724,059 | 709,354 |
| 16 Duval | 5,071.00 | 3.99% | 48,770,459 | 1,117.30 | 994.31 | 0.00 | 994.31 | 2,045,047 | 50,815,506 | 49,783,494 |
| 17 Escambia | 774.25 | 2.03% | 13,946,965 | 227.19 | 151.86 | 0.00 | 151.86 | 312,338 | 14,259,303 | 13,969,711 |
| 18 Flagler | 858.32 | 6.82% | 6,141,627 | 319.63 | 0.00 | 471.06 | 319.63 | 657,399 | 6,799,026 | 6,660,945 |
| 19 Franklin | (21.84) | -1.84% | 513,603 | (6.22) | 0.00 | 0.00 | (6.22) | (12,151) | 501,452 | 491,268 |
| 20 Gadsden | 69.19 | 1.49% | 1,578,741 | 39.10 | 0.00 | 138.26 | 39.10 | 80,419 | 1,659,160 | 1,625,464 |
| 21 Gilchrist | 155.99 | 5.95% | 1,018,596 | 42.67 | 33.21 | 0.00 | 33.21 | 68,305 | 1,086,901 | 1,064,827 |
| 22 Glades | (14.96) | -0.87% | 538,833 | (9.69) | 0.00 | 0.00 | (9.69) | (15,870) | 522,963 | 512,342 |
| 23 Gulf | 100.93 | 5.63% | 436,161 | 0.40 | 21.10 | 0.00 | 0.40 | 823 | 436,984 | 428,109 |
| 24 Hamilton | 121.92 | 8.00% | 480,553 | 20.06 | 0.00 | 135.05 | 20.06 | 41,258 | 521,811 | 511,214 |
| 25 Hardee | 24.13 | 0.49% | 1,833,071 | 27.74 | 0.00 | 188.63 | 27.74 | 57,054 | 1,890,125 | 1,851,739 |
| 26 Hendry | 1,641.14 | 13.91% | 3,307,410 | 259.57 | 0.00 | 957.68 | 259.57 | 533,871 | 3,841,281 | 3,763,268 |
| 27 Hernando | 1,914.45 | 8.49% | 9,643,082 | 725.44 | 0.00 | 991.47 | 725.44 | 1,492,049 | 11,135,131 | 10,908,988 |
| 28 Highlands | 694.75 | 5.93% | 4,265,821 | 114.01 | 0.00 | 195.64 | 114.01 | 234,490 | 4,500,311 | 4,408,914 |
| 29 Hillsborough | 8,250.44 | 3.83% | 79,898,870 | 1,702.24 | 0.00 | 2,502.04 | 1,702.24 | 3,501,082 | 83,399,952 | 81,706,183 |
| 30 Holmes | 220.52 | 7.64% | 965,726 | 41.82 | 0.00 | 158.60 | 41.82 | 86,013 | 1,051,739 | 1,030,379 |
| 31 Indian River | 164.68 | 0.96% | 6,037,804 | 72.42 | 0.00 | 201.17 | 72.42 | 148,950 | 6,186,754 | 6,061,107 |
| 32 Jackson | (41.10) | -0.70% | 2,322,322 | 2.92 | 0.00 | 43.44 | 2.92 | 6,006 | 2,328,328 | 2,281,042 |
| 33 Jefferson | 48.82 | 6.98% | 343,555 | 23.03 | 0.00 | 20.24 | 20.24 | 41,629 | 385,184 | 377,361 |
| 34 Lafayette | 19.10 | 1.67% | 380,097 | 8.93 | 4.17 | 0.00 | 4.17 | 8,577 | 388,674 | 380,780 |
| 35 Lake | 4,905.34 | 11.73% | 15,233,562 | 1,332.09 | 0.00 | 1,570.12 | 1,332.09 | 2,739,776 | 17,973,338 | 17,608,318 |
| 36 Lee | 4,557.03 | 4.91% | 35,230,718 | 414.50 | 0.00 | 5,059.54 | 414.50 | 852,523 | 36,083,241 | 35,350,427 |
| 37 Leon | 907.49 | 2.82% | 17,004,188 | 494.19 | 0.00 | 370.77 | 370.77 | 762,581 | 17,766,769 | 17,405,944 |
| 38 Levy | 215.22 | 4.00% | 1,902,508 | 92.67 | 42.58 | 0.00 | 42.58 | 87,576 | 1,990,084 | 1,949,667 |
| 39 Liberty | 71.23 | 5.88% | 489,510 | 10.54 | 14.59 | 0.00 | 10.54 | 21,678 | 511,188 | 500,806 |
| 40 Madison | 13.80 | 0.58% | 1,078,181 | (28.24) | 2.61 | 0.00 | (28.24) | (67,546) | 1,010,635 | 990,110 |
| 41 Manatee | 1,853.91 | 3.80% | 19,638,959 | 467.64 | 0.00 | 409.36 | 409.36 | 841,951 | 20,480,910 | 20,064,963 |
| 42 Marion | 2,618.69 | 6.27% | 14,026,220 | 581.06 | 0.00 | 1,414.32 | 581.06 | 1,195,095 | 15,221,315 | 14,912,186 |
| 43 Martin | 535.32 | 2.97% | 6,573,516 | 217.47 | 0.00 | 363.16 | 217.47 | 447,281 | 7,020,797 | 6,878,212 |
| 44 Monroe | 610.51 | 7.64% | 3,238,632 | 127.83 | 133.29 | 0.00 | 127.83 | 262,914 | 3,501,546 | 3,430,433 |
| 45 Nassau | 700.63 | 5.85% | 3,521,730 | 79.22 | 0.00 | 336.50 | 79.22 | 162,936 | 3,684,666 | 3,609,834 |
| 46 Okaloosa | 1,240.49 | 3.96% | 13,430,235 | 110.14 | 0.00 | 379.10 | 110.14 | 226,530 | 13,656,765 | 13,379,410 |
| 47 Okeechobee | 419.56 | 7.17% | 2,599,128 | 131.02 | 105.08 | 0.00 | 105.08 | 216,123 | 2,815,251 | 2,758,076 |
| 48 Orange | 9,167.40 | 4.57% | 54,056,495 | 1,778.40 | 0.00 | 12,051.31 | 1,778.40 | 3,657,724 | 57,714,219 | 56,542,102 |
| 49 Osceola | 5,885.92 | 8.51% | 20,915,097 | 995.73 | 0.00 | 4,120.33 | 995.73 | 2,047,968 | 22,963,065 | 22,496,708 |
| 50 Palm Beach | 3,877.77 | 2.08% | 68,768,495 | 636.88 | 787.78 | 0.00 | 636.88 | 1,309,903 | 70,078,398 | 68,655,177 |
| 51 Pasco | 5,613.52 | 7.38% | 29,458,557 | 1,282.29 | 0.00 | 2,056.82 | 1,282.29 | 2,637,350 | 32,095,907 | 31,444,072 |
| 52 Pinellas | 744.69 | 0.78% | 43,074,641 | 667.91 | 154.24 | 0.00 | 154.24 | 317,233 | 43,391,874 | 42,510,629 |
| 53 Polk | 7,791.80 | 7.44% | 39,661,635 | 2,122.36 | 0.00 | 2,723.92 | 2,122.36 | 4,365,164 | 44,026,799 | 43,132,659 |
| 54 Putnam | 45.99 | 0.45% | 3,451,355 | (34.63) | 10.87 | 0.00 | (34.63) | (49,499) | 3,401,856 | 3,332,768 |
| 55 St. Johns | 3,832.95 | 8.70% | 14,223,482 | 1,007.69 | 787.47 | 0.00 | 787.47 | 1,619,629 | 15,843,111 | 15,521,353 |
| 56 St. Lucie | 3,420.79 | 8.31% | 18,012,833 | 754.97 | 0.00 | 2,329.53 | 754.97 | 1,552,785 | 19,565,618 | 19,168,260 |
| 57 Santa Rosa | 3,575.65 | 13.40% | 9,928,402 | 533.44 | 0.00 | 1,269.91 | 533.44 | 1,097,153 | 11,025,555 | 10,801,637 |
| 58 Sarasota | 1,940.19 | 4.53% | 22,785,980 | 437.45 | 432.49 | 0.00 | 432.49 | 889,524 | 23,675,504 | 23,194,678 |
| 59 Seminole | 3,245.77 | 5.05% | 19,244,435 | 893.82 | 677.25 | 0.00 | 677.25 | 1,392,934 | 20,637,369 | 20,218,245 |
| 60 Sumter | 436.37 | 5.16% | 3,940,953 | 135.73 | 0.00 | 0.00 | 0.00 | 0 | 3,940,953 | 3,860,916 |
| 61 Suwannee | 296.65 | 5.18% | 1,385,535 | 47.91 | 0.00 | 124.77 | 47.91 | 98,539 | 1,484,074 | 1,453,934 |
| 62 Taylor | 31.55 | 1.21% | 1,104,192 | 23.37 | 6.64 | 0.00 | 6.64 | 13,657 | 1,117,849 | 1,095,147 |
| 63 Union | 51.17 | 2.29% | 672,234 | 32.34 | 10.55 | 0.00 | 10.55 | 21,699 | 693,933 | 679,840 |
| 64 Volusia | 5,977.49 | 10.35% | 22,393,537 | 1,584.00 | 1,225.60 | 0.00 | 1,225.60 | 2,520,753 | 24,914,290 | 24,408,306 |
| 65 Wakulla | 127.72 | 2.58% | 1,869,450 | 56.11 | 26.45 | 0.00 | 26.45 | 54,401 | 1,923,851 | 1,884,780 |
| 66 Walton | 952.50 | 9.47% | 3,618,026 | 313.15 | 0.00 | 530.08 | 313.15 | 644,071 | 4,262,097 | 4,175,538 |
| 67 Washington | 1.85 | 0.06% | 797,107 | (23.57) | 0.44 | 0.00 | (23.57) | (25,811) | 771,296 | 755,632 |
| 69 FAMU Lab School | (11.00) | -1.78% | 49,087 | 3.97 | 0.00 | 84.27 | 3.97 | 8,165 | 57,252 | 56,089 |
| 70 FAU - Palm Beach | 15.91 | 1.25% | 137,377 | (0.75) | 0.00 | 170.77 | (0.75) | (1,443) | 135,934 | 133,173 |
| 71 FAU - St. Lucie | (8.80) | -0.61% | 225,612 | (1.37) | 0.00 | 116.59 | (1.37) | (2,034) | 223,578 | 219,037 |
| 72 FSU Lab - Broward | (3.71) | -0.52% | 171,671 | 9.49 | 0.00 | 0.00 | 0.00 | 0 | 171,671 | 168,185 |
| 73 FSU Lab - Leon | (1.73) | -0.10% | 346,545 | (2.37) | 0.00 | 167.80 | (2.37) | (4,807) | 341,738 | 334,798 |
| 74 UF Lab School | 9.62 | 0.97% | 462,961 | (11.49) | 0.00 | 42.02 | (11.49) | (28,037) | 434,924 | 426,091 |
| 75 Virtual School | (1,994.71) | -3.67% | 2,922,181 | (44.22) | 0.00 | 8,268.88 | (44.22) | (82,981) | 2,839,200 | 2,781,539 |
| State | 115,814.10 | | 1,033,993,660 | 28,610.02 | 8,874.90 | 57,530.02 | 25,581.66 | 52,659,225 | 1,086,652,885 | 1,064,584,063 |

2021-22 FEFP Final Calculation
SAI
10/31/2022

Florida Department of Education

Page 38 of 59

2021-22 FEFP Final Calculation
Supplemental Academic Instruction (SAI)

| District | 2020-21 SAI Allocation | 2020-21 Unweighted FTE | 2020-21 Funds Per FTE | 2021-22 Unweighted FTE | Change in FTE | Workload Adjustment | Supplemental Academic Instruction Allocation | Adjusted Supplemental Academic Instruction Allocation |
|---|---|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- | -7- | |
| 1 Alachua | 7,897,790 | 27,745.16 | 284.65 | 29,407.60 | 1,662.44 | 422,110 | 8,319,900 | 8,174,280 |
| 2 Baker | 1,756,068 | 4,795.24 | 366.21 | 4,865.37 | 70.13 | 17,807 | 1,773,875 | 1,742,827 |
| 3 Bay | 7,019,689 | 24,681.31 | 284.41 | 25,942.12 | 1,260.81 | 320,132 | 7,339,821 | 7,211,355 |
| 4 Bradford | 821,251 | 2,596.59 | 316.28 | 2,908.32 | 311.73 | 79,151 | 900,402 | 884,643 |
| 5 Brevard | 19,293,722 | 70,213.82 | 274.79 | 74,025.61 | 3,811.79 | 967,852 | 20,261,574 | 19,906,943 |
| 6 Broward | 57,545,645 | 259,925.05 | 221.39 | 262,563.87 | 2,638.82 | 670,023 | 58,215,668 | 57,196,740 |
| 7 Calhoun | 452,845 | 2,007.44 | 225.58 | 2,073.04 | 65.60 | 16,656 | 469,501 | 461,283 |
| 8 Charlotte | 3,258,123 | 14,673.98 | 222.03 | 16,472.09 | 1,798.11 | 456,558 | 3,714,681 | 3,649,664 |
| 9 Citrus | 3,341,722 | 15,230.14 | 219.42 | 15,518.89 | 288.75 | 73,317 | 3,415,039 | 3,355,267 |
| 10 Clay | 9,804,123 | 37,506.45 | 261.40 | 38,730.73 | 1,224.28 | 310,857 | 10,114,980 | 9,937,941 |
| 11 Collier | 10,343,313 | 45,182.12 | 228.92 | 47,416.64 | 2,234.52 | 567,367 | 10,910,680 | 10,719,714 |
| 12 Columbia | 3,747,152 | 9,810.99 | 381.93 | 10,130.96 | 319.97 | 81,244 | 3,828,396 | 3,761,389 |
| 13 Dade | 112,424,674 | 334,904.34 | 335.69 | 341,141.31 | 6,236.97 | 1,583,629 | 114,008,303 | 112,012,857 |
| 14 DeSoto | 1,789,485 | 4,548.36 | 393.44 | 4,642.97 | 94.61 | 24,022 | 1,813,507 | 1,781,766 |
| 15 Dixie | 454,354 | 2,053.35 | 221.27 | 2,124.65 | 71.30 | 18,104 | 472,458 | 464,189 |
| 16 Duval | 31,998,700 | 127,232.96 | 251.50 | 132,303.96 | 5,071.00 | 1,287,578 | 33,286,278 | 32,703,680 |
| 17 Escambia | 10,217,601 | 38,181.00 | 267.61 | 38,955.25 | 774.25 | 196,590 | 10,414,191 | 10,231,915 |
| 18 Flagler | 2,716,040 | 12,576.66 | 215.96 | 13,434.98 | 858.32 | 217,936 | 2,933,976 | 2,882,624 |
| 19 Franklin | 261,794 | 1,184.24 | 221.06 | 1,162.40 | (21.84) | (4,828) | 256,966 | 252,468 |
| 20 Gadsden | 1,342,413 | 4,652.40 | 288.54 | 4,721.59 | 69.19 | 17,568 | 1,359,981 | 1,336,178 |
| 21 Gilchrist | 582,773 | 2,621.00 | 222.35 | 2,776.99 | 155.99 | 39,607 | 622,380 | 611,487 |
| 22 Glades | 425,148 | 1,723.72 | 246.65 | 1,708.76 | (14.96) | (3,690) | 421,458 | 414,081 |
| 23 Gulf | 361,875 | 1,793.67 | 201.75 | 1,894.60 | 100.93 | 25,627 | 387,502 | 380,720 |
| 24 Hamilton | 328,691 | 1,524.87 | 215.55 | 1,646.79 | 121.92 | 30,957 | 359,648 | 353,353 |
| 25 Hardee | 1,080,986 | 4,902.10 | 220.51 | 4,926.23 | 24.13 | 6,127 | 1,087,113 | 1,068,086 |
| 26 Hendry | 3,032,610 | 11,801.40 | 256.97 | 13,442.54 | 1,641.14 | 416,702 | 3,449,312 | 3,388,940 |
| 27 Hernando | 5,381,443 | 22,536.22 | 238.79 | 24,450.67 | 1,914.45 | 486,098 | 5,867,541 | 5,764,844 |
| 28 Highlands | 2,349,862 | 11,720.60 | 200.49 | 12,415.35 | 694.75 | 176,404 | 2,526,266 | 2,482,050 |
| 29 Hillsborough | 50,344,743 | 215,341.90 | 233.79 | 223,592.34 | 8,250.44 | 2,094,869 | 52,439,612 | 51,521,781 |
| 30 Holmes | 628,655 | 2,887.65 | 217.70 | 3,108.17 | 220.52 | 55,992 | 684,647 | 672,664 |
| 31 Indian River | 3,773,177 | 17,076.93 | 220.95 | 17,241.61 | 164.68 | 41,814 | 3,814,991 | 3,748,219 |
| 32 Jackson | 1,179,507 | 5,863.40 | 201.16 | 5,822.30 | (41.10) | (8,268) | 1,171,239 | 1,150,739 |
| 33 Jefferson | 292,768 | 699.91 | 418.29 | 748.73 | 48.82 | 12,396 | 305,164 | 299,823 |
| 34 Lafayette | 198,177 | 1,140.97 | 173.69 | 1,160.07 | 19.10 | 4,850 | 203,027 | 199,473 |
| 35 Lake | 9,687,716 | 41,835.41 | 231.57 | 46,740.75 | 4,905.34 | 1,245,515 | 10,933,231 | 10,741,871 |
| 36 Lee | 22,162,215 | 92,722.12 | 239.02 | 97,279.15 | 4,557.03 | 1,157,075 | 23,319,290 | 22,911,141 |
| 37 Leon | 9,319,786 | 32,232.43 | 289.14 | 33,139.92 | 907.49 | 230,421 | 9,550,207 | 9,383,053 |
| 38 Levy | 1,246,699 | 5,385.50 | 231.49 | 5,600.72 | 215.22 | 54,647 | 1,301,346 | 1,278,569 |
| 39 Liberty | 251,997 | 1,211.43 | 208.02 | 1,282.66 | 71.23 | 18,086 | 270,083 | 265,356 |
| 40 Madison | 640,570 | 2,367.44 | 270.57 | 2,381.24 | 13.80 | 3,504 | 644,074 | 632,801 |
| 41 Manatee | 12,306,553 | 48,825.69 | 252.05 | 50,679.60 | 1,853.91 | 470,726 | 12,777,279 | 12,553,643 |
| 42 Marion | 12,675,677 | 41,740.85 | 303.68 | 44,359.54 | 2,618.69 | 664,912 | 13,340,589 | 13,107,093 |
| 43 Martin | 3,953,519 | 18,048.89 | 219.04 | 18,584.21 | 535.32 | 135,923 | 4,089,442 | 4,017,866 |
| 44 Monroe | 1,746,572 | 7,986.77 | 218.68 | 8,597.28 | 610.51 | 155,015 | 1,901,587 | 1,868,304 |
| 45 Nassau | 2,648,839 | 11,982.84 | 221.05 | 12,683.47 | 700.63 | 177,897 | 2,826,736 | 2,777,261 |
| 46 Okaloosa | 8,728,731 | 31,349.58 | 278.43 | 32,590.07 | 1,240.49 | 314,973 | 9,043,704 | 8,885,415 |
| 47 Okeechobee | 1,880,773 | 5,849.18 | 321.54 | 6,268.74 | 419.56 | 106,530 | 1,987,303 | 1,952,520 |
| 48 Orange | 47,181,473 | 200,494.83 | 235.33 | 209,662.23 | 9,167.40 | 2,327,695 | 49,509,168 | 48,642,627 |
| 49 Osceola | 15,174,638 | 69,162.17 | 219.41 | 75,048.09 | 5,885.92 | 1,494,494 | 16,669,132 | 16,377,378 |
| 50 Palm Beach | 41,793,705 | 186,876.29 | 223.64 | 190,754.06 | 3,877.77 | 984,605 | 42,778,310 | 42,029,577 |
| 51 Pasco | 20,510,846 | 76,104.71 | 269.51 | 81,718.23 | 5,613.52 | 1,425,329 | 21,936,175 | 21,552,234 |
| 52 Pinellas | 22,956,350 | 95,645.12 | 240.02 | 96,389.81 | 744.69 | 189,084 | 23,145,434 | 22,740,328 |
| 53 Polk | 26,924,074 | 104,666.78 | 257.24 | 112,458.58 | 7,791.80 | 1,978,416 | 28,902,490 | 28,396,620 |
| 54 Putnam | 3,000,402 | 10,196.79 | 294.25 | 10,242.78 | 45.99 | 11,677 | 3,012,079 | 2,959,360 |
| 55 St. Johns | 8,786,409 | 44,058.61 | 199.43 | 47,891.56 | 3,832.95 | 973,224 | 9,759,633 | 9,588,814 |
| 56 St. Lucie | 10,239,375 | 41,157.95 | 248.78 | 44,578.74 | 3,420.79 | 868,573 | 11,107,948 | 10,913,530 |
| 57 Santa Rosa | 7,671,352 | 26,675.08 | 287.58 | 30,250.73 | 3,575.65 | 907,893 | 8,579,245 | 8,429,086 |
| 58 Sarasota | 8,749,678 | 42,871.65 | 204.09 | 44,811.84 | 1,940.19 | 492,634 | 9,242,312 | 9,080,547 |
| 59 Seminole | 15,408,283 | 64,214.02 | 239.95 | 67,459.79 | 3,245.77 | 824,133 | 16,232,416 | 15,948,306 |
| 60 Sumter | 1,717,468 | 8,451.82 | 203.21 | 8,888.19 | 436.37 | 110,799 | 1,828,267 | 1,796,267 |
| 61 Suwannee | 1,202,413 | 5,725.94 | 209.99 | 6,022.59 | 296.65 | 75,322 | 1,277,735 | 1,255,371 |
| 62 Taylor | 569,924 | 2,596.84 | 219.47 | 2,628.39 | 31.55 | 8,011 | 577,935 | 567,820 |
| 63 Union | 498,041 | 2,234.53 | 222.88 | 2,285.70 | 51.17 | 12,993 | 511,034 | 502,090 |
| 64 Volusia | 15,670,472 | 57,757.58 | 271.31 | 63,735.07 | 5,977.49 | 1,517,744 | 17,188,216 | 16,887,377 |
| 65 Wakulla | 922,540 | 4,946.60 | 186.50 | 5,074.32 | 127.72 | 32,429 | 954,969 | 938,254 |
| 66 Walton | 2,035,784 | 10,054.68 | 202.47 | 11,007.18 | 952.50 | 241,849 | 2,277,633 | 2,237,768 |
| 67 Washington | 947,172 | 3,295.64 | 287.40 | 3,297.49 | 1.85 | 470 | 947,642 | 931,056 |
| 69 FAMU Lab School | 330,499 | 616.64 | 535.97 | 605.64 | (11.00) | (5,896) | 324,603 | 318,922 |
| 70 FAU - Palm Beach | 331,282 | 1,274.88 | 259.85 | 1,290.79 | 15.91 | 4,040 | 335,322 | 329,453 |
| 71 FAU - St. Lucie | 426,916 | 1,440.37 | 296.39 | 1,431.57 | (8.80) | (2,608) | 424,308 | 416,881 |
| 72 FSU Lab - Broward | 147,891 | 709.16 | 208.54 | 705.45 | (3.71) | (774) | 147,117 | 144,542 |
| 73 FSU Lab - Leon | 311,852 | 1,806.86 | 172.59 | 1,805.13 | (1.73) | (299) | 311,553 | 306,100 |
| 74 UF Lab School | 318,623 | 1,225.70 | 259.95 | 1,235.32 | 9.62 | 2,443 | 321,066 | 315,446 |
| 75 Virtual School | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 0 |
| State | 697,524,028 | 2,747,135.31 | 253.91 | 2,864,944.12 | 117,808.81 | 29,912,662 | 727,436,690 | 714,704,630 |

2021-22 FEFP Final Calculation
IM1
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Instructional Materials Allocation - Page 1

| District | 2020-21 Unweighted FTE | 2021-22 Unweighted FTE | FTE Growth | FTE Growth x $317.36 | Prorated Maintenance Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 27,745.16 | 29,407.60 | 1,662.44 | 527,592 | 1,878,379 |
| 2 Baker | 4,795.24 | 4,865.37 | 70.13 | 22,256 | 324,643 |
| 3 Bay | 24,681.31 | 25,942.12 | 1,260.81 | 400,131 | 1,670,953 |
| 4 Bradford | 2,596.59 | 2,908.32 | 311.73 | 98,931 | 175,792 |
| 5 Brevard | 70,213.82 | 74,025.61 | 3,811.79 | 1,209,710 | 4,753,555 |
| 6 Broward | 259,925.05 | 262,563.87 | 2,638.82 | 837,456 | 17,597,220 |
| 7 Calhoun | 2,007.44 | 2,073.04 | 65.60 | 20,819 | 135,906 |
| 8 Charlotte | 14,673.98 | 16,472.09 | 1,798.11 | 570,648 | 993,445 |
| 9 Citrus | 15,230.14 | 15,518.89 | 288.75 | 91,638 | 1,031,098 |
| 10 Clay | 37,506.45 | 38,730.73 | 1,224.28 | 388,538 | 2,539,229 |
| 11 Collier | 45,182.12 | 47,416.64 | 2,234.52 | 709,147 | 3,058,881 |
| 12 Columbia | 9,810.99 | 10,130.96 | 319.97 | 101,546 | 664,215 |
| 13 Dade | 334,904.34 | 341,141.31 | 6,236.97 | 1,979,365 | 22,673,402 |
| 14 DeSoto | 4,548.36 | 4,642.97 | 94.61 | 30,025 | 307,929 |
| 15 Dixie | 2,053.35 | 2,124.65 | 71.30 | 22,628 | 139,014 |
| 16 Duval | 127,232.96 | 132,303.96 | 5,071.00 | 1,609,333 | 8,613,815 |
| 17 Escambia | 38,181.00 | 38,955.25 | 774.25 | 245,716 | 2,584,697 |
| 18 Flagler | 12,576.66 | 13,434.98 | 858.32 | 272,396 | 851,454 |
| 19 Franklin | 1,184.24 | 1,162.40 | 0.00 | 0 | 80,174 |
| 20 Gadsden | 4,652.40 | 4,721.59 | 69.19 | 21,958 | 314,973 |
| 21 Gilchrist | 2,621.00 | 2,776.99 | 155.99 | 49,505 | 177,445 |
| 22 Glades | 1,723.72 | 1,708.76 | 0.00 | 0 | 116,698 |
| 23 Gulf | 1,793.67 | 1,894.60 | 100.93 | 32,031 | 121,434 |
| 24 Hamilton | 1,524.87 | 1,646.79 | 121.92 | 38,693 | 103,235 |
| 25 Hardee | 4,902.10 | 4,926.23 | 24.13 | 7,658 | 331,878 |
| 26 Hendry | 11,801.40 | 13,442.54 | 1,641.14 | 520,832 | 798,968 |
| 27 Hernando | 22,536.22 | 24,450.67 | 1,914.45 | 607,570 | 1,525,728 |
| 28 Highlands | 11,720.60 | 12,415.35 | 694.75 | 220,486 | 793,498 |
| 29 Hillsborough | 215,341.90 | 223,592.34 | 8,250.44 | 2,618,360 | 14,578,890 |
| 30 Holmes | 2,887.65 | 3,108.17 | 220.52 | 69,984 | 195,497 |
| 31 Indian River | 17,076.93 | 17,241.61 | 164.68 | 52,263 | 1,156,127 |
| 32 Jackson | 5,863.40 | 5,822.30 | 0.00 | 0 | 396,959 |
| 33 Jefferson | 699.91 | 748.73 | 48.82 | 15,494 | 47,385 |
| 34 Lafayette | 1,140.97 | 1,160.07 | 19.10 | 6,062 | 77,245 |
| 35 Lake | 41,835.41 | 46,740.75 | 4,905.34 | 1,556,759 | 2,832,305 |
| 36 Lee | 92,722.12 | 97,279.15 | 4,557.03 | 1,446,219 | 6,277,392 |
| 37 Leon | 32,232.43 | 33,139.92 | 907.49 | 288,001 | 2,182,172 |
| 38 Levy | 5,385.50 | 5,600.72 | 215.22 | 68,302 | 364,604 |
| 39 Liberty | 1,211.43 | 1,282.66 | 71.23 | 22,606 | 82,015 |
| 40 Madison | 2,367.44 | 2,381.24 | 13.80 | 4,380 | 160,278 |
| 41 Manatee | 48,825.69 | 50,679.60 | 1,853.91 | 588,357 | 3,305,554 |
| 42 Marion | 41,740.85 | 44,359.54 | 2,618.69 | 831,067 | 2,825,903 |
| 43 Martin | 18,048.89 | 18,584.21 | 535.32 | 169,889 | 1,221,930 |
| 44 Monroe | 7,986.77 | 8,597.28 | 610.51 | 193,751 | 540,713 |
| 45 Nassau | 11,982.84 | 12,683.47 | 700.63 | 222,352 | 811,252 |
| 46 Okaloosa | 31,349.58 | 32,590.07 | 1,240.49 | 393,682 | 2,122,402 |
| 47 Okeechobee | 5,849.18 | 6,268.74 | 419.56 | 133,152 | 395,996 |
| 48 Orange | 200,494.83 | 209,662.23 | 9,167.40 | 2,909,366 | 13,573,727 |
| 49 Osceola | 69,162.17 | 75,048.09 | 5,885.92 | 1,867,956 | 4,682,357 |
| 50 Palm Beach | 186,876.29 | 190,754.06 | 3,877.77 | 1,230,649 | 12,651,736 |
| 51 Pasco | 76,104.71 | 81,718.23 | 5,613.52 | 1,781,507 | 5,152,375 |
| 52 Pinellas | 95,645.12 | 96,389.81 | 744.69 | 236,335 | 6,475,283 |
| 53 Polk | 104,666.78 | 112,458.58 | 7,791.80 | 2,472,806 | 7,086,059 |
| 54 Putnam | 10,196.79 | 10,242.78 | 45.99 | 14,595 | 690,334 |
| 55 St. Johns | 44,058.61 | 47,891.56 | 3,832.95 | 1,216,425 | 2,982,818 |
| 56 St. Lucie | 41,157.95 | 44,578.74 | 3,420.79 | 1,085,622 | 2,786,440 |
| 57 Santa Rosa | 26,675.08 | 30,250.73 | 3,575.65 | 1,134,768 | 1,805,933 |
| 58 Sarasota | 42,871.65 | 44,811.84 | 1,940.19 | 615,739 | 2,902,459 |
| 59 Seminole | 64,214.02 | 67,459.79 | 3,245.77 | 1,030,078 | 4,347,362 |
| 60 Sumter | 8,451.82 | 8,888.19 | 436.37 | 138,486 | 572,198 |
| 61 Suwannee | 5,725.94 | 6,022.59 | 296.65 | 94,145 | 387,653 |
| 62 Taylor | 2,596.84 | 2,628.39 | 31.55 | 10,013 | 175,809 |
| 63 Union | 2,234.53 | 2,285.70 | 51.17 | 16,239 | 151,280 |
| 64 Volusia | 57,757.58 | 63,735.07 | 5,977.49 | 1,897,016 | 3,910,253 |
| 65 Wakulla | 4,946.60 | 5,074.32 | 127.72 | 40,533 | 334,890 |
| 66 Walton | 10,054.68 | 11,007.18 | 952.50 | 302,285 | 680,713 |
| 67 Washington | 3,295.64 | 3,297.49 | 1.85 | 587 | 223,119 |
| 69 FAMU Lab School | 616.64 | 605.64 | 0.00 | 0 | 41,747 |
| 70 FAU - Palm Beach | 1,274.88 | 1,290.79 | 15.91 | 5,049 | 86,311 |
| 71 FAU - St. Lucie | 1,440.37 | 1,431.57 | 0.00 | 0 | 97,515 |
| 72 FSU Lab - Broward | 709.16 | 705.45 | 0.00 | 0 | 48,011 |
| 73 FSU Lab - Leon | 1,806.86 | 1,805.13 | 0.00 | 0 | 122,326 |
| 74 UF Lab School | 1,225.70 | 1,235.32 | 9.62 | 3,053 | 82,981 |
| 75 Virtual School | 54,372.58 | 52,377.87 | 0.00 | 0 | 3,681,085 |
| State | 2,801,507.89 | 2,917,321.99 | 117,911.95 | 37,420,540 | 189,665,251 |

FLDOE-ASYLUM825

2021-22 FEFP Final Calculation
IM2
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Instructional Materials Allocation - Page 2

Page 40 of 59

| District | Dual Enrollment FTE -1- | Dual Enrollment Allocation -2- | ESE FTE -3- | ESE Apps Allocation -4- | Total Instructional Materials Allocation -5- | Library Media Materials Allocation -6- | Science Lab Materials Allocation -7- | Net Growth & Maintenance -8- |
|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 341.49 | 143,146 | 4,354.32 | 31,349 | 2,580,466 | 138,398 | 37,829 | 2,404,239 |
| 2 Baker | 39.36 | 16,499 | 698.87 | 5,032 | 368,430 | 19,760 | 5,401 | 343,269 |
| 3 Bay | 248.48 | 104,158 | 5,173.38 | 37,246 | 2,212,488 | 118,663 | 32,434 | 2,061,391 |
| 4 Bradford | 13.88 | 5,818 | 731.40 | 5,266 | 285,807 | 15,329 | 4,190 | 266,288 |
| 5 Brevard | 1,048.83 | 439,650 | 14,347.30 | 103,294 | 6,506,209 | 348,948 | 95,379 | 6,061,882 |
| 6 Broward | 2,265.67 | 949,727 | 40,963.06 | 294,915 | 19,679,318 | 1,055,462 | 288,493 | 18,335,363 |
| 7 Calhoun | 22.20 | 9,306 | 475.24 | 3,422 | 169,453 | 9,088 | 2,484 | 157,881 |
| 8 Charlotte | 317.45 | 133,069 | 3,456.19 | 24,883 | 1,722,045 | 92,359 | 25,245 | 1,604,441 |
| 9 Citrus | 130.09 | 54,531 | 2,290.89 | 16,493 | 1,193,760 | 64,025 | 17,500 | 1,112,235 |
| 10 Clay | 417.85 | 175,155 | 8,053.97 | 57,985 | 3,160,907 | 169,529 | 46,338 | 2,945,040 |
| 11 Collier | 667.46 | 279,787 | 7,554.00 | 54,385 | 4,102,200 | 220,014 | 60,137 | 3,822,049 |
| 12 Columbia | 89.40 | 37,475 | 1,822.96 | 13,125 | 816,361 | 43,784 | 11,968 | 760,609 |
| 13 Dade | 2,219.25 | 930,269 | 45,056.43 | 324,386 | 25,907,422 | 1,389,495 | 379,795 | 24,138,132 |
| 14 DeSoto | 80.88 | 33,903 | 711.64 | 5,124 | 376,981 | 20,219 | 5,526 | 351,236 |
| 15 Dixie | 16.28 | 6,824 | 473.54 | 3,409 | 171,875 | 9,218 | 2,520 | 160,137 |
| 16 Duval | 881.03 | 369,311 | 23,034.76 | 165,840 | 10,758,299 | 577,001 | 157,714 | 10,023,584 |
| 17 Escambia | 173.28 | 72,636 | 6,563.81 | 47,256 | 2,950,505 | 158,245 | 43,254 | 2,749,006 |
| 18 Flagler | 229.99 | 96,408 | 2,306.32 | 16,604 | 1,236,862 | 66,337 | 18,132 | 1,152,393 |
| 19 Franklin | 5.79 | 2,427 | 251.19 | 1,808 | 84,409 | 4,527 | 1,237 | 78,645 |
| 20 Gadsden | 23.91 | 10,023 | 810.59 | 5,836 | 352,790 | 18,921 | 5,172 | 328,697 |
| 21 Gilchrist | 27.52 | 11,536 | 603.63 | 4,346 | 242,832 | 13,024 | 3,560 | 226,248 |
| 22 Glades | 37.07 | 15,539 | 317.07 | 2,283 | 134,520 | 7,215 | 1,972 | 125,333 |
| 23 Gulf | 19.39 | 8,128 | 396.89 | 2,857 | 164,450 | 8,820 | 2,411 | 153,219 |
| 24 Hamilton | 17.57 | 7,365 | 194.73 | 1,402 | 150,695 | 8,082 | 2,209 | 140,404 |
| 25 Hardee | 69.70 | 29,217 | 728.56 | 5,245 | 373,998 | 20,059 | 5,483 | 348,456 |
| 26 Hendry | 157.74 | 66,122 | 1,734.06 | 12,484 | 1,398,406 | 75,001 | 20,500 | 1,302,905 |
| 27 Hernando | 153.16 | 64,202 | 4,215.11 | 30,347 | 2,227,847 | 119,486 | 32,660 | 2,075,701 |
| 28 Highlands | 171.65 | 71,953 | 2,063.68 | 14,858 | 1,100,795 | 59,039 | 16,137 | 1,025,619 |
| 29 Hillsborough | 1,231.02 | 516,021 | 34,803.07 | 250,566 | 17,963,837 | 963,456 | 263,345 | 16,737,036 |
| 30 Holmes | 22.99 | 9,637 | 461.54 | 3,323 | 278,441 | 14,934 | 4,082 | 259,425 |
| 31 Indian River | 249.36 | 104,527 | 2,816.94 | 20,281 | 1,333,198 | 71,503 | 19,544 | 1,242,151 |
| 32 Jackson | 69.42 | 29,100 | 1,074.37 | 7,735 | 433,794 | 23,266 | 6,359 | 404,169 |
| 33 Jefferson | 4.60 | 1,928 | 142.83 | 1,028 | 65,835 | 3,531 | 965 | 61,339 |
| 34 Lafayette | 42.50 | 17,815 | 232.45 | 1,674 | 102,796 | 5,513 | 1,507 | 95,776 |
| 35 Lake | 464.77 | 194,823 | 8,399.06 | 60,469 | 4,644,356 | 249,091 | 68,085 | 4,327,180 |
| 36 Lee | 862.33 | 361,473 | 11,825.08 | 85,135 | 8,170,219 | 438,194 | 119,773 | 7,612,252 |
| 37 Leon | 190.77 | 79,967 | 5,657.49 | 40,731 | 2,590,871 | 138,956 | 37,981 | 2,413,934 |
| 38 Levy | 56.22 | 23,566 | 1,024.81 | 7,378 | 463,850 | 24,878 | 6,800 | 432,172 |
| 39 Liberty | 13.90 | 5,827 | 283.81 | 2,043 | 112,491 | 6,033 | 1,649 | 104,809 |
| 40 Madison | 28.85 | 12,093 | 411.05 | 2,959 | 179,710 | 9,638 | 2,635 | 167,437 |
| 41 Manatee | 388.61 | 162,898 | 8,632.58 | 62,151 | 4,118,960 | 220,912 | 60,383 | 3,837,665 |
| 42 Marion | 242.54 | 101,668 | 7,079.11 | 50,966 | 3,809,604 | 204,321 | 55,848 | 3,549,435 |
| 43 Martin | 445.07 | 186,565 | 3,075.88 | 22,145 | 1,600,529 | 85,841 | 23,463 | 1,491,225 |
| 44 Monroe | 43.13 | 18,079 | 1,698.60 | 12,229 | 764,772 | 41,017 | 11,211 | 712,544 |
| 45 Nassau | 134.02 | 56,179 | 2,041.12 | 14,695 | 1,104,478 | 59,237 | 16,191 | 1,029,050 |
| 46 Okaloosa | 257.79 | 108,061 | 5,686.24 | 40,938 | 2,665,083 | 142,937 | 39,069 | 2,483,077 |
| 47 Okeechobee | 63.49 | 26,614 | 1,415.82 | 10,193 | 565,955 | 30,354 | 8,297 | 527,304 |
| 48 Orange | 2,217.71 | 929,623 | 25,519.05 | 183,725 | 17,596,441 | 943,751 | 257,959 | 16,394,731 |
| 49 Osceola | 733.87 | 307,625 | 10,254.37 | 73,827 | 6,931,765 | 371,772 | 101,618 | 6,458,375 |
| 50 Palm Beach | 621.22 | 260,404 | 32,398.22 | 233,252 | 14,376,041 | 771,031 | 210,749 | 13,394,261 |
| 51 Pasco | 735.37 | 308,254 | 13,423.02 | 96,640 | 7,338,776 | 393,601 | 107,584 | 6,837,591 |
| 52 Pinellas | 1,329.68 | 557,377 | 15,038.37 | 108,269 | 7,377,264 | 395,665 | 108,149 | 6,873,450 |
| 53 Polk | 1,297.33 | 543,817 | 17,727.28 | 127,628 | 10,230,310 | 548,683 | 149,973 | 9,531,654 |
| 54 Putnam | 58.08 | 24,346 | 2,230.12 | 16,056 | 745,331 | 39,974 | 10,926 | 694,431 |
| 55 St. Johns | 318.35 | 133,446 | 8,410.60 | 60,552 | 4,393,241 | 235,623 | 64,404 | 4,093,214 |
| 56 St. Lucie | 557.71 | 233,782 | 6,357.63 | 45,772 | 4,151,616 | 222,664 | 60,861 | 3,868,091 |
| 57 Santa Rosa | 373.38 | 156,514 | 4,600.48 | 33,121 | 3,130,336 | 167,890 | 45,890 | 2,916,556 |
| 58 Sarasota | 496.24 | 208,015 | 7,756.31 | 55,842 | 3,782,055 | 202,843 | 55,444 | 3,523,768 |
| 59 Seminole | 392.57 | 164,558 | 11,209.87 | 80,706 | 5,622,704 | 301,563 | 82,427 | 5,238,714 |
| 60 Sumter | 93.98 | 39,395 | 1,552.53 | 11,178 | 761,257 | 40,829 | 11,160 | 709,268 |
| 61 Suwannee | 75.41 | 31,610 | 999.38 | 7,195 | 520,603 | 27,921 | 7,632 | 485,050 |
| 62 Taylor | 31.78 | 13,322 | 574.19 | 4,134 | 203,278 | 10,902 | 2,980 | 189,396 |
| 63 Union | 14.24 | 5,969 | 455.44 | 3,279 | 176,767 | 9,481 | 2,591 | 164,695 |
| 64 Volusia | 501.43 | 210,190 | 12,455.57 | 89,674 | 6,107,133 | 327,544 | 89,529 | 5,690,060 |
| 65 Wakulla | 143.68 | 60,228 | 1,075.52 | 7,743 | 443,394 | 23,781 | 6,500 | 413,113 |
| 66 Walton | 255.06 | 106,916 | 1,714.64 | 12,345 | 1,102,259 | 59,118 | 16,159 | 1,026,982 |
| 67 Washington | 72.92 | 30,567 | 727.50 | 5,238 | 259,511 | 13,918 | 3,804 | 241,789 |
| 69 FAMU Lab School | 3.32 | 1,392 | 28.34 | 204 | 43,343 | 2,325 | 635 | 40,383 |
| 70 FAU - Palm Beach | 574.38 | 240,769 | 70.63 | 509 | 332,638 | 17,840 | 4,876 | 309,922 |
| 71 FAU - St. Lucie | 0.00 | 0 | 150.64 | 1,085 | 98,600 | 5,288 | 1,445 | 91,867 |
| 72 FSU Lab - Broward | 0.00 | 0 | 95.26 | 686 | 48,697 | 2,612 | 714 | 45,371 |
| 73 FSU Lab - Leon | 46.11 | 19,328 | 117.91 | 849 | 142,503 | 7,643 | 2,089 | 132,771 |
| 74 UF Lab School | 30.80 | 12,911 | 113.64 | 818 | 99,763 | 5,351 | 1,463 | 92,949 |
| 75 Virtual School | 79.55 | 33,346 | 949.88 | 6,839 | 3,721,270 | 0 | 0 | 3,721,270 |
| State | 25,751.92 | 10,794,729 | 452,151.83 | 3,255,285 | 241,135,805 | 12,733,273 | 3,480,428 | 224,922,104 |

2021-22 FEFP Final Calculation
Transportation
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Student Transportation Allocation

| District | Adjusted ESE Allocation Factor | ESE Transportation Allocation | Adjusted Base Allocation Factor | Base Transportation Allocation | Total Transportation Allocation |
|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- |
| 1 Alachua | 503.51 | 450,138 | 6,844.65 | 3,574,403 | 4,024,541 |
| 2 Baker | 153.37 | 137,113 | 2,969.96 | 1,550,968 | 1,688,081 |
| 3 Bay | 599.87 | 536,284 | 6,078.19 | 3,174,143 | 3,710,427 |
| 4 Bradford | 75.21 | 67,238 | 1,164.29 | 608,014 | 675,252 |
| 5 Brevard | 1,251.42 | 1,118,769 | 18,755.92 | 9,794,689 | 10,913,458 |
| 6 Broward | 2,225.23 | 1,989,356 | 53,167.99 | 27,765,309 | 29,754,665 |
| 7 Calhoun | 50.63 | 45,263 | 732.32 | 382,431 | 427,694 |
| 8 Charlotte | 859.34 | 768,250 | 5,266.50 | 2,750,264 | 3,518,514 |
| 9 Citrus | 209.03 | 186,873 | 7,690.79 | 4,016,273 | 4,203,146 |
| 10 Clay | 1,532.74 | 1,370,270 | 11,805.46 | 6,165,030 | 7,535,300 |
| 11 Collier | 1,003.15 | 896,816 | 14,799.11 | 7,728,369 | 8,625,185 |
| 12 Columbia | 277.28 | 247,888 | 3,530.14 | 1,843,505 | 2,091,393 |
| 13 Dade | 5,944.99 | 5,314,821 | 26,719.45 | 13,953,392 | 19,268,213 |
| 14 DeSoto | 204.81 | 183,100 | 1,112.59 | 581,015 | 764,115 |
| 15 Dixie | 28.53 | 25,506 | 935.08 | 488,316 | 513,822 |
| 16 Duval | 4,169.26 | 3,727,318 | 27,372.08 | 14,294,207 | 18,021,525 |
| 17 Escambia | 1,162.54 | 1,039,311 | 13,874.89 | 7,245,724 | 8,285,035 |
| 18 Flagler | 313.04 | 279,858 | 4,579.66 | 2,391,583 | 2,671,441 |
| 19 Franklin | 1.81 | 1,618 | 571.69 | 298,547 | 300,165 |
| 20 Gadsden | 221.44 | 197,967 | 2,305.76 | 1,204,111 | 1,402,078 |
| 21 Gilchrist | 18.61 | 16,637 | 953.45 | 497,909 | 514,546 |
| 22 Glades | 1.71 | 1,529 | 468.11 | 244,456 | 245,985 |
| 23 Gulf | 27.61 | 24,683 | 616.96 | 322,188 | 346,871 |
| 24 Hamilton | 29.96 | 26,784 | 1,007.27 | 526,015 | 552,799 |
| 25 Hardee | 101.23 | 90,500 | 2,009.83 | 1,049,570 | 1,140,070 |
| 26 Hendry | 148.66 | 132,902 | 2,836.83 | 1,481,445 | 1,614,347 |
| 27 Hernando | 183.30 | 163,870 | 9,232.75 | 4,821,513 | 4,985,383 |
| 28 Highlands | 517.01 | 462,207 | 4,701.56 | 2,455,242 | 2,917,449 |
| 29 Hillsborough | 4,803.34 | 4,294,186 | 55,490.76 | 28,978,302 | 33,272,488 |
| 30 Holmes | 3.44 | 3,075 | 1,395.94 | 728,986 | 732,061 |
| 31 Indian River | 410.41 | 366,907 | 4,293.25 | 2,242,015 | 2,608,922 |
| 32 Jackson | 294.42 | 263,211 | 2,619.66 | 1,368,035 | 1,631,246 |
| 33 Jefferson | 9.24 | 8,261 | 574.73 | 300,135 | 308,396 |
| 34 Lafayette | 0.00 | 0 | 377.89 | 197,341 | 197,341 |
| 35 Lake | 1,402.92 | 1,254,210 | 14,655.41 | 7,653,326 | 8,907,536 |
| 36 Lee | 3,059.21 | 2,734,934 | 42,942.98 | 22,425,619 | 25,160,553 |
| 37 Leon | 692.52 | 619,113 | 7,617.72 | 3,978,114 | 4,597,227 |
| 38 Levy | 187.24 | 167,393 | 2,336.16 | 1,219,986 | 1,387,379 |
| 39 Liberty | 53.09 | 47,462 | 394.35 | 205,937 | 253,399 |
| 40 Madison | 47.92 | 42,840 | 951.28 | 496,776 | 539,616 |
| 41 Manatee | 736.92 | 658,806 | 14,257.15 | 7,445,348 | 8,104,154 |
| 42 Marion | 1,998.42 | 1,786,587 | 17,126.95 | 8,944,010 | 10,730,597 |
| 43 Martin | 218.60 | 195,428 | 5,898.07 | 3,080,081 | 3,275,509 |
| 44 Monroe | 131.98 | 117,990 | 1,913.68 | 999,359 | 1,117,349 |
| 45 Nassau | 369.78 | 330,583 | 5,836.56 | 3,047,960 | 3,378,543 |
| 46 Okaloosa | 1,246.58 | 1,114,443 | 11,051.09 | 5,771,084 | 6,885,527 |
| 47 Okeechobee | 146.21 | 130,712 | 2,905.00 | 1,517,045 | 1,647,757 |
| 48 Orange | 2,501.37 | 2,236,225 | 53,079.81 | 27,719,260 | 29,955,485 |
| 49 Osceola | 2,332.33 | 2,085,103 | 28,754.48 | 15,016,122 | 17,101,225 |
| 50 Palm Beach | 5,115.61 | 4,573,355 | 41,997.96 | 21,932,112 | 26,505,467 |
| 51 Pasco | 2,327.42 | 2,080,713 | 31,508.21 | 16,454,171 | 18,534,884 |
| 52 Pinellas | 2,289.51 | 2,046,822 | 19,449.23 | 10,156,748 | 12,203,570 |
| 53 Polk | 3,655.02 | 3,267,588 | 43,945.71 | 22,949,263 | 26,216,851 |
| 54 Putnam | 281.90 | 252,019 | 3,957.14 | 2,066,492 | 2,318,511 |
| 55 St. Johns | 1,039.63 | 929,429 | 20,803.36 | 10,863,900 | 11,793,329 |
| 56 St. Lucie | 1,635.26 | 1,461,922 | 17,099.09 | 8,929,461 | 10,391,383 |
| 57 Santa Rosa | 1,019.56 | 911,487 | 12,556.97 | 6,557,482 | 7,468,969 |
| 58 Sarasota | 962.56 | 860,529 | 12,894.52 | 6,733,757 | 7,594,286 |
| 59 Seminole | 362.10 | 323,717 | 23,147.28 | 12,087,938 | 12,411,655 |
| 60 Sumter | 155.98 | 139,446 | 2,145.57 | 1,120,456 | 1,259,902 |
| 61 Suwannee | 132.95 | 118,857 | 2,375.96 | 1,240,770 | 1,359,627 |
| 62 Taylor | 94.58 | 84,555 | 1,247.68 | 651,562 | 736,117 |
| 63 Union | 20.78 | 18,577 | 1,170.83 | 611,429 | 630,006 |
| 64 Volusia | 1,136.29 | 1,015,843 | 19,855.05 | 10,368,675 | 11,384,518 |
| 65 Wakulla | 242.86 | 217,117 | 2,812.80 | 1,468,896 | 1,686,013 |
| 66 Walton | 280.25 | 250,544 | 4,727.39 | 2,468,731 | 2,719,275 |
| 67 Washington | 98.89 | 88,408 | 1,599.72 | 835,403 | 923,811 |
| 69 FAMU Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0 | 0.00 | 0 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0 | 0.00 | 0 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0 | 0.00 | 0 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0 | 0.00 | 0 | 0 |
| 74 UF Lab School | 0.00 | 0 | 0.00 | 0 | 0 |
| 75 Virtual School | 0.00 | 0 | 0.00 | 0 | 0 |
| State | 63,312.38 | 56,601,266 | 769,870.67 | 402,040,718 | 458,641,984 |

2021-22 FEFP Final Calculation
Teachers Classroom Supply Assistance Program

| District | 2021-22 Appropriated Unweighted FTE -1- | Teachers Classroom Supply Assistance -2- |
|---|---|---|
| 1 Alachua | 29,109.46 | 559,874 |
| 2 Baker | 4,815.77 | 92,624 |
| 3 Bay | 25,091.19 | 482,589 |
| 4 Bradford | 2,720.05 | 52,316 |
| 5 Brevard | 71,292.06 | 1,371,189 |
| 6 Broward | 263,799.56 | 5,073,762 |
| 7 Calhoun | 2,047.14 | 39,373 |
| 8 Charlotte | 15,414.43 | 296,472 |
| 9 Citrus | 15,360.58 | 295,436 |
| 10 Clay | 38,680.46 | 743,957 |
| 11 Collier | 47,284.98 | 909,451 |
| 12 Columbia | 9,986.50 | 192,074 |
| 13 Dade | 340,483.55 | 6,548,656 |
| 14 DeSoto | 4,653.93 | 89,511 |
| 15 Dixie | 2,157.81 | 41,502 |
| 16 Duval | 129,157.79 | 2,484,143 |
| 17 Escambia | 38,674.49 | 743,842 |
| 18 Flagler | 13,174.84 | 253,397 |
| 19 Franklin | 1,217.95 | 23,425 |
| 20 Gadsden | 4,576.34 | 88,019 |
| 21 Gilchrist | 2,764.14 | 53,164 |
| 22 Glades | 1,724.49 | 33,168 |
| 23 Gulf | 1,815.00 | 34,909 |
| 24 Hamilton | 1,513.21 | 29,104 |
| 25 Hardee | 4,904.02 | 94,321 |
| 26 Hendry | 12,606.13 | 242,459 |
| 27 Hernando | 23,400.38 | 450,069 |
| 28 Highlands | 12,146.98 | 233,628 |
| 29 Hillsborough | 220,602.83 | 4,242,942 |
| 30 Holmes | 3,071.45 | 59,074 |
| 31 Indian River | 17,406.93 | 334,794 |
| 32 Jackson | 5,786.58 | 111,296 |
| 33 Jefferson | 734.23 | 14,122 |
| 34 Lafayette | 1,150.99 | 22,137 |
| 35 Lake | 43,714.45 | 840,777 |
| 36 Lee | 96,432.44 | 1,854,724 |
| 37 Leon | 32,649.11 | 627,953 |
| 38 Levy | 5,390.38 | 103,675 |
| 39 Liberty | 1,210.64 | 23,285 |
| 40 Madison | 2,361.68 | 45,423 |
| 41 Manatee | 49,128.77 | 944,913 |
| 42 Marion | 42,734.01 | 821,920 |
| 43 Martin | 18,571.00 | 357,183 |
| 44 Monroe | 8,450.00 | 162,522 |
| 45 Nassau | 12,271.76 | 236,028 |
| 46 Okaloosa | 32,129.45 | 617,959 |
| 47 Okeechobee | 6,282.46 | 120,833 |
| 48 Orange | 204,857.23 | 3,940,101 |
| 49 Osceola | 71,900.86 | 1,382,898 |
| 50 Palm Beach | 189,513.23 | 3,644,984 |
| 51 Pasco | 78,748.11 | 1,514,594 |
| 52 Pinellas | 95,389.61 | 1,834,667 |
| 53 Polk | 109,476.18 | 2,105,599 |
| 54 Putnam | 10,541.92 | 202,757 |
| 55 St. Johns | 46,091.53 | 886,497 |
| 56 St. Lucie | 42,474.20 | 816,923 |
| 57 Santa Rosa | 28,116.87 | 540,783 |
| 58 Sarasota | 43,229.91 | 831,458 |
| 59 Seminole | 67,210.47 | 1,292,686 |
| 60 Sumter | 8,760.92 | 168,502 |
| 61 Suwannee | 5,872.00 | 112,939 |
| 62 Taylor | 2,640.82 | 50,792 |
| 63 Union | 2,304.94 | 44,332 |
| 64 Volusia | 61,015.66 | 1,173,539 |
| 65 Wakulla | 4,997.39 | 96,117 |
| 66 Walton | 10,551.32 | 202,938 |
| 67 Washington | 3,454.51 | 66,442 |
| 69 FAMU Lab School | 624.48 | 12,011 |
| 70 FAU - Palm Beach | 1,309.37 | 25,184 |
| 71 FAU - St. Lucie | 1,455.82 | 28,000 |
| 72 FSU Lab - Broward | 710.69 | 13,669 |
| 73 FSU Lab - Leon | 1,902.87 | 36,599 |
| 74 UF Lab School | 1,267.08 | 24,370 |
| 75 Virtual School | 0.00 | 0 |
| State | 2,815,070.38 | 54,143,375 |

FLDOE-ASYLUM828

Florida Department of Education

2021-22 FEFP Final Calculation
Reading Allocation

| District | Minimum Reading Allocation -1- | FEFP Base Funding -2- | Reading Base Allocation -3- | Total Reading Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 115,000 | 136,924,069 | 1,183,223 | 1,298,223 |
| 2 Baker | 115,000 | 22,315,810 | 192,841 | 307,841 |
| 3 Bay | 115,000 | 125,911,433 | 1,088,058 | 1,203,058 |
| 4 Bradford | 115,000 | 13,223,338 | 114,269 | 229,269 |
| 5 Brevard | 115,000 | 353,949,097 | 3,058,635 | 3,173,635 |
| 6 Broward | 115,000 | 1,294,072,536 | 11,182,670 | 11,297,670 |
| 7 Calhoun | 115,000 | 9,294,560 | 80,319 | 195,319 |
| 8 Charlotte | 115,000 | 78,884,169 | 681,674 | 796,674 |
| 9 Citrus | 115,000 | 69,279,149 | 598,673 | 713,673 |
| 10 Clay | 115,000 | 183,111,592 | 1,582,351 | 1,697,351 |
| 11 Collier | 115,000 | 244,959,081 | 2,116,803 | 2,231,803 |
| 12 Columbia | 115,000 | 44,838,183 | 387,467 | 502,467 |
| 13 Dade | 115,000 | 1,665,817,104 | 14,395,084 | 14,510,084 |
| 14 DeSoto | 115,000 | 21,113,278 | 182,449 | 297,449 |
| 15 Dixie | 115,000 | 9,422,803 | 81,427 | 196,427 |
| 16 Duval | 115,000 | 635,906,872 | 5,495,161 | 5,610,161 |
| 17 Escambia | 115,000 | 180,906,119 | 1,563,292 | 1,678,292 |
| 18 Flagler | 115,000 | 60,877,946 | 526,074 | 641,074 |
| 19 Franklin | 115,000 | 5,102,391 | 44,092 | 159,092 |
| 20 Gadsden | 115,000 | 21,276,081 | 183,856 | 298,856 |
| 21 Gilchrist | 115,000 | 13,117,084 | 113,351 | 228,351 |
| 22 Glades | 115,000 | 7,894,052 | 68,216 | 183,216 |
| 23 Gulf | 115,000 | 8,654,668 | 74,789 | 189,789 |
| 24 Hamilton | 115,000 | 7,094,002 | 61,303 | 176,303 |
| 25 Hardee | 115,000 | 22,314,261 | 192,828 | 307,828 |
| 26 Hendry | 115,000 | 62,555,797 | 540,573 | 655,573 |
| 27 Hernando | 115,000 | 112,929,824 | 975,878 | 1,090,878 |
| 28 Highlands | 115,000 | 55,826,089 | 482,419 | 597,419 |
| 29 Hillsborough | 115,000 | 1,083,566,641 | 9,363,593 | 9,478,593 |
| 30 Holmes | 115,000 | 13,482,946 | 116,512 | 231,512 |
| 31 Indian River | 115,000 | 82,021,029 | 708,781 | 823,781 |
| 32 Jackson | 115,000 | 26,025,607 | 224,899 | 339,899 |
| 33 Jefferson | 115,000 | 3,362,868 | 29,060 | 144,060 |
| 34 Lafayette | 115,000 | 5,209,066 | 45,014 | 160,014 |
| 35 Lake | 115,000 | 217,384,287 | 1,878,517 | 1,993,517 |
| 36 Lee | 115,000 | 479,571,425 | 4,144,195 | 4,259,195 |
| 37 Leon | 115,000 | 153,190,960 | 1,323,793 | 1,438,793 |
| 38 Levy | 115,000 | 25,606,803 | 221,280 | 336,280 |
| 39 Liberty | 115,000 | 5,938,257 | 51,315 | 166,315 |
| 40 Madison | 115,000 | 10,227,892 | 88,384 | 203,384 |
| 41 Manatee | 115,000 | 238,865,605 | 2,064,147 | 2,179,147 |
| 42 Marion | 115,000 | 203,984,139 | 1,762,720 | 1,877,720 |
| 43 Martin | 115,000 | 93,056,474 | 804,143 | 919,143 |
| 44 Monroe | 115,000 | 43,014,519 | 371,708 | 486,708 |
| 45 Nassau | 115,000 | 59,383,107 | 513,157 | 628,157 |
| 46 Okaloosa | 115,000 | 154,481,088 | 1,334,941 | 1,449,941 |
| 47 Okeechobee | 115,000 | 28,748,548 | 248,429 | 363,429 |
| 48 Orange | 115,000 | 1,041,973,865 | 9,004,171 | 9,119,171 |
| 49 Osceola | 115,000 | 353,667,659 | 3,056,203 | 3,171,203 |
| 50 Palm Beach | 115,000 | 977,588,589 | 8,447,788 | 8,562,788 |
| 51 Pasco | 115,000 | 388,583,198 | 3,357,924 | 3,472,924 |
| 52 Pinellas | 115,000 | 466,243,431 | 4,029,022 | 4,144,022 |
| 53 Polk | 115,000 | 516,262,480 | 4,461,259 | 4,576,259 |
| 54 Putnam | 115,000 | 46,244,250 | 399,618 | 514,618 |
| 55 St. Johns | 115,000 | 234,593,671 | 2,027,231 | 2,142,231 |
| 56 St. Lucie | 115,000 | 211,587,137 | 1,828,421 | 1,943,421 |
| 57 Santa Rosa | 115,000 | 141,529,500 | 1,223,021 | 1,338,021 |
| 58 Sarasota | 115,000 | 222,702,954 | 1,924,478 | 2,039,478 |
| 59 Seminole | 115,000 | 319,264,834 | 2,758,913 | 2,873,913 |
| 60 Sumter | 115,000 | 41,305,329 | 356,938 | 471,938 |
| 61 Suwannee | 115,000 | 26,043,784 | 225,056 | 340,056 |
| 62 Taylor | 115,000 | 11,882,370 | 102,681 | 217,681 |
| 63 Union | 115,000 | 10,377,971 | 89,681 | 204,681 |
| 64 Volusia | 115,000 | 295,309,639 | 2,551,905 | 2,666,905 |
| 65 Wakulla | 115,000 | 22,749,457 | 196,588 | 311,588 |
| 66 Walton | 115,000 | 50,921,575 | 440,037 | 555,037 |
| 67 Washington | 115,000 | 15,144,453 | 130,870 | 245,870 |
| 69 FAMU Lab School | 115,000 | 2,676,727 | 23,131 | 138,131 |
| 70 FAU - Palm Beach | 115,000 | 6,059,650 | 52,364 | 167,364 |
| 71 FAU - St. Lucie | 115,000 | 6,643,379 | 57,408 | 172,408 |
| 72 FSU - Lab - Broward | 115,000 | 3,894,921 | 33,658 | 148,658 |
| 73 FSU Lab - Leon | 115,000 | 8,162,573 | 70,537 | 185,537 |
| 74 UF Lab School | 115,000 | 5,535,426 | 47,834 | 162,834 |
| 75 Virtual School | 115,000 | 237,332,737 | 2,050,900 | 2,165,900 |
| State | 8,510,000 | 14,058,974,218 | 121,490,000 | 130,000,000 |

FLDOE-ASYLUM829

Florida Department of Education

2021-22 FEFP Final Calculation
Digital Classrooms Allocation

| District | Minimum Digital Classrooms Allocation | Total UFTE | FTE Allocation | Total Digital Classrooms Allocation |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 100,000 | 29,407.60 | 7,185 | 107,185 |
| 2 Baker | 100,000 | 4,865.37 | 1,189 | 101,189 |
| 3 Bay | 100,000 | 25,942.12 | 6,339 | 106,339 |
| 4 Bradford | 100,000 | 2,908.32 | 711 | 100,711 |
| 5 Brevard | 100,000 | 74,025.61 | 18,087 | 118,087 |
| 6 Broward | 100,000 | 262,563.87 | 64,153 | 164,153 |
| 7 Calhoun | 100,000 | 2,073.04 | 507 | 100,507 |
| 8 Charlotte | 100,000 | 16,472.09 | 4,025 | 104,025 |
| 9 Citrus | 100,000 | 15,518.89 | 3,792 | 103,792 |
| 10 Clay | 100,000 | 38,730.73 | 9,463 | 109,463 |
| 11 Collier | 100,000 | 47,416.64 | 11,585 | 111,585 |
| 12 Columbia | 100,000 | 10,130.96 | 2,475 | 102,475 |
| 13 Dade | 100,000 | 341,141.31 | 83,352 | 183,352 |
| 14 DeSoto | 100,000 | 4,642.97 | 1,134 | 101,134 |
| 15 Dixie | 100,000 | 2,124.65 | 519 | 100,519 |
| 16 Duval | 100,000 | 132,303.96 | 32,326 | 132,326 |
| 17 Escambia | 100,000 | 38,955.25 | 9,518 | 109,518 |
| 18 Flagler | 100,000 | 13,434.98 | 3,283 | 103,283 |
| 19 Franklin | 100,000 | 1,162.40 | 284 | 100,284 |
| 20 Gadsden | 100,000 | 4,721.59 | 1,154 | 101,154 |
| 21 Gilchrist | 100,000 | 2,776.99 | 679 | 100,679 |
| 22 Glades | 100,000 | 1,708.76 | 418 | 100,418 |
| 23 Gulf | 100,000 | 1,894.60 | 463 | 100,463 |
| 24 Hamilton | 100,000 | 1,646.79 | 402 | 100,402 |
| 25 Hardee | 100,000 | 4,926.23 | 1,204 | 101,204 |
| 26 Hendry | 100,000 | 13,442.54 | 3,284 | 103,284 |
| 27 Hernando | 100,000 | 24,450.67 | 5,974 | 105,974 |
| 28 Highlands | 100,000 | 12,415.35 | 3,033 | 103,033 |
| 29 Hillsborough | 100,000 | 223,592.34 | 54,631 | 154,631 |
| 30 Holmes | 100,000 | 3,108.17 | 759 | 100,759 |
| 31 Indian River | 100,000 | 17,241.61 | 4,213 | 104,213 |
| 32 Jackson | 100,000 | 5,822.30 | 1,423 | 101,423 |
| 33 Jefferson | 100,000 | 748.73 | 183 | 100,183 |
| 34 Lafayette | 100,000 | 1,160.07 | 283 | 100,283 |
| 35 Lake | 100,000 | 46,740.75 | 11,420 | 111,420 |
| 36 Lee | 100,000 | 97,279.15 | 23,768 | 123,768 |
| 37 Leon | 100,000 | 33,139.92 | 8,097 | 108,097 |
| 38 Levy | 100,000 | 5,600.72 | 1,368 | 101,368 |
| 39 Liberty | 100,000 | 1,282.66 | 313 | 100,313 |
| 40 Madison | 100,000 | 2,381.24 | 582 | 100,582 |
| 41 Manatee | 100,000 | 50,679.60 | 12,383 | 112,383 |
| 42 Marion | 100,000 | 44,359.54 | 10,839 | 110,839 |
| 43 Martin | 100,000 | 18,584.21 | 4,541 | 104,541 |
| 44 Monroe | 100,000 | 8,597.28 | 2,101 | 102,101 |
| 45 Nassau | 100,000 | 12,683.47 | 3,099 | 103,099 |
| 46 Okaloosa | 100,000 | 32,590.07 | 7,963 | 107,963 |
| 47 Okeechobee | 100,000 | 6,268.74 | 1,532 | 101,532 |
| 48 Orange | 100,000 | 209,662.23 | 51,227 | 151,227 |
| 49 Osceola | 100,000 | 75,048.09 | 18,337 | 118,337 |
| 50 Palm Beach | 100,000 | 190,754.06 | 46,607 | 146,607 |
| 51 Pasco | 100,000 | 81,718.23 | 19,966 | 119,966 |
| 52 Pinellas | 100,000 | 96,389.81 | 23,551 | 123,551 |
| 53 Polk | 100,000 | 112,458.58 | 27,477 | 127,477 |
| 54 Putnam | 100,000 | 10,242.78 | 2,503 | 102,503 |
| 55 St. Johns | 100,000 | 47,891.56 | 11,701 | 111,701 |
| 56 St. Lucie | 100,000 | 44,578.74 | 10,892 | 110,892 |
| 57 Santa Rosa | 100,000 | 30,250.73 | 7,391 | 107,391 |
| 58 Sarasota | 100,000 | 44,811.84 | 10,949 | 110,949 |
| 59 Seminole | 100,000 | 67,459.79 | 16,483 | 116,483 |
| 60 Sumter | 100,000 | 8,888.19 | 2,172 | 102,172 |
| 61 Suwannee | 100,000 | 6,022.59 | 1,472 | 101,472 |
| 62 Taylor | 100,000 | 2,628.39 | 642 | 100,642 |
| 63 Union | 100,000 | 2,285.70 | 558 | 100,558 |
| 64 Volusia | 100,000 | 63,735.07 | 15,573 | 115,573 |
| 65 Wakulla | 100,000 | 5,074.32 | 1,240 | 101,240 |
| 66 Walton | 100,000 | 11,007.18 | 2,689 | 102,689 |
| 67 Washington | 100,000 | 3,297.49 | 806 | 100,806 |
| 69 FAMU Lab School | 100,000 | 605.64 | 148 | 100,148 |
| 70 FAU - Palm Beach | 100,000 | 1,290.79 | 315 | 100,315 |
| 71 FAU - St. Lucie | 100,000 | 1,431.57 | 350 | 100,350 |
| 72 FSU Lab - Broward | 100,000 | 705.45 | 172 | 100,172 |
| 73 FSU Lab - Leon | 100,000 | 1,805.13 | 441 | 100,441 |
| 74 UF Lab School | 100,000 | 1,235.32 | 302 | 100,302 |
| 75 Virtual School | 0 | 0.00 | 0 | 0 |
| State | | 2,864,944.12 | 700,000 | 8,000,000 |
| | 7,300,000 | | | |

2021-22 FEFP Final Calculation
Federally Connected Students Supplement

| District | Student Allocation -1- | Exempt Property Allocation -2- | Total Allocation -3- |
|---|---|---|---|
| 1 Alachua | 0 | 0 | 0 |
| 2 Baker | 0 | 0 | 0 |
| 3 Bay | 282,257 | 650,405 | 932,662 |
| 4 Bradford | 0 | 0 | 0 |
| 5 Brevard | 502,878 | 2,360,813 | 2,863,691 |
| 6 Broward | 0 | 0 | 0 |
| 7 Calhoun | 0 | 0 | 0 |
| 8 Charlotte | 0 | 0 | 0 |
| 9 Citrus | 0 | 0 | 0 |
| 10 Clay | 444,368 | 0 | 444,368 |
| 11 Collier | 0 | 0 | 0 |
| 12 Columbia | 0 | 0 | 0 |
| 13 Dade | 99,659 | 0 | 99,659 |
| 14 DeSoto | 0 | 0 | 0 |
| 15 Dixie | 0 | 0 | 0 |
| 16 Duval | 481,601 | 406,358 | 887,959 |
| 17 Escambia | 334,394 | 1,068,398 | 1,402,792 |
| 18 Flagler | 0 | 0 | 0 |
| 19 Franklin | 0 | 0 | 0 |
| 20 Gadsden | 0 | 0 | 0 |
| 21 Gilchrist | 0 | 0 | 0 |
| 22 Glades | 84,545 | 228,883 | 313,428 |
| 23 Gulf | 0 | 0 | 0 |
| 24 Hamilton | 0 | 0 | 0 |
| 25 Hardee | 0 | 0 | 0 |
| 26 Hendry | 0 | 0 | 0 |
| 27 Hernando | 0 | 0 | 0 |
| 28 Highlands | 0 | 0 | 0 |
| 29 Hillsborough | 1,011,670 | 337,394 | 1,349,064 |
| 30 Holmes | 0 | 0 | 0 |
| 31 Indian River | 0 | 0 | 0 |
| 32 Jackson | 0 | 0 | 0 |
| 33 Jefferson | 0 | 0 | 0 |
| 34 Lafayette | 0 | 0 | 0 |
| 35 Lake | 0 | 0 | 0 |
| 36 Lee | 117,874 | 0 | 117,874 |
| 37 Leon | 0 | 0 | 0 |
| 38 Levy | 0 | 0 | 0 |
| 39 Liberty | 0 | 0 | 0 |
| 40 Madison | 0 | 0 | 0 |
| 41 Manatee | 0 | 0 | 0 |
| 42 Marion | 0 | 0 | 0 |
| 43 Martin | 0 | 0 | 0 |
| 44 Monroe | 77,701 | 915,189 | 992,890 |
| 45 Nassau | 0 | 0 | 0 |
| 46 Okaloosa | 1,380,023 | 1,427,110 | 2,807,133 |
| 47 Okeechobee | 0 | 0 | 0 |
| 48 Orange | 0 | 0 | 0 |
| 49 Osceola | 0 | 0 | 0 |
| 50 Palm Beach | 21,819 | 0 | 21,819 |
| 51 Pasco | 0 | 0 | 0 |
| 52 Pinellas | 16,317 | 0 | 16,317 |
| 53 Polk | 0 | 0 | 0 |
| 54 Putnam | 0 | 0 | 0 |
| 55 St. Johns | 0 | 0 | 0 |
| 56 St. Lucie | 0 | 0 | 0 |
| 57 Santa Rosa | 369,384 | 822,891 | 1,192,275 |
| 58 Sarasota | 0 | 0 | 0 |
| 59 Seminole | 0 | 0 | 0 |
| 60 Sumter | 0 | 0 | 0 |
| 61 Suwannee | 0 | 0 | 0 |
| 62 Taylor | 0 | 0 | 0 |
| 63 Union | 0 | 0 | 0 |
| 64 Volusia | 0 | 0 | 0 |
| 65 Wakulla | 0 | 0 | 0 |
| 66 Walton | 0 | 0 | 0 |
| 67 Washington | 0 | 0 | 0 |
| 69 FAMU Lab School | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 |
| State | 5,224,490 | 8,217,441 | 13,441,931 |

FLDOE-ASYLUM831

Florida Department of Education

2021-22 FEFP Final Calculation
Mental Health Assistance Allocation

| District | Minimum Mental Health Assistance Allocation -1- | 2021-22 UFTE -2- | Mental Health UFTE Allocation -3- | Total Mental Health Assistance Allocation -4- |
|---|---|---|---|---|
| 1 Alachua | 100,000 | 29,407.60 | 1,135,046 | 1,235,046 |
| 2 Baker | 100,000 | 4,865.37 | 187,789 | 287,789 |
| 3 Bay | 100,000 | 25,942.12 | 1,001,289 | 1,101,289 |
| 4 Bradford | 100,000 | 2,908.32 | 112,253 | 212,253 |
| 5 Brevard | 100,000 | 74,025.61 | 2,857,170 | 2,957,170 |
| 6 Broward | 100,000 | 262,563.87 | 10,134,189 | 10,234,189 |
| 7 Calhoun | 100,000 | 2,073.04 | 80,013 | 180,013 |
| 8 Charlotte | 100,000 | 16,472.09 | 635,774 | 735,774 |
| 9 Citrus | 100,000 | 15,518.89 | 598,983 | 698,983 |
| 10 Clay | 100,000 | 38,730.73 | 1,494,892 | 1,594,892 |
| 11 Collier | 100,000 | 47,416.64 | 1,830,142 | 1,930,142 |
| 12 Columbia | 100,000 | 10,130.96 | 391,025 | 491,025 |
| 13 Dade | 100,000 | 341,141.31 | 13,167,046 | 13,267,046 |
| 14 DeSoto | 100,000 | 4,642.97 | 179,205 | 279,205 |
| 15 Dixie | 100,000 | 2,124.65 | 82,005 | 182,005 |
| 16 Duval | 100,000 | 132,303.96 | 5,106,541 | 5,206,541 |
| 17 Escambia | 100,000 | 38,955.25 | 1,503,557 | 1,603,557 |
| 18 Flagler | 100,000 | 13,434.98 | 518,550 | 618,550 |
| 19 Franklin | 100,000 | 1,162.40 | 44,865 | 144,865 |
| 20 Gadsden | 100,000 | 4,721.59 | 182,239 | 282,239 |
| 21 Gilchrist | 100,000 | 2,776.99 | 107,184 | 207,184 |
| 22 Glades | 100,000 | 1,708.76 | 65,953 | 165,953 |
| 23 Gulf | 100,000 | 1,894.60 | 73,126 | 173,126 |
| 24 Hamilton | 100,000 | 1,646.79 | 63,561 | 163,561 |
| 25 Hardee | 100,000 | 4,926.23 | 190,138 | 290,138 |
| 26 Hendry | 100,000 | 13,442.54 | 518,842 | 618,842 |
| 27 Hernando | 100,000 | 24,450.67 | 943,724 | 1,043,724 |
| 28 Highlands | 100,000 | 12,415.35 | 479,196 | 579,196 |
| 29 Hillsborough | 100,000 | 223,592.34 | 8,630,003 | 8,730,003 |
| 30 Holmes | 100,000 | 3,108.17 | 119,966 | 219,966 |
| 31 Indian River | 100,000 | 17,241.61 | 665,475 | 765,475 |
| 32 Jackson | 100,000 | 5,822.30 | 224,724 | 324,724 |
| 33 Jefferson | 100,000 | 748.73 | 28,899 | 128,899 |
| 34 Lafayette | 100,000 | 1,160.07 | 44,775 | 144,775 |
| 35 Lake | 100,000 | 46,740.75 | 1,804,055 | 1,904,055 |
| 36 Lee | 100,000 | 97,279.15 | 3,754,687 | 3,854,687 |
| 37 Leon | 100,000 | 33,139.92 | 1,279,103 | 1,379,103 |
| 38 Levy | 100,000 | 5,600.72 | 216,171 | 316,171 |
| 39 Liberty | 100,000 | 1,282.66 | 49,507 | 149,507 |
| 40 Madison | 100,000 | 2,381.24 | 91,909 | 191,909 |
| 41 Manatee | 100,000 | 50,679.60 | 1,956,083 | 2,056,083 |
| 42 Marion | 100,000 | 44,359.54 | 1,712,147 | 1,812,147 |
| 43 Martin | 100,000 | 18,584.21 | 717,296 | 817,296 |
| 44 Monroe | 100,000 | 8,597.28 | 331,830 | 431,830 |
| 45 Nassau | 100,000 | 12,683.47 | 489,544 | 589,544 |
| 46 Okaloosa | 100,000 | 32,590.07 | 1,257,880 | 1,357,880 |
| 47 Okeechobee | 100,000 | 6,268.74 | 241,955 | 341,955 |
| 48 Orange | 100,000 | 209,662.23 | 8,092,342 | 8,192,342 |
| 49 Osceola | 100,000 | 75,048.09 | 2,896,634 | 2,996,634 |
| 50 Palm Beach | 100,000 | 190,754.06 | 7,362,542 | 7,462,542 |
| 51 Pasco | 100,000 | 81,718.23 | 3,154,082 | 3,254,082 |
| 52 Pinellas | 100,000 | 96,389.81 | 3,720,362 | 3,820,362 |
| 53 Polk | 100,000 | 112,458.58 | 4,340,569 | 4,440,569 |
| 54 Putnam | 100,000 | 10,242.78 | 395,341 | 495,341 |
| 55 St. Johns | 100,000 | 47,891.56 | 1,848,473 | 1,948,473 |
| 56 St. Lucie | 100,000 | 44,578.74 | 1,720,607 | 1,820,607 |
| 57 Santa Rosa | 100,000 | 30,250.73 | 1,167,589 | 1,267,589 |
| 58 Sarasota | 100,000 | 44,811.84 | 1,729,604 | 1,829,604 |
| 59 Seminole | 100,000 | 67,459.79 | 2,603,748 | 2,703,748 |
| 60 Sumter | 100,000 | 8,888.19 | 343,058 | 443,058 |
| 61 Suwannee | 100,000 | 6,022.59 | 232,454 | 332,454 |
| 62 Taylor | 100,000 | 2,628.39 | 101,448 | 201,448 |
| 63 Union | 100,000 | 2,285.70 | 88,221 | 188,221 |
| 64 Volusia | 100,000 | 63,735.07 | 2,459,985 | 2,559,985 |
| 65 Wakulla | 100,000 | 5,074.32 | 195,854 | 295,854 |
| 66 Walton | 100,000 | 11,007.18 | 424,845 | 524,845 |
| 67 Washington | 100,000 | 3,297.49 | 127,273 | 227,273 |
| 69 FAMU Lab School | 100,000 | 605.64 | 23,376 | 123,376 |
| 70 FAU - Palm Beach | 100,000 | 1,290.79 | 49,821 | 149,821 |
| 71 FAU - St. Lucie | 100,000 | 1,431.57 | 55,254 | 155,254 |
| 72 FSU Lab - Broward | 100,000 | 705.45 | 27,228 | 127,228 |
| 73 FSU Lab - Leon | 100,000 | 1,805.13 | 69,673 | 169,673 |
| 74 UF Lab School | 100,000 | 1,235.32 | 47,680 | 147,680 |
| 75 Virtual School | 100,000 | 52,377.87 | 2,021,631 | 2,121,631 |
| State | 7,400,000 | 2,917,321.99 | 112,600,000 | 120,000,000 |

2021-22 FEFP Final Calculation
Total Funds Compression and Hold Harmless Allocation - Page 1

| District | 2020-21 Total Funding -1- | 2020-21 Unweighted FTE -2- | 2020-21 Total Funding Per FTE -3- | Col. 3 Amount Below $8,034.39 -4- | 25% of Funding Difference Capped at $100 Per FTE -5- | Funding Compression Allocation -6- |
|---|---|---|---|---|---|---|
| 1 Alachua | 222,618,682 | 27,745.16 | 8,023.69 | 10.70 | 2.68 | 74,357 |
| 2 Baker | 37,981,926 | 4,795.24 | 7,920.70 | 113.63 | 28.41 | 136,233 |
| 3 Bay | 191,118,858 | 24,681.31 | 7,743.46 | 290.93 | 72.73 | 1,795,072 |
| 4 Bradford | 24,029,750 | 2,596.59 | 9,254.35 | 0.00 | 0.00 | 0 |
| 5 Brevard | 564,609,212 | 70,213.82 | 8,041.28 | 0.00 | 0.00 | 0 |
| 6 Broward | 2,075,833,176 | 259,925.05 | 7,986.28 | 48.11 | 12.03 | 3,126,898 |
| 7 Calhoun | 17,499,134 | 2,007.44 | 8,717.14 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 124,637,490 | 14,673.98 | 8,493.78 | 0.00 | 0.00 | 0 |
| 9 Citrus | 116,897,929 | 15,230.14 | 7,675.43 | 358.96 | 89.74 | 1,366,753 |
| 10 Clay | 297,488,153 | 37,506.45 | 7,931.65 | 102.74 | 25.69 | 963,541 |
| 11 Collier | 434,973,185 | 45,182.12 | 9,627.11 | 0.00 | 0.00 | 0 |
| 12 Columbia | 77,455,789 | 9,810.99 | 7,894.80 | 139.59 | 34.90 | 342,404 |
| 13 Dade | 2,729,580,143 | 334,904.34 | 8,150.33 | 0.00 | 0.00 | 0 |
| 14 DeSoto | 37,997,677 | 4,548.36 | 8,354.15 | 0.00 | 0.00 | 0 |
| 15 Dixie | 17,739,284 | 2,053.35 | 8,639.19 | 0.00 | 0.00 | 0 |
| 16 Duval | 1,017,615,010 | 127,232.96 | 7,998.05 | 36.34 | 9.09 | 1,156,548 |
| 17 Escambia | 303,728,600 | 38,181.00 | 7,954.97 | 79.42 | 19.86 | 758,275 |
| 18 Flagler | 96,877,332 | 12,576.66 | 7,702.95 | 331.44 | 82.86 | 1,042,102 |
| 19 Franklin | 10,736,351 | 1,184.24 | 9,066.03 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 37,383,301 | 4,652.40 | 8,035.27 | 0.00 | 0.00 | 0 |
| 21 Gilchrist | 23,641,352 | 2,621.00 | 9,019.97 | 0.00 | 0.00 | 0 |
| 22 Glades | 15,249,211 | 1,723.72 | 8,846.69 | 0.00 | 0.00 | 0 |
| 23 Gulf | 15,444,856 | 1,793.67 | 8,610.76 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 12,802,324 | 1,524.87 | 8,395.68 | 0.00 | 0.00 | 0 |
| 25 Hardee | 37,796,492 | 4,902.10 | 7,710.27 | 324.12 | 81.03 | 397,217 |
| 26 Hendry | 74,596,934 | 11,801.40 | 6,321.02 | 1,713.37 | 100.00 | 1,180,140 |
| 27 Hernando | 177,423,148 | 22,536.22 | 7,872.80 | 161.59 | 40.40 | 910,463 |
| 28 Highlands | 91,118,246 | 11,720.60 | 7,774.24 | 260.15 | 65.04 | 762,308 |
| 29 Hillsborough | 1,706,645,428 | 215,341.90 | 7,925.28 | 109.11 | 27.28 | 5,874,527 |
| 30 Holmes | 24,831,049 | 2,887.65 | 8,599.05 | 0.00 | 0.00 | 0 |
| 31 Indian River | 138,022,832 | 17,076.93 | 8,082.41 | 0.00 | 0.00 | 0 |
| 32 Jackson | 48,358,763 | 5,863.40 | 8,247.56 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 7,353,270 | 699.91 | 10,506.02 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 9,755,631 | 1,140.97 | 8,550.30 | 0.00 | 0.00 | 0 |
| 35 Lake | 343,885,336 | 41,835.41 | 8,219.96 | 0.00 | 0.00 | 0 |
| 36 Lee | 763,825,549 | 92,722.12 | 8,237.79 | 0.00 | 0.00 | 0 |
| 37 Leon | 260,081,558 | 32,232.43 | 8,068.94 | 0.00 | 0.00 | 0 |
| 38 Levy | 44,056,687 | 5,385.50 | 8,180.61 | 0.00 | 0.00 | 0 |
| 39 Liberty | 11,052,401 | 1,211.43 | 9,123.43 | 0.00 | 0.00 | 0 |
| 40 Madison | 19,273,811 | 2,367.44 | 8,141.20 | 0.00 | 0.00 | 0 |
| 41 Manatee | 382,259,387 | 48,825.69 | 7,829.06 | 205.33 | 51.33 | 2,506,223 |
| 42 Marion | 331,499,825 | 41,740.85 | 7,941.86 | 92.53 | 23.13 | 965,466 |
| 43 Martin | 154,693,904 | 18,048.89 | 8,570.83 | 0.00 | 0.00 | 0 |
| 44 Monroe | 86,377,090 | 7,986.77 | 10,815.02 | 0.00 | 0.00 | 0 |
| 45 Nassau | 97,898,737 | 11,982.84 | 8,169.91 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 254,332,498 | 31,349.58 | 8,112.79 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 51,694,940 | 5,849.18 | 8,837.98 | 0.00 | 0.00 | 0 |
| 48 Orange | 1,618,261,471 | 200,494.83 | 8,071.34 | 0.00 | 0.00 | 0 |
| 49 Osceola | 532,295,415 | 69,162.17 | 7,696.34 | 338.05 | 84.51 | 5,844,895 |
| 50 Palm Beach | 1,604,904,926 | 186,876.29 | 8,588.06 | 0.00 | 0.00 | 0 |
| 51 Pasco | 598,036,609 | 76,104.71 | 7,858.08 | 176.31 | 44.08 | 3,354,696 |
| 52 Pinellas | 777,286,461 | 95,645.12 | 8,126.78 | 0.00 | 0.00 | 0 |
| 53 Polk | 819,757,035 | 104,666.78 | 7,832.07 | 202.32 | 50.58 | 5,294,046 |
| 54 Putnam | 81,971,917 | 10,196.79 | 8,038.99 | 0.00 | 0.00 | 0 |
| 55 St. Johns | 344,820,051 | 44,058.61 | 7,826.39 | 208.00 | 52.00 | 2,291,048 |
| 56 St. Lucie | 320,867,321 | 41,157.95 | 7,796.00 | 238.39 | 59.60 | 2,453,014 |
| 57 Santa Rosa | 223,146,962 | 26,675.08 | 8,365.37 | 0.00 | 0.00 | 0 |
| 58 Sarasota | 372,620,058 | 42,871.65 | 8,691.53 | 0.00 | 0.00 | 0 |
| 59 Seminole | 507,768,823 | 64,214.02 | 7,907.44 | 126.95 | 31.74 | 2,038,153 |
| 60 Sumter | 70,771,514 | 8,451.82 | 8,373.52 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 44,016,843 | 5,725.94 | 7,687.27 | 347.12 | 86.78 | 496,897 |
| 62 Taylor | 21,328,700 | 2,596.84 | 8,213.33 | 0.00 | 0.00 | 0 |
| 63 Union | 18,712,657 | 2,234.53 | 8,374.31 | 0.00 | 0.00 | 0 |
| 64 Volusia | 468,993,672 | 57,757.58 | 8,120.04 | 0.00 | 0.00 | 0 |
| 65 Wakulla | 39,258,117 | 4,946.60 | 7,936.38 | 98.01 | 24.50 | 121,192 |
| 66 Walton | 89,304,905 | 10,054.68 | 8,881.92 | 0.00 | 0.00 | 0 |
| 67 Washington | 28,377,433 | 3,295.64 | 8,610.60 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 5,281,325 | 616.64 | 8,564.68 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 10,706,663 | 1,274.88 | 8,398.17 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 10,955,725 | 1,440.37 | 7,606.19 | 428.20 | 100.00 | 144,037 |
| 72 FSU Lab - Broward | 5,908,845 | 709.16 | 8,332.17 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 13,878,370 | 1,806.86 | 7,680.93 | 353.46 | 88.37 | 159,672 |
| 74 UF Lab School | 10,071,995 | 1,225.70 | 8,217.34 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 248,328,948 | 54,372.58 | 4,567.17 | 0.00 | 0.00 | 0 |
| State | 22,508,405,502 | 2,801,507.89 | 8,034.39 | | | 45,556,177 |

FLDOE-ASYLUM833

2021-22 FEFP Final Calculation
Total Funds Compression and Hold Harmless Allocation - Page 2

| District | 2020-21 District Cost Differential -1- | 2021-22 District Cost Differential -2- | Current DCD Amount Below Prior Year DCD -3- | DCD Hold Harmless Index[1] -4- | 2021-22 Funded Weighted FTE -5- | Hold Harmless Allocation[2] -6- | Greater of Funding Compression or DCD Hold Harmless Allocation -7- |
|---|---|---|---|---|---|---|---|
| 1 Alachua | 0.9798 | 0.9789 | 0.0009 | 0.0009 | 31,986.81 | 125,888 | 125,888 |
| 2 Baker | 0.9737 | 0.9722 | 0.0015 | 0.0015 | 5,249.12 | 34,431 | 136,233 |
| 3 Bay | 0.9710 | 0.9688 | 0.0022 | 0.0022 | 29,720.80 | 285,926 | 1,795,072 |
| 4 Bradford | 0.9689 | 0.9672 | 0.0017 | 0.0017 | 3,126.47 | 23,242 | 23,242 |
| 5 Brevard | 0.9877 | 0.9882 | 0.0000 | 0.0000 | 81,907.83 | 0 | 0 |
| 6 Broward | 0.1079 | 1.0174 | 0.0005 | 0.0005 | 290,868.27 | 635,970 | 3,126,898 |
| 7 Calhoun | 0.9361 | 0.9335 | 0.0026 | 0.0026 | 2,276.90 | 25,887 | 25,887 |
| 8 Charlotte | 0.9879 | 0.9891 | 0.0000 | 0.0000 | 18,238.08 | 0 | 0 |
| 9 Citrus | 0.9478 | 0.9464 | 0.0014 | 0.0014 | 16,740.07 | 102,484 | 1,366,753 |
| 10 Clay | 0.9895 | 0.9876 | 0.0019 | 0.0019 | 42,399.84 | 352,280 | 963,541 |
| 11 Collier | 1.0500 | 1.0512 | 0.0000 | 0.0000 | 53,289.01 | 0 | 0 |
| 12 Columbia | 0.9498 | 0.9458 | 0.0040 | 0.0040 | 10,841.22 | 189,631 | 342,404 |
| 13 Dade | 1.0142 | 1.0147 | 0.0000 | 0.0000 | 375,421.48 | 0 | 0 |
| 14 DeSoto | 0.9761 | 0.9784 | 0.0000 | 0.0000 | 4,934.79 | 0 | 0 |
| 15 Dixie | 0.9393 | 0.9396 | 0.0000 | 0.0000 | 2,293.33 | 0 | 0 |
| 16 Duval | 1.0081 | 1.0061 | 0.0020 | 0.0020 | 144,537.93 | 1,264,103 | 1,264,103 |
| 17 Escambia | 0.9759 | 0.9746 | 0.0013 | 0.0013 | 42,447.91 | 241,307 | 758,275 |
| 18 Flagler | 0.9572 | 0.9575 | 0.0000 | 0.0000 | 14,539.54 | 0 | 1,042,102 |
| 19 Franklin | 0.9346 | 0.9285 | 0.0061 | 0.0061 | 1,256.67 | 33,521 | 33,521 |
| 20 Gadsden | 0.9541 | 0.9515 | 0.0026 | 0.0026 | 5,113.43 | 58,137 | 58,137 |
| 21 Gilchrist | 0.9546 | 0.9541 | 0.0005 | 0.0005 | 3,143.93 | 6,874 | 6,874 |
| 22 Glades | 0.9874 | 0.9898 | 0.0000 | 0.0000 | 1,823.82 | 0 | 0 |
| 23 Gulf | 0.9434 | 0.9415 | 0.0019 | 0.0019 | 2,102.13 | 17,466 | 17,466 |
| 24 Hamilton | 0.9247 | 0.9223 | 0.0024 | 0.0024 | 1,758.93 | 18,460 | 18,460 |
| 25 Hardee | 0.9621 | 0.9662 | 0.0000 | 0.0000 | 5,281.35 | 0 | 397,217 |
| 26 Hendry | 0.9998 | 1.0016 | 0.0000 | 0.0000 | 14,282.45 | 0 | 1,180,140 |
| 27 Hernando | 0.9674 | 0.9675 | 0.0000 | 0.0000 | 26,692.37 | 0 | 910,463 |
| 28 Highlands | 0.9556 | 0.9569 | 0.0000 | 0.0000 | 13,341.36 | 0 | 762,308 |
| 29 Hillsborough | 1.0045 | 1.0047 | 0.0000 | 0.0000 | 246,631.58 | 0 | 5,874,527 |
| 30 Holmes | 0.9411 | 0.9394 | 0.0017 | 0.0017 | 3,282.19 | 24,400 | 24,400 |
| 31 Indian River | 1.0006 | 0.9999 | 0.0007 | 0.0007 | 18,758.50 | 57,420 | 57,420 |
| 32 Jackson | 0.9349 | 0.9270 | 0.0079 | 0.0079 | 6,420.23 | 221,793 | 221,793 |
| 33 Jefferson | 0.9519 | 0.9492 | 0.0027 | 0.0027 | 810.18 | 9,566 | 9,566 |
| 34 Lafayette | 0.9259 | 0.9253 | 0.0006 | 0.0006 | 1,287.38 | 3,378 | 3,378 |
| 35 Lake | 0.9805 | 0.9807 | 0.0000 | 0.0000 | 50,689.90 | 0 | 0 |
| 36 Lee | 1.0203 | 1.0217 | 0.0000 | 0.0000 | 107,339.45 | 0 | 0 |
| 37 Leon | 0.9742 | 0.9714 | 0.0028 | 0.0028 | 36,063.22 | 441,563 | 441,563 |
| 38 Levy | 0.9538 | 0.9536 | 0.0002 | 0.0002 | 6,140.71 | 5,371 | 5,371 |
| 39 Liberty | 0.9361 | 0.9346 | 0.0015 | 0.0015 | 1,452.99 | 9,531 | 9,531 |
| 40 Madison | 0.9298 | 0.9251 | 0.0047 | 0.0047 | 2,528.29 | 51,963 | 51,963 |
| 41 Manatee | 0.9873 | 0.9909 | 0.0000 | 0.0000 | 55,125.59 | 0 | 2,506,223 |
| 42 Marion | 0.9489 | 0.9479 | 0.0010 | 0.0010 | 49,211.13 | 215,196 | 965,466 |
| 43 Martin | 1.0165 | 1.0173 | 0.0000 | 0.0000 | 20,918.33 | 0 | 0 |
| 44 Monroe | 1.0478 | 1.0506 | 0.0000 | 0.0000 | 9,362.83 | 0 | 0 |
| 45 Nassau | 0.9900 | 0.9898 | 0.0002 | 0.0002 | 13,719.71 | 11,999 | 11,999 |
| 46 Okaloosa | 0.9933 | 0.9913 | 0.0020 | 0.0020 | 35,636.88 | 311,674 | 311,674 |
| 47 Okeechobee | 0.9787 | 0.9799 | 0.0000 | 0.0000 | 6,709.09 | 0 | 0 |
| 48 Orange | 1.0076 | 1.0074 | 0.0000 | 0.0002 | 236,528.97 | 206,864 | 206,864 |
| 49 Osceola | 0.9890 | 0.9888 | 0.0002 | 0.0002 | 81,793.04 | 71,535 | 5,844,895 |
| 50 Palm Beach | 1.0413 | 1.0424 | 0.0000 | 0.0000 | 214,462.41 | 0 | 0 |
| 51 Pasco | 0.9833 | 0.9837 | 0.0000 | 0.0000 | 90,333.91 | 0 | 3,354,696 |
| 52 Pinellas | 0.9981 | 0.9986 | 0.0000 | 0.0000 | 106,770.34 | 0 | 0 |
| 53 Polk | 0.9687 | 0.9683 | 0.0004 | 0.0004 | 121,924.25 | 213,266 | 5,294,046 |
| 54 Putnam | 0.9593 | 0.9575 | 0.0018 | 0.0018 | 11,044.56 | 86,934 | 86,934 |
| 55 St. Johns | 1.0079 | 1.0058 | 0.0021 | 0.0021 | 53,337.68 | 489,806 | 2,291,048 |
| 56 St. Lucie | 1.0010 | 1.0020 | 0.0000 | 0.0000 | 48,289.31 | 0 | 2,453,014 |
| 57 Santa Rosa | 0.9740 | 0.9710 | 0.0030 | 0.0030 | 33,331.68 | 437,269 | 437,269 |
| 58 Sarasota | 1.0068 | 1.0110 | 0.0000 | 0.0000 | 50,373.75 | 0 | 0 |
| 59 Seminole | 0.9955 | 0.9950 | 0.0005 | 0.0005 | 73,376.58 | 160,435 | 2,038,153 |
| 60 Sumter | 0.9687 | 0.9691 | 0.0000 | 0.0000 | 9,746.91 | 0 | 0 |
| 61 Suwannee | 0.9365 | 0.9313 | 0.0052 | 0.0052 | 6,395.05 | 145,418 | 496,897 |
| 62 Taylor | 0.9301 | 0.9251 | 0.0050 | 0.0050 | 2,937.27 | 64,222 | 64,222 |
| 63 Union | 0.9595 | 0.9574 | 0.0021 | 0.0021 | 2,478.84 | 22,763 | 22,763 |
| 64 Volusia | 0.9665 | 0.9664 | 0.0001 | 0.0001 | 69,879.56 | 30,558 | 30,558 |
| 65 Wakulla | 0.9549 | 0.9524 | 0.0025 | 0.0025 | 5,462.37 | 59,716 | 121,192 |
| 66 Walton | 0.9825 | 0.9824 | 0.0001 | 0.0001 | 11,853.40 | 5,183 | 5,183 |
| 67 Washington | 0.9412 | 0.9392 | 0.0020 | 0.0020 | 3,687.44 | 32,250 | 32,250 |
| 69 FAMU Lab School | 0.9742 | 0.9714 | 0.0028 | 0.0028 | 630.14 | 7,716 | 7,716 |
| 70 FAU - Palm Beach | 1.0413 | 1.0424 | 0.0000 | 0.0000 | 1,329.36 | 0 | 0 |
| 71 FAU - St. Lucie | 1.0010 | 1.0020 | 0.0000 | 0.0000 | 1,516.18 | 0 | 144,037 |
| 72 FSU Lab - Broward | 0.1079 | 1.0174 | 0.0005 | 0.0005 | 875.46 | 1,914 | 1,914 |
| 73 FSU Lab - Leon | 0.9742 | 0.9714 | 0.0028 | 0.0028 | 1,921.58 | 23,528 | 159,672 |
| 74 UF Lab School | 0.9798 | 0.9789 | 0.0009 | 0.0009 | 1,293.13 | 5,089 | 5,089 |
| 75 Virtual School | 1.0000 | 1.0000 | 0.0000 | 0.0000 | 54,273.41 | 0 | 0 |
| State | | | | | 3,213,550.60 | 6,843,927 | 47,948,270 |

1. Absolute value of the amount the current year DCD is below the prior year DCD x Hold Harmless Factor (column 3 x 1.0).
2. DCD Hold Harmless Index x WFTE x BSA (column 4 x column 5 x BSA).

FLDOE-ASYLUM834

2021-22 FEFP Final Calculation
Turnaround Supplemental Services Allocation

| District | Turnaround Option Schools FTE -1- | Improved Schools FTE -2- | Total FTE for Eligible Schools -3- | Supplemental Services Allocation $500 per FTE -4- |
|---|---|---|---|---|
| 1 Alachua | 999.93 | 0.00 | 999.93 | 499,965 |
| 2 Baker | 0.00 | 0.00 | 0.00 | 0 |
| 3 Bay | 0.00 | 0.00 | 0.00 | 0 |
| 4 Bradford | 0.00 | 0.00 | 0.00 | 0 |
| 5 Brevard | 0.00 | 0.00 | 0.00 | 0 |
| 6 Broward | 358.09 | 0.00 | 358.09 | 179,045 |
| 7 Calhoun | 0.00 | 0.00 | 0.00 | 0 |
| 8 Charlotte | 0.00 | 0.00 | 0.00 | 0 |
| 9 Citrus | 0.00 | 0.00 | 0.00 | 0 |
| 10 Clay | 592.73 | 0.00 | 592.73 | 296,365 |
| 11 Collier | 0.00 | 0.00 | 0.00 | 0 |
| 12 Columbia | 0.00 | 0.00 | 0.00 | 0 |
| 13 Dade | 0.00 | 0.00 | 0.00 | 0 |
| 14 DeSoto | 0.00 | 0.00 | 0.00 | 0 |
| 15 Dixie | 0.00 | 0.00 | 0.00 | 0 |
| 16 Duval | 1,765.11 | 0.00 | 1,765.11 | 882,555 |
| 17 Escambia | 1,393.38 | 0.00 | 1,393.38 | 696,690 |
| 18 Flagler | 0.00 | 0.00 | 0.00 | 0 |
| 19 Franklin | 0.00 | 0.00 | 0.00 | 0 |
| 20 Gadsden | 331.86 | 0.00 | 331.86 | 165,930 |
| 21 Gilchrist | 0.00 | 0.00 | 0.00 | 0 |
| 22 Glades | 0.00 | 0.00 | 0.00 | 0 |
| 23 Gulf | 0.00 | 0.00 | 0.00 | 0 |
| 24 Hamilton | 0.00 | 0.00 | 0.00 | 0 |
| 25 Hardee | 0.00 | 0.00 | 0.00 | 0 |
| 26 Hendry | 0.00 | 0.00 | 0.00 | 0 |
| 27 Hernando | 0.00 | 0.00 | 0.00 | 0 |
| 28 Highlands | 0.00 | 0.00 | 0.00 | 0 |
| 29 Hillsborough | 7,595.25 | 0.00 | 7,595.25 | 3,797,625 |
| 30 Holmes | 0.00 | 0.00 | 0.00 | 0 |
| 31 Indian River | 0.00 | 0.00 | 0.00 | 0 |
| 32 Jackson | 0.00 | 0.00 | 0.00 | 0 |
| 33 Jefferson | 0.00 | 0.00 | 0.00 | 0 |
| 34 Lafayette | 0.00 | 0.00 | 0.00 | 0 |
| 35 Lake | 601.72 | 0.00 | 601.72 | 300,860 |
| 36 Lee | 0.00 | 0.00 | 0.00 | 0 |
| 37 Leon | 530.51 | 0.00 | 530.51 | 265,255 |
| 38 Levy | 0.00 | 0.00 | 0.00 | 0 |
| 39 Liberty | 0.00 | 0.00 | 0.00 | 0 |
| 40 Madison | 0.00 | 0.00 | 0.00 | 0 |
| 41 Manatee | 0.00 | 0.00 | 0.00 | 0 |
| 42 Marion | 419.19 | 0.00 | 419.19 | 209,595 |
| 43 Martin | 0.00 | 0.00 | 0.00 | 0 |
| 44 Monroe | 0.00 | 0.00 | 0.00 | 0 |
| 45 Nassau | 0.00 | 0.00 | 0.00 | 0 |
| 46 Okaloosa | 0.00 | 0.00 | 0.00 | 0 |
| 47 Okeechobee | 0.00 | 0.00 | 0.00 | 0 |
| 48 Orange | 396.77 | 0.00 | 396.77 | 198,385 |
| 49 Osceola | 0.00 | 0.00 | 0.00 | 0 |
| 50 Palm Beach | 0.00 | 0.00 | 0.00 | 0 |
| 51 Pasco | 0.00 | 0.00 | 0.00 | 0 |
| 52 Pinellas | 1,128.29 | 0.00 | 1,128.29 | 564,145 |
| 53 Polk | 1,406.80 | 0.00 | 1,406.80 | 703,400 |
| 54 Putnam | 0.00 | 0.00 | 0.00 | 0 |
| 55 St. Johns | 0.00 | 0.00 | 0.00 | 0 |
| 56 St. Lucie | 430.27 | 0.00 | 430.27 | 215,135 |
| 57 Santa Rosa | 0.00 | 0.00 | 0.00 | 0 |
| 58 Sarasota | 0.00 | 0.00 | 0.00 | 0 |
| 59 Seminole | 0.00 | 0.00 | 0.00 | 0 |
| 60 Sumter | 0.00 | 0.00 | 0.00 | 0 |
| 61 Suwannee | 0.00 | 0.00 | 0.00 | 0 |
| 62 Taylor | 0.00 | 0.00 | 0.00 | 0 |
| 63 Union | 0.00 | 0.00 | 0.00 | 0 |
| 64 Volusia | 1,678.59 | 0.00 | 1,678.59 | 839,295 |
| 65 Wakulla | 0.00 | 0.00 | 0.00 | 0 |
| 66 Walton | 0.00 | 0.00 | 0.00 | 0 |
| 67 Washington | 0.00 | 0.00 | 0.00 | 0 |
| 69 FAMU Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 70 FAU - Palm Beach | 0.00 | 0.00 | 0.00 | 0 |
| 71 FAU - St. Lucie | 0.00 | 0.00 | 0.00 | 0 |
| 72 FSU Lab - Broward | 0.00 | 0.00 | 0.00 | 0 |
| 73 FSU Lab - Leon | 0.00 | 0.00 | 0.00 | 0 |
| 74 UF Lab School | 0.00 | 0.00 | 0.00 | 0 |
| 75 Virtual School | 0.00 | 0.00 | 0.00 | 0 |
| State | 19,628.49 | 0.00 | 19,628.49 | 9,814,245 |

FLDOE-ASYLUM835

Florida Department of Education

2021-22 FEFP Final Calculation
Teacher Salary Increase Allocation[1]

| District | 2021-22 Base Funding | $500 Million Recurring Funds for Maintaining 2020-21 Increases[2] | Additional $50 Million for 2021-22 Increases | 80% for Classroom Teacher Minimum Base Salary | 20% for Instructional Personnel | 2021-22 Teacher Salary Increase Allocation (col. 2 + col. 3) |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 135,036,435 | 4,877,439 | 487,744 | 390,195 | 97,549 | 5,365,183 |
| 2 Baker | 21,897,095 | 790,911 | 79,091 | 63,273 | 15,818 | 870,002 |
| 3 Bay | 122,000,318 | 4,406,582 | 440,658 | 352,527 | 88,131 | 4,847,240 |
| 4 Bradford | 12,387,297 | 447,422 | 44,742 | 35,794 | 8,948 | 492,164 |
| 5 Brevard | 339,158,075 | 12,250,196 | 1,225,019 | 980,016 | 245,003 | 13,475,215 |
| 6 Broward | 1,297,180,562 | 46,853,421 | 4,685,342 | 3,748,274 | 937,068 | 51,538,763 |
| 7 Calhoun | 9,072,941 | 327,709 | 32,771 | 26,217 | 6,554 | 360,480 |
| 8 Charlotte | 73,984,864 | 2,672,295 | 267,229 | 213,784 | 53,445 | 2,939,524 |
| 9 Citrus | 68,746,148 | 2,483,072 | 248,307 | 198,646 | 49,661 | 2,731,379 |
| 10 Clay | 183,323,251 | 6,621,531 | 662,153 | 529,722 | 132,431 | 7,283,684 |
| 11 Collier | 244,609,632 | 8,835,160 | 883,516 | 706,813 | 176,703 | 9,718,676 |
| 12 Columbia | 44,002,938 | 1,589,361 | 158,936 | 127,149 | 31,787 | 1,748,297 |
| 13 Dade | 1,664,882,143 | 60,134,592 | 6,013,459 | 4,810,767 | 1,202,692 | 66,148,051 |
| 14 DeSoto | 21,081,103 | 761,437 | 76,144 | 60,915 | 15,229 | 837,581 |
| 15 Dixie | 9,491,009 | 342,810 | 34,281 | 27,425 | 6,856 | 377,091 |
| 16 Duval | 623,237,169 | 22,510,970 | 2,251,097 | 1,800,878 | 450,219 | 24,762,067 |
| 17 Escambia | 180,123,348 | 6,505,962 | 650,596 | 520,476 | 130,120 | 7,156,548 |
| 18 Flagler | 59,219,450 | 2,138,973 | 213,897 | 171,118 | 42,779 | 2,352,870 |
| 19 Franklin | 5,322,821 | 192,257 | 19,226 | 15,381 | 3,845 | 211,483 |
| 20 Gadsden | 20,808,405 | 751,588 | 75,158 | 60,127 | 15,031 | 826,746 |
| 21 Gilchrist | 12,937,638 | 467,300 | 46,730 | 37,384 | 9,346 | 514,030 |
| 22 Glades | 7,933,395 | 286,550 | 28,655 | 22,924 | 5,731 | 315,205 |
| 23 Gulf | 8,220,150 | 296,907 | 29,691 | 23,753 | 5,938 | 326,598 |
| 24 Hamilton | 6,562,032 | 237,017 | 23,702 | 18,961 | 4,741 | 260,719 |
| 25 Hardee | 21,994,464 | 794,427 | 79,443 | 63,554 | 15,889 | 873,870 |
| 26 Hendry | 59,149,106 | 2,136,432 | 213,643 | 170,915 | 42,728 | 2,350,075 |
| 27 Hernando | 107,390,281 | 3,878,876 | 387,887 | 310,310 | 77,577 | 4,266,763 |
| 28 Highlands | 54,358,983 | 1,963,415 | 196,342 | 157,073 | 39,269 | 2,159,757 |
| 29 Hillsborough | 1,067,814,452 | 38,568,848 | 3,856,885 | 3,085,508 | 771,377 | 42,425,733 |
| 30 Holmes | 13,359,011 | 482,520 | 48,252 | 38,602 | 9,650 | 530,772 |
| 31 Indian River | 83,161,939 | 3,003,762 | 300,376 | 240,301 | 60,075 | 3,304,138 |
| 32 Jackson | 25,619,913 | 925,377 | 92,537 | 74,030 | 18,507 | 1,017,914 |
| 33 Jefferson | 3,333,979 | 120,421 | 12,043 | 9,634 | 2,409 | 132,464 |
| 34 Lafayette | 5,015,250 | 181,148 | 18,115 | 14,492 | 3,623 | 199,263 |
| 35 Lake | 206,320,911 | 7,452,193 | 745,220 | 596,175 | 149,045 | 8,197,413 |
| 36 Lee | 473,453,529 | 17,100,871 | 1,710,087 | 1,368,070 | 342,017 | 18,810,958 |
| 37 Leon | 151,969,153 | 5,489,039 | 548,904 | 439,123 | 109,781 | 6,037,943 |
| 38 Levy | 24,436,032 | 882,615 | 88,262 | 70,609 | 17,653 | 970,877 |
| 39 Liberty | 5,593,770 | 202,044 | 20,204 | 16,163 | 4,041 | 222,248 |
| 40 Madison | 10,076,675 | 363,964 | 36,396 | 29,117 | 7,279 | 400,360 |
| 41 Manatee | 231,254,139 | 8,352,767 | 835,277 | 668,221 | 167,056 | 9,188,044 |
| 42 Marion | 197,679,222 | 7,140,061 | 714,006 | 571,205 | 142,801 | 7,854,067 |
| 43 Martin | 92,444,441 | 3,339,040 | 333,904 | 267,123 | 66,781 | 3,672,944 |
| 44 Monroe | 42,470,063 | 1,533,994 | 153,400 | 122,719 | 30,681 | 1,687,394 |
| 45 Nassau | 57,565,739 | 2,079,242 | 207,924 | 166,339 | 41,585 | 2,287,166 |
| 46 Okaloosa | 152,652,599 | 5,513,725 | 551,372 | 441,098 | 110,274 | 6,065,097 |
| 47 Okeechobee | 28,765,174 | 1,038,982 | 103,898 | 83,118 | 20,780 | 1,142,880 |
| 48 Orange | 1,021,740,154 | 36,904,671 | 3,690,467 | 2,952,374 | 738,093 | 40,595,138 |
| 49 Osceola | 340,848,839 | 12,311,265 | 1,231,127 | 984,901 | 246,226 | 13,542,392 |
| 50 Palm Beach | 979,310,131 | 35,372,122 | 3,537,213 | 2,829,770 | 707,443 | 38,909,335 |
| 51 Pasco | 374,642,127 | 13,531,860 | 1,353,186 | 1,082,549 | 270,637 | 14,885,046 |
| 52 Pinellas | 462,877,031 | 16,718,854 | 1,671,885 | 1,337,508 | 334,377 | 18,390,739 |
| 53 Polk | 503,015,000 | 18,168,614 | 1,816,862 | 1,453,489 | 363,373 | 19,985,476 |
| 54 Putnam | 47,438,986 | 1,713,469 | 171,347 | 137,077 | 34,270 | 1,884,816 |
| 55 St. Johns | 225,515,680 | 8,145,497 | 814,550 | 651,640 | 162,910 | 8,960,047 |
| 56 St. Lucie | 200,911,364 | 7,256,804 | 725,680 | 580,544 | 145,136 | 7,982,484 |
| 57 Santa Rosa | 131,429,907 | 4,747,173 | 474,717 | 379,774 | 94,943 | 5,221,890 |
| 58 Sarasota | 215,830,093 | 7,795,660 | 779,566 | 623,653 | 155,913 | 8,575,226 |
| 59 Seminole | 319,949,472 | 11,556,392 | 1,155,639 | 924,511 | 231,128 | 12,712,031 |
| 60 Sumter | 40,023,060 | 1,445,610 | 144,561 | 115,649 | 28,912 | 1,590,171 |
| 61 Suwannee | 25,396,910 | 917,322 | 91,732 | 73,386 | 18,346 | 1,009,054 |
| 62 Taylor | 11,837,346 | 427,558 | 42,756 | 34,205 | 8,551 | 470,314 |
| 63 Union | 10,271,422 | 370,998 | 37,100 | 29,680 | 7,420 | 408,098 |
| 64 Volusia | 283,303,333 | 10,232,754 | 1,023,276 | 818,620 | 204,656 | 11,256,030 |
| 65 Wakulla | 22,546,050 | 814,350 | 81,435 | 65,148 | 16,287 | 895,785 |
| 66 Walton | 48,577,148 | 1,754,579 | 175,458 | 140,366 | 35,092 | 1,930,037 |
| 67 Washington | 15,821,457 | 571,462 | 57,146 | 45,717 | 11,429 | 628,608 |
| 69 FAMU Lab School | 2,757,828 | 99,611 | 9,961 | 7,969 | 1,992 | 109,572 |
| 70 FAU - Palm Beach | 6,147,261 | 222,036 | 22,203 | 17,763 | 4,440 | 244,239 |
| 71 FAU - St. Lucie | 6,764,532 | 244,331 | 24,433 | 19,546 | 4,887 | 268,764 |
| 72 FSU Lab - Broward | 3,418,033 | 123,457 | 12,346 | 9,876 | 2,470 | 135,803 |
| 73 FSU Lab - Leon | 8,548,915 | 308,782 | 30,878 | 24,702 | 6,176 | 339,660 |
| 74 UF Lab School | 5,739,142 | 207,295 | 20,729 | 16,584 | 4,145 | 228,024 |
| 75 Virtual School | 241,207,004 | 8,712,259 | 871,226 | 696,981 | 174,245 | 9,583,485 |
| | | | | | | |
| State | 13,842,965,369 | 500,000,000 | 50,000,000 | 40,000,000 | 10,000,000 | 550,000,000 |

1. Frozen as of the 2021-22 FEFP Second Calculation.
2. Allocated on 2021-22 Base Funding.

2021-22 FEFP Final Calculation
Additional Student Reserve Allocation

| District | 2021-22 Second FEFP Funds Per UFTE | Total Final FEFP Funds Prior to Additional Reserve[1] | Final FEFP Funds Per UFTE Prior to Additional Reserve | Funds Per UFTE Decrease | 2021-22 Final FEFP UFTE | Additional Reserve Allocation (col. 4 x col. 5) |
|---|---|---|---|---|---|---|
| | -1- | -2- | -3- | -4- | -5- | -6- |
| 1 Alachua | 7,537.00 | 220,299,696 | 7,491.25 | 45.75 | 29,407.60 | 1,345,398 |
| 2 Baker | 7,809.49 | 38,167,003 | 7,844.62 | 0.00 | 4,865.37 | 0 |
| 3 Bay | 7,830.98 | 202,194,891 | 7,794.08 | 36.90 | 25,942.12 | 957,264 |
| 4 Bradford | 8,199.78 | 23,606,281 | 8,116.81 | 82.97 | 2,908.32 | 241,303 |
| 5 Brevard | 7,704.13 | 566,100,933 | 7,647.37 | 56.76 | 74,025.61 | 4,201,694 |
| 6 Broward | 7,798.83 | 2,035,200,456 | 7,751.26 | 47.57 | 262,563.87 | 12,490,163 |
| 7 Calhoun | 8,354.51 | 17,377,623 | 8,382.68 | 0.00 | 2,073.04 | 0 |
| 8 Charlotte | 8,133.28 | 132,263,320 | 8,029.54 | 103.74 | 16,472.09 | 1,708,815 |
| 9 Citrus | 7,699.61 | 118,561,068 | 7,639.79 | 59.82 | 15,518.89 | 928,340 |
| 10 Clay | 7,641.65 | 293,710,028 | 7,583.38 | 58.27 | 38,730.73 | 2,256,840 |
| 11 Collier | 9,250.62 | 438,118,976 | 9,239.77 | 10.85 | 47,416.64 | 514,471 |
| 12 Columbia | 7,641.78 | 76,989,854 | 7,599.46 | 42.32 | 10,130.96 | 428,742 |
| 13 Dade | 7,912.93 | 2,684,932,564 | 7,870.44 | 42.49 | 341,141.31 | 14,495,094 |
| 14 DeSoto | 7,825.40 | 36,213,133 | 7,799.56 | 25.84 | 4,642.97 | 119,974 |
| 15 Dixie | 7,986.09 | 17,006,872 | 8,004.55 | 0.00 | 2,124.65 | 0 |
| 16 Duval | 7,739.47 | 1,009,860,654 | 7,632.88 | 106.59 | 132,303.96 | 14,102,279 |
| 17 Escambia | 7,639.43 | 294,939,308 | 7,571.23 | 68.20 | 38,955.25 | 2,656,748 |
| 18 Flagler | 7,652.91 | 102,651,251 | 7,640.60 | 12.31 | 13,434.98 | 165,385 |
| 19 Franklin | 8,607.14 | 10,104,082 | 8,692.43 | 0.00 | 1,162.40 | 0 |
| 20 Gadsden | 7,883.22 | 36,538,266 | 7,738.55 | 144.67 | 4,721.59 | 683,072 |
| 21 Gilchrist | 8,488.79 | 23,597,854 | 8,497.64 | 0.00 | 2,776.99 | 0 |
| 22 Glades | 8,478.50 | 14,492,464 | 8,481.28 | 0.00 | 1,708.76 | 0 |
| 23 Gulf | 8,376.52 | 15,898,884 | 8,391.68 | 0.00 | 1,894.60 | 0 |
| 24 Hamilton | 8,238.24 | 13,341,443 | 8,101.48 | 136.76 | 1,646.79 | 225,215 |
| 25 Hardee | 7,634.72 | 37,834,747 | 7,680.26 | 0.00 | 4,926.23 | 0 |
| 26 Hendry | 7,139.13 | 95,416,926 | 7,098.13 | 41.00 | 13,442.54 | 551,144 |
| 27 Hernando | 7,655.30 | 184,517,138 | 7,546.51 | 108.79 | 24,450.67 | 2,659,988 |
| 28 Highlands | 7,553.48 | 94,369,719 | 7,601.05 | 0.00 | 12,415.35 | 0 |
| 29 Hillsborough | 7,706.49 | 1,712,256,792 | 7,657.94 | 48.55 | 223,592.34 | 10,855,408 |
| 30 Holmes | 8,095.65 | 25,099,422 | 8,075.31 | 20.34 | 3,108.17 | 63,220 |
| 31 Indian River | 7,906.25 | 135,135,872 | 7,837.78 | 68.47 | 17,241.61 | 1,180,533 |
| 32 Jackson | 7,994.47 | 46,704,694 | 8,021.69 | 0.00 | 5,822.30 | 0 |
| 33 Jefferson | 9,576.58 | 7,109,507 | 9,495.42 | 81.16 | 748.73 | 60,767 |
| 34 Lafayette | 8,278.50 | 9,769,585 | 8,421.55 | 0.00 | 1,160.07 | 0 |
| 35 Lake | 7,585.30 | 349,084,664 | 7,468.53 | 116.77 | 46,740.75 | 5,457,917 |
| 36 Lee | 8,033.44 | 779,678,548 | 8,014.86 | 18.58 | 97,279.15 | 1,807,447 |
| 37 Leon | 7,705.81 | 251,983,126 | 7,603.61 | 102.20 | 33,139.92 | 3,386,900 |
| 38 Levy | 8,117.99 | 45,321,498 | 8,092.08 | 25.91 | 5,600.72 | 145,115 |
| 39 Liberty | 8,765.27 | 11,151,503 | 8,694.04 | 71.23 | 1,282.66 | 91,364 |
| 40 Madison | 7,908.28 | 18,764,874 | 7,880.30 | 27.98 | 2,381.24 | 66,627 |
| 41 Manatee | 7,697.54 | 388,129,044 | 7,658.49 | 39.05 | 50,679.60 | 1,979,038 |
| 42 Marion | 7,600.49 | 332,916,877 | 7,504.97 | 95.52 | 44,359.54 | 4,237,223 |
| 43 Martin | 8,292.73 | 154,305,841 | 8,303.06 | 0.00 | 18,584.21 | 0 |
| 44 Monroe | 10,359.25 | 88,433,887 | 10,286.26 | 72.99 | 8,597.28 | 627,515 |
| 45 Nassau | 7,810.93 | 98,356,340 | 7,754.69 | 56.24 | 12,683.47 | 713,318 |
| 46 Okaloosa | 7,861.82 | 252,911,034 | 7,760.37 | 101.45 | 32,590.07 | 3,306,263 |
| 47 Okeechobee | 7,761.91 | 48,838,202 | 7,790.75 | 0.00 | 6,268.74 | 0 |
| 48 Orange | 7,774.80 | 1,612,099,000 | 7,689.03 | 85.77 | 209,662.23 | 17,982,729 |
| 49 Osceola | 7,567.85 | 566,787,817 | 7,552.33 | 15.52 | 75,048.09 | 1,164,746 |
| 50 Palm Beach | 8,333.37 | 1,568,010,479 | 8,220.06 | 113.31 | 190,754.06 | 21,614,343 |
| 51 Pasco | 7,724.70 | 628,155,150 | 7,686.84 | 37.86 | 81,718.23 | 3,093,852 |
| 52 Pinellas | 7,969.85 | 758,796,262 | 7,872.16 | 97.69 | 96,389.81 | 9,416,321 |
| 53 Polk | 7,567.37 | 844,934,488 | 7,513.30 | 54.07 | 112,458.58 | 6,080,635 |
| 54 Putnam | 7,737.85 | 78,982,545 | 7,711.05 | 26.80 | 10,242.78 | 274,507 |
| 55 St. Johns | 7,768.24 | 371,399,375 | 7,755.01 | 13.23 | 47,891.56 | 633,605 |
| 56 St. Lucie | 7,775.71 | 344,982,676 | 7,738.73 | 36.98 | 44,578.74 | 1,648,522 |
| 57 Santa Rosa | 7,656.95 | 229,987,801 | 7,602.72 | 54.23 | 30,250.73 | 1,640,497 |
| 58 Sarasota | 8,620.57 | 381,730,790 | 8,518.53 | 102.04 | 44,811.84 | 4,572,600 |
| 59 Seminole | 7,458.51 | 505,041,116 | 7,486.55 | 0.00 | 67,459.79 | 0 |
| 60 Sumter | 8,198.28 | 72,964,659 | 8,209.17 | 0.00 | 8,888.19 | 0 |
| 61 Suwannee | 7,549.82 | 45,021,642 | 7,475.46 | 74.36 | 6,022.59 | 447,840 |
| 62 Taylor | 8,070.28 | 21,294,940 | 8,101.90 | 0.00 | 2,628.39 | 0 |
| 63 Union | 7,953.49 | 18,449,783 | 8,071.83 | 0.00 | 2,285.70 | 0 |
| 64 Volusia | 7,525.21 | 475,965,151 | 7,467.87 | 57.34 | 63,735.07 | 3,654,569 |
| 65 Wakulla | 7,719.26 | 38,737,312 | 7,633.99 | 85.27 | 5,074.32 | 432,687 |
| 66 Walton | 8,684.53 | 95,326,209 | 8,660.37 | 24.16 | 11,007.18 | 265,933 |
| 67 Washington | 8,253.37 | 27,194,949 | 8,247.17 | 6.20 | 3,297.49 | 20,444 |
| 69 FAMU Lab School | 8,785.11 | 5,327,602 | 8,796.65 | 0.00 | 605.64 | 0 |
| 70 FAU - Palm Beach | 8,432.47 | 10,888,754 | 8,435.73 | 0.00 | 1,290.79 | 0 |
| 71 FAU - St. Lucie | 7,625.67 | 10,854,206 | 7,582.03 | 43.64 | 1,431.57 | 62,474 |
| 72 FSU Lab - Broward | 8,174.87 | 6,259,250 | 8,872.71 | 0.00 | 705.45 | 0 |
| 73 FSU Lab - Leon | 7,826.94 | 14,177,038 | 7,853.75 | 0.00 | 1,805.13 | 0 |
| 74 UF Lab School | 8,356.48 | 10,217,581 | 8,271.20 | 85.28 | 1,235.32 | 105,348 |
| 75 Virtual School | 5,544.48 | 289,841,957 | 5,533.67 | 10.81 | 52,377.87 | 566,205 |
| State | | 22,623,685,276 | 7,754.95 | | 2,917,321.99 | 168,388,441 |

1. Gross State and Local FEFP + Class Size Reduction Allocation + 0.748 Local Discretionary Effort.

2021-22 FEFP Final Calculation
Prior Year Adjustment Summary
10/31/2022

Florida Department of Education

Page 52 of 59

2021-22 FEFP Final Calculation
Prior Year Adjustments Summary

| District | 2020-21 Net State FEFP Paid[1] -1- | 2020-21 Net State FEFP Earned[2] -2- | 2020-21 Earned Vs. Paid Adjustment -3- | Total Prior-Year Adjustments -4- | 2021-22 Polk FTE Adjustment -5- | 2021-22 CAPE Adjustment -6- | 2021-22 Jackson Transportation Adjustment -7- | 2021-22 FEFP Overpayment -8- | Total Adjustments -9- |
|---|---|---|---|---|---|---|---|---|---|
| 1 Alachua | 115,026,706 | 115,116,666 | 89,960 | 89,960 | 0 | 0 | 249 | (194,720) | (104,511) |
| 2 Baker | 27,877,561 | 27,893,649 | 16,088 | 16,088 | 0 | 0 | 108 | 0 | 16,196 |
| 3 Bay | 82,943,878 | 82,817,499 | (126,379) | (126,379) | 0 | 0 | 221 | 0 | (126,158) |
| 4 Bradford | 16,054,909 | 16,065,029 | 10,120 | 10,120 | 0 | 0 | 42 | 0 | 10,162 |
| 5 Brevard | 276,317,044 | 276,543,624 | 226,580 | 226,580 | 0 | 0 | 681 | (18,587) | 208,674 |
| 6 Broward | 817,521,694 | 818,332,970 | 811,276 | 811,276 | 0 | 0 | 1,932 | 0 | 813,208 |
| 7 Calhoun | 13,365,829 | 13,373,413 | 7,584 | 7,584 | 0 | 0 | 27 | 0 | 7,611 |
| 8 Charlotte | 19,215,775 | 19,262,559 | 46,784 | 46,784 | 0 | 0 | 191 | 0 | 46,975 |
| 9 Citrus | 51,178,343 | 51,224,996 | 46,653 | 46,653 | 0 | 0 | 279 | 0 | 46,932 |
| 10 Clay | 198,786,467 | 198,910,504 | 124,037 | 124,037 | 0 | 0 | 429 | 0 | 124,466 |
| 11 Collier | 29,410,955 | 29,564,453 | 153,498 | 153,498 | 0 | 0 | 538 | 0 | 154,036 |
| 12 Columbia | 52,211,259 | 52,243,705 | 32,446 | 32,446 | 0 | 0 | 128 | 0 | 32,574 |
| 13 Dade | 786,835,219 | 787,888,225 | 1,053,006 | 1,053,006 | 0 | 0 | 971 | (35,392) | 1,018,585 |
| 14 DeSoto | 24,121,902 | 24,137,702 | 15,800 | 15,800 | 0 | 0 | 41 | 0 | 15,841 |
| 15 Dixie | 12,789,686 | 12,797,236 | 7,550 | 7,550 | 0 | 0 | 34 | 0 | 7,584 |
| 16 Duval | 532,098,701 | 532,507,948 | 409,247 | 409,247 | 0 | 0 | 995 | 0 | 410,242 |
| 17 Escambia | 165,494,897 | 165,618,543 | 123,646 | 123,646 | 0 | (1,705) | 505 | 0 | 122,446 |
| 18 Flagler | 36,222,661 | 36,260,919 | 38,258 | 38,258 | 0 | 0 | 167 | 0 | 38,425 |
| 19 Franklin | 757,679 | 761,605 | 3,926 | 3,926 | 0 | 0 | 21 | 0 | 3,947 |
| 20 Gadsden | 25,096,014 | 25,111,671 | 15,657 | 15,657 | 0 | 0 | 83 | 0 | 15,740 |
| 21 Gilchrist | 16,490,410 | 16,500,445 | 10,035 | 10,035 | 0 | 0 | 35 | 0 | 10,070 |
| 22 Glades | 9,952,993 | 9,959,391 | 6,398 | 6,398 | 0 | 0 | 17 | 0 | 6,415 |
| 23 Gulf | 4,878,237 | 4,884,292 | 6,055 | 6,055 | 0 | 0 | 22 | 0 | 6,077 |
| 24 Hamilton | 6,873,526 | 6,878,823 | 5,297 | 5,297 | 0 | 0 | 37 | 0 | 5,334 |
| 25 Hardee | 24,817,662 | 24,833,411 | 15,749 | 15,749 | 0 | 0 | 73 | 0 | 15,822 |
| 26 Hendry | 54,737,513 | 52,858,507 | (1,879,006) | (1,879,006) | 0 | 0 | 103 | 0 | (1,878,903) |
| 27 Hernando | 104,308,394 | 104,381,398 | 73,004 | 73,004 | 0 | 0 | 336 | 0 | 73,340 |
| 28 Highlands | 53,426,469 | 53,309,159 | (117,310) | (117,310) | 0 | 0 | 171 | 0 | (117,139) |
| 29 Hillsborough | 936,089,545 | 936,781,214 | 691,669 | 691,669 | 0 | 0 | 2,017 | 0 | 693,686 |
| 30 Holmes | 19,421,346 | 19,432,108 | 10,762 | 10,762 | 0 | 0 | 50 | 0 | 10,812 |
| 31 Indian River | 30,853,431 | 30,905,767 | 52,336 | 52,336 | 0 | 0 | 156 | 0 | 52,492 |
| 32 Jackson | 34,428,728 | 34,449,302 | 20,574 | 20,574 | 0 | 0 | (27,890) | 0 | (7,316) |
| 33 Jefferson | 3,384,699 | 3,387,720 | 3,021 | 3,021 | 0 | 0 | 21 | 0 | 3,042 |
| 34 Lafayette | 7,269,263 | 7,273,470 | 4,207 | 4,207 | 0 | 0 | 14 | 0 | 4,221 |
| 35 Lake | 177,592,490 | 177,731,040 | 138,550 | 138,550 | 0 | 0 | 533 | 0 | 139,083 |
| 36 Lee | 234,694,747 | 234,990,846 | 296,099 | 296,099 | 0 | 0 | 1,561 | 0 | 297,660 |
| 37 Leon | 137,117,227 | 137,222,577 | 105,350 | 105,350 | 0 | 0 | 277 | 0 | 105,627 |
| 38 Levy | 28,371,346 | 28,389,847 | 18,501 | 18,501 | 0 | 0 | 85 | 0 | 18,586 |
| 39 Liberty | 8,469,029 | 8,473,842 | 4,813 | 4,813 | 0 | 0 | 14 | 0 | 4,827 |
| 40 Madison | 13,249,135 | 13,257,309 | 8,174 | 8,174 | 0 | 0 | 35 | 0 | 8,209 |
| 41 Manatee | 137,139,344 | 137,288,513 | 149,169 | 149,169 | 0 | 0 | 518 | 0 | 149,687 |
| 42 Marion | 186,733,596 | 186,869,205 | 135,609 | 135,609 | 0 | 0 | 623 | 0 | 136,232 |
| 43 Martin | 25,102,688 | 25,160,600 | 57,912 | 57,912 | 0 | 0 | 215 | 0 | 58,127 |
| 44 Monroe | 5,184,781 | 5,211,659 | 26,878 | 26,878 | 0 | 0 | 70 | 0 | 26,948 |
| 45 Nassau | 36,942,529 | 36,981,035 | 38,506 | 38,506 | 0 | 0 | 212 | 0 | 38,718 |
| 46 Okaloosa | 126,242,388 | 126,344,979 | 102,591 | 102,591 | 0 | 0 | 401 | 0 | 102,992 |
| 47 Okeechobee | 30,196,296 | 30,217,649 | 21,353 | 21,353 | 0 | 0 | 105 | 0 | 21,458 |
| 48 Orange | 679,092,909 | 679,727,056 | 634,147 | 634,147 | 0 | 0 | 1,929 | 0 | 636,076 |
| 49 Osceola | 308,493,189 | 308,710,562 | 217,373 | 217,373 | 0 | 0 | 1,045 | 0 | 218,418 |
| 50 Palm Beach | 420,097,208 | 420,712,546 | 615,338 | 615,338 | 0 | 0 | 1,527 | (27,527) | 589,338 |
| 51 Pasco | 364,867,013 | 365,113,194 | 246,181 | 246,181 | 0 | 0 | 1,145 | 0 | 247,326 |
| 52 Pinellas | 245,673,178 | 245,974,034 | 300,856 | 300,856 | 0 | 0 | 707 | 0 | 301,563 |
| 53 Polk | 512,175,507 | 512,513,558 | 338,051 | 338,051 | (2,371) | 0 | 1,598 | 0 | 337,278 |
| 54 Putnam | 50,337,760 | 50,371,731 | 33,971 | 33,971 | 0 | 0 | 144 | 0 | 34,115 |
| 55 St. Johns | 149,871,450 | 150,008,129 | 136,679 | 136,679 | 0 | 0 | 756 | 0 | 137,435 |
| 56 St. Lucie | 163,128,236 | 163,257,762 | 129,526 | 129,526 | 0 | 0 | 622 | 0 | 130,148 |
| 57 Santa Rosa | 137,526,639 | 137,618,798 | 92,159 | 92,159 | 0 | 0 | 457 | 0 | 92,616 |
| 58 Sarasota | 26,466,971 | 26,604,860 | 137,889 | 137,889 | 0 | 0 | 469 | 0 | 138,358 |
| 59 Seminole | 259,741,356 | 259,945,723 | 204,367 | 204,367 | 0 | 0 | 842 | 0 | 205,209 |
| 60 Sumter | 4,945,383 | 4,970,822 | 25,439 | 25,439 | 0 | 0 | 78 | 0 | 25,517 |
| 61 Suwannee | 28,968,392 | 28,986,838 | 18,446 | 18,446 | 0 | 0 | 87 | 0 | 18,533 |
| 62 Taylor | 11,744,203 | 11,752,987 | 8,784 | 8,784 | 0 | 0 | 45 | 0 | 8,829 |
| 63 Union | 14,941,436 | 14,949,522 | 8,086 | 8,086 | 0 | 0 | 43 | 0 | 8,129 |
| 64 Volusia | 213,410,327 | 213,596,846 | 186,519 | 186,519 | 0 | 0 | 721 | 0 | 187,240 |
| 65 Wakulla | 26,998,625 | 27,015,091 | 16,466 | 16,466 | 0 | 0 | 102 | 0 | 16,568 |
| 66 Walton | 5,853,349 | 5,884,130 | 30,781 | 30,781 | 0 | 0 | 171 | 0 | 30,952 |
| 67 Washington | 20,196,208 | 20,208,277 | 12,069 | 12,069 | 0 | 0 | 59 | 0 | 12,128 |
| 69 FAMU Lab School | 4,666,366 | 4,671,368 | 5,002 | 5,002 | 0 | 0 | 0 | 0 | 5,002 |
| 70 FAU - Palm Beach | 9,366,515 | 9,372,852 | 6,337 | 6,337 | 0 | 0 | 0 | 0 | 6,337 |
| 71 FAU - St. Lucie | 9,293,372 | 9,298,056 | 4,684 | 4,684 | 0 | 0 | 0 | 0 | 4,684 |
| 72 FSU Lab - Broward | 5,003,714 | 5,006,237 | 2,523 | 2,523 | 0 | 0 | 0 | 0 | 2,523 |
| 73 FSU Lab - Leon | 12,055,410 | 12,065,224 | 9,814 | 9,814 | 0 | 0 | 0 | 0 | 9,814 |
| 74 UF Lab School | 8,854,219 | 8,897,914 | 43,695 | 43,695 | 0 | 0 | 0 | 0 | 43,695 |
| 75 Virtual School | 261,639,998 | 255,062,783 | (6,577,215) | (6,577,215) | 0 | 0 | 0 | 0 | (6,577,215) |
| State | 9,692,703,924 | 9,692,703,924 | 0 | 0 | (2,371) | (1,705) | 0 | (276,226) | (280,302) |

1. From the 2020-21 FEFP Fourth Calculation.
2. From the 2020-21 FEFP Final Calculation.

2021-22 FEFP Final Calculation
Class Size Reduction
10/31/2022

Florida Department of Education

Page 53 of 59

2021-22 FEFP Final Calculation
Grades PK-12 Class Size Reduction Allocation

| District | Grades PK-3 Class Size Reduction Allocation -1- | Grades 4-8 Class Size Reduction Allocation -2- | Grades 9-12 Class Size Reduction Allocation -3- | Class Size Reduction Allocation -4- | Prorated Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 10,177,200 | 10,434,006 | 7,525,061 | 28,136,267 | 27,636,749 |
| 2 Baker | 1,751,015 | 1,701,834 | 1,323,927 | 4,776,776 | 4,691,971 |
| 3 Bay | 9,653,356 | 9,719,257 | 7,278,462 | 26,651,075 | 26,177,924 |
| 4 Bradford | 1,093,246 | 1,038,097 | 671,290 | 2,802,627 | 2,752,870 |
| 5 Brevard | 25,422,098 | 27,263,488 | 20,909,181 | 73,594,767 | 72,288,200 |
| 6 Broward | 93,377,941 | 98,790,607 | 80,829,605 | 272,998,153 | 268,151,472 |
| 7 Calhoun | 693,582 | 699,589 | 524,079 | 1,917,250 | 1,883,212 |
| 8 Charlotte | 5,607,460 | 5,753,470 | 5,045,387 | 16,406,317 | 16,115,047 |
| 9 Citrus | 5,104,511 | 5,309,968 | 4,124,639 | 14,539,118 | 14,280,997 |
| 10 Clay | 12,833,039 | 13,841,276 | 11,328,344 | 38,002,659 | 37,327,978 |
| 11 Collier | 17,557,520 | 18,846,632 | 15,142,716 | 51,546,868 | 50,631,729 |
| 12 Columbia | 3,733,251 | 3,452,349 | 2,386,695 | 9,572,295 | 9,402,353 |
| 13 Dade | 118,533,308 | 128,784,857 | 103,521,619 | 350,839,784 | 344,611,139 |
| 14 DeSoto | 1,557,780 | 1,756,250 | 1,159,654 | 4,473,684 | 4,394,260 |
| 15 Dixie | 768,883 | 737,041 | 507,027 | 2,012,951 | 1,977,214 |
| 16 Duval | 50,079,155 | 48,894,229 | 34,216,054 | 133,189,438 | 130,824,855 |
| 17 Escambia | 13,756,804 | 13,807,141 | 10,590,898 | 38,154,843 | 37,477,460 |
| 18 Flagler | 4,012,996 | 4,712,369 | 3,953,225 | 12,678,590 | 12,453,500 |
| 19 Franklin | 428,078 | 420,309 | 239,553 | 1,087,940 | 1,068,625 |
| 20 Gadsden | 1,677,708 | 1,691,239 | 1,196,299 | 4,565,246 | 4,484,197 |
| 21 Gilchrist | 1,101,066 | 992,455 | 626,860 | 2,720,381 | 2,672,085 |
| 22 Glades | 708,198 | 753,626 | 255,928 | 1,717,752 | 1,687,256 |
| 23 Gulf | 642,507 | 726,310 | 508,177 | 1,876,994 | 1,843,671 |
| 24 Hamilton | 499,634 | 548,532 | 402,712 | 1,450,878 | 1,425,120 |
| 25 Hardee | 1,760,639 | 1,761,730 | 1,265,761 | 4,788,130 | 4,703,124 |
| 26 Hendry | 2,446,895 | 2,491,497 | 2,285,739 | 7,224,131 | 7,095,877 |
| 27 Hernando | 8,591,809 | 8,523,049 | 6,567,416 | 23,682,274 | 23,261,830 |
| 28 Highlands | 4,387,033 | 4,367,676 | 3,089,206 | 11,843,915 | 11,633,644 |
| 29 Hillsborough | 79,858,377 | 82,965,755 | 60,564,733 | 223,388,865 | 219,422,924 |
| 30 Holmes | 1,041,737 | 1,029,612 | 759,374 | 2,830,723 | 2,780,468 |
| 31 Indian River | 5,858,140 | 6,333,460 | 5,198,833 | 17,390,433 | 17,081,691 |
| 32 Jackson | 2,072,791 | 2,001,102 | 1,395,256 | 5,469,149 | 5,372,052 |
| 33 Jefferson | 268,017 | 297,745 | 170,790 | 736,552 | 723,476 |
| 34 Lafayette | 380,385 | 386,385 | 304,296 | 1,071,066 | 1,052,051 |
| 35 Lake | 16,181,600 | 16,884,421 | 12,755,335 | 45,821,356 | 45,007,865 |
| 36 Lee | 34,633,678 | 36,943,510 | 29,211,849 | 100,789,037 | 98,999,676 |
| 37 Leon | 11,757,601 | 11,531,372 | 8,763,776 | 32,052,749 | 31,483,699 |
| 38 Levy | 2,109,243 | 1,941,913 | 1,299,209 | 5,350,365 | 5,255,377 |
| 39 Liberty | 453,505 | 432,724 | 300,125 | 1,186,354 | 1,165,292 |
| 40 Madison | 812,852 | 811,245 | 581,684 | 2,205,781 | 2,166,621 |
| 41 Manatee | 17,803,611 | 18,846,262 | 14,213,661 | 50,863,534 | 49,960,527 |
| 42 Marion | 15,340,667 | 15,970,468 | 11,938,977 | 43,250,102 | 42,482,260 |
| 43 Martin | 6,277,171 | 7,580,255 | 5,752,895 | 19,610,321 | 19,262,168 |
| 44 Monroe | 3,261,811 | 3,454,995 | 2,536,558 | 9,253,364 | 9,089,084 |
| 45 Nassau | 4,416,490 | 4,523,809 | 3,576,070 | 12,516,369 | 12,294,159 |
| 46 Okaloosa | 11,910,122 | 12,084,293 | 8,413,642 | 32,408,057 | 31,832,699 |
| 47 Okeechobee | 2,211,576 | 2,172,335 | 1,607,280 | 5,991,191 | 5,884,826 |
| 48 Orange | 75,794,900 | 80,334,993 | 61,092,626 | 217,222,519 | 213,366,052 |
| 49 Osceola | 24,439,492 | 28,023,287 | 21,943,612 | 74,406,391 | 73,085,415 |
| 50 Palm Beach | 67,982,948 | 75,050,885 | 60,489,637 | 203,523,470 | 199,910,210 |
| 51 Pasco | 28,513,839 | 30,436,478 | 21,994,259 | 80,944,576 | 79,507,524 |
| 52 Pinellas | 33,749,890 | 34,898,211 | 29,109,503 | 97,757,604 | 96,022,061 |
| 53 Polk | 38,183,689 | 40,830,981 | 31,330,307 | 110,344,977 | 108,385,964 |
| 54 Putnam | 3,716,893 | 3,617,641 | 2,454,281 | 9,788,815 | 9,615,029 |
| 55 St. Johns | 16,063,705 | 18,124,568 | 13,961,076 | 48,149,349 | 47,294,528 |
| 56 St. Lucie | 14,465,530 | 16,461,512 | 13,345,784 | 44,272,826 | 43,486,827 |
| 57 Santa Rosa | 9,793,996 | 10,783,005 | 8,306,146 | 28,883,147 | 28,370,369 |
| 58 Sarasota | 15,288,342 | 17,323,119 | 13,820,493 | 46,431,954 | 45,607,623 |
| 59 Seminole | 22,175,774 | 24,069,393 | 19,724,512 | 65,969,679 | 64,798,484 |
| 60 Sumter | 3,139,542 | 3,243,020 | 2,312,165 | 8,694,727 | 8,540,365 |
| 61 Suwannee | 2,059,404 | 2,009,912 | 1,429,455 | 5,498,771 | 5,401,148 |
| 62 Taylor | 980,847 | 957,524 | 527,182 | 2,465,553 | 2,421,781 |
| 63 Union | 896,914 | 787,511 | 512,709 | 2,197,134 | 2,158,127 |
| 64 Volusia | 21,421,478 | 22,299,696 | 17,430,559 | 61,151,733 | 60,066,074 |
| 65 Wakulla | 1,883,683 | 1,741,600 | 1,307,212 | 4,932,495 | 4,844,926 |
| 66 Walton | 3,983,055 | 3,951,317 | 2,840,143 | 10,774,515 | 10,583,229 |
| 67 Washington | 1,189,872 | 1,111,393 | 893,223 | 3,194,488 | 3,137,774 |
| 69 FAMU Lab School | 188,863 | 231,674 | 169,769 | 590,306 | 579,826 |
| 70 FAU - Palm Beach | 278,346 | 374,263 | 661,952 | 1,314,561 | 1,291,223 |
| 71 FAU - St. Lucie | 667,420 | 779,688 | 3,682 | 1,450,790 | 1,425,033 |
| 72 FSU Lab - Broward | 501,246 | 248,211 | 4,917 | 754,374 | 740,981 |
| 73 FSU Lab - Leon | 480,083 | 629,841 | 604,097 | 1,714,021 | 1,683,591 |
| 74 UF Lab School | 236,219 | 485,337 | 456,424 | 1,177,980 | 1,157,067 |
| 75 Virtual School | 0 | 0 | 0 | 0 | 0 |
| State | 1,002,682,046 | 1,062,815,598 | 823,545,582 | 2,889,043,226 | 2,837,752,505 |

Florida Department of Education

2021-22 FEFP Final Calculation
Grades PK-3 Class Size Reduction Allocation

| District | 2021-22 Grades PK-3 Unweighted FTE -1- | 2021-22 Grades PK-3 Weighted FTE -2- | $984.42 x WFTE -3- | District Cost Differential -4- | Grades PK-3 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 9,325.46 | 10,561.11 | 10,396,568 | 0.9789 | 10,177,200 |
| 2 Baker | 1,580.76 | 1,829.59 | 1,801,085 | 0.9722 | 1,751,015 |
| 3 Bay | 8,281.65 | 10,121.94 | 9,964,240 | 0.9688 | 9,653,356 |
| 4 Bradford | 996.66 | 1,148.21 | 1,130,321 | 0.9672 | 1,093,246 |
| 5 Brevard | 22,580.61 | 26,132.81 | 25,725,661 | 0.9882 | 25,422,098 |
| 6 Broward | 79,552.51 | 93,233.53 | 91,780,952 | 1.0174 | 93,377,941 |
| 7 Calhoun | 641.40 | 754.75 | 742,991 | 0.9335 | 693,582 |
| 8 Charlotte | 4,913.91 | 5,758.98 | 5,669,255 | 0.9891 | 5,607,460 |
| 9 Citrus | 4,839.35 | 5,478.97 | 5,393,608 | 0.9464 | 5,104,511 |
| 10 Clay | 11,471.06 | 13,199.82 | 12,994,167 | 0.9876 | 12,833,039 |
| 11 Collier | 14,174.99 | 16,966.70 | 16,702,359 | 1.0512 | 17,557,520 |
| 12 Columbia | 3,514.27 | 4,009.66 | 3,947,189 | 0.9458 | 3,733,251 |
| 13 Dade | 102,385.21 | 118,664.91 | 116,816,111 | 1.0147 | 118,533,308 |
| 14 DeSoto | 1,425.38 | 1,617.37 | 1,592,171 | 0.9784 | 1,557,780 |
| 15 Dixie | 727.26 | 831.26 | 818,309 | 0.9396 | 768,883 |
| 16 Duval | 44,036.59 | 50,563.30 | 49,775,524 | 1.0061 | 50,079,155 |
| 17 Escambia | 12,541.25 | 14,338.73 | 14,115,333 | 0.9746 | 13,756,804 |
| 18 Flagler | 3,730.58 | 4,257.45 | 4,191,119 | 0.9575 | 4,012,996 |
| 19 Franklin | 402.72 | 468.34 | 461,043 | 0.9285 | 428,078 |
| 20 Gadsden | 1,561.10 | 1,791.13 | 1,763,224 | 0.9515 | 1,677,708 |
| 21 Gilchrist | 975.58 | 1,172.30 | 1,154,036 | 0.9541 | 1,101,066 |
| 22 Glades | 633.58 | 726.82 | 715,496 | 0.9898 | 708,198 |
| 23 Gulf | 589.73 | 693.23 | 682,429 | 0.9415 | 642,507 |
| 24 Hamilton | 470.73 | 550.30 | 541,726 | 0.9223 | 499,634 |
| 25 Hardee | 1,623.23 | 1,851.07 | 1,822,230 | 0.9662 | 1,760,639 |
| 26 Hendry | 2,152.17 | 2,481.65 | 2,442,986 | 1.0016 | 2,446,895 |
| 27 Hernando | 7,635.43 | 9,020.97 | 8,880,423 | 0.9675 | 8,591,809 |
| 28 Highlands | 4,081.65 | 4,657.19 | 4,584,631 | 0.9569 | 4,387,033 |
| 29 Hillsborough | 69,358.72 | 80,742.77 | 79,484,798 | 1.0047 | 79,858,377 |
| 30 Holmes | 999.26 | 1,126.49 | 1,108,939 | 0.9394 | 1,041,737 |
| 31 Indian River | 5,153.66 | 5,951.45 | 5,858,726 | 0.9999 | 5,858,140 |
| 32 Jackson | 1,972.87 | 2,271.41 | 2,236,021 | 0.9270 | 2,072,791 |
| 33 Jefferson | 246.66 | 286.83 | 282,361 | 0.9492 | 268,017 |
| 34 Lafayette | 369.01 | 417.60 | 411,094 | 0.9253 | 380,385 |
| 35 Lake | 14,706.99 | 16,761.19 | 16,500,051 | 0.9807 | 16,181,600 |
| 36 Lee | 29,616.82 | 34,434.58 | 33,898,089 | 1.0217 | 34,633,678 |
| 37 Leon | 10,821.68 | 12,295.33 | 12,103,769 | 0.9714 | 11,757,601 |
| 38 Levy | 1,972.90 | 2,246.88 | 2,211,874 | 0.9536 | 2,109,243 |
| 39 Liberty | 415.58 | 492.92 | 485,240 | 0.9346 | 453,505 |
| 40 Madison | 789.61 | 892.57 | 878,664 | 0.9251 | 812,852 |
| 41 Manatee | 15,927.00 | 18,251.47 | 17,967,112 | 0.9909 | 17,803,611 |
| 42 Marion | 13,834.60 | 16,439.97 | 16,183,835 | 0.9479 | 15,340,657 |
| 43 Martin | 5,375.22 | 6,268.08 | 6,170,423 | 1.0173 | 6,277,171 |
| 44 Monroe | 2,695.37 | 3,153.85 | 3,104,713 | 1.0506 | 3,261,811 |
| 45 Nassau | 3,986.23 | 4,532.62 | 4,462,002 | 0.9898 | 4,416,490 |
| 46 Okaloosa | 10,610.14 | 12,204.80 | 12,014,649 | 0.9913 | 11,910,122 |
| 47 Okeechobee | 2,017.55 | 2,292.66 | 2,256,940 | 0.9799 | 2,211,576 |
| 48 Orange | 62,919.74 | 76,428.90 | 75,238,138 | 1.0074 | 75,794,900 |
| 49 Osceola | 21,532.47 | 25,107.49 | 24,716,315 | 0.9888 | 24,439,492 |
| 50 Palm Beach | 57,194.71 | 66,249.89 | 65,217,717 | 1.0424 | 67,982,948 |
| 51 Pasco | 24,940.99 | 29,445.07 | 28,986,316 | 0.9837 | 28,513,839 |
| 52 Pinellas | 29,501.01 | 34,332.10 | 33,797,206 | 0.9986 | 33,749,890 |
| 53 Polk | 34,599.62 | 40,057.84 | 39,433,739 | 0.9683 | 38,183,689 |
| 54 Putnam | 3,467.33 | 3,943.31 | 3,881,873 | 0.9575 | 3,716,893 |
| 55 St. Johns | 13,986.22 | 16,223.84 | 15,971,073 | 1.0058 | 16,063,705 |
| 56 St. Lucie | 12,844.43 | 14,665.14 | 14,436,657 | 1.0020 | 14,465,530 |
| 57 Santa Rosa | 8,578.95 | 10,246.14 | 10,086,505 | 0.9710 | 9,793,996 |
| 58 Sarasota | 13,126.38 | 15,361.33 | 15,122,000 | 1.0110 | 15,288,342 |
| 59 Seminole | 19,879.84 | 22,639.94 | 22,287,210 | 0.9883 | 22,175,774 |
| 60 Sumter | 2,855.82 | 3,290.92 | 3,239,647 | 0.9691 | 3,139,542 |
| 61 Suwannee | 1,987.32 | 2,246.32 | 2,211,322 | 0.9313 | 2,059,404 |
| 62 Taylor | 946.44 | 1,077.04 | 1,060,260 | 0.9251 | 980,847 |
| 63 Union | 843.03 | 951.65 | 936,823 | 0.9574 | 896,914 |
| 64 Volusia | 19,482.86 | 22,517.08 | 22,166,264 | 0.9664 | 21,421,478 |
| 65 Wakulla | 1,739.91 | 2,009.13 | 1,977,828 | 0.9524 | 1,883,683 |
| 66 Walton | 3,631.47 | 4,118.58 | 4,054,413 | 0.9824 | 3,983,055 |
| 67 Washington | 1,096.03 | 1,286.95 | 1,266,899 | 0.9392 | 1,189,872 |
| 69 FAMU Lab School | 175.40 | 197.50 | 194,423 | 0.9714 | 188,863 |
| 70 FAU - Palm Beach | 240.47 | 271.25 | 267,024 | 1.0424 | 278,346 |
| 71 FAU - St. Lucie | 598.76 | 676.63 | 666,088 | 1.0020 | 667,420 |
| 72 FSU Lab - Broward | 442.73 | 500.47 | 492,673 | 1.0174 | 501,246 |
| 73 FSU Lab - Leon | 445.66 | 502.04 | 494,218 | 0.9714 | 480,083 |
| 74 UF Lab School | 217.70 | 245.13 | 241,311 | 0.9789 | 236,219 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 874,989.98 | 1,018,537.24 | 1,002,668,429 | | 1,002,682,046 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

2021-22 FEFP Final Calculation
Grades 4-8 Class Size Reduction Allocation

| District | 2021-22 Grades 4-8 Unweighted FTE -1- | 2021-22 Grades 4-8 Weighted FTE -2- | $939.92 x WFTE -3- | District Cost Differential -4- | Grades 4-8 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 11,264.92 | 11,340.23 | 10,658,909 | 0.9789 | 10,434,006 |
| 2 Baker | 1,855.67 | 1,862.39 | 1,750,498 | 0.9722 | 1,701,834 |
| 3 Bay | 9,887.49 | 10,673.53 | 10,032,264 | 0.9688 | 9,719,257 |
| 4 Bradford | 1,123.50 | 1,141.90 | 1,073,295 | 0.9672 | 1,038,091 |
| 5 Brevard | 28,507.07 | 29,352.54 | 27,589,039 | 0.9882 | 27,263,488 |
| 6 Broward | 100,264.64 | 103,307.78 | 97,101,049 | 1.0174 | 98,790,607 |
| 7 Calhoun | 780.87 | 797.33 | 749,426 | 0.9335 | 699,589 |
| 8 Charlotte | 6,017.78 | 6,188.69 | 5,816,874 | 0.9891 | 5,753,470 |
| 9 Citrus | 5,852.94 | 5,969.34 | 5,610,702 | 0.9464 | 5,309,968 |
| 10 Clay | 14,560.71 | 14,910.91 | 14,015,063 | 0.9876 | 13,841,276 |
| 11 Collier | 18,296.81 | 19,074.69 | 17,928,683 | 1.0512 | 18,846,632 |
| 12 Columbia | 3,859.09 | 3,883.51 | 3,650,189 | 0.9458 | 3,452,349 |
| 13 Dade | 130,321.71 | 135,031.86 | 126,919,146 | 1.0147 | 128,784,857 |
| 14 DeSoto | 1,891.08 | 1,909.76 | 1,795,022 | 0.9784 | 1,756,250 |
| 15 Dixie | 827.00 | 834.56 | 784,420 | 0.9396 | 737,041 |
| 16 Duval | 50,238.80 | 51,704.17 | 48,597,783 | 1.0061 | 48,894,229 |
| 17 Escambia | 14,758.07 | 15,072.54 | 14,166,982 | 0.9746 | 13,807,141 |
| 18 Flagler | 5,141.75 | 5,236.12 | 4,921,534 | 0.9575 | 4,712,369 |
| 19 Franklin | 469.29 | 481.61 | 452,675 | 0.9285 | 420,309 |
| 20 Gadsden | 1,847.53 | 1,891.06 | 1,777,445 | 0.9515 | 1,691,239 |
| 21 Gilchrist | 1,064.07 | 1,106.69 | 1,040,200 | 0.9541 | 992,455 |
| 22 Glades | 798.25 | 810.06 | 761,392 | 0.9898 | 753,626 |
| 23 Gulf | 757.63 | 820.75 | 771,439 | 0.9415 | 726,310 |
| 24 Hamilton | 624.23 | 632.76 | 594,744 | 0.9223 | 548,532 |
| 25 Hardee | 1,911.58 | 1,939.91 | 1,823,360 | 0.9662 | 1,761,730 |
| 26 Hendry | 2,580.94 | 2,646.52 | 2,487,517 | 1.0016 | 2,491,497 |
| 27 Hernando | 9,166.47 | 9,372.45 | 8,809,353 | 0.9675 | 8,523,049 |
| 28 Highlands | 4,754.69 | 4,856.16 | 4,564,402 | 0.9569 | 4,367,676 |
| 29 Hillsborough | 84,799.49 | 87,856.03 | 82,577,640 | 1.0047 | 82,965,755 |
| 30 Holmes | 1,165.51 | 1,166.09 | 1,096,031 | 0.9394 | 1,029,612 |
| 31 Indian River | 6,591.16 | 6,739.87 | 6,334,093 | 0.9999 | 6,333,460 |
| 32 Jackson | 2,183.77 | 2,296.67 | 2,158,686 | 0.9270 | 2,001,102 |
| 33 Jefferson | 317.60 | 333.73 | 313,680 | 0.9492 | 297,745 |
| 34 Lafayette | 442.46 | 444.27 | 417,578 | 0.9253 | 386,385 |
| 35 Lake | 17,882.03 | 18,317.20 | 17,216,703 | 0.9807 | 16,884,421 |
| 36 Lee | 37,208.63 | 38,470.15 | 36,158,863 | 1.0217 | 36,943,510 |
| 37 Leon | 12,418.37 | 12,629.67 | 11,870,879 | 0.9714 | 11,531,372 |
| 38 Levy | 2,149.37 | 2,166.57 | 2,036,402 | 0.9536 | 1,941,913 |
| 39 Liberty | 457.26 | 492.60 | 463,005 | 0.9346 | 432,724 |
| 40 Madison | 922.59 | 932.98 | 876,927 | 0.9251 | 811,245 |
| 41 Manatee | 19,674.28 | 20,235.06 | 19,019,338 | 0.9909 | 18,846,262 |
| 42 Marion | 16,952.82 | 17,925.21 | 16,848,263 | 0.9479 | 15,970,468 |
| 43 Martin | 7,405.99 | 7,927.64 | 7,451,347 | 1.0173 | 7,580,255 |
| 44 Monroe | 3,393.06 | 3,498.80 | 3,288,592 | 1.0506 | 3,454,995 |
| 45 Nassau | 4,788.15 | 4,862.57 | 4,570,427 | 0.9898 | 4,523,809 |
| 46 Okaloosa | 12,572.94 | 12,969.56 | 12,190,349 | 0.9913 | 12,084,293 |
| 47 Okeechobee | 2,330.10 | 2,358.60 | 2,216,895 | 0.9799 | 2,172,335 |
| 48 Orange | 80,331.29 | 84,842.20 | 79,744,881 | 1.0074 | 80,334,993 |
| 49 Osceola | 29,105.89 | 30,152.25 | 28,340,703 | 0.9888 | 28,023,287 |
| 50 Palm Beach | 73,883.93 | 76,600.31 | 71,998,163 | 1.0424 | 75,050,885 |
| 51 Pasco | 31,786.22 | 32,918.56 | 30,940,813 | 0.9837 | 30,436,478 |
| 52 Pinellas | 35,965.16 | 37,180.97 | 34,947,137 | 0.9986 | 34,898,211 |
| 53 Polk | 43,601.48 | 44,863.07 | 42,167,697 | 0.9683 | 40,830,981 |
| 54 Putnam | 3,975.06 | 4,019.72 | 3,778,215 | 0.9575 | 3,617,641 |
| 55 St. Johns | 18,680.92 | 19,171.90 | 18,020,052 | 1.0058 | 18,124,568 |
| 56 St. Lucie | 17,208.95 | 17,478.78 | 16,428,655 | 1.0020 | 16,461,512 |
| 57 Santa Rosa | 11,386.14 | 11,814.89 | 11,105,051 | 0.9710 | 10,783,005 |
| 58 Sarasota | 17,626.48 | 18,229.89 | 17,134,638 | 1.0110 | 17,323,119 |
| 59 Seminole | 25,323.70 | 25,736.60 | 24,190,345 | 0.9890 | 24,069,393 |
| 60 Sumter | 3,487.76 | 3,560.33 | 3,346,425 | 0.9691 | 3,243,020 |
| 61 Suwannee | 2,287.70 | 2,296.13 | 2,158,179 | 0.9313 | 2,009,912 |
| 62 Taylor | 1,086.35 | 1,101.21 | 1,035,049 | 0.9251 | 957,524 |
| 63 Union | 866.62 | 875.13 | 822,552 | 0.9574 | 787,511 |
| 64 Volusia | 23,893.81 | 24,549.98 | 23,075,017 | 0.9664 | 22,299,696 |
| 65 Wakulla | 1,901.98 | 1,945.53 | 1,828,643 | 0.9524 | 1,741,600 |
| 66 Walton | 4,222.23 | 4,279.20 | 4,022,106 | 0.9824 | 3,951,317 |
| 67 Washington | 1,200.21 | 1,258.98 | 1,183,340 | 0.9392 | 1,111,393 |
| 69 FAMU Lab School | 253.74 | 253.74 | 238,495 | 0.9714 | 231,674 |
| 70 FAU - Palm Beach | 381.83 | 381.99 | 359,040 | 1.0424 | 374,263 |
| 71 FAU - St. Lucie | 823.93 | 827.87 | 778,132 | 1.0020 | 779,688 |
| 72 FSU Lab - Broward | 259.03 | 259.56 | 243,966 | 1.0174 | 248,211 |
| 73 FSU Lab - Leon | 689.69 | 689.83 | 648,385 | 0.9714 | 629,841 |
| 74 UF Lab School | 518.81 | 527.49 | 495,798 | 0.9789 | 485,337 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 1,093,829.07 | 1,130,288.30 | 1,062,380,580 | | 1,062,815,598 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

Florida Department of Education

2021-22 FEFP Final Calculation
Grades 9-12 Class Size Reduction Allocation

| District | 2021-22 Grades 9-12 Unweighted FTE -1- | 2021-22 Grades 9-12 Weighted FTE -2- | $942.19 x WFTE -3- | District Cost Differential -4- | Grades 9-12 Class Size Reduction Allocation -5- |
|---|---|---|---|---|---|
| 1 Alachua | 8,000.09 | 8,158.93 | 7,687,262 | 0.9789 | 7,525,061 |
| 2 Baker | 1,416.68 | 1,445.34 | 1,361,785 | 0.9722 | 1,323,927 |
| 3 Bay | 7,333.22 | 7,973.83 | 7,512,863 | 0.9688 | 7,278,462 |
| 4 Bradford | 723.39 | 736.64 | 694,055 | 0.9672 | 671,290 |
| 5 Brevard | 21,625.26 | 22,457.10 | 21,158,855 | 0.9882 | 20,909,181 |
| 6 Broward | 81,218.04 | 84,321.87 | 79,447,223 | 1.0174 | 80,829,605 |
| 7 Calhoun | 569.44 | 595.86 | 561,413 | 0.9335 | 524,079 |
| 8 Charlotte | 5,235.04 | 5,413.97 | 5,100,988 | 0.9891 | 5,045,387 |
| 9 Citrus | 4,456.35 | 4,625.65 | 4,358,241 | 0.9464 | 4,124,639 |
| 10 Clay | 11,738.46 | 12,174.38 | 11,470,579 | 0.9876 | 11,328,344 |
| 11 Collier | 14,449.37 | 15,289.03 | 14,405,171 | 1.0512 | 15,142,716 |
| 12 Columbia | 2,610.83 | 2,678.30 | 2,523,467 | 0.9458 | 2,386,695 |
| 13 Dade | 103,944.30 | 108,281.66 | 102,021,897 | 1.0147 | 103,521,619 |
| 14 DeSoto | 1,237.58 | 1,257.98 | 1,185,256 | 0.9784 | 1,159,654 |
| 15 Dixie | 563.56 | 572.73 | 539,620 | 0.9396 | 507,027 |
| 16 Duval | 34,267.64 | 36,095.27 | 34,008,602 | 1.0061 | 34,216,054 |
| 17 Escambia | 11,018.30 | 11,533.68 | 10,866,918 | 0.9746 | 10,590,898 |
| 18 Flagler | 4,200.75 | 4,382.02 | 4,128,695 | 0.9575 | 3,953,225 |
| 19 Franklin | 257.68 | 273.83 | 258,000 | 0.9285 | 239,553 |
| 20 Gadsden | 1,269.22 | 1,334.42 | 1,257,277 | 0.9515 | 1,196,299 |
| 21 Gilchrist | 667.94 | 697.33 | 657,017 | 0.9541 | 626,860 |
| 22 Glades | 268.56 | 274.43 | 258,565 | 0.9898 | 255,928 |
| 23 Gulf | 540.30 | 572.87 | 539,752 | 0.9415 | 508,177 |
| 24 Hamilton | 458.36 | 463.43 | 436,639 | 0.9223 | 402,712 |
| 25 Hardee | 1,360.50 | 1,390.42 | 1,310,040 | 0.9662 | 1,265,761 |
| 26 Hendry | 2,312.65 | 2,422.11 | 2,282,088 | 1.0016 | 2,285,739 |
| 27 Hernando | 6,966.95 | 7,204.52 | 6,788,027 | 0.9675 | 6,567,416 |
| 28 Highlands | 3,344.94 | 3,426.43 | 3,228,348 | 0.9569 | 3,089,206 |
| 29 Hillsborough | 61,166.12 | 63,980.10 | 60,281,410 | 1.0047 | 60,564,733 |
| 30 Holmes | 842.02 | 857.96 | 808,361 | 0.9394 | 759,374 |
| 31 Indian River | 5,301.49 | 5,518.37 | 5,199,353 | 0.9999 | 5,198,833 |
| 32 Jackson | 1,519.46 | 1,597.48 | 1,505,130 | 0.9270 | 1,395,256 |
| 33 Jefferson | 185.23 | 190.97 | 179,930 | 0.9492 | 170,790 |
| 34 Lafayette | 337.69 | 349.04 | 328,862 | 0.9253 | 304,296 |
| 35 Lake | 13,308.59 | 13,804.39 | 13,006,358 | 0.9807 | 12,755,335 |
| 36 Lee | 29,233.54 | 30,345.70 | 28,591,415 | 1.0217 | 29,211,849 |
| 37 Leon | 9,228.68 | 9,575.35 | 9,021,799 | 0.9714 | 8,763,776 |
| 38 Levy | 1,424.21 | 1,446.02 | 1,362,426 | 0.9536 | 1,299,209 |
| 39 Liberty | 327.93 | 340.83 | 321,127 | 0.9346 | 300,125 |
| 40 Madison | 646.14 | 667.36 | 628,780 | 0.9251 | 581,684 |
| 41 Manatee | 14,700.24 | 15,224.31 | 14,344,193 | 0.9909 | 14,213,661 |
| 42 Marion | 12,516.66 | 13,367.99 | 12,595,186 | 0.9479 | 11,938,977 |
| 43 Martin | 5,762.61 | 6,002.04 | 5,655,062 | 1.0173 | 5,752,895 |
| 44 Monroe | 2,473.83 | 2,562.53 | 2,414,390 | 1.0506 | 2,536,558 |
| 45 Nassau | 3,695.52 | 3,834.60 | 3,612,922 | 0.9898 | 3,576,070 |
| 46 Okaloosa | 8,630.37 | 9,008.25 | 8,487,483 | 0.9913 | 8,413,642 |
| 47 Okeechobee | 1,708.86 | 1,740.89 | 1,640,249 | 0.9799 | 1,607,280 |
| 48 Orange | 61,066.17 | 64,364.79 | 60,643,861 | 1.0074 | 61,092,626 |
| 49 Osceola | 22,679.73 | 23,553.81 | 22,192,164 | 0.9888 | 21,943,612 |
| 50 Palm Beach | 58,840.47 | 61,589.70 | 58,029,199 | 1.0424 | 60,489,637 |
| 51 Pasco | 22,600.02 | 23,730.57 | 22,358,706 | 0.9837 | 21,994,259 |
| 52 Pinellas | 29,528.83 | 30,938.89 | 29,150,313 | 0.9986 | 29,109,503 |
| 53 Polk | 32,828.52 | 34,341.26 | 32,355,992 | 0.9683 | 31,330,307 |
| 54 Putnam | 2,675.41 | 2,720.49 | 2,563,218 | 0.9575 | 2,454,281 |
| 55 St. Johns | 14,101.02 | 14,732.24 | 13,880,569 | 1.0058 | 13,961,070 |
| 56 St. Lucie | 13,813.30 | 14,136.37 | 13,319,146 | 1.0020 | 13,345,784 |
| 57 Santa Rosa | 8,748.48 | 9,079.08 | 8,554,218 | 0.9710 | 8,306,146 |
| 58 Sarasota | 13,733.03 | 14,508.88 | 13,670,122 | 1.0110 | 13,820,493 |
| 59 Seminole | 20,496.47 | 21,039.95 | 19,823,630 | 0.9950 | 19,724,512 |
| 60 Sumter | 2,486.53 | 2,532.28 | 2,385,889 | 0.9691 | 2,312,165 |
| 61 Suwannee | 1,610.59 | 1,629.08 | 1,534,903 | 0.9313 | 1,429,455 |
| 62 Taylor | 592.96 | 604.83 | 569,865 | 0.9251 | 527,182 |
| 63 Union | 562.75 | 568.38 | 535,522 | 0.9574 | 512,709 |
| 64 Volusia | 18,405.93 | 19,143.26 | 18,036,588 | 0.9664 | 17,430,559 |
| 65 Wakulla | 1,428.54 | 1,456.76 | 1,372,545 | 0.9524 | 1,307,212 |
| 66 Walton | 3,025.50 | 3,068.41 | 2,891,025 | 0.9824 | 2,840,143 |
| 67 Washington | 960.74 | 1,009.40 | 951,047 | 0.9392 | 893,223 |
| 69 FAMU Lab School | 183.66 | 185.49 | 174,767 | 0.9714 | 169,769 |
| 70 FAU - Palm Beach | 667.32 | 673.99 | 635,027 | 1.0424 | 661,952 |
| 71 FAU - St. Lucie | 3.86 | 3.90 | 3,675 | 1.0020 | 3,682 |
| 72 FSU Lab - Broward | 5.08 | 5.13 | 4,833 | 1.0174 | 4,917 |
| 73 FSU Lab - Leon | 653.29 | 660.04 | 621,883 | 0.9714 | 604,097 |
| 74 UF Lab School | 489.97 | 494.87 | 466,262 | 0.9789 | 456,424 |
| 75 Virtual School[1] | 0.00 | 0.00 | 0 | 1.0000 | 0 |
| State | 837,252.66 | 873,240.06 | 822,758,048 | | 823,545,582 |

1. The Florida Virtual School does not receive Class Size Reduction funds.

2021-22 FEFP Final Calculation
Required Local Effort Taxes

| District | 2021-22 School Taxable Value -1- | Equalized Required Local Effort Millage Rate -2- | Total Required Local Effort Taxes -3- |
|---|---|---|---|
| 1 Alachua | 19,450,039,700 | 3.571 | 66,677,848 |
| 2 Baker | 1,234,103,728 | 3.564 | 4,222,412 |
| 3 Bay | 20,927,114,396 | 3.599 | 72,304,017 |
| 4 Bradford | 1,187,127,236 | 3.665 | 4,176,788 |
| 5 Brevard | 51,744,719,346 | 3.602 | 178,929,100 |
| 6 Broward | 237,281,403,542 | 3.530 | 804,099,220 |
| 7 Calhoun | 497,456,976 | 3.541 | 1,691,035 |
| 8 Charlotte | 22,303,193,085 | 3.599 | 77,058,424 |
| 9 Citrus | 12,327,027,812 | 3.563 | 42,164,352 |
| 10 Clay | 14,393,742,499 | 3.521 | 48,653,153 |
| 11 Collier | 109,231,304,563 | 2.641 | 276,940,680 |
| 12 Columbia | 3,523,764,418 | 3.643 | 12,323,591 |
| 13 Dade | 366,114,505,026 | 3.729 | 1,310,631,350 |
| 14 DeSoto | 2,167,331,307 | 3.545 | 7,375,862 |
| 15 Dixie | 629,901,938 | 3.628 | 2,193,873 |
| 16 Duval | 85,200,472,649 | 3.560 | 291,181,135 |
| 17 Escambia | 23,238,782,742 | 3.695 | 82,432,610 |
| 18 Flagler | 12,009,996,238 | 3.617 | 41,702,550 |
| 19 Franklin | 2,520,902,580 | 2.806 | 6,790,707 |
| 20 Gadsden | 1,841,104,229 | 3.617 | 6,392,903 |
| 21 Gilchrist | 1,042,420,693 | 3.552 | 3,554,571 |
| 22 Glades | 836,590,452 | 3.617 | 2,904,910 |
| 23 Gulf | 2,297,504,604 | 3.627 | 7,999,727 |
| 24 Hamilton | 1,062,504,434 | 3.523 | 3,593,475 |
| 25 Hardee | 1,980,572,341 | 3.571 | 6,789,719 |
| 26 Hendry | 2,927,344,418 | 3.553 | 9,984,821 |
| 27 Hernando | 12,325,775,216 | 3.529 | 41,757,754 |
| 28 Highlands | 6,185,523,853 | 3.631 | 21,561,252 |
| 29 Hillsborough | 132,466,639,274 | 3.581 | 455,388,514 |
| 30 Holmes | 564,232,590 | 3.591 | 1,945,113 |
| 31 Indian River | 21,931,594,268 | 3.520 | 74,111,243 |
| 32 Jackson | 1,897,616,261 | 3.730 | 6,794,984 |
| 33 Jefferson | 779,304,741 | 3.617 | 2,705,995 |
| 34 Lafayette | 319,411,913 | 3.424 | 1,049,920 |
| 35 Lake | 29,437,846,012 | 3.585 | 101,313,291 |
| 36 Lee | 104,783,192,492 | 3.642 | 366,355,572 |
| 37 Leon | 20,984,168,466 | 3.595 | 72,420,562 |
| 38 Levy | 2,534,572,204 | 3.627 | 8,825,178 |
| 39 Liberty | 333,010,674 | 3.516 | 1,124,031 |
| 40 Madison | 868,640,178 | 3.592 | 2,995,349 |
| 41 Manatee | 47,561,332,473 | 3.628 | 165,650,414 |
| 42 Marion | 24,621,207,526 | 3.642 | 86,083,620 |
| 43 Martin | 26,662,980,446 | 3.566 | 91,276,981 |
| 44 Monroe | 34,206,781,366 | 1.486 | 48,798,026 |
| 45 Nassau | 12,037,222,805 | 3.617 | 41,797,089 |
| 46 Okaloosa | 22,582,918,750 | 3.695 | 80,106,129 |
| 47 Okeechobee | 3,566,383,399 | 3.595 | 12,308,302 |
| 48 Orange | 172,054,493,169 | 3.486 | 575,790,685 |
| 49 Osceola | 36,507,101,648 | 3.639 | 127,535,369 |
| 50 Palm Beach | 234,880,832,408 | 3.621 | 816,483,354 |
| 51 Pasco | 39,210,563,613 | 3.562 | 134,081,306 |
| 52 Pinellas | 106,042,089,211 | 3.577 | 364,140,051 |
| 53 Polk | 48,706,408,048 | 3.581 | 167,440,941 |
| 54 Putnam | 5,226,110,046 | 3.532 | 17,720,276 |
| 55 St. Johns | 37,077,961,902 | 3.564 | 126,860,022 |
| 56 St. Lucie | 28,976,198,885 | 3.592 | 99,919,206 |
| 57 Santa Rosa | 13,725,721,786 | 3.656 | 48,173,989 |
| 58 Sarasota | 74,590,082,549 | 3.447 | 246,827,534 |
| 59 Seminole | 43,198,579,162 | 3.566 | 147,884,288 |
| 60 Sumter | 16,621,377,521 | 2.898 | 46,242,002 |
| 61 Suwannee | 2,184,384,494 | 3.734 | 7,830,232 |
| 62 Taylor | 1,783,079,392 | 3.582 | 6,131,511 |
| 63 Union | 309,339,491 | 3.705 | 1,100,259 |
| 64 Volusia | 47,552,413,610 | 3.549 | 162,012,975 |
| 65 Wakulla | 1,724,421,599 | 3.624 | 5,999,332 |
| 66 Walton | 27,089,595,978 | 2.143 | 55,730,884 |
| 67 Washington | 1,106,044,630 | 3.698 | 3,926,547 |
| 69 FAMU Lab School | 0 | 0.000 | 0 |
| 70 FAU - Palm Beach | 0 | 0.000 | 0 |
| 71 FAU - St. Lucie | 0 | 0.000 | 0 |
| 72 FSU Lab - Broward | 0 | 0.000 | 0 |
| 73 FSU Lab - Leon | 0 | 0.000 | 0 |
| 74 UF Lab School | 0 | 0.000 | 0 |
| 75 Virtual School | 0 | 0.000 | 0 |
| State | 2,443,188,085,001 | 3.606 | 8,218,968,915 |

FLDOE-ASYLUM843

2021-22 FEFP Final Calculation
Millage Rates
10/31/2022

Florida Department of Education

2021-22 FEFP Final Calculation
Millage Rates

Page 58 of 59

| District | Required Local Effort Mills -1- | 0.748 Actual Discretionary Millage -2- | Total Actual FEFP Millage -3- |
|---|---|---|---|
| 1 Alachua | 3.571 | 0.748 | 4.319 |
| 2 Baker | 3.564 | 0.748 | 4.312 |
| 3 Bay | 3.599 | 0.748 | 4.347 |
| 4 Bradford | 3.665 | 0.748 | 4.413 |
| 5 Brevard | 3.602 | 0.748 | 4.350 |
| 6 Broward | 3.530 | 0.748 | 4.278 |
| 7 Calhoun | 3.541 | 0.748 | 4.289 |
| 8 Charlotte | 3.599 | 0.748 | 4.347 |
| 9 Citrus | 3.563 | 0.748 | 4.311 |
| 10 Clay | 3.521 | 0.748 | 4.269 |
| 11 Collier | 2.641 | 0.748 | 3.389 |
| 12 Columbia | 3.643 | 0.748 | 4.391 |
| 13 Dade | 3.729 | 0.748 | 4.477 |
| 14 DeSoto | 3.545 | 0.748 | 4.293 |
| 15 Dixie | 3.628 | 0.748 | 4.376 |
| 16 Duval | 3.560 | 0.748 | 4.308 |
| 17 Escambia | 3.695 | 0.748 | 4.443 |
| 18 Flagler | 3.617 | 0.748 | 4.365 |
| 19 Franklin | 2.806 | 0.748 | 3.554 |
| 20 Gadsden | 3.617 | 0.748 | 4.365 |
| 21 Gilchrist | 3.552 | 0.748 | 4.300 |
| 22 Glades | 3.617 | 0.748 | 4.365 |
| 23 Gulf | 3.627 | 0.748 | 4.375 |
| 24 Hamilton | 3.523 | 0.748 | 4.271 |
| 25 Hardee | 3.571 | 0.748 | 4.319 |
| 26 Hendry | 3.553 | 0.748 | 4.301 |
| 27 Hernando | 3.529 | 0.748 | 4.277 |
| 28 Highlands | 3.631 | 0.748 | 4.379 |
| 29 Hillsborough | 3.581 | 0.748 | 4.329 |
| 30 Holmes | 3.591 | 0.748 | 4.339 |
| 31 Indian River | 3.520 | 0.748 | 4.268 |
| 32 Jackson | 3.730 | 0.748 | 4.478 |
| 33 Jefferson | 3.617 | 0.748 | 4.365 |
| 34 Lafayette | 3.424 | 0.748 | 4.172 |
| 35 Lake | 3.585 | 0.748 | 4.333 |
| 36 Lee | 3.642 | 0.748 | 4.390 |
| 37 Leon | 3.595 | 0.748 | 4.343 |
| 38 Levy | 3.627 | 0.748 | 4.375 |
| 39 Liberty | 3.516 | 0.748 | 4.264 |
| 40 Madison | 3.592 | 0.748 | 4.340 |
| 41 Manatee | 3.628 | 0.748 | 4.376 |
| 42 Marion | 3.642 | 0.748 | 4.390 |
| 43 Martin | 3.566 | 0.748 | 4.314 |
| 44 Monroe | 1.486 | 0.748 | 2.234 |
| 45 Nassau | 3.617 | 0.748 | 4.365 |
| 46 Okaloosa | 3.695 | 0.748 | 4.443 |
| 47 Okeechobee | 3.595 | 0.748 | 4.343 |
| 48 Orange | 3.486 | 0.748 | 4.234 |
| 49 Osceola | 3.639 | 0.748 | 4.387 |
| 50 Palm Beach | 3.621 | 0.748 | 4.369 |
| 51 Pasco | 3.562 | 0.748 | 4.310 |
| 52 Pinellas | 3.577 | 0.748 | 4.325 |
| 53 Polk | 3.581 | 0.748 | 4.329 |
| 54 Putnam | 3.532 | 0.748 | 4.280 |
| 55 St. Johns | 3.564 | 0.748 | 4.312 |
| 56 St. Lucie | 3.592 | 0.748 | 4.340 |
| 57 Santa Rosa | 3.656 | 0.748 | 4.404 |
| 58 Sarasota | 3.447 | 0.748 | 4.195 |
| 59 Seminole | 3.566 | 0.748 | 4.314 |
| 60 Sumter | 2.898 | 0.748 | 3.646 |
| 61 Suwannee | 3.734 | 0.748 | 4.482 |
| 62 Taylor | 3.582 | 0.748 | 4.330 |
| 63 Union | 3.705 | 0.748 | 4.453 |
| 64 Volusia | 3.549 | 0.748 | 4.297 |
| 65 Wakulla | 3.624 | 0.748 | 4.372 |
| 66 Walton | 2.143 | 0.748 | 2.891 |
| 67 Washington | 3.698 | 0.748 | 4.446 |
| 69 FAMU Lab School | 0.000 | 0.000 | 0.000 |
| 70 FAU - Palm Beach | 0.000 | 0.000 | 0.000 |
| 71 FAU - St. Lucie | 0.000 | 0.000 | 0.000 |
| 72 FSU Lab - Broward | 0.000 | 0.000 | 0.000 |
| 73 FSU Lab - Leon | 0.000 | 0.000 | 0.000 |
| 74 UF Lab School | 0.000 | 0.000 | 0.000 |
| 75 Virtual School | 0.000 | 0.000 | 0.000 |
| State | 3.606 | 0.748 | 4.354 |

FLDOE-ASYLUM844

Florida Department of Education

2021-22 FEFP Final Calculation
Local Effort Taxes

| District | 2021 School Taxable Value | Total Required Local Effort Taxes | 0.748 Actual Discretionary Local Effort | Total Local Effort Taxes |
|---|---|---|---|---|
| | -1- | -2- | -3- | -4- |
| 1 Alachua | 19,450,039,700 | 66,677,848 | 13,966,685 | 80,644,533 |
| 2 Baker | 1,234,103,728 | 4,222,412 | 886,185 | 5,108,597 |
| 3 Bay | 20,927,114,396 | 72,304,017 | 15,027,342 | 87,331,359 |
| 4 Bradford | 1,187,127,236 | 4,176,788 | 852,452 | 5,029,240 |
| 5 Brevard | 51,744,719,346 | 178,929,100 | 37,156,848 | 216,085,948 |
| 6 Broward | 237,281,403,542 | 804,099,220 | 170,387,030 | 974,486,250 |
| 7 Calhoun | 497,456,976 | 1,691,035 | 357,214 | 2,048,249 |
| 8 Charlotte | 22,303,193,085 | 77,058,424 | 16,015,477 | 93,073,901 |
| 9 Citrus | 12,327,027,812 | 42,164,352 | 8,851,792 | 51,016,144 |
| 10 Clay | 14,393,742,499 | 48,653,153 | 10,335,859 | 58,989,012 |
| 11 Collier | 109,231,304,563 | 276,940,680 | 78,436,815 | 355,377,495 |
| 12 Columbia | 3,523,764,418 | 12,323,591 | 2,530,345 | 14,853,936 |
| 13 Dade | 366,114,505,026 | 1,310,631,350 | 262,899,504 | 1,573,530,854 |
| 14 DeSoto | 2,167,331,307 | 7,375,862 | 1,556,317 | 8,932,179 |
| 15 Dixie | 629,901,938 | 2,193,873 | 452,320 | 2,646,193 |
| 16 Duval | 85,200,472,649 | 291,181,135 | 61,180,755 | 352,361,890 |
| 17 Escambia | 23,238,782,742 | 82,432,610 | 16,687,305 | 99,119,915 |
| 18 Flagler | 12,009,096,238 | 41,702,550 | 8,624,138 | 50,326,688 |
| 19 Franklin | 2,520,902,580 | 6,790,707 | 1,810,210 | 8,600,917 |
| 20 Gadsden | 1,841,104,229 | 6,392,903 | 1,322,060 | 7,714,963 |
| 21 Gilchrist | 1,042,420,693 | 3,554,571 | 748,541 | 4,303,112 |
| 22 Glades | 836,590,452 | 2,904,910 | 600,739 | 3,505,649 |
| 23 Gulf | 2,297,504,604 | 7,999,727 | 1,649,792 | 9,649,519 |
| 24 Hamilton | 1,062,504,434 | 3,593,475 | 762,963 | 4,356,438 |
| 25 Hardee | 1,980,572,341 | 6,789,719 | 1,422,209 | 8,211,928 |
| 26 Hendry | 2,927,344,418 | 9,984,821 | 2,102,067 | 12,086,888 |
| 27 Hernando | 12,325,775,214 | 41,757,754 | 8,850,893 | 50,608,647 |
| 28 Highlands | 6,185,523,853 | 21,561,252 | 4,441,701 | 26,002,953 |
| 29 Hillsborough | 132,466,639,274 | 455,388,514 | 95,121,644 | 550,510,158 |
| 30 Holmes | 564,232,590 | 1,945,113 | 405,164 | 2,350,277 |
| 31 Indian River | 21,931,594,268 | 74,111,243 | 15,748,639 | 89,859,882 |
| 32 Jackson | 1,897,616,261 | 6,794,984 | 1,362,640 | 8,157,624 |
| 33 Jefferson | 779,304,741 | 2,705,995 | 559,603 | 3,265,598 |
| 34 Lafayette | 319,411,913 | 1,049,920 | 229,363 | 1,279,283 |
| 35 Lake | 29,437,846,012 | 101,313,291 | 21,138,728 | 122,452,019 |
| 36 Lee | 104,783,192,492 | 366,355,572 | 75,242,715 | 441,598,287 |
| 37 Leon | 20,984,168,466 | 72,420,562 | 15,068,312 | 87,488,874 |
| 38 Levy | 2,534,572,204 | 8,825,178 | 1,820,026 | 10,645,204 |
| 39 Liberty | 333,010,674 | 1,124,031 | 239,128 | 1,363,159 |
| 40 Madison | 868,640,178 | 2,995,349 | 623,753 | 3,619,102 |
| 41 Manatee | 47,561,332,473 | 165,650,414 | 34,152,842 | 199,803,256 |
| 42 Marion | 24,621,207,526 | 86,083,620 | 17,679,997 | 103,763,617 |
| 43 Martin | 26,662,980,446 | 91,276,981 | 19,146,153 | 110,423,134 |
| 44 Monroe | 34,206,781,366 | 48,798,026 | 24,563,206 | 73,361,232 |
| 45 Nassau | 12,037,222,805 | 41,797,089 | 8,643,689 | 50,440,778 |
| 46 Okaloosa | 22,582,918,750 | 80,106,129 | 16,216,342 | 96,322,471 |
| 47 Okeechobee | 3,566,383,399 | 12,308,302 | 2,560,949 | 14,869,251 |
| 48 Orange | 172,054,493,169 | 575,790,685 | 123,548,890 | 699,339,575 |
| 49 Osceola | 36,507,101,648 | 127,535,369 | 26,215,020 | 153,750,389 |
| 50 Palm Beach | 234,880,832,408 | 816,483,354 | 168,663,228 | 985,146,582 |
| 51 Pasco | 39,210,563,613 | 134,081,306 | 28,156,322 | 162,237,628 |
| 52 Pinellas | 106,042,089,211 | 364,140,051 | 76,146,703 | 440,286,754 |
| 53 Polk | 48,706,408,048 | 167,440,941 | 34,975,097 | 202,416,038 |
| 54 Putnam | 5,226,110,046 | 17,720,276 | 3,752,765 | 21,473,041 |
| 55 St. Johns | 37,077,961,902 | 126,860,022 | 26,624,943 | 153,484,965 |
| 56 St. Lucie | 28,976,198,885 | 99,919,206 | 20,807,229 | 120,726,435 |
| 57 Santa Rosa | 13,725,721,786 | 48,173,989 | 9,856,166 | 58,030,155 |
| 58 Sarasota | 74,590,082,549 | 246,827,534 | 53,561,646 | 300,389,180 |
| 59 Seminole | 43,198,579,162 | 147,884,288 | 31,020,036 | 178,904,324 |
| 60 Sumter | 16,621,377,521 | 46,242,002 | 11,935,479 | 58,177,481 |
| 61 Suwannee | 2,184,584,494 | 7,830,232 | 1,568,563 | 9,398,795 |
| 62 Taylor | 1,783,079,392 | 6,131,511 | 1,280,394 | 7,411,905 |
| 63 Union | 309,339,491 | 1,100,259 | 222,131 | 1,322,390 |
| 64 Volusia | 47,552,413,610 | 162,012,975 | 34,146,437 | 196,159,412 |
| 65 Wakulla | 1,724,421,599 | 5,999,332 | 1,238,273 | 7,237,605 |
| 66 Walton | 27,089,595,978 | 55,730,884 | 19,452,497 | 75,183,381 |
| 67 Washington | 1,106,044,630 | 3,926,547 | 794,229 | 4,720,776 |
| 69 FAMU Lab School | 0 | 0 | 0 | 0 |
| 70 FAU - Palm Beach | 0 | 0 | 0 | 0 |
| 71 FAU - St. Lucie | 0 | 0 | 0 | 0 |
| 72 FSU Lab - Broward | 0 | 0 | 0 | 0 |
| 73 FSU Lab - Leon | 0 | 0 | 0 | 0 |
| 74 UF Lab School | 0 | 0 | 0 | 0 |
| 75 Virtual School | 0 | 0 | 0 | 0 |
| State | 2,443,188,085,001 | 8,218,968,915 | 1,754,404,499 | 9,973,373,414 |