EXHIBIT 142

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5240096 | 4664282 | FS | 679 | 7/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1391 | 3/1/2023 0:00 |
| 5540281 | 5165710 | FS | 285 | 2/1/2023 0:00 |
| 102201201 | 246217100 | FS | 281 | 10/1/2022 0:00 |
| 102307301 | 249770502 | FS | 281 | 2/1/2023 0:00 |
| 5276860 | 4729831 | FS | 680 | 12/1/2020 0:00 |
| 5306029 | 4784713 | FS | 646 | 6/1/2020 0:00 |
| 100728702 | 207858900 | FS | 181 | 6/3/2020 0:00 |
| 5062274 | 4374363 | FS | 992 | 12/1/2021 0:00 |
| 102723501 | 265076403 | FS | 281 | 2/1/2023 0:00 |
| 5467961 | 5048205 | FS | 164 | 1/1/2021 0:00 |
| 5443342 | 5007776 | FS | 616 | 9/1/2021 0:00 |
| 5450259 | 5018930 | FS | 213 | 5/23/2022 0:00 |
| 5306913 | 4786261 | FS | 557 | 10/1/2022 0:00 |
| 5462013 | 5038869 | FS | 740 | 6/1/2023 0:00 |
| 5557107 | 5193363 | FS | 204 | 12/1/2020 0:00 |
| 5542429 | 5169121 | FS | 250 | 6/1/2022 0:00 |
| 101628905 | 229467707 | FS | 250 | 7/1/2022 0:00 |
| 5520314 | 5134177 | FS | 194 | 8/1/2020 0:00 |
| 5085998 | 244052905 | FS | 623 | 6/1/2023 0:00 |
| 101418906 | 4878238 | FS | 584 | 5/1/2021 0:00 |
| 101473902 | 224122800 | FS | 250 | 5/1/2022 0:00 |
| 101512005 | 225493705 | FS | 516 | 5/1/2023 0:00 |
| 101383904 | 221662108 | FS | 281 | 2/1/2023 0:00 |
| 101418906 | 4878238 | FS | 595 | 1/1/2023 0:00 |
| 2231717 | 3689330 | FS | 185 | 9/1/2020 0:00 |
| 2231717 | 3689330 | FS | 234 | 9/1/2021 0:00 |
| 5298535 | 4231820 | FS | 898 | 2/1/2023 0:00 |
| 102437005 | 256410608 | FS | 745 | 1/1/2023 0:00 |
| 100679001 | 207247405 | FS | 163 | 3/1/2022 0:00 |
| 5345582 | 213503402 | FS | 658 | 1/1/2022 0:00 |
| 102509600 | 206873404 | FS | 689 | 2/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1190 | 9/1/2022 0:00 |
| 5415751 | 4963851 | FS | 120 | 2/1/2021 0:00 |
| 4901623 | 4130913 | FS | 545 | 7/1/2021 0:00 |
| 5306913 | 4786263 | FS | 535 | 11/1/2020 0:00 |
| 5490132 | 5082703 | FS | 434 | 4/1/2022 0:00 |
| 5497401 | 5095053 | FS | 663 | 2/1/2021 0:00 |
| 100620601 | 206539701 | FS | 507 | 3/1/2022 0:00 |
| 102925706 | 269659602 | FS | 281 | 5/1/2023 0:00 |
| 101537204 | 226414900 | FS | 835 | 6/1/2022 0:00 |
| 5215422 | 4619614 | FS | 528 | 11/1/2020 0:00 |
| 101501504 | 225143001 | FS | 430 | 8/1/2021 0:00 |
| 101512005 | 225493705 | FS | 835 | 4/1/2022 0:00 |
| 5503691 | 5105640 | FS | 92 | 3/1/2020 0:00 |
| 102307301 | 249770502 | FS | 281 | 4/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102418403 | 256513601 | FS | 281 | 2/1/2023 0:00 |
| 4946020 | 4199200 | FS | 493 | 7/1/2020 0:00 |
| 102723501 | 265076403 | FS | 281 | 5/1/2023 0:00 |
| 5062274 | 4374363 | FS | 692 | 8/1/2022 0:00 |
| 5345582 | 213503402 | FS | 616 | 9/1/2021 0:00 |
| 5467695 | 5047784 | FS | 204 | 1/1/2021 0:00 |
| 5443342 | 5007776 | FS | 430 | 5/1/2022 0:00 |
| 101879805 | 256488605 | FS | 227 | 7/22/2022 0:00 |
| 5497401 | 5095053 | FS | 1116 | 2/1/2023 0:00 |
| 100620601 | 206539701 | FS | 507 | 1/1/2022 0:00 |
| 100620601 | 206539701 | FS | 496 | 2/1/2021 0:00 |
| 101609502 | 229091002 | FS | 459 | 8/1/2022 0:00 |
| 101456700 | 223665702 | FS | 430 | 4/1/2021 0:00 |
| 101512005 | 225493705 | FS | 459 | 9/1/2022 0:00 |
| 5085998 | 244052905 | FS | 623 | 4/1/2023 0:00 |
| 101383904 | 221662108 | FS | 183 | 9/1/2021 0:00 |
| 100906901 | 214378606 | FS | 635 | 8/1/2022 0:00 |
| 102437005 | 256410608 | FS | 745 | 10/1/2022 0:00 |
| 102460908 | 258522207 | FS | 777 | 2/1/2023 0:00 |
| 5306029 | 4784713 | FS | 624 | 3/1/2023 0:00 |
| 5443342 | 5007776 | FS | 589 | 3/2/2022 0:00 |
| 5403786 | 4712037 | FS | 308 | 9/1/2020 0:00 |
| 5458132 | 5032702 | FS | 740 | 2/1/2023 0:00 |
| 101705202 | 233719700 | FS | 101 | 5/1/2023 0:00 |
| 102827200 | 267367101 | FS | 868 | 4/1/2023 0:00 |
| 5345582 | 213503402 | FS | 616 | 7/1/2021 0:00 |
| 2239429 | 3703949 | FS | 813 | 8/1/2020 0:00 |
| 102730707 | 265291305 | FS | 740 | 4/1/2023 0:00 |
| 100620601 | 206539701 | FS | 576 | 4/1/2022 0:00 |
| 101595501 | 228613607 | FS | 516 | 6/1/2023 0:00 |
| 5360239 | 5088797 | FS | 535 | 11/1/2020 0:00 |
| 5381052 | 5173890 | FS | 694 | 6/1/2023 0:00 |
| 5381052 | 5173890 | FS | 694 | 1/1/2023 0:00 |
| 5560032 | 227363108 | FS | 1114 | 9/1/2021 0:00 |
| 101473902 | 224122800 | FS | 250 | 9/1/2022 0:00 |
| 101048808 | 3598980 | FS | 201 | 5/1/2021 0:00 |
| 5062274 | 4374363 | FS | 692 | 9/1/2022 0:00 |
| 102597904 | 261924004 | FS | 740 | 5/1/2023 0:00 |
| 102781803 | 266417006 | FS | 281 | 3/1/2023 0:00 |
| 102533906 | 260519906 | FS | 281 | 11/1/2022 0:00 |
| 101087901 | 261034401 | FS | 345 | 10/1/2022 0:00 |
| 100699204 | 207499808 | FS | 230 | 7/1/2020 0:00 |
| 5497401 | 5095053 | FS | 1116 | 12/1/2022 0:00 |
| 5557107 | 5193363 | FS | 194 | 8/1/2020 0:00 |
| 102887308 | 268995404 | FS | 542 | 6/1/2023 0:00 |
| 5507117 | 5113355 | FS | 321 | 6/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101443307 | 204434502 | FS | 516 | 3/1/2023 0:00 |
| 5560032 | 5198435 | FS | 93 | 1/27/2023 0:00 |
| 101483003 | 224359803 | FS | 740 | 5/1/2023 0:00 |
| 102201201 | 246217100 | FS | 281 | 2/1/2023 0:00 |
| 5553000 | 5186404 | FS | 234 | 5/1/2022 0:00 |
| 101972802 | 238723303 | FS | 541 | 6/1/2023 0:00 |
| 102350306 | 252133602 | FS | 250 | 6/1/2022 0:00 |
| 100699204 | 207499808 | FS | 337 | 4/1/2021 0:00 |
| 5134100 | 221031807 | FS | 712 | 2/1/2021 0:00 |
| 5018265 | 4308311 | FS | 204 | 12/1/2020 0:00 |
| 102569304 | 261733807 | FS | 100 | 12/21/2022 0:00 |
| 5443342 | 5007776 | FS | 525 | 1/1/2023 0:00 |
| 5460365 | 5036285 | FS | 405 | 7/1/2022 0:00 |
| 5424245 | 4977448 | FS | 968 | 1/1/2021 0:00 |
| 5495884 | 5094110 | FS | 460 | 3/1/2021 0:00 |
| 5497401 | 5095053 | FS | 992 | 7/1/2022 0:00 |
| 5507117 | 5113355 | FS | 755 | 2/1/2022 0:00 |
| 101545300 | 226654002 | FS | 480 | 4/1/2023 0:00 |
| 5381052 | 5173890 | FS | 694 | 12/1/2022 0:00 |
| 100084808 | 203223002 | FS | 310 | 8/1/2022 0:00 |
| 101443307 | 204434502 | FS | 459 | 4/1/2022 0:00 |
| 5552793 | 5186008 | FS | 632 | 5/1/2023 0:00 |
| 5381052 | 5173889 | FS | 800 | 6/1/2022 0:00 |
| 101456700 | 223665702 | FS | 222 | 3/16/2021 0:00 |
| 101501504 | 225143001 | FS | 459 | 4/1/2022 0:00 |
| 5503691 | 5105640 | FS | 146 | 10/1/2020 0:00 |
| 102415702 | 255707900 | FS | 281 | 7/13/2022 0:00 |
| 102443208 | 257845401 | FS | 250 | 9/1/2022 0:00 |
| 102351108 | 252318904 | FS | 250 | 9/1/2022 0:00 |
| 102377907 | 253720308 | FS | 625 | 10/1/2022 0:00 |
| 102595103 | 262288303 | FS | 281 | 3/1/2023 0:00 |
| 102776402 | 266381400 | FS | 740 | 2/1/2023 0:00 |
| 5490132 | 5082703 | FS | 434 | 1/1/2022 0:00 |
| 5458132 | 5032702 | FS | 740 | 5/1/2023 0:00 |
| 5497401 | 5095050 | FS | 1116 | 6/1/2023 0:00 |
| 2231717 | 3689330 | FS | 281 | 10/1/2022 0:00 |
| 101958508 | 238236100 | FS | 250 | 6/1/2022 0:00 |
| 101418906 | 4878238 | FS | 595 | 3/1/2023 0:00 |
| 101457408 | 223731201 | FS | 234 | 8/1/2021 0:00 |
| 5417388 | 4966367 | FS | 516 | 11/1/2022 0:00 |
| 5306029 | 4784713 | TF | 284 | 3/1/2021 0:00 |
| 101695004 | 233417801 | FS | 250 | 12/1/2021 0:00 |
| 101705202 | 233719700 | FS | 101 | 4/1/2023 0:00 |
| 5393661 | 4929775 | FS | 45 | 5/1/2021 0:00 |
| 100729406 | 207868602 | FS | 234 | 3/1/2021 0:00 |
| 100729406 | 207868602 | FS | 234 | 5/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102530200 | 260672505 | FS | 740 | 2/1/2023 0:00 |
| 5215422 | 4619614 | FS | 650 | 5/1/2021 0:00 |
| 5495884 | 5094110 | FS | 748 | 4/1/2022 0:00 |
| 100620601 | 206539701 | FS | 47 | 4/27/2020 0:00 |
| 101646202 | 230548101 | FS | 70 | 10/1/2022 0:00 |
| 5542429 | 5169121 | FS | 250 | 9/1/2022 0:00 |
| 101624401 | 229507606 | FS | 250 | 2/1/2022 0:00 |
| 5255769 | 4692527 | FS | 191 | 8/1/2021 0:00 |
| 5255769 | 4692527 | FS | 191 | 9/1/2021 0:00 |
| 100956206 | 212450959 | FS | 778 | 6/1/2023 0:00 |
| 101048808 | 3598980 | FS | 201 | 6/1/2021 0:00 |
| 5456649 | 5030159 | FS | 555 | 7/1/2020 0:00 |
| 4946020 | 4199200 | FS | 921 | 9/1/2020 0:00 |
| 102533906 | 260519906 | FS | 281 | 12/1/2022 0:00 |
| 5443342 | 5007776 | FS | 616 | 7/1/2021 0:00 |
| 101879805 | 236441304 | FS | 819 | 1/1/2023 0:00 |
| 5443342 | 5007778 | FS | 616 | 2/1/2021 0:00 |
| 5443342 | 5007776 | FS | 616 | 8/1/2021 0:00 |
| 5306029 | 4784713 | TF | 284 | 12/1/2020 0:00 |
| 100620601 | 206539701 | FS | 354 | 5/1/2020 0:00 |
| 5497401 | 5095053 | FS | 663 | 11/1/2020 0:00 |
| 101628905 | 229467707 | FS | 281 | 11/1/2022 0:00 |
| 102924408 | 269116005 | FS | 740 | 6/1/2023 0:00 |
| 102251203 | 248071208 | TF | 376 | 1/1/2023 0:00 |
| 5495884 | 5094110 | FS | 589 | 7/1/2022 0:00 |
| 5542429 | 5169121 | FS | 281 | 2/1/2023 0:00 |
| 5552793 | 5186008 | FS | 1116 | 11/1/2022 0:00 |
| 101512005 | 225493705 | FS | 616 | 6/1/2021 0:00 |
| 2231717 | 3689330 | FS | 195 | 10/1/2020 0:00 |
| 2231717 | 3689330 | FS | 281 | 4/1/2023 0:00 |
| 5553000 | 5186404 | FS | 616 | 5/1/2021 0:00 |
| 102351108 | 252318904 | FS | 281 | 3/1/2023 0:00 |
| 102372406 | 253506458 | FS | 400 | 8/1/2022 0:00 |
| 100906901 | 214378606 | FS | 730 | 12/1/2022 0:00 |
| 100949307 | 210762208 | FS | 234 | 3/1/2021 0:00 |
| 5491675 | 5085109 | FS | 658 | 2/1/2022 0:00 |
| 102377907 | 253720300 | FS | 530 | 7/1/2022 0:00 |
| 5306029 | 4784712 | FS | 646 | 8/1/2020 0:00 |
| 5478410 | 5064216 | FS | 194 | 6/1/2020 0:00 |
| 4946020 | 4199200 | FS | 1190 | 8/1/2022 0:00 |
| 102817504 | 267185404 | FS | 608 | 2/6/2023 0:00 |
| 4946020 | 4199200 | FS | 1114 | 5/1/2021 0:00 |
| 5450259 | 5018930 | FS | 806 | 10/1/2021 0:00 |
| 5495884 | 5094110 | FS | 318 | 9/1/2020 0:00 |
| 101646202 | 230548101 | FS | 22 | 8/1/2022 0:00 |
| 5381052 | 5173889 | FS | 742 | 5/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5552793 | 5186008 | FS | 1116 | 4/1/2023 0:00 |
| 5360239 | 4874305 | FS | 509 | 9/1/2020 0:00 |
| 101443307 | 204434502 | FS | 459 | 12/1/2021 0:00 |
| 102286708 | 248559006 | FS | 668 | 4/7/2022 0:00 |
| 102307301 | 249770502 | FS | 250 | 9/1/2022 0:00 |
| 101958508 | 238236100 | FS | 281 | 1/1/2023 0:00 |
| 100956206 | 212533607 | FS | 663 | 9/1/2022 0:00 |
| 101044408 | 4964270 | FS | 430 | 5/1/2021 0:00 |
| 101078407 | 214800703 | FS | 600 | 5/1/2023 0:00 |
| 100945407 | 210329003 | FS | 508 | 3/1/2023 0:00 |
| 101048808 | 3598980 | FS | 303 | 10/1/2020 0:00 |
| 5467695 | 5047784 | FS | 92 | 1/1/2023 0:00 |
| 100729406 | 207868602 | FS | 234 | 4/1/2021 0:00 |
| 101079903 | 215234407 | TF | 654 | 5/1/2023 0:00 |
| 5456649 | 5030159 | FS | 861 | 1/1/2023 0:00 |
| 102660206 | 263536305 | FS | 649 | 1/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1190 | 10/1/2021 0:00 |
| 5432410 | 4879850 | FS | 740 | 12/1/2022 0:00 |
| 102823903 | 267355707 | FS | 201 | 2/9/2023 0:00 |
| 102827200 | 267367101 | FS | 869 | 3/1/2023 0:00 |
| 5490132 | 5082703 | FS | 374 | 9/1/2021 0:00 |
| 5306029 | 4784713 | TF | 284 | 9/1/2021 0:00 |
| 5497401 | 5095050 | FS | 584 | 7/1/2021 0:00 |
| 5269146 | 4715947 | FS | 625 | 3/1/2023 0:00 |
| 5269146 | 4715946 | FS | 552 | 10/6/2021 0:00 |
| 101613308 | 229235507 | FS | 55 | 6/24/2021 0:00 |
| 101545300 | 226654002 | FS | 480 | 3/1/2023 0:00 |
| 101457408 | 223731201 | FS | 106 | 3/18/2021 0:00 |
| 5552793 | 5186008 | FS | 992 | 1/1/2022 0:00 |
| 5360239 | 4874305 | FS | 509 | 4/1/2020 0:00 |
| 101434101 | 222942907 | FS | 467 | 2/1/2023 0:00 |
| 101473902 | 224122800 | FS | 234 | 7/1/2021 0:00 |
| 5231461 | 4647930 | FS | 1024 | 2/1/2021 0:00 |
| 5503691 | 5105640 | FS | 92 | 4/1/2020 0:00 |
| 5291228 | 4757341 | FS | 1159 | 8/1/2021 0:00 |
| 102298705 | 249877603 | FS | 740 | 5/1/2023 0:00 |
| 2231717 | 3689330 | FS | 281 | 12/1/2022 0:00 |
| 101048808 | 3598980 | FS | 303 | 11/1/2020 0:00 |
| 101695004 | 233417801 | FS | 250 | 10/1/2021 0:00 |
| 5306913 | 4786262 | FS | 455 | 3/1/2022 0:00 |
| 5456649 | 5030159 | FS | 697 | 6/1/2021 0:00 |
| 102577003 | 259708908 | FS | 281 | 6/1/2023 0:00 |
| 5432410 | 4879850 | FS | 658 | 9/1/2022 0:00 |
| 5084020 | 4812621 | FS | 516 | 1/1/2023 0:00 |
| 5478410 | 5064216 | FS | 234 | 4/1/2021 0:00 |
| 101609502 | 229091002 | FS | 516 | 4/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101624401 | 229507606 | FS | 250 | 1/1/2022 0:00 |
| 101624401 | 229507606 | FS | 281 | 10/1/2022 0:00 |
| 100453304 | 204295305 | FS | 489 | 6/1/2023 0:00 |
| 101646202 | 230548101 | FS | 22 | 9/1/2022 0:00 |
| 101646606 | 230225102 | FS | 459 | 5/1/2022 0:00 |
| 100084808 | 203223002 | FS | 310 | 5/1/2022 0:00 |
| 101501504 | 225143001 | FS | 459 | 7/1/2022 0:00 |
| 5381052 | 5173890 | FS | 598 | 8/1/2022 0:00 |
| 5503691 | 5105640 | FS | 92 | 8/1/2020 0:00 |
| 5240096 | 4664282 | FS | 851 | 3/1/2023 0:00 |
| 102151500 | 4976504 | FS | 936 | 9/1/2022 0:00 |
| 5240096 | 4664282 | FS | 851 | 1/1/2023 0:00 |
| 2231717 | 3689330 | FS | 234 | 7/1/2021 0:00 |
| 101048808 | 3598980 | FS | 233 | 10/1/2021 0:00 |
| 102478804 | 259062303 | FS | 207 | 1/1/2023 0:00 |
| 100949307 | 210762208 | FS | 234 | 4/1/2021 0:00 |
| 5450259 | 5018930 | FS | 666 | 5/10/2023 0:00 |
| 5467961 | 5048205 | FS | 164 | 11/1/2020 0:00 |
| 5306913 | 4786263 | FS | 188 | 9/17/2021 0:00 |
| 101695004 | 233417801 | FS | 23 | 11/1/2022 0:00 |
| 102569304 | 261733807 | FS | 281 | 3/1/2023 0:00 |
| 5379676 | 4906440 | FS | 589 | 10/1/2022 0:00 |
| 5134100 | 221031807 | FS | 918 | 11/1/2022 0:00 |
| 5495884 | 5094110 | FS | 691 | 9/1/2021 0:00 |
| 100728702 | 207858900 | FS | 204 | 11/1/2020 0:00 |
| 5478410 | 5064216 | FS | 234 | 5/1/2021 0:00 |
| 102723501 | 265076403 | FS | 281 | 3/1/2023 0:00 |
| 5490132 | 5082703 | FS | 374 | 3/1/2021 0:00 |
| 5403786 | 4712037 | FS | 459 | 1/1/2022 0:00 |
| 5497401 | 5095053 | FS | 1116 | 1/1/2023 0:00 |
| 102838204 | 267513704 | FS | 276 | 2/14/2023 0:00 |
| 100593603 | 5008491 | FS | 929 | 4/1/2021 0:00 |
| 101537204 | 226414900 | FS | 835 | 4/1/2022 0:00 |
| 101595501 | 228613607 | FS | 516 | 11/1/2022 0:00 |
| 4874157 | 3573122 | FS | 691 | 6/1/2023 0:00 |
| 101434101 | 222942608 | FS | 391 | 3/1/2022 0:00 |
| 5381052 | 5173890 | FS | 694 | 10/1/2022 0:00 |
| 102307301 | 249770502 | FS | 281 | 3/1/2023 0:00 |
| 5553000 | 5186404 | FS | 939 | 5/1/2023 0:00 |
| 101972802 | 238723307 | FS | 386 | 11/10/2021 0:00 |
| 101972802 | 238723303 | FS | 376 | 5/1/2022 0:00 |
| 5255769 | 4692527 | FS | 516 | 12/1/2022 0:00 |
| 5475151 | 5059319 | FS | 726 | 7/1/2020 0:00 |
| 101078407 | 214800703 | FS | 740 | 3/1/2023 0:00 |
| 5456649 | 5030159 | FS | 747 | 12/1/2021 0:00 |
| 102577003 | 259708908 | FS | 250 | 9/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5456649 | 5030159 | FS | 555 | 8/1/2020 0:00 |
| 101087901 | 261034401 | FS | 345 | 3/1/2023 0:00 |
| 5443342 | 5007776 | FS | 616 | 5/1/2021 0:00 |
| 5490132 | 5082703 | FS | 434 | 3/1/2022 0:00 |
| 5553025 | 5186455 | FS | 204 | 10/1/2020 0:00 |
| 100620601 | 206539701 | FS | 394 | 12/1/2020 0:00 |
| 5215422 | 4619614 | FS | 528 | 10/1/2020 0:00 |
| 5560032 | 227363108 | FS | 1114 | 7/1/2021 0:00 |
| 5451046 | 5020370 | FS | 411 | 5/1/2023 0:00 |
| 5552793 | 5186008 | FS | 616 | 7/1/2021 0:00 |
| 5240096 | 4664282 | FS | 736 | 4/1/2022 0:00 |
| 5298535 | 4231820 | FS | 783 | 8/1/2022 0:00 |
| 101378307 | 221567503 | FS | 939 | 5/1/2023 0:00 |
| 102037400 | 240360101 | FS | 142 | 5/1/2022 0:00 |
| 102094103 | 242287507 | FS | 250 | 3/1/2022 0:00 |
| 5467695 | 5047784 | FS | 204 | 12/1/2020 0:00 |
| 5467695 | 5047784 | FS | 234 | 3/1/2021 0:00 |
| 100729406 | 207868602 | FS | 234 | 7/1/2021 0:00 |
| 102405007 | 255349280 | FS | 317 | 3/1/2023 0:00 |
| 102424403 | 255684300 | FS | 455 | 12/1/2022 0:00 |
| 101646202 | 230548101 | FS | 202 | 10/1/2021 0:00 |
| 102251203 | 248071208 | TF | 376 | 12/1/2022 0:00 |
| 101624401 | 229507606 | FS | 234 | 9/1/2021 0:00 |
| 101646202 | 230548101 | FS | 22 | 7/1/2022 0:00 |
| 5520314 | 5134177 | FS | 194 | 7/1/2020 0:00 |
| 101595501 | 228613607 | FS | 370 | 3/7/2022 0:00 |
| 101501504 | 225143001 | FS | 516 | 3/1/2023 0:00 |
| 5553845 | 5188023 | TF | 188 | 11/1/2020 0:00 |
| 5360239 | 4874305 | FS | 607 | 12/1/2022 0:00 |
| 5521811 | 5136395 | FS | 23 | 4/1/2023 0:00 |
| 5450259 | 5018930 | FS | 848 | 3/1/2023 0:00 |
| 5403786 | 4712037 | FS | 423 | 10/1/2021 0:00 |
| 5306029 | 4784713 | TF | 284 | 6/1/2020 0:00 |
| 5298535 | 4231820 | FS | 898 | 5/1/2023 0:00 |
| 5553000 | 5186404 | FS | 234 | 8/1/2022 0:00 |
| 101958508 | 238236100 | FS | 250 | 9/1/2022 0:00 |
| 5288270 | 4751681 | FS | 588 | 3/1/2021 0:00 |
| 4901623 | 4130913 | FS | 545 | 5/1/2021 0:00 |
| 102652501 | 263311204 | FS | 516 | 12/1/2022 0:00 |
| 102340803 | 251631105 | FS | 281 | 5/1/2023 0:00 |
| 102443208 | 257845401 | FS | 281 | 4/1/2023 0:00 |
| 101067503 | 214749704 | FS | 755 | 7/1/2022 0:00 |
| 102437005 | 256410608 | FS | 624 | 9/1/2022 0:00 |
| 5085998 | 244052905 | FS | 526 | 7/1/2022 0:00 |
| 101456700 | 223665702 | FS | 459 | 12/1/2021 0:00 |
| 101457408 | 223731201 | FS | 250 | 4/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5504571 | 5107296 | FS | 480 | 10/1/2020 0:00 |
| 101613308 | 229235507 | FS | 250 | 5/1/2022 0:00 |
| 5497401 | 5095049 | FS | 992 | 2/1/2022 0:00 |
| 5264471 | 4864247 | FS | 402 | 11/1/2021 0:00 |
| 5306029 | 4784712 | FS | 835 | 11/1/2021 0:00 |
| 5306029 | 4784713 | FS | 835 | 4/1/2022 0:00 |
| 100749300 | 208074700 | FS | 540 | 8/1/2022 0:00 |
| 102509600 | 259407100 | FS | 58 | 8/29/2022 0:00 |
| 4946020 | 4199200 | FS | 1190 | 3/1/2022 0:00 |
| 102437005 | 256410608 | FS | 745 | 11/1/2022 0:00 |
| 5491675 | 5085109 | FS | 535 | 12/1/2020 0:00 |
| 102393601 | 254526304 | FS | 740 | 4/1/2023 0:00 |
| 102405007 | 255349280 | FS | 235 | 1/9/2023 0:00 |
| 5306029 | 4784713 | TF | 284 | 8/1/2021 0:00 |
| 101879805 | 236441304 | FS | 819 | 12/1/2022 0:00 |
| 2231717 | 3689330 | FS | 195 | 12/1/2020 0:00 |
| 2231717 | 3689330 | FS | 250 | 2/1/2022 0:00 |
| 101972802 | 238723303 | FS | 463 | 11/1/2022 0:00 |
| 5240096 | 4664282 | FS | 851 | 5/1/2023 0:00 |
| 102260708 | 248489807 | FS | 516 | 5/1/2023 0:00 |
| 100728702 | 207858900 | FS | 204 | 10/1/2020 0:00 |
| 100906901 | 214378606 | FS | 730 | 3/1/2023 0:00 |
| 100949307 | 210762208 | FS | 204 | 10/1/2020 0:00 |
| 5491675 | 5085109 | FS | 474 | 9/1/2022 0:00 |
| 100956206 | 212533607 | FS | 835 | 10/1/2021 0:00 |
| 101048808 | 3598980 | FS | 359 | 2/1/2021 0:00 |
| 102364008 | 253456207 | FS | 281 | 5/1/2023 0:00 |
| 5542429 | 5169121 | FS | 250 | 5/1/2022 0:00 |
| 102509600 | 206873404 | FS | 689 | 6/1/2023 0:00 |
| 102788507 | 266511507 | FS | 422 | 4/1/2023 0:00 |
| 101512005 | 225493705 | FS | 516 | 6/1/2023 0:00 |
| 5381052 | 5173889 | FS | 800 | 10/1/2021 0:00 |
| 101443307 | 204434502 | FS | 516 | 4/1/2023 0:00 |
| 101443307 | 204434502 | FS | 459 | 2/1/2022 0:00 |
| 5490132 | 222125604 | FS | 593 | 4/1/2023 0:00 |
| 102151500 | 4976504 | FS | 936 | 8/1/2022 0:00 |
| 102286708 | 248559006 | FS | 658 | 6/1/2022 0:00 |
| 102328101 | 250955901 | FS | 281 | 11/1/2022 0:00 |
| 101078407 | 214800703 | FS | 467 | 5/10/2022 0:00 |
| 101078407 | 214800703 | FS | 740 | 2/1/2023 0:00 |
| 102350306 | 252133602 | FS | 250 | 9/1/2022 0:00 |
| 101045006 | 214642904 | FS | 289 | 2/1/2021 0:00 |
| 102372100 | 253595003 | FS | 445 | 6/15/2022 0:00 |
| 102372406 | 253506458 | FS | 142 | 7/21/2022 0:00 |
| 5520314 | 5134177 | FS | 204 | 12/1/2020 0:00 |
| 101624401 | 229507606 | FS | 23 | 3/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5504571 | 5107296 | FS | 561 | 4/1/2021 0:00 |
| 5542429 | 5169121 | FS | 166 | 11/1/2021 0:00 |
| 101609502 | 229091002 | FS | 459 | 2/1/2022 0:00 |
| 5134100 | 221031807 | FS | 811 | 9/1/2022 0:00 |
| 101391302 | 221787105 | FS | 516 | 2/1/2023 0:00 |
| 4934695 | 2618410 | FS | 301 | 8/1/2022 0:00 |
| 5306913 | 4786262 | FS | 509 | 7/1/2020 0:00 |
| 101705202 | 233719700 | FS | 101 | 2/1/2023 0:00 |
| 5306913 | 4786261 | FS | 455 | 4/1/2022 0:00 |
| 5424245 | 4977448 | FS | 751 | 7/1/2020 0:00 |
| 5460365 | 5036285 | FS | 507 | 12/1/2022 0:00 |
| 101972802 | 238723303 | FS | 551 | 3/1/2022 0:00 |
| 5466214 | 5045423 | FS | 434 | 1/12/2023 0:00 |
| 5403786 | 4712037 | FS | 327 | 11/1/2020 0:00 |
| 5490132 | 222125604 | FS | 593 | 1/1/2023 0:00 |
| 101705202 | 233719700 | FS | 101 | 6/1/2023 0:00 |
| 100728702 | 207858900 | FS | 194 | 7/1/2020 0:00 |
| 5264471 | 4864247 | FS | 495 | 6/1/2022 0:00 |
| 102660206 | 263537104 | FS | 673 | 5/1/2023 0:00 |
| 102582902 | 261606302 | FS | 437 | 1/1/2023 0:00 |
| 102633100 | 262917805 | FS | 165 | 4/1/2023 0:00 |
| 100620601 | 5040406 | FS | 691 | 11/1/2022 0:00 |
| 101595501 | 228613607 | FS | 250 | 10/1/2021 0:00 |
| 5504571 | 5107296 | FS | 561 | 6/1/2021 0:00 |
| 101483003 | 224359803 | FS | 358 | 1/1/2022 0:00 |
| 101483003 | 224359803 | FS | 557 | 7/1/2022 0:00 |
| 5553845 | 5188023 | TF | 188 | 8/1/2020 0:00 |
| 5360239 | 4874305 | FS | 509 | 8/1/2020 0:00 |
| 100084808 | 202038001 | FS | 310 | 4/1/2022 0:00 |
| 101483003 | 224359803 | FS | 654 | 11/1/2022 0:00 |
| 102328101 | 250955901 | FS | 281 | 3/1/2023 0:00 |
| 100956206 | 212533607 | FS | 835 | 11/1/2021 0:00 |
| 5475151 | 5059318 | FS | 780 | 10/1/2020 0:00 |
| 101536902 | 226371206 | FS | 183 | 8/1/2021 0:00 |
| 101087901 | 261034401 | FS | 345 | 11/1/2022 0:00 |
| 102746706 | 265666505 | FS | 602 | 1/5/2023 0:00 |
| 4946020 | 4199200 | FS | 1190 | 12/1/2021 0:00 |
| 102577303 | 261587705 | FS | 809 | 4/1/2023 0:00 |
| 102788507 | 266511507 | FS | 422 | 6/1/2023 0:00 |
| 5383479 | 4913042 | FS | 740 | 6/1/2023 0:00 |
| 5417388 | 4966367 | FS | 104 | 8/25/2022 0:00 |
| 5458132 | 5032702 | FS | 740 | 11/1/2022 0:00 |
| 101434101 | 222942608 | FS | 391 | 4/1/2022 0:00 |
| 101443307 | 204434502 | FS | 459 | 9/1/2022 0:00 |
| 5540281 | 5165710 | FS | 285 | 12/1/2022 0:00 |
| 102151500 | 4976504 | FS | 936 | 7/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5240096 | 4664282 | FS | 577 | 1/1/2021 0:00 |
| 101958508 | 238236100 | FS | 250 | 2/1/2022 0:00 |
| 100956206 | 212533607 | FS | 782 | 8/1/2021 0:00 |
| 100906901 | 214378606 | FS | 635 | 4/1/2022 0:00 |
| 5491675 | 5085109 | FS | 658 | 1/1/2022 0:00 |
| 101067503 | 214749704 | FS | 890 | 2/1/2023 0:00 |
| 5467056 | 5046728 | FS | 312 | 6/1/2020 0:00 |
| 5269146 | 4715947 | FS | 625 | 10/1/2022 0:00 |
| 4953278 | 4209424 | FS | 548 | 5/1/2022 0:00 |
| 101628905 | 229467707 | FS | 250 | 8/1/2022 0:00 |
| 101443307 | 204434502 | FS | 516 | 12/1/2022 0:00 |
| 5552793 | 5186008 | FS | 992 | 9/1/2022 0:00 |
| 101473902 | 224122800 | FS | 234 | 9/1/2021 0:00 |
| 5240096 | 4664282 | FS | 736 | 1/1/2022 0:00 |
| 102307301 | 249770502 | FS | 281 | 10/1/2022 0:00 |
| 5240096 | 4664282 | FS | 679 | 6/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1391 | 10/1/2022 0:00 |
| 2231717 | 3689330 | FS | 281 | 5/1/2023 0:00 |
| 5383479 | 4913042 | FS | 740 | 11/1/2022 0:00 |
| 102583504 | 262068201 | FS | 516 | 4/1/2023 0:00 |
| 5478410 | 5064216 | FS | 204 | 12/1/2020 0:00 |
| 5478410 | 5064216 | FS | 250 | 10/1/2021 0:00 |
| 102633100 | 262917805 | FS | 221 | 2/1/2023 0:00 |
| 5456649 | 5030159 | FS | 689 | 7/1/2021 0:00 |
| 102372406 | 253964908 | FS | 694 | 2/1/2023 0:00 |
| 102443208 | 257845401 | FS | 194 | 8/8/2022 0:00 |
| 101537204 | 226414900 | FS | 835 | 1/1/2022 0:00 |
| 5495884 | 5094110 | FS | 704 | 2/1/2023 0:00 |
| 5497401 | 5095050 | FS | 584 | 5/1/2021 0:00 |
| 5542429 | 5169121 | FS | 281 | 3/1/2023 0:00 |
| 102328101 | 250955901 | FS | 250 | 9/1/2022 0:00 |
| 102201201 | 246217100 | FS | 250 | 6/1/2022 0:00 |
| 102260708 | 248489807 | FS | 459 | 5/1/2022 0:00 |
| 101483003 | 224359803 | FS | 28 | 3/30/2021 0:00 |
| 101456700 | 223665702 | FS | 459 | 3/1/2022 0:00 |
| 5552793 | 5186008 | FS | 727 | 11/9/2021 0:00 |
| 5288270 | 4751681 | FS | 421 | 8/1/2020 0:00 |
| 5467695 | 5047784 | FS | 92 | 12/1/2022 0:00 |
| 101087901 | 261034401 | FS | 46 | 9/26/2022 0:00 |
| 102730707 | 265291305 | FS | 740 | 5/1/2023 0:00 |
| 102776402 | 266381402 | FS | 939 | 5/1/2023 0:00 |
| 101045006 | 214642904 | FS | 42 | 9/24/2020 0:00 |
| 102340803 | 251631105 | FS | 250 | 6/1/2022 0:00 |
| 4953278 | 4209424 | FS | 548 | 7/1/2022 0:00 |
| 5497401 | 5095053 | FS | 992 | 6/1/2022 0:00 |
| 4953278 | 4209424 | FS | 658 | 12/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5495884 | 5094110 | FS | 358 | 10/1/2020 0:00 |
| 100620601 | 206539701 | FS | 450 | 7/1/2021 0:00 |
| 101537204 | 226414900 | FS | 835 | 12/1/2021 0:00 |
| 101628905 | 229467707 | FS | 250 | 9/1/2022 0:00 |
| 5497401 | 5095053 | FS | 584 | 3/1/2021 0:00 |
| 101595501 | 228613607 | FS | 459 | 11/1/2021 0:00 |
| 101501504 | 225143001 | FS | 516 | 5/1/2023 0:00 |
| 5503691 | 5105640 | FS | 146 | 12/1/2020 0:00 |
| 5306029 | 4784713 | FS | 835 | 5/1/2022 0:00 |
| 5467695 | 5047784 | FS | 234 | 2/1/2021 0:00 |
| 5306029 | 4784712 | FS | 835 | 12/1/2021 0:00 |
| 5456649 | 5030159 | FS | 555 | 6/1/2020 0:00 |
| 5415751 | 4963851 | FS | 54 | 11/13/2020 0:00 |
| 102577303 | 261587705 | FS | 809 | 3/1/2023 0:00 |
| 5466214 | 5045423 | FS | 673 | 6/1/2023 0:00 |
| 100956206 | 212533607 | FS | 782 | 6/1/2021 0:00 |
| 5491675 | 5085109 | FS | 658 | 11/1/2021 0:00 |
| 5460365 | 5036285 | FS | 507 | 2/1/2023 0:00 |
| 101879805 | 236441304 | FS | 819 | 10/1/2022 0:00 |
| 5467961 | 5048205 | FS | 109 | 4/1/2020 0:00 |
| 101879805 | 236441302 | FS | 705 | 8/1/2022 0:00 |
| 2231717 | 3689330 | FS | 225 | 2/1/2021 0:00 |
| 5553000 | 5186404 | FS | 535 | 1/1/2021 0:00 |
| 101264606 | 219014805 | FS | 329 | 3/1/2023 0:00 |
| 101958508 | 238236100 | FS | 242 | 11/2/2021 0:00 |
| 102058007 | 240852401 | FS | 379 | 5/1/2023 0:00 |
| 102094103 | 242287507 | FS | 250 | 5/1/2022 0:00 |
| 101483003 | 224359803 | FS | 430 | 7/1/2021 0:00 |
| 5552793 | 5186008 | FS | 632 | 6/1/2023 0:00 |
| 101503608 | 225115108 | FS | 500 | 11/1/2022 0:00 |
| 5451046 | 5020370 | FS | 412 | 1/1/2023 0:00 |
| 5085998 | 244052905 | FS | 623 | 2/1/2023 0:00 |
| 5540281 | 5165712 | FS | 165 | 10/14/2022 0:00 |
| 5491675 | 5085109 | FS | 535 | 1/1/2021 0:00 |
| 100956206 | 212533607 | FS | 778 | 1/1/2023 0:00 |
| 5495884 | 5094110 | FS | 358 | 11/1/2020 0:00 |
| 5495884 | 5094110 | FS | 691 | 6/1/2021 0:00 |
| 101613308 | 229235507 | FS | 250 | 2/1/2022 0:00 |
| 101609502 | 229091002 | FS | 143 | 6/21/2021 0:00 |
| 101628905 | 229467707 | FS | 250 | 11/1/2021 0:00 |
| 102790503 | 256504402 | FS | 256 | 2/1/2023 0:00 |
| 102827200 | 267367101 | FS | 868 | 5/1/2023 0:00 |
| 102730707 | 265291305 | FS | 740 | 3/1/2023 0:00 |
| 5460365 | 5036285 | FS | 405 | 6/1/2022 0:00 |
| 101695004 | 233417801 | FS | 20 | 9/1/2022 0:00 |
| 5490132 | 222125604 | FS | 593 | 12/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101705202 | 233719700 | FS | 31 | 9/1/2022 0:00 |
| 101378307 | 221567503 | FS | 939 | 4/1/2023 0:00 |
| 102151500 | 4976504 | FS | 936 | 4/1/2022 0:00 |
| 102260708 | 248489807 | FS | 516 | 4/1/2023 0:00 |
| 102328101 | 250955901 | FS | 177 | 5/10/2022 0:00 |
| 5264471 | 4864247 | FS | 402 | 4/1/2022 0:00 |
| 100874603 | 210561368 | FS | 466 | 6/1/2023 0:00 |
| 5491675 | 5085109 | FS | 474 | 6/1/2022 0:00 |
| 102340803 | 251631105 | FS | 281 | 4/1/2023 0:00 |
| 102478804 | 259062303 | FS | 207 | 3/1/2023 0:00 |
| 5520323 | 5134195 | FS | 616 | 2/1/2021 0:00 |
| 4953278 | 4209424 | FS | 658 | 10/1/2021 0:00 |
| 101628905 | 229467707 | FS | 281 | 10/1/2022 0:00 |
| 102251203 | 248071208 | TF | 376 | 6/1/2023 0:00 |
| 5504571 | 5107296 | FS | 689 | 10/1/2022 0:00 |
| 4953278 | 4209424 | FS | 658 | 3/1/2022 0:00 |
| 101613308 | 229235507 | FS | 250 | 8/1/2022 0:00 |
| 102251203 | 248071208 | TF | 376 | 8/1/2022 0:00 |
| 101545300 | 226654002 | FS | 480 | 12/1/2022 0:00 |
| 102858706 | 268130106 | FS | 281 | 4/1/2023 0:00 |
| 102533906 | 260519906 | FS | 281 | 10/1/2022 0:00 |
| 102781803 | 266417006 | FS | 281 | 6/1/2023 0:00 |
| 101473902 | 224122800 | FS | 250 | 2/1/2022 0:00 |
| 101457408 | 223731201 | FS | 234 | 9/1/2021 0:00 |
| 4934695 | 2618410 | FS | 363 | 12/1/2022 0:00 |
| 5552793 | 5186008 | FS | 1116 | 12/1/2022 0:00 |
| 100176506 | 202276604 | FS | 142 | 4/9/2020 0:00 |
| 5306913 | 4786261 | FS | 34 | 6/29/2020 0:00 |
| 2231717 | 3689330 | FS | 195 | 1/1/2021 0:00 |
| 5553000 | 5186404 | FS | 509 | 7/1/2020 0:00 |
| 5553000 | 5186404 | FS | 472 | 4/8/2021 0:00 |
| 5553000 | 5186404 | FS | 658 | 10/1/2021 0:00 |
| 101958508 | 238236100 | FS | 281 | 2/1/2023 0:00 |
| 100949307 | 210762208 | FS | 250 | 10/1/2021 0:00 |
| 100956206 | 212533607 | FS | 835 | 7/1/2022 0:00 |
| 5491675 | 5085109 | FS | 569 | 11/1/2022 0:00 |
| 4953278 | 4209424 | FS | 649 | 4/1/2023 0:00 |
| 5520323 | 5134195 | FS | 509 | 8/1/2020 0:00 |
| 100620601 | 206539701 | FS | 354 | 7/1/2020 0:00 |
| 100620601 | 206539701 | FS | 576 | 8/1/2022 0:00 |
| 5215422 | 4619614 | FS | 720 | 10/1/2021 0:00 |
| 101646202 | 230548101 | FS | 70 | 3/1/2023 0:00 |
| 102925706 | 269659602 | FS | 281 | 6/1/2023 0:00 |
| 5520314 | 5134177 | FS | 204 | 10/1/2020 0:00 |
| 102652501 | 263311204 | FS | 516 | 6/1/2023 0:00 |
| 5062274 | 4374363 | FS | 992 | 10/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 4901623 | 4130913 | FS | 545 | 2/1/2021 0:00 |
| 4934695 | 2618410 | FS | 78 | 1/24/2022 0:00 |
| 101512005 | 225493705 | FS | 658 | 6/1/2022 0:00 |
| 102325707 | 250887104 | FS | 239 | 8/1/2022 0:00 |
| 5467056 | 5046728 | FS | 312 | 4/1/2020 0:00 |
| 5475151 | 5059318 | FS | 780 | 11/1/2020 0:00 |
| 5255769 | 4692527 | FS | 516 | 5/1/2023 0:00 |
| 5475151 | 5059319 | FS | 726 | 4/1/2020 0:00 |
| 5504571 | 5107296 | FS | 689 | 1/1/2023 0:00 |
| 101628905 | 229467707 | FS | 243 | 4/1/2023 0:00 |
| 101628905 | 229467707 | FS | 281 | 2/1/2023 0:00 |
| 102863205 | 268183607 | FS | 516 | 6/1/2023 0:00 |
| 5495884 | 5094110 | FS | 748 | 1/1/2022 0:00 |
| 101628905 | 229467707 | FS | 23 | 6/28/2021 0:00 |
| 5018265 | 4308311 | FS | 194 | 3/1/2020 0:00 |
| 101467305 | 223971401 | FS | 234 | 5/1/2021 0:00 |
| 5291228 | 4757332 | FS | 1159 | 6/1/2021 0:00 |
| 102201201 | 246217100 | FS | 250 | 7/1/2022 0:00 |
| 5240096 | 4664282 | FS | 537 | 8/1/2020 0:00 |
| 100874603 | 210561368 | FS | 466 | 1/1/2023 0:00 |
| 5288270 | 4751681 | FS | 588 | 9/1/2021 0:00 |
| 101705202 | 233719700 | FS | 447 | 4/1/2022 0:00 |
| 5306029 | 4784713 | TF | 284 | 4/1/2020 0:00 |
| 2231717 | 3689330 | FS | 250 | 11/1/2021 0:00 |
| 101254201 | 218815503 | FS | 1116 | 5/1/2023 0:00 |
| 101264606 | 219014805 | FS | 53 | 12/27/2022 0:00 |
| 101958508 | 238236100 | FS | 169 | 5/11/2022 0:00 |
| 101972802 | 238723303 | FS | 376 | 6/1/2022 0:00 |
| 101972802 | 238723303 | FS | 463 | 4/1/2023 0:00 |
| 100945407 | 210329003 | FS | 215 | 9/1/2020 0:00 |
| 100949307 | 210762208 | FS | 234 | 5/1/2021 0:00 |
| 101048808 | 3598980 | FS | 220 | 12/1/2022 0:00 |
| 102351108 | 252318904 | FS | 250 | 8/1/2022 0:00 |
| 4946020 | 4199200 | FS | 1190 | 11/1/2021 0:00 |
| 102509600 | 206873404 | FS | 598 | 9/1/2022 0:00 |
| 102597904 | 261924004 | FS | 740 | 4/1/2023 0:00 |
| 102786107 | 266484507 | FS | 601 | 3/1/2023 0:00 |
| 5134100 | 221032800 | FS | 712 | 5/1/2021 0:00 |
| 5432410 | 4879850 | FS | 740 | 3/1/2023 0:00 |
| 5415751 | 4963851 | FS | 90 | 1/1/2021 0:00 |
| 102577303 | 261587705 | FS | 809 | 1/1/2023 0:00 |
| 102763000 | 265970406 | FS | 281 | 3/1/2023 0:00 |
| 4934695 | 2618410 | FS | 363 | 1/1/2023 0:00 |
| 101434101 | 222942907 | FS | 391 | 1/1/2022 0:00 |
| 5552793 | 5186008 | FS | 1116 | 10/1/2022 0:00 |
| 101418906 | 4878238 | FS | 584 | 4/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5360239 | 4874305 | FS | 509 | 7/1/2020 0:00 |
| 101443307 | 204434502 | FS | 459 | 3/1/2022 0:00 |
| 5512355 | 5120920 | FS | 174 | 2/1/2022 0:00 |
| 102151500 | 4976504 | FS | 936 | 3/1/2022 0:00 |
| 102325707 | 250887104 | FS | 326 | 3/1/2023 0:00 |
| 5306029 | 4784713 | FS | 646 | 12/1/2020 0:00 |
| 5306029 | 4784712 | FS | 835 | 1/1/2022 0:00 |
| 5467961 | 5048205 | FS | 109 | 6/1/2020 0:00 |
| 5403786 | 4712037 | FS | 383 | 9/1/2021 0:00 |
| 5417388 | 4966367 | FS | 516 | 3/1/2023 0:00 |
| 5450259 | 5018930 | FS | 806 | 1/1/2022 0:00 |
| 5403786 | 4712037 | FS | 327 | 10/1/2020 0:00 |
| 5460365 | 5036285 | FS | 507 | 1/1/2023 0:00 |
| 5298535 | 4231820 | FS | 898 | 10/1/2022 0:00 |
| 102781803 | 266417006 | FS | 281 | 4/1/2023 0:00 |
| 102577003 | 259708908 | FS | 281 | 2/1/2023 0:00 |
| 5345582 | 213503402 | FS | 658 | 10/1/2021 0:00 |
| 4901623 | 4130913 | FS | 423 | 1/1/2021 0:00 |
| 4946020 | 4199200 | FS | 1190 | 2/1/2022 0:00 |
| 101383904 | 221662108 | FS | 202 | 3/1/2022 0:00 |
| 5552793 | 5186008 | FS | 992 | 3/1/2022 0:00 |
| 101483003 | 224359803 | FS | 654 | 1/1/2023 0:00 |
| 101473902 | 224122800 | FS | 250 | 8/1/2022 0:00 |
| 101383904 | 221662108 | FS | 183 | 7/1/2021 0:00 |
| 102286708 | 248559006 | FS | 939 | 12/1/2022 0:00 |
| 102307301 | 249770502 | FS | 250 | 5/1/2022 0:00 |
| 102298705 | 249877603 | FS | 740 | 6/1/2023 0:00 |
| 102307301 | 249770502 | FS | 281 | 11/1/2022 0:00 |
| 5393661 | 4929775 | FS | 16 | 7/1/2020 0:00 |
| 5306913 | 4786261 | FS | 557 | 11/1/2022 0:00 |
| 5490132 | 5082703 | FS | 374 | 7/1/2021 0:00 |
| 100956206 | 212533607 | FS | 778 | 10/1/2022 0:00 |
| 100956206 | 212450959 | FS | 778 | 2/1/2023 0:00 |
| 101078407 | 214800703 | FS | 740 | 11/1/2022 0:00 |
| 102393601 | 254526304 | FS | 457 | 10/1/2022 0:00 |
| 5475151 | 5059318 | FS | 925 | 9/1/2021 0:00 |
| 101624401 | 229507606 | FS | 234 | 8/1/2021 0:00 |
| 5306029 | 4784713 | FS | 646 | 4/1/2020 0:00 |
| 5393661 | 4929775 | FS | 16 | 6/1/2020 0:00 |
| 5460365 | 5036285 | FS | 507 | 10/1/2022 0:00 |
| 5467961 | 5048205 | FS | 140 | 9/1/2020 0:00 |
| 5460365 | 5036285 | FS | 507 | 3/1/2023 0:00 |
| 5345582 | 213503402 | FS | 616 | 8/1/2021 0:00 |
| 102776402 | 266381400 | FS | 939 | 3/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1114 | 7/1/2021 0:00 |
| 102676501 | 203992704 | FS | 625 | 4/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5134100 | 221031807 | FS | 898 | 6/1/2023 0:00 |
| 5379676 | 4906440 | FS | 589 | 11/1/2022 0:00 |
| 5379676 | 4906440 | FS | 589 | 12/1/2022 0:00 |
| 102577003 | 259708908 | FS | 281 | 5/1/2023 0:00 |
| 101613308 | 229235507 | FS | 281 | 12/1/2022 0:00 |
| 101624401 | 229507606 | FS | 281 | 11/1/2022 0:00 |
| 102879504 | 268702900 | FS | 1339 | 6/1/2023 0:00 |
| 5504571 | 5107296 | FS | 283 | 4/14/2022 0:00 |
| 101609502 | 229091002 | FS | 459 | 9/1/2022 0:00 |
| 101624401 | 229507606 | FS | 234 | 7/1/2021 0:00 |
| 101443307 | 204434502 | FS | 459 | 8/1/2022 0:00 |
| 101457408 | 223731201 | FS | 250 | 1/1/2022 0:00 |
| 5240096 | 4664282 | FS | 851 | 4/1/2023 0:00 |
| 5291228 | 4757341 | FS | 1316 | 4/1/2022 0:00 |
| 5291228 | 4757341 | FS | 1391 | 1/1/2023 0:00 |
| 2231717 | 3689330 | FS | 250 | 4/1/2022 0:00 |
| 100906901 | 214378606 | FS | 730 | 2/1/2023 0:00 |
| 101067503 | 240906801 | FS | 755 | 8/1/2022 0:00 |
| 102340803 | 251631105 | FS | 281 | 1/1/2023 0:00 |
| 5475151 | 5059318 | FS | 780 | 1/1/2021 0:00 |
| 100906901 | 214378606 | FS | 630 | 2/1/2022 0:00 |
| 102393601 | 254526304 | FS | 428 | 3/3/2023 0:00 |
| 5288270 | 4751681 | FS | 655 | 11/1/2021 0:00 |
| 5448974 | 5016782 | FS | 281 | 5/1/2023 0:00 |
| 5462013 | 5038869 | FS | 740 | 1/1/2023 0:00 |
| 102763000 | 265970406 | FS | 281 | 2/1/2023 0:00 |
| 5134100 | 221031807 | FS | 811 | 8/1/2022 0:00 |
| 102633100 | 262917805 | FS | 165 | 6/1/2023 0:00 |
| 102660206 | 263537104 | FS | 649 | 4/1/2023 0:00 |
| 5432410 | 4879850 | FS | 740 | 4/1/2023 0:00 |
| 101609502 | 229091002 | FS | 459 | 4/1/2022 0:00 |
| 101624401 | 229507606 | FS | 281 | 12/1/2022 0:00 |
| 5497401 | 5095053 | FS | 1116 | 10/1/2022 0:00 |
| 101613308 | 229235507 | FS | 281 | 11/1/2022 0:00 |
| 101595501 | 228613607 | FS | 232 | 8/1/2021 0:00 |
| 101595501 | 228613607 | FS | 459 | 7/1/2022 0:00 |
| 5507117 | 5111903 | FS | 593 | 11/1/2020 0:00 |
| 4953278 | 4209424 | FS | 616 | 7/1/2021 0:00 |
| 100620601 | 206539701 | FS | 394 | 1/1/2021 0:00 |
| 5240096 | 4664282 | FS | 736 | 11/1/2021 0:00 |
| 5521811 | 5136395 | FS | 21 | 2/3/2023 0:00 |
| 2231717 | 3689330 | FS | 250 | 6/1/2022 0:00 |
| 101079903 | 215234407 | FS | 987 | 4/1/2023 0:00 |
| 100906901 | 214378606 | FS | 630 | 3/1/2022 0:00 |
| 101078407 | 214800703 | FS | 658 | 8/1/2022 0:00 |
| 102415702 | 255707900 | FS | 516 | 4/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102437005 | 256410608 | FS | 624 | 8/1/2022 0:00 |
| 5478410 | 5064216 | FS | 250 | 12/1/2021 0:00 |
| 101777707 | 235802503 | FS | 459 | 1/1/2022 0:00 |
| 101609502 | 229091002 | FS | 430 | 8/1/2021 0:00 |
| 102251203 | 248071208 | TF | 376 | 2/1/2023 0:00 |
| 5507117 | 5113355 | FS | 253 | 2/1/2023 0:00 |
| 101646202 | 230548101 | FS | 70 | 12/1/2022 0:00 |
| 102251203 | 248071208 | TF | 376 | 4/1/2023 0:00 |
| 101613308 | 229235507 | FS | 194 | 3/8/2022 0:00 |
| 5085998 | 244052905 | FS | 526 | 6/1/2022 0:00 |
| 100084808 | 201265601 | FS | 437 | 10/1/2022 0:00 |
| 101434101 | 222942907 | FS | 467 | 10/1/2022 0:00 |
| 5503691 | 5105640 | FS | 92 | 5/1/2020 0:00 |
| 102183108 | 245472975 | FS | 835 | 4/1/2022 0:00 |
| 102286708 | 248559006 | FS | 658 | 5/1/2022 0:00 |
| 5553000 | 5186404 | FS | 234 | 9/1/2022 0:00 |
| 5491675 | 5085109 | FS | 569 | 3/1/2023 0:00 |
| 102377907 | 253720308 | FS | 625 | 12/1/2022 0:00 |
| 100906901 | 214378606 | FS | 522 | 4/1/2021 0:00 |
| 102405007 | 255349280 | FS | 317 | 2/1/2023 0:00 |
| 5134100 | 221031807 | FS | 811 | 4/1/2022 0:00 |
| 4901623 | 4130913 | FS | 485 | 7/1/2020 0:00 |
| 5456649 | 5030159 | FS | 747 | 6/1/2022 0:00 |
| 5415751 | 4963851 | FS | 250 | 3/1/2022 0:00 |
| 5443780 | 5008491 | TF | 196 | 5/13/2020 0:00 |
| 4946020 | 4199200 | FS | 493 | 6/1/2020 0:00 |
| 5456649 | 5030159 | FS | 697 | 5/1/2021 0:00 |
| 102595103 | 262288303 | FS | 281 | 2/1/2023 0:00 |
| 102766604 | 266366101 | FS | 740 | 6/1/2023 0:00 |
| 5450259 | 5018930 | FS | 848 | 2/1/2023 0:00 |
| 100176506 | 202276604 | FS | 204 | 10/1/2020 0:00 |
| 100176506 | 202276604 | FS | 204 | 12/1/2020 0:00 |
| 101595501 | 228613607 | FS | 459 | 8/1/2022 0:00 |
| 101575007 | 224315007 | FS | 476 | 3/9/2023 0:00 |
| 101595501 | 228613607 | FS | 516 | 12/1/2022 0:00 |
| 976694 | 213675800 | FS | 277 | 1/21/2021 0:00 |
| 5381052 | 5173889 | FS | 800 | 4/1/2022 0:00 |
| 5451046 | 5020370 | FS | 411 | 6/1/2023 0:00 |
| 101473902 | 224122800 | FS | 281 | 10/1/2022 0:00 |
| 5360239 | 4874305 | FS | 616 | 4/1/2021 0:00 |
| 5451046 | 5020370 | FS | 46 | 7/28/2022 0:00 |
| 5240096 | 4664282 | FS | 851 | 12/1/2022 0:00 |
| 102286708 | 248559002 | FS | 835 | 7/1/2022 0:00 |
| 102325707 | 250887104 | FS | 326 | 1/1/2023 0:00 |
| 101972802 | 238723303 | FS | 463 | 3/1/2023 0:00 |
| 101079903 | 215234407 | TF | 654 | 6/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5553000 | 5186404 | TF | 568 | 4/1/2023 0:00 |
| 100945407 | 210329003 | FS | 508 | 5/1/2023 0:00 |
| 102335807 | 268800003 | FS | 872 | 4/1/2023 0:00 |
| 101695004 | 233417801 | FS | 20 | 5/1/2022 0:00 |
| 5231461 | 4647929 | FS | 603 | 8/1/2021 0:00 |
| 102183108 | 245472975 | FS | 835 | 5/1/2022 0:00 |
| 102260708 | 248489807 | FS | 516 | 3/1/2023 0:00 |
| 4953278 | 4209424 | FS | 650 | 10/1/2022 0:00 |
| 5497401 | 5095049 | FS | 992 | 4/1/2022 0:00 |
| 101609502 | 229091002 | FS | 459 | 5/1/2022 0:00 |
| 5552793 | 5186008 | FS | 608 | 5/13/2022 0:00 |
| 5360239 | 4874305 | FS | 607 | 2/1/2023 0:00 |
| 4901623 | 4130913 | FS | 524 | 10/1/2020 0:00 |
| 5018265 | 4308311 | FS | 204 | 11/1/2020 0:00 |
| 5456649 | 5030159 | FS | 595 | 11/1/2020 0:00 |
| 102786107 | 266484507 | FS | 601 | 5/1/2023 0:00 |
| 100956206 | 212450959 | FS | 778 | 4/1/2023 0:00 |
| 102415702 | 255707900 | FS | 516 | 10/1/2022 0:00 |
| 102443208 | 257845401 | FS | 281 | 11/1/2022 0:00 |
| 5491675 | 5085109 | FS | 474 | 8/1/2022 0:00 |
| 5450259 | 5018930 | FS | 749 | 9/1/2021 0:00 |
| 976694 | 213675800 | FS | 782 | 5/1/2021 0:00 |
| 101501504 | 225143001 | FS | 430 | 9/1/2021 0:00 |
| 101501504 | 225143001 | FS | 459 | 6/1/2022 0:00 |
| 5085998 | 244052905 | FS | 623 | 11/1/2022 0:00 |
| 101434101 | 222942907 | FS | 616 | 5/1/2021 0:00 |
| 5306913 | 4786263 | FS | 616 | 4/1/2021 0:00 |
| 101536902 | 226371206 | FS | 165 | 5/4/2021 0:00 |
| 101536902 | 226371206 | FS | 202 | 11/1/2021 0:00 |
| 101575007 | 224315007 | FS | 641 | 4/1/2023 0:00 |
| 101609502 | 229091002 | FS | 459 | 6/1/2022 0:00 |
| 101613308 | 229235507 | FS | 234 | 8/1/2021 0:00 |
| 5557888 | 5194782 | FS | 374 | 10/1/2020 0:00 |
| 101595501 | 228613607 | FS | 516 | 10/1/2022 0:00 |
| 101646202 | 230548101 | FS | 70 | 11/1/2022 0:00 |
| 102597904 | 261924004 | FS | 740 | 3/1/2023 0:00 |
| 101418906 | 4878238 | FS | 503 | 9/1/2021 0:00 |
| 101483003 | 224359803 | FS | 557 | 3/1/2022 0:00 |
| 5240096 | 4664282 | FS | 851 | 10/1/2022 0:00 |
| 102325707 | 250887104 | FS | 326 | 11/1/2022 0:00 |
| 5512355 | 5120920 | FS | 174 | 5/1/2022 0:00 |
| 5306029 | 4784713 | FS | 424 | 9/7/2022 0:00 |
| 100699204 | 207499808 | FS | 256 | 11/1/2020 0:00 |
| 5255769 | 4692527 | FS | 459 | 7/1/2022 0:00 |
| 100906901 | 214378606 | FS | 635 | 7/1/2022 0:00 |
| 100956206 | 212533607 | FS | 835 | 2/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102335807 | 268800003 | FS | 422 | 3/17/2023 0:00 |
| 102377907 | 253720308 | FS | 530 | 8/1/2022 0:00 |
| 102478804 | 259062303 | FS | 207 | 6/1/2023 0:00 |
| 5466214 | 5045423 | FS | 673 | 4/1/2023 0:00 |
| 102351108 | 252318904 | FS | 250 | 6/1/2022 0:00 |
| 5403786 | 4712037 | FS | 459 | 2/1/2022 0:00 |
| 5462013 | 5038869 | FS | 740 | 5/1/2023 0:00 |
| 101705202 | 233719700 | FS | 31 | 8/1/2022 0:00 |
| 5504571 | 5107296 | FS | 561 | 3/1/2021 0:00 |
| 102858706 | 268130106 | FS | 281 | 6/1/2023 0:00 |
| 100453304 | 204295305 | FS | 340 | 3/1/2023 0:00 |
| 5269146 | 4715947 | FS | 504 | 4/1/2023 0:00 |
| 100593603 | 5008491 | FS | 929 | 3/1/2021 0:00 |
| 101646606 | 230225102 | FS | 20 | 4/29/2022 0:00 |
| 102251203 | 248071208 | TF | 376 | 9/1/2022 0:00 |
| 101434101 | 222942608 | FS | 365 | 9/1/2022 0:00 |
| 101501504 | 225143001 | FS | 459 | 3/1/2022 0:00 |
| 101501504 | 225143001 | FS | 516 | 12/1/2022 0:00 |
| 5553000 | 5186404 | FS | 616 | 8/1/2021 0:00 |
| 5478410 | 5064216 | FS | 204 | 11/1/2020 0:00 |
| 5478410 | 5064216 | FS | 234 | 7/1/2021 0:00 |
| 5062274 | 4374363 | FS | 992 | 11/1/2021 0:00 |
| 102561303 | 261162903 | FS | 93 | 12/1/2022 0:00 |
| 5432410 | 4879850 | FS | 740 | 2/1/2023 0:00 |
| 102583504 | 262068201 | FS | 516 | 5/1/2023 0:00 |
| 102790503 | 256504402 | FS | 256 | 4/1/2023 0:00 |
| 102821507 | 267237106 | FS | 137 | 3/1/2023 0:00 |
| 100906901 | 214378606 | FS | 582 | 7/1/2021 0:00 |
| 102325707 | 250887104 | FS | 239 | 6/1/2022 0:00 |
| 101456700 | 223665702 | FS | 459 | 10/1/2021 0:00 |
| 5451046 | 5020370 | FS | 412 | 12/1/2022 0:00 |
| 101418906 | 4878238 | FS | 584 | 7/1/2021 0:00 |
| 5557888 | 5194781 | FS | 355 | 7/1/2020 0:00 |
| 101646202 | 230548101 | FS | 202 | 2/1/2022 0:00 |
| 101613308 | 229235507 | FS | 281 | 1/1/2023 0:00 |
| 101609502 | 229091002 | FS | 430 | 9/1/2021 0:00 |
| 2231717 | 3689330 | FS | 234 | 3/1/2021 0:00 |
| 101958508 | 238236100 | FS | 250 | 7/1/2022 0:00 |
| 5432410 | 4879850 | FS | 658 | 2/1/2022 0:00 |
| 4946020 | 4199200 | FS | 493 | 5/1/2020 0:00 |
| 5456649 | 5030159 | FS | 747 | 10/1/2021 0:00 |
| 5475151 | 5059318 | FS | 925 | 2/1/2021 0:00 |
| 5475151 | 5059318 | FS | 780 | 12/1/2020 0:00 |
| 5557888 | 5194782 | FS | 374 | 11/1/2020 0:00 |
| 4953278 | 4209424 | FS | 616 | 8/1/2021 0:00 |
| 5542429 | 5169121 | FS | 166 | 3/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5495884 | 5094110 | FS | 589 | 9/1/2022 0:00 |
| 101595501 | 228613607 | FS | 459 | 12/1/2021 0:00 |
| 101646606 | 230225102 | FS | 302 | 10/1/2021 0:00 |
| 101383904 | 221662108 | FS | 250 | 9/1/2022 0:00 |
| 100699204 | 207499808 | FS | 256 | 12/1/2020 0:00 |
| 5393661 | 4929775 | FS | 45 | 3/1/2021 0:00 |
| 100906901 | 214378606 | FS | 635 | 9/1/2022 0:00 |
| 5475151 | 5059319 | FS | 726 | 8/1/2020 0:00 |
| 102460908 | 258522207 | FS | 777 | 5/1/2023 0:00 |
| 5456649 | 5030159 | FS | 861 | 3/1/2023 0:00 |
| 101958508 | 238236100 | FS | 281 | 11/1/2022 0:00 |
| 100729406 | 207868602 | FS | 194 | 7/1/2020 0:00 |
| 101079903 | 215234407 | TF | 654 | 4/1/2023 0:00 |
| 5306029 | 4784713 | FS | 782 | 4/1/2021 0:00 |
| 100729406 | 207868602 | FS | 181 | 6/3/2020 0:00 |
| 5497401 | 5095049 | FS | 992 | 5/1/2022 0:00 |
| 4953278 | 4209424 | FS | 649 | 6/1/2023 0:00 |
| 101613308 | 229235507 | FS | 281 | 6/1/2023 0:00 |
| 101646202 | 230548101 | FS | 70 | 1/1/2023 0:00 |
| 100620601 | 206539701 | FS | 576 | 5/1/2022 0:00 |
| 101595501 | 228613607 | FS | 459 | 9/1/2022 0:00 |
| 102251203 | 248071208 | TF | 376 | 5/1/2022 0:00 |
| 100620601 | 206539701 | FS | 379 | 6/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1190 | 5/1/2022 0:00 |
| 102582902 | 261606302 | FS | 381 | 10/5/2022 0:00 |
| 102766604 | 266366101 | FS | 740 | 2/1/2023 0:00 |
| 5490132 | 5082703 | FS | 374 | 5/1/2021 0:00 |
| 5403786 | 4712037 | FS | 516 | 12/1/2022 0:00 |
| 5298535 | 4231820 | FS | 898 | 6/1/2023 0:00 |
| 5553000 | 5186404 | FS | 616 | 7/1/2021 0:00 |
| 5393661 | 4929775 | FS | 45 | 2/1/2021 0:00 |
| 100728702 | 207858900 | FS | 194 | 8/1/2020 0:00 |
| 5264471 | 4864247 | FS | 616 | 3/1/2023 0:00 |
| 5276860 | 4729831 | FS | 680 | 1/1/2021 0:00 |
| 5383479 | 4913042 | FS | 658 | 9/1/2022 0:00 |
| 102340803 | 251631105 | FS | 281 | 10/1/2022 0:00 |
| 102443208 | 257845401 | FS | 281 | 12/1/2022 0:00 |
| 101624401 | 229507606 | FS | 250 | 7/1/2022 0:00 |
| 100620601 | 206539701 | FS | 496 | 6/1/2021 0:00 |
| 100620601 | 206539701 | FS | 507 | 2/1/2022 0:00 |
| 5269146 | 4715947 | FS | 510 | 8/1/2022 0:00 |
| 5451046 | 5020370 | FS | 356 | 9/1/2022 0:00 |
| 101418906 | 4878238 | FS | 595 | 10/1/2022 0:00 |
| 101473902 | 224122800 | FS | 281 | 11/1/2022 0:00 |
| 5240096 | 4664282 | FS | 679 | 5/1/2021 0:00 |
| 102286708 | 248559006 | FS | 939 | 1/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5458132 | 5032702 | FS | 740 | 3/1/2023 0:00 |
| 101879805 | 236441101 | FS | 705 | 9/1/2022 0:00 |
| 101879805 | 236441304 | FS | 819 | 6/1/2023 0:00 |
| 2231717 | 3689330 | FS | 185 | 8/1/2020 0:00 |
| 101958508 | 238236100 | FS | 281 | 12/1/2022 0:00 |
| 5491675 | 5085109 | FS | 390 | 9/8/2020 0:00 |
| 102415702 | 255707900 | FS | 459 | 9/1/2022 0:00 |
| 100949307 | 210762208 | FS | 234 | 2/1/2021 0:00 |
| 5491675 | 5085109 | FS | 569 | 5/1/2023 0:00 |
| 101067503 | 214749704 | FS | 890 | 12/1/2022 0:00 |
| 102372100 | 253595003 | FS | 835 | 9/1/2022 0:00 |
| 102445102 | 217575604 | FS | 611 | 9/1/2022 0:00 |
| 102445102 | 217575604 | FS | 726 | 3/1/2023 0:00 |
| 5553025 | 5186455 | FS | 234 | 2/1/2021 0:00 |
| 5495884 | 5094110 | FS | 704 | 3/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1114 | 4/1/2021 0:00 |
| 102827200 | 267367101 | FS | 868 | 6/1/2023 0:00 |
| 102723501 | 265076403 | FS | 109 | 12/20/2022 0:00 |
| 102582902 | 261606302 | FS | 437 | 3/1/2023 0:00 |
| 100163106 | 201433305 | FS | 624 | 4/2/2020 0:00 |
| 101695004 | 233417801 | FS | 23 | 4/1/2023 0:00 |
| 5448974 | 5016782 | FS | 281 | 4/1/2023 0:00 |
| 5450259 | 5018930 | FS | 848 | 11/1/2022 0:00 |
| 5490132 | 5082703 | FS | 434 | 10/1/2021 0:00 |
| 5507117 | 5113355 | FS | 321 | 9/1/2022 0:00 |
| 100453304 | 204295305 | FS | 489 | 5/1/2023 0:00 |
| 100620601 | 206539701 | FS | 691 | 12/1/2022 0:00 |
| 101537204 | 226414900 | FS | 835 | 11/1/2021 0:00 |
| 5497401 | 5095050 | FS | 584 | 8/1/2021 0:00 |
| 100453304 | 204295305 | FS | 489 | 4/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1247 | 12/1/2021 0:00 |
| 102307301 | 249770502 | FS | 281 | 6/1/2023 0:00 |
| 102286708 | 248559006 | FS | 939 | 11/1/2022 0:00 |
| 100956206 | 212533607 | FS | 778 | 11/1/2022 0:00 |
| 5491675 | 5085109 | FS | 535 | 10/1/2020 0:00 |
| 102372100 | 253595003 | FS | 939 | 3/1/2023 0:00 |
| 5475151 | 5059318 | FS | 1005 | 12/1/2021 0:00 |
| 100956206 | 212533607 | FS | 835 | 1/1/2022 0:00 |
| 100620601 | 206539701 | FS | 691 | 2/1/2023 0:00 |
| 5288270 | 4751681 | FS | 466 | 11/1/2020 0:00 |
| 5264471 | 4864247 | FS | 615 | 4/1/2023 0:00 |
| 101473902 | 224122800 | FS | 234 | 8/1/2021 0:00 |
| 5553845 | 5188023 | TF | 188 | 7/1/2020 0:00 |
| 101418906 | 4878238 | FS | 561 | 2/1/2022 0:00 |
| 5560032 | 5198435 | FS | 545 | 3/1/2023 0:00 |
| 5240096 | 4664282 | FS | 679 | 4/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101352006 | 220874501 | FS | 234 | 6/1/2021 0:00 |
| 101972802 | 238723303 | FS | 463 | 10/1/2022 0:00 |
| 102445102 | 217575604 | FS | 726 | 10/1/2022 0:00 |
| 5084020 | 4812621 | FS | 516 | 6/1/2023 0:00 |
| 5403786 | 4712037 | FS | 459 | 5/1/2022 0:00 |
| 101705202 | 233719700 | FS | 101 | 11/1/2022 0:00 |
| 101545300 | 226654002 | FS | 480 | 5/1/2023 0:00 |
| 101624401 | 229507606 | FS | 250 | 11/1/2021 0:00 |
| 101609502 | 229091002 | FS | 516 | 11/1/2022 0:00 |
| 101624401 | 229507606 | FS | 281 | 1/1/2023 0:00 |
| 5495884 | 5094110 | FS | 704 | 6/1/2023 0:00 |
| 101418906 | 4878238 | FS | 561 | 3/1/2022 0:00 |
| 101483003 | 224359803 | FS | 654 | 12/1/2022 0:00 |
| 5560032 | 227363108 | FS | 1114 | 8/1/2021 0:00 |
| 101383904 | 221662108 | FS | 250 | 6/1/2022 0:00 |
| 5085998 | 244052905 | FS | 583 | 3/3/2023 0:00 |
| 5553845 | 5188023 | FS | 355 | 5/1/2020 0:00 |
| 102298705 | 249877603 | FS | 740 | 12/1/2022 0:00 |
| 5264471 | 4864247 | FS | 616 | 2/1/2023 0:00 |
| 102415702 | 255707900 | FS | 516 | 3/1/2023 0:00 |
| 102350306 | 252133602 | FS | 281 | 4/1/2023 0:00 |
| 101512005 | 225493703 | FS | 835 | 1/1/2022 0:00 |
| 101418906 | 4878238 | FS | 595 | 4/1/2023 0:00 |
| 5231461 | 4647929 | FS | 686 | 11/1/2021 0:00 |
| 5291228 | 4757341 | FS | 860 | 8/1/2020 0:00 |
| 102286708 | 248559006 | FS | 939 | 6/1/2023 0:00 |
| 5529437 | 5148682 | FS | 1097 | 6/1/2023 0:00 |
| 102201201 | 246217100 | FS | 281 | 5/1/2023 0:00 |
| 5306913 | 4786263 | FS | 616 | 8/1/2021 0:00 |
| 5507117 | 5113355 | FS | 253 | 10/1/2022 0:00 |
| 102251203 | 248071208 | TF | 376 | 10/1/2022 0:00 |
| 101646606 | 230225102 | FS | 459 | 6/1/2022 0:00 |
| 102924408 | 269116700 | FS | 191 | 3/24/2023 0:00 |
| 5553000 | 5186404 | FS | 616 | 9/1/2021 0:00 |
| 100729406 | 207868602 | FS | 234 | 8/1/2021 0:00 |
| 4901623 | 4130913 | FS | 485 | 5/1/2020 0:00 |
| 100945407 | 210329003 | FS | 508 | 6/1/2023 0:00 |
| 102415702 | 255707900 | FS | 516 | 12/1/2022 0:00 |
| 101456700 | 223665702 | FS | 430 | 6/1/2021 0:00 |
| 101391302 | 221787105 | FS | 516 | 11/1/2022 0:00 |
| 101503608 | 225115108 | FS | 83 | 4/26/2023 0:00 |
| 5504571 | 5107296 | FS | 761 | 6/1/2023 0:00 |
| 101628905 | 229467707 | FS | 250 | 4/1/2022 0:00 |
| 102037400 | 240360101 | FS | 142 | 4/1/2022 0:00 |
| 5306029 | 4784713 | FS | 636 | 10/1/2022 0:00 |
| 5393661 | 4929775 | FS | 16 | 8/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102652501 | 263311204 | FS | 516 | 5/1/2023 0:00 |
| 102723501 | 265076403 | FS | 281 | 4/1/2023 0:00 |
| 100945407 | 210329003 | FS | 239 | 1/1/2021 0:00 |
| 102393601 | 254526304 | FS | 457 | 12/1/2022 0:00 |
| 102424403 | 255684302 | FS | 455 | 5/1/2023 0:00 |
| 5460365 | 5036285 | FS | 507 | 11/1/2022 0:00 |
| 5467961 | 5048205 | FS | 220 | 3/1/2021 0:00 |
| 5490132 | 5082703 | FS | 374 | 6/1/2021 0:00 |
| 100176506 | 202276604 | FS | 194 | 8/1/2020 0:00 |
| 5521811 | 5136395 | FS | 23 | 3/1/2023 0:00 |
| 5553025 | 5186455 | FS | 204 | 1/1/2021 0:00 |
| 100593603 | 5008491 | FS | 929 | 6/1/2021 0:00 |
| 5215422 | 4619614 | FS | 650 | 3/1/2021 0:00 |
| 101512005 | 225493705 | FS | 516 | 1/1/2023 0:00 |
| 101352006 | 220874501 | FS | 250 | 11/1/2021 0:00 |
| 5306029 | 4784713 | FS | 782 | 9/1/2021 0:00 |
| 4979275 | 270559807 | FS | 939 | 5/1/2023 0:00 |
| 5062274 | 4374363 | FS | 929 | 8/1/2021 0:00 |
| 102652501 | 263311204 | FS | 516 | 3/1/2023 0:00 |
| 5018265 | 4308311 | FS | 194 | 6/1/2020 0:00 |
| 5456649 | 5030159 | FS | 747 | 1/1/2022 0:00 |
| 5478410 | 5064216 | FS | 250 | 11/1/2021 0:00 |
| 4979275 | 270559807 | FS | 939 | 6/1/2023 0:00 |
| 5134100 | 221031807 | FS | 811 | 5/1/2022 0:00 |
| 5475151 | 5059319 | FS | 726 | 6/1/2020 0:00 |
| 5306029 | 4784713 | TF | 284 | 3/1/2020 0:00 |
| 5240096 | 4664282 | FS | 736 | 10/1/2021 0:00 |
| 102151500 | 4976504 | FS | 936 | 6/1/2022 0:00 |
| 101646606 | 230225102 | FS | 516 | 12/1/2022 0:00 |
| 101624401 | 229507606 | FS | 250 | 10/1/2021 0:00 |
| 5497401 | 5095053 | FS | 663 | 12/1/2020 0:00 |
| 5497401 | 5095053 | FS | 992 | 8/1/2022 0:00 |
| 5507117 | 5111902 | FS | 308 | 4/1/2023 0:00 |
| 101391302 | 221787105 | FS | 459 | 9/1/2022 0:00 |
| 101456700 | 223665702 | FS | 459 | 2/1/2022 0:00 |
| 101383904 | 221662108 | FS | 202 | 4/1/2022 0:00 |
| 101391302 | 221787105 | FS | 516 | 5/1/2023 0:00 |
| 101434101 | 222942907 | FS | 467 | 11/1/2022 0:00 |
| 5306029 | 4784713 | FS | 782 | 6/1/2021 0:00 |
| 5415751 | 4963851 | FS | 250 | 1/1/2022 0:00 |
| 102817504 | 267192208 | FS | 740 | 5/1/2023 0:00 |
| 4946020 | 4199200 | FS | 493 | 3/1/2020 0:00 |
| 5084020 | 4812621 | FS | 516 | 2/1/2023 0:00 |
| 5475151 | 5059318 | FS | 925 | 7/1/2021 0:00 |
| 100906901 | 214378606 | FS | 730 | 1/1/2023 0:00 |
| 100906901 | 214378606 | FS | 730 | 10/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 100176506 | 202276604 | FS | 234 | 6/1/2021 0:00 |
| 5467961 | 5048205 | FS | 140 | 8/1/2020 0:00 |
| 101958508 | 238236100 | FS | 250 | 3/1/2022 0:00 |
| 5360239 | 5088797 | FS | 535 | 12/1/2020 0:00 |
| 5553845 | 5188023 | FS | 348 | 8/1/2020 0:00 |
| 101467305 | 223971401 | FS | 234 | 4/1/2021 0:00 |
| 101512005 | 225493705 | FS | 835 | 3/1/2022 0:00 |
| 5240096 | 4664282 | FS | 851 | 11/1/2022 0:00 |
| 5521811 | 5136395 | FS | 23 | 6/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1159 | 4/1/2021 0:00 |
| 101378307 | 221567503 | FS | 939 | 3/1/2023 0:00 |
| 5306029 | 4784713 | FS | 636 | 1/1/2023 0:00 |
| 100679001 | 207247405 | FS | 163 | 4/1/2022 0:00 |
| 5553025 | 5186455 | FS | 194 | 7/1/2020 0:00 |
| 102887308 | 268995404 | FS | 542 | 4/1/2023 0:00 |
| 101628905 | 229467707 | FS | 250 | 3/1/2022 0:00 |
| 101705202 | 233719700 | FS | 447 | 7/1/2022 0:00 |
| 5306029 | 4784713 | TF | 284 | 5/1/2020 0:00 |
| 5424245 | 4977448 | FS | 968 | 12/1/2020 0:00 |
| 5490132 | 222125604 | FS | 374 | 4/1/2021 0:00 |
| 101434101 | 222942907 | FS | 391 | 12/1/2021 0:00 |
| 101512005 | 225493705 | FS | 616 | 7/1/2021 0:00 |
| 101501504 | 225143001 | FS | 516 | 10/1/2022 0:00 |
| 5231461 | 4647929 | FS | 819 | 9/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1159 | 3/1/2021 0:00 |
| 101264606 | 219014805 | FS | 329 | 1/1/2023 0:00 |
| 101972802 | 238723303 | FS | 551 | 2/1/2022 0:00 |
| 5306029 | 4784713 | FS | 646 | 11/1/2020 0:00 |
| 5018265 | 4308311 | FS | 234 | 4/1/2021 0:00 |
| 5432410 | 4879850 | FS | 740 | 1/1/2023 0:00 |
| 102561303 | 261162903 | FS | 93 | 10/1/2022 0:00 |
| 102577003 | 259708908 | FS | 281 | 11/1/2022 0:00 |
| 5475151 | 5059318 | FS | 1005 | 10/1/2021 0:00 |
| 5255769 | 4692527 | FS | 516 | 10/1/2022 0:00 |
| 100949307 | 210762208 | FS | 204 | 11/1/2020 0:00 |
| 101067503 | 214749704 | FS | 755 | 9/1/2022 0:00 |
| 102350306 | 252133602 | FS | 281 | 11/1/2022 0:00 |
| 102372406 | 253964908 | FS | 694 | 5/1/2023 0:00 |
| 102445102 | 217575604 | FS | 726 | 5/1/2023 0:00 |
| 102183108 | 245472975 | FS | 835 | 7/1/2022 0:00 |
| 5495884 | 5094110 | FS | 748 | 2/1/2022 0:00 |
| 5269146 | 4715947 | FS | 625 | 2/1/2023 0:00 |
| 5553025 | 5186455 | FS | 204 | 12/1/2020 0:00 |
| 5557888 | 5194781 | FS | 355 | 8/1/2020 0:00 |
| 5542429 | 5169121 | FS | 281 | 11/1/2022 0:00 |
| 5520314 | 5134177 | FS | 204 | 1/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5542429 | 5169121 | FS | 166 | 1/1/2022 0:00 |
| 101537204 | 226414900 | FS | 782 | 6/1/2021 0:00 |
| 5360239 | 4874305 | FS | 616 | 6/1/2021 0:00 |
| 101457408 | 223731201 | FS | 250 | 5/1/2022 0:00 |
| 4934695 | 2618410 | FS | 301 | 3/1/2022 0:00 |
| 5360239 | 4874305 | FS | 509 | 6/1/2020 0:00 |
| 5085998 | 244052905 | FS | 623 | 1/1/2023 0:00 |
| 101483003 | 224359803 | FS | 654 | 3/1/2023 0:00 |
| 5553000 | 5186404 | FS | 658 | 11/1/2021 0:00 |
| 101972802 | 238723303 | FS | 463 | 12/1/2022 0:00 |
| 5467695 | 5047784 | FS | 92 | 2/1/2023 0:00 |
| 5393661 | 4929775 | FS | 16 | 1/1/2021 0:00 |
| 5345582 | 213503402 | FS | 658 | 12/1/2021 0:00 |
| 100945407 | 210329003 | FS | 288 | 11/14/2022 0:00 |
| 5255769 | 4692527 | FS | 263 | 3/1/2021 0:00 |
| 102478804 | 259062303 | FS | 207 | 11/1/2022 0:00 |
| 5306029 | 4784713 | TF | 284 | 4/1/2021 0:00 |
| 101705202 | 233719700 | FS | 346 | 10/8/2021 0:00 |
| 5491675 | 5085109 | FS | 569 | 1/1/2023 0:00 |
| 101048808 | 3598980 | FS | 220 | 11/1/2022 0:00 |
| 101078407 | 214800703 | FS | 740 | 4/1/2023 0:00 |
| 102351108 | 252318904 | FS | 281 | 11/1/2022 0:00 |
| 102424403 | 255684300 | FS | 455 | 4/1/2023 0:00 |
| 102443208 | 257845401 | FS | 281 | 1/1/2023 0:00 |
| 5269146 | 4715947 | FS | 504 | 5/1/2023 0:00 |
| 101628905 | 229467707 | FS | 243 | 6/1/2023 0:00 |
| 5215422 | 4619614 | FS | 488 | 6/1/2020 0:00 |
| 100620601 | 206539701 | FS | 507 | 10/1/2021 0:00 |
| 5134100 | 221031807 | FS | 918 | 12/1/2022 0:00 |
| 5134100 | 221031807 | FS | 811 | 2/1/2022 0:00 |
| 5432410 | 4879850 | FS | 658 | 8/1/2022 0:00 |
| 5553845 | 5188023 | FS | 367 | 10/1/2020 0:00 |
| 101434101 | 222942903 | FS | 466 | 5/1/2023 0:00 |
| 101512005 | 225493705 | FS | 459 | 8/1/2022 0:00 |
| 5085998 | 244052905 | FS | 526 | 8/1/2022 0:00 |
| 101443307 | 204434502 | FS | 516 | 10/1/2022 0:00 |
| 4934695 | 2618410 | FS | 363 | 6/1/2023 0:00 |
| 5306029 | 4784713 | FS | 624 | 4/1/2023 0:00 |
| 100679001 | 207247405 | FS | 163 | 10/1/2021 0:00 |
| 100699204 | 207499808 | FS | 230 | 9/1/2020 0:00 |
| 5458132 | 5032706 | FS | 740 | 1/1/2023 0:00 |
| 5403786 | 4712037 | FS | 383 | 7/1/2021 0:00 |
| 5458132 | 5032702 | FS | 740 | 4/1/2023 0:00 |
| 101695004 | 233417801 | FS | 23 | 12/1/2022 0:00 |
| 101705202 | 233719700 | FS | 101 | 3/1/2023 0:00 |
| 2231717 | 3689330 | FS | 250 | 5/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102350306 | 252133602 | FS | 281 | 12/1/2022 0:00 |
| 5255769 | 4692527 | FS | 231 | 11/1/2021 0:00 |
| 5504571 | 5107296 | FS | 606 | 2/1/2022 0:00 |
| 101646606 | 230225102 | FS | 302 | 11/1/2021 0:00 |
| 5018265 | 4308311 | FS | 194 | 4/1/2020 0:00 |
| 5134100 | 221031807 | FS | 811 | 1/1/2022 0:00 |
| 4946020 | 4199200 | FS | 969 | 12/1/2020 0:00 |
| 102763000 | 265970406 | FS | 281 | 5/1/2023 0:00 |
| 102676501 | 203992704 | FS | 770 | 1/1/2023 0:00 |
| 102792506 | 266538103 | FS | 740 | 3/1/2023 0:00 |
| 5451046 | 5020370 | FS | 412 | 3/1/2023 0:00 |
| 100084808 | 203223002 | FS | 310 | 6/1/2022 0:00 |
| 101503608 | 225115108 | FS | 500 | 1/1/2023 0:00 |
| 5553845 | 5188023 | FS | 355 | 6/1/2020 0:00 |
| 101501504 | 225143001 | FS | 516 | 2/1/2023 0:00 |
| 102298705 | 249877603 | FS | 740 | 4/1/2023 0:00 |
| 5291228 | 4757341 | FS | 1391 | 5/1/2023 0:00 |
| 5467695 | 5047784 | FS | 175 | 9/4/2020 0:00 |
| 5467695 | 5047784 | FS | 234 | 6/1/2021 0:00 |
| 5383479 | 4913042 | FS | 740 | 12/1/2022 0:00 |
| 5306029 | 4784713 | FS | 624 | 6/1/2023 0:00 |
| 5467961 | 5048205 | FS | 220 | 2/1/2021 0:00 |
| 101264606 | 219014805 | FS | 328 | 5/1/2023 0:00 |
| 101595501 | 228613607 | FS | 516 | 5/1/2023 0:00 |
| 102924408 | 269116005 | FS | 740 | 5/1/2023 0:00 |
| 5504571 | 5107296 | FS | 606 | 11/1/2021 0:00 |
| 101646202 | 230548101 | FS | 202 | 3/1/2022 0:00 |
| 102863205 | 268183607 | FS | 516 | 4/1/2023 0:00 |
| 5497401 | 5095053 | FS | 663 | 9/1/2020 0:00 |
| 5269146 | 4715945 | FS | 510 | 9/1/2022 0:00 |
| 5520314 | 5134177 | FS | 234 | 2/1/2021 0:00 |
| 5134100 | 221031807 | FS | 811 | 3/1/2022 0:00 |
| 5415751 | 4963851 | FS | 250 | 12/1/2021 0:00 |
| 5062274 | 4374363 | FS | 929 | 7/1/2021 0:00 |
| 102509600 | 206873404 | FS | 689 | 12/1/2022 0:00 |
| 102597904 | 261924004 | FS | 740 | 2/1/2023 0:00 |
| 5134100 | 221032800 | FS | 898 | 4/1/2023 0:00 |
| 101391302 | 221787105 | FS | 516 | 3/1/2023 0:00 |
| 101501504 | 225143001 | FS | 430 | 7/1/2021 0:00 |
| 5557107 | 5193363 | FS | 194 | 9/1/2020 0:00 |
| 102251203 | 248071208 | TF | 376 | 5/1/2023 0:00 |
| 5215422 | 4619614 | FS | 488 | 7/1/2020 0:00 |
| 5360239 | 4874305 | FS | 616 | 7/1/2021 0:00 |
| 101383904 | 221662108 | FS | 281 | 10/1/2022 0:00 |
| 101473902 | 224122800 | FS | 250 | 7/1/2022 0:00 |
| 5381052 | 5173890 | FS | 694 | 4/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5503691 | 5105640 | FS | 202 | 3/1/2021 0:00 |
| 5240096 | 4664282 | FS | 577 | 11/1/2020 0:00 |
| 102201201 | 246217100 | FS | 281 | 6/1/2023 0:00 |
| 102325707 | 250887104 | FS | 326 | 4/1/2023 0:00 |
| 102328101 | 250955901 | FS | 281 | 1/1/2023 0:00 |
| 5240096 | 4664282 | FS | 537 | 7/1/2020 0:00 |
| 5291228 | 4757332 | FS | 1159 | 7/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1391 | 12/1/2022 0:00 |
| 102307301 | 249770502 | FS | 281 | 12/1/2022 0:00 |
| 2231717 | 3689330 | FS | 234 | 8/1/2021 0:00 |
| 2231717 | 3689330 | FS | 250 | 7/1/2022 0:00 |
| 100874603 | 210561368 | FS | 466 | 11/1/2022 0:00 |
| 102377907 | 253720308 | FS | 625 | 2/1/2023 0:00 |
| 5466214 | 5045423 | FS | 673 | 3/1/2023 0:00 |
| 102460908 | 258522207 | FS | 777 | 3/1/2023 0:00 |
| 101443307 | 204434502 | FS | 324 | 3/8/2021 0:00 |
| 101467305 | 223971401 | FS | 234 | 8/1/2021 0:00 |
| 5520323 | 5134195 | FS | 509 | 9/1/2020 0:00 |
| 100620601 | 206539701 | FS | 354 | 9/1/2020 0:00 |
| 100620601 | 206539701 | FS | 691 | 1/1/2023 0:00 |
| 101628905 | 229467707 | FS | 250 | 1/1/2022 0:00 |
| 5291228 | 4757341 | FS | 1391 | 2/1/2023 0:00 |
| 5240096 | 4664282 | FS | 736 | 12/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1159 | 9/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1391 | 6/1/2023 0:00 |
| 101264606 | 219014805 | FS | 328 | 4/1/2023 0:00 |
| 101352006 | 220874501 | FS | 234 | 2/1/2021 0:00 |
| 5306029 | 4784713 | FS | 646 | 3/1/2021 0:00 |
| 5383479 | 4913042 | FS | 740 | 5/1/2023 0:00 |
| 100728702 | 207858900 | FS | 234 | 2/1/2021 0:00 |
| 5456649 | 5030159 | FS | 747 | 9/1/2022 0:00 |
| 4946020 | 4199200 | FS | 969 | 11/1/2020 0:00 |
| 5456649 | 5030161 | FS | 747 | 5/1/2022 0:00 |
| 5084020 | 4812621 | FS | 429 | 8/3/2022 0:00 |
| 101087901 | 261034401 | FS | 345 | 5/1/2023 0:00 |
| 5415751 | 4963851 | FS | 90 | 12/1/2020 0:00 |
| 101705202 | 233719700 | FS | 101 | 10/1/2022 0:00 |
| 5306913 | 4786263 | FS | 616 | 3/1/2021 0:00 |
| 2231717 | 3689330 | FS | 250 | 8/1/2022 0:00 |
| 5298535 | 4231820 | FS | 898 | 3/1/2023 0:00 |
| 5553000 | 5186404 | FS | 658 | 12/1/2021 0:00 |
| 101352006 | 220874501 | FS | 30 | 1/28/2021 0:00 |
| 101352006 | 220874501 | FS | 250 | 2/1/2022 0:00 |
| 101456700 | 223665702 | FS | 459 | 1/1/2022 0:00 |
| 5215422 | 4619614 | FS | 488 | 8/1/2020 0:00 |
| 102251203 | 248071208 | TF | 376 | 3/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102151500 | 4976504 | FS | 1063 | 2/1/2023 0:00 |
| 102201201 | 246217100 | FS | 250 | 8/1/2022 0:00 |
| 102183108 | 245505806 | FS | 24 | 2/28/2022 0:00 |
| 5467695 | 5047784 | FS | 234 | 8/1/2021 0:00 |
| 5288270 | 4751681 | FS | 421 | 7/1/2020 0:00 |
| 4946020 | 4199200 | FS | 1114 | 8/1/2021 0:00 |
| 102633100 | 262917805 | FS | 221 | 12/1/2022 0:00 |
| 102509600 | 206873404 | FS | 689 | 10/1/2022 0:00 |
| 102509600 | 206873404 | FS | 689 | 1/1/2023 0:00 |
| 102509600 | 206873404 | FS | 689 | 4/1/2023 0:00 |
| 5345582 | 213503402 | FS | 616 | 6/1/2021 0:00 |
| 102530200 | 260672505 | FS | 740 | 1/1/2023 0:00 |
| 102595103 | 262288303 | FS | 118 | 10/19/2022 0:00 |
| 102340803 | 251631105 | FS | 281 | 3/1/2023 0:00 |
| 102372406 | 253506458 | FS | 470 | 6/1/2023 0:00 |
| 5403786 | 4712037 | FS | 516 | 3/1/2023 0:00 |
| 5490132 | 5082701 | FS | 593 | 10/1/2022 0:00 |
| 101777707 | 235802503 | FS | 74 | 10/27/2021 0:00 |
| 5490132 | 222125604 | FS | 593 | 6/1/2023 0:00 |
| 5306029 | 4784713 | FS | 835 | 2/1/2022 0:00 |
| 5264471 | 4864247 | FS | 402 | 3/1/2022 0:00 |
| 5491675 | 5085109 | FS | 658 | 3/1/2022 0:00 |
| 101078407 | 214800703 | FS | 658 | 7/1/2022 0:00 |
| 102377907 | 253720308 | FS | 625 | 11/1/2022 0:00 |
| 101067503 | 214749704 | FS | 755 | 4/1/2022 0:00 |
| 102351108 | 252318904 | FS | 281 | 2/1/2023 0:00 |
| 102372406 | 253964908 | FS | 599 | 9/1/2022 0:00 |
| 102445102 | 217575604 | FS | 726 | 12/1/2022 0:00 |
| 5504571 | 5107296 | FS | 761 | 5/1/2023 0:00 |
| 101646606 | 230225102 | FS | 516 | 10/1/2022 0:00 |
| 5269146 | 4715945 | FS | 331 | 3/1/2022 0:00 |
| 102858706 | 268130106 | FS | 281 | 5/1/2023 0:00 |
| 102577303 | 261587705 | FS | 809 | 2/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1339 | 12/1/2022 0:00 |
| 5062274 | 4374363 | FS | 1039 | 2/1/2023 0:00 |
| 5432410 | 4879850 | FS | 740 | 6/1/2023 0:00 |
| 5338276 | 234837408 | FS | 472 | 9/8/2021 0:00 |
| 5360239 | 4874305 | FS | 616 | 5/1/2021 0:00 |
| 5451046 | 5020370 | FS | 411 | 4/1/2023 0:00 |
| 5306913 | 4786263 | FS | 618 | 3/1/2023 0:00 |
| 5417388 | 4966367 | FS | 516 | 4/1/2023 0:00 |
| 5417388 | 4966367 | FS | 516 | 12/1/2022 0:00 |
| 5288270 | 4751681 | FS | 588 | 2/1/2021 0:00 |
| 5288270 | 4751681 | FS | 466 | 1/1/2021 0:00 |
| 5475151 | 5059319 | FS | 726 | 9/1/2020 0:00 |
| 102443208 | 257845401 | FS | 281 | 10/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102478804 | 259062303 | FS | 42 | 8/23/2022 0:00 |
| 100906901 | 214378606 | FS | 730 | 4/1/2023 0:00 |
| 5497401 | 5095053 | FS | 663 | 8/1/2020 0:00 |
| 5504571 | 5107296 | FS | 480 | 1/1/2021 0:00 |
| 5499828 | 5099112 | FS | 872 | 6/1/2023 0:00 |
| 100620601 | 206539701 | FS | 507 | 12/1/2021 0:00 |
| 101609502 | 229091002 | FS | 516 | 1/1/2023 0:00 |
| 102577303 | 261587705 | FS | 593 | 11/9/2022 0:00 |
| 102730707 | 265291305 | FS | 740 | 1/1/2023 0:00 |
| 5062274 | 4374363 | FS | 692 | 3/1/2022 0:00 |
| 5134100 | 221032800 | FS | 712 | 6/1/2021 0:00 |
| 5552793 | 5186008 | FS | 992 | 8/1/2022 0:00 |
| 5381052 | 5173889 | FS | 742 | 8/1/2021 0:00 |
| 102328101 | 250955901 | FS | 281 | 2/1/2023 0:00 |
| 5443342 | 5007776 | FS | 430 | 9/1/2022 0:00 |
| 5403786 | 4712037 | FS | 308 | 7/1/2020 0:00 |
| 100176506 | 202276604 | FS | 234 | 5/1/2021 0:00 |
| 5306029 | 4784713 | TF | 284 | 10/1/2020 0:00 |
| 5462013 | 5038869 | FS | 740 | 2/1/2023 0:00 |
| 5480123 | 5066882 | FS | 23 | 3/1/2020 0:00 |
| 101695004 | 233417801 | FS | 250 | 4/1/2022 0:00 |
| 5306029 | 4784713 | TF | 284 | 2/1/2021 0:00 |
| 101958508 | 238236100 | FS | 281 | 10/1/2022 0:00 |
| 5497401 | 5095053 | FS | 663 | 10/1/2020 0:00 |
| 100593603 | 5008491 | FS | 929 | 2/1/2021 0:00 |
| 5504571 | 5107296 | FS | 454 | 8/1/2020 0:00 |
| 4946020 | 4199200 | FS | 1190 | 1/1/2022 0:00 |
| 5018265 | 4308311 | FS | 194 | 8/1/2020 0:00 |
| 5264471 | 4864247 | FS | 348 | 8/1/2021 0:00 |
| 100699204 | 207499808 | FS | 230 | 8/1/2020 0:00 |
| 5255769 | 4692527 | FS | 263 | 2/1/2021 0:00 |
| 101646606 | 230225102 | FS | 516 | 11/1/2022 0:00 |
| 5495884 | 5094110 | FS | 358 | 12/1/2020 0:00 |
| 5084020 | 4812621 | FS | 516 | 12/1/2022 0:00 |
| 102817504 | 267192208 | FS | 740 | 3/1/2023 0:00 |
| 102577003 | 259708908 | FS | 281 | 1/1/2023 0:00 |
| 4901623 | 4130913 | FS | 485 | 6/1/2020 0:00 |
| 4934695 | 2618410 | FS | 301 | 2/1/2022 0:00 |
| 101473902 | 224122800 | FS | 281 | 2/1/2023 0:00 |
| 101483003 | 224359803 | FS | 557 | 8/1/2022 0:00 |
| 101478408 | 224276906 | FS | 598 | 2/14/2023 0:00 |
| 5552793 | 5186008 | FS | 616 | 8/1/2021 0:00 |
| 5424245 | 4977448 | FS | 751 | 8/1/2020 0:00 |
| 5443342 | 5007778 | FS | 616 | 3/1/2021 0:00 |
| 5553000 | 5186404 | FS | 535 | 12/1/2020 0:00 |
| 5264471 | 4864247 | FS | 366 | 6/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5288270 | 4751681 | FS | 655 | 1/1/2022 0:00 |
| 102393601 | 254526304 | FS | 457 | 1/1/2023 0:00 |
| 102364008 | 253456207 | FS | 281 | 6/1/2023 0:00 |
| 101536902 | 226371206 | FS | 183 | 9/1/2021 0:00 |
| 102711707 | 264942507 | FS | 281 | 3/1/2023 0:00 |
| 102786107 | 266484507 | FS | 601 | 2/1/2023 0:00 |
| 102533906 | 260519906 | FS | 281 | 2/1/2023 0:00 |
| 102730707 | 265291305 | FS | 740 | 2/1/2023 0:00 |
| 100084808 | 201265601 | FS | 437 | 2/1/2023 0:00 |
| 5503691 | 5105640 | FS | 92 | 7/1/2020 0:00 |
| 102260708 | 248489807 | FS | 459 | 8/1/2022 0:00 |
| 5403786 | 4712037 | FS | 383 | 8/1/2021 0:00 |
| 5403786 | 4712037 | FS | 516 | 6/1/2023 0:00 |
| 5458132 | 5032702 | FS | 658 | 1/1/2022 0:00 |
| 2231717 | 3689330 | FS | 234 | 6/1/2021 0:00 |
| 101045006 | 214642904 | FS | 208 | 10/1/2020 0:00 |
| 102372100 | 253595003 | FS | 939 | 2/1/2023 0:00 |
| 5255769 | 4692527 | FS | 459 | 4/1/2022 0:00 |
| 101048808 | 3598980 | FS | 201 | 9/1/2021 0:00 |
| 101048808 | 3598980 | FS | 459 | 4/1/2022 0:00 |
| 102445102 | 217575604 | FS | 335 | 7/15/2022 0:00 |
| 102460908 | 258521300 | FS | 777 | 1/1/2023 0:00 |
| 5215422 | 4619614 | FS | 650 | 4/1/2021 0:00 |
| 5497045 | 5094468 | FS | 177 | 7/1/2020 0:00 |
| 101613308 | 229235507 | FS | 234 | 7/1/2021 0:00 |
| 5478410 | 5064216 | FS | 234 | 6/1/2021 0:00 |
| 4901623 | 4130913 | FS | 545 | 4/1/2021 0:00 |
| 4901623 | 4130913 | FS | 485 | 8/1/2020 0:00 |
| 102786107 | 266484507 | FS | 174 | 1/23/2023 0:00 |
| 100084808 | 201265601 | FS | 437 | 12/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1247 | 1/1/2022 0:00 |
| 5403786 | 4712037 | FS | 516 | 4/1/2023 0:00 |
| 5490132 | 222125604 | FS | 593 | 5/1/2023 0:00 |
| 2231717 | 3689330 | FS | 185 | 4/1/2020 0:00 |
| 5255769 | 4692527 | FS | 231 | 1/1/2022 0:00 |
| 101079903 | 215234407 | FS | 987 | 5/1/2023 0:00 |
| 102377907 | 253720308 | FS | 625 | 5/1/2023 0:00 |
| 102405007 | 255349280 | FS | 317 | 5/1/2023 0:00 |
| 102460908 | 258521300 | FS | 752 | 12/2/2022 0:00 |
| 5269146 | 4715947 | FS | 625 | 11/1/2022 0:00 |
| 102869508 | 268755403 | FS | 136 | 3/17/2023 0:00 |
| 5497401 | 5095053 | FS | 663 | 1/1/2021 0:00 |
| 5520323 | 5134195 | FS | 535 | 12/1/2020 0:00 |
| 101545300 | 226654002 | FS | 480 | 11/1/2022 0:00 |
| 5497401 | 5095049 | FS | 992 | 11/1/2021 0:00 |
| 101613308 | 229235507 | FS | 250 | 7/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102577303 | 261587705 | FS | 809 | 12/1/2022 0:00 |
| 102660206 | 263536305 | FS | 461 | 12/1/2022 0:00 |
| 5345582 | 213503402 | FS | 616 | 5/1/2021 0:00 |
| 5381052 | 5173889 | FS | 29 | 2/28/2022 0:00 |
| 101483003 | 224359803 | FS | 654 | 2/1/2023 0:00 |
| 101483003 | 224359803 | FS | 430 | 4/1/2021 0:00 |
| 102328101 | 250955901 | FS | 249 | 6/1/2023 0:00 |
| 5306029 | 4784713 | FS | 835 | 10/1/2021 0:00 |
| 5264471 | 4864247 | FS | 495 | 9/1/2022 0:00 |
| 5288270 | 4751681 | FS | 588 | 7/1/2021 0:00 |
| 101695004 | 233417801 | FS | 20 | 8/1/2022 0:00 |
| 100906901 | 210831000 | FS | 630 | 10/1/2021 0:00 |
| 100949307 | 210762208 | FS | 181 | 8/3/2020 0:00 |
| 102372406 | 253964908 | FS | 694 | 4/1/2023 0:00 |
| 102443208 | 257845401 | FS | 281 | 5/1/2023 0:00 |
| 101609502 | 229091002 | FS | 459 | 11/1/2021 0:00 |
| 5269146 | 4715947 | FS | 504 | 6/1/2023 0:00 |
| 101646202 | 230548101 | FS | 22 | 6/1/2022 0:00 |
| 101646606 | 230225102 | FS | 270 | 9/1/2021 0:00 |
| 102530200 | 260672505 | FS | 740 | 11/1/2022 0:00 |
| 101434101 | 222942903 | FS | 466 | 4/1/2023 0:00 |
| 101456700 | 223665702 | FS | 430 | 8/1/2021 0:00 |
| 5360239 | 4874305 | FS | 616 | 3/1/2021 0:00 |
| 5231461 | 4647929 | FS | 603 | 9/1/2021 0:00 |
| 102286708 | 248559006 | FS | 939 | 10/1/2022 0:00 |
| 102286708 | 248559006 | FS | 939 | 5/1/2023 0:00 |
| 102307301 | 249770502 | FS | 250 | 8/1/2022 0:00 |
| 5503691 | 5105640 | FS | 146 | 11/1/2020 0:00 |
| 5512355 | 5120920 | FS | 174 | 1/1/2022 0:00 |
| 5288270 | 4751681 | FS | 588 | 4/1/2021 0:00 |
| 5393661 | 4929775 | FS | 19 | 12/1/2020 0:00 |
| 100699204 | 207499808 | FS | 337 | 2/1/2021 0:00 |
| 100874603 | 210561368 | FS | 466 | 5/1/2023 0:00 |
| 5467961 | 5048205 | FS | 140 | 7/1/2020 0:00 |
| 5460365 | 5036285 | FS | 506 | 4/1/2023 0:00 |
| 5306913 | 4786263 | FS | 616 | 6/1/2021 0:00 |
| 5298535 | 4231820 | FS | 783 | 9/1/2022 0:00 |
| 5557107 | 5193363 | FS | 194 | 7/1/2020 0:00 |
| 5557107 | 5193363 | FS | 234 | 3/1/2021 0:00 |
| 5553025 | 5186455 | FS | 194 | 9/1/2020 0:00 |
| 5269146 | 4715948 | FS | 331 | 1/1/2022 0:00 |
| 102902003 | 269434003 | FS | 1116 | 5/1/2023 0:00 |
| 4946020 | 4199200 | FS | 969 | 10/1/2020 0:00 |
| 4901623 | 4130913 | FS | 524 | 11/1/2020 0:00 |
| 5415751 | 4963851 | FS | 120 | 4/1/2021 0:00 |
| 102577303 | 261587705 | FS | 809 | 5/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 4901623 | 4130913 | FS | 616 | 11/1/2021 0:00 |
| 101457408 | 223731201 | FS | 250 | 12/1/2021 0:00 |
| 101478408 | 224276906 | FS | 1116 | 6/1/2023 0:00 |
| 101501504 | 225143001 | FS | 459 | 2/1/2022 0:00 |
| 101383904 | 221662108 | FS | 250 | 8/1/2022 0:00 |
| 5560032 | 5198435 | FS | 545 | 2/1/2023 0:00 |
| 102151500 | 4976504 | FS | 1063 | 5/1/2023 0:00 |
| 5403786 | 4712037 | FS | 327 | 12/1/2020 0:00 |
| 101890000 | 237318600 | FS | 352 | 4/1/2023 0:00 |
| 5403786 | 4712037 | FS | 459 | 7/1/2022 0:00 |
| 101777707 | 235802503 | FS | 459 | 2/1/2022 0:00 |
| 5298535 | 4231820 | FS | 898 | 1/1/2023 0:00 |
| 5553000 | 5186404 | FS | 616 | 2/1/2021 0:00 |
| 101352006 | 220874501 | FS | 250 | 1/1/2022 0:00 |
| 5255769 | 4692527 | FS | 231 | 12/1/2021 0:00 |
| 100956206 | 212450959 | FS | 778 | 3/1/2023 0:00 |
| 101048808 | 3598980 | FS | 459 | 6/1/2022 0:00 |
| 102340803 | 251631105 | FS | 250 | 9/1/2022 0:00 |
| 102478804 | 259062303 | FS | 207 | 10/1/2022 0:00 |
| 100906901 | 214378606 | FS | 522 | 2/1/2021 0:00 |
| 5491675 | 5085109 | FS | 616 | 3/1/2021 0:00 |
| 102340803 | 251631105 | FS | 281 | 12/1/2022 0:00 |
| 5507117 | 5113355 | FS | 321 | 5/1/2022 0:00 |
| 101595501 | 228613607 | FS | 459 | 1/1/2022 0:00 |
| 5495884 | 5094110 | FS | 748 | 10/1/2021 0:00 |
| 5520323 | 5134195 | FS | 535 | 1/1/2021 0:00 |
| 5269146 | 4715945 | FS | 331 | 7/1/2022 0:00 |
| 101624401 | 229507606 | FS | 23 | 6/28/2021 0:00 |
| 101418906 | 4878238 | FS | 595 | 12/1/2022 0:00 |
| 101434101 | 222942907 | FS | 467 | 12/1/2022 0:00 |
| 5451046 | 5020370 | FS | 412 | 2/1/2023 0:00 |
| 101512005 | 225493705 | FS | 516 | 3/1/2023 0:00 |
| 5450259 | 5179550 | FS | 733 | 7/1/2022 0:00 |
| 5450259 | 5179550 | FS | 733 | 8/1/2022 0:00 |
| 101879805 | 236441304 | FS | 819 | 11/1/2022 0:00 |
| 2231717 | 3689330 | FS | 185 | 7/1/2020 0:00 |
| 5553000 | 5186404 | FS | 535 | 10/1/2020 0:00 |
| 101958508 | 238236100 | FS | 281 | 6/1/2023 0:00 |
| 101972802 | 238723303 | FS | 376 | 8/1/2022 0:00 |
| 102372100 | 253595003 | FS | 939 | 10/1/2022 0:00 |
| 102377907 | 253720308 | FS | 625 | 6/1/2023 0:00 |
| 100906901 | 214378606 | FS | 582 | 9/1/2021 0:00 |
| 101067503 | 240906803 | FS | 755 | 3/1/2022 0:00 |
| 101624401 | 229507606 | FS | 135 | 5/1/2023 0:00 |
| 101646606 | 230225102 | FS | 459 | 9/1/2022 0:00 |
| 5520314 | 5134177 | FS | 204 | 11/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101613308 | 229235507 | FS | 250 | 9/1/2022 0:00 |
| 5456649 | 5030159 | FS | 747 | 7/1/2022 0:00 |
| 5478410 | 5064216 | FS | 234 | 9/1/2021 0:00 |
| 5415751 | 4963851 | FS | 250 | 2/1/2022 0:00 |
| 5134100 | 221031807 | FS | 811 | 6/1/2022 0:00 |
| 5062274 | 4374363 | FS | 1039 | 11/1/2022 0:00 |
| 101483003 | 224359803 | FS | 654 | 10/1/2022 0:00 |
| 102151500 | 4976504 | FS | 602 | 2/11/2022 0:00 |
| 102298705 | 249877603 | FS | 740 | 3/1/2023 0:00 |
| 5240096 | 4664282 | FS | 736 | 8/1/2022 0:00 |
| 5264471 | 4864247 | FS | 402 | 10/1/2021 0:00 |
| 5383479 | 4913042 | FS | 740 | 3/1/2023 0:00 |
| 5306029 | 4784713 | TF | 284 | 11/1/2020 0:00 |
| 101378307 | 221567503 | FS | 939 | 6/1/2023 0:00 |
| 102037400 | 240360101 | FS | 142 | 3/1/2022 0:00 |
| 100949307 | 210762208 | FS | 234 | 7/1/2021 0:00 |
| 101067503 | 240906801 | FS | 890 | 6/1/2023 0:00 |
| 102372100 | 253595003 | FS | 835 | 8/1/2022 0:00 |
| 100949307 | 210762208 | FS | 234 | 8/1/2021 0:00 |
| 102405007 | 255349280 | FS | 317 | 6/1/2023 0:00 |
| 5542429 | 5169121 | FS | 166 | 10/1/2021 0:00 |
| 5557888 | 5194782 | FS | 374 | 12/1/2020 0:00 |
| 101628905 | 229467707 | FS | 243 | 5/1/2023 0:00 |
| 101646202 | 230548101 | FS | 183 | 9/1/2021 0:00 |
| 102730707 | 265291305 | FS | 740 | 6/1/2023 0:00 |
| 102594904 | 261944600 | FS | 181 | 10/12/2022 0:00 |
| 102583504 | 262068201 | FS | 516 | 3/1/2023 0:00 |
| 5085998 | 244052905 | FS | 526 | 9/1/2022 0:00 |
| 101456700 | 223665702 | FS | 430 | 5/1/2021 0:00 |
| 5560032 | 5198435 | FS | 1114 | 5/1/2021 0:00 |
| 101501504 | 225143001 | FS | 516 | 4/1/2023 0:00 |
| 101473902 | 224122800 | FS | 234 | 5/1/2021 0:00 |
| 5540281 | 5165710 | FS | 285 | 1/1/2023 0:00 |
| 5467961 | 5048205 | FS | 109 | 5/1/2020 0:00 |
| 5306913 | 4786261 | FS | 455 | 9/1/2022 0:00 |
| 5448974 | 5016782 | FS | 281 | 3/1/2023 0:00 |
| 5450259 | 5179550 | FS | 733 | 9/1/2022 0:00 |
| 5306913 | 4786263 | FS | 535 | 10/1/2020 0:00 |
| 2231717 | 3689330 | FS | 281 | 6/1/2023 0:00 |
| 101972802 | 238723303 | FS | 376 | 9/1/2022 0:00 |
| 5466214 | 5045423 | FS | 673 | 5/1/2023 0:00 |
| 102443208 | 257845401 | FS | 281 | 6/1/2023 0:00 |
| 5255769 | 4692527 | FS | 263 | 4/1/2021 0:00 |
| 5269146 | 4715945 | FS | 331 | 6/1/2022 0:00 |
| 101628905 | 229467707 | FS | 281 | 12/1/2022 0:00 |
| 102711707 | 264942507 | FS | 281 | 4/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102509600 | 206873404 | FS | 689 | 11/1/2022 0:00 |
| 102763000 | 265970406 | FS | 281 | 6/1/2023 0:00 |
| 101501504 | 225143001 | FS | 459 | 10/1/2021 0:00 |
| 5553845 | 5188023 | FS | 348 | 9/1/2020 0:00 |
| 5552793 | 5186008 | FS | 992 | 2/1/2022 0:00 |
| 102201201 | 246217100 | FS | 250 | 5/1/2022 0:00 |
| 5288270 | 4751681 | FS | 421 | 5/1/2020 0:00 |
| 101695004 | 233417801 | FS | 23 | 1/1/2023 0:00 |
| 101705202 | 233719700 | FS | 447 | 2/1/2022 0:00 |
| 101705202 | 233719700 | FS | 101 | 1/1/2023 0:00 |
| 101537204 | 226414900 | FS | 835 | 3/1/2022 0:00 |
| 4953278 | 4209424 | FS | 658 | 11/1/2021 0:00 |
| 4946020 | 4199200 | FS | 929 | 6/1/2023 0:00 |
| 102676501 | 203992704 | FS | 625 | 3/1/2023 0:00 |
| 5456649 | 5030161 | FS | 747 | 4/1/2022 0:00 |
| 5415751 | 4963851 | FS | 113 | 10/18/2021 0:00 |
| 102561303 | 261162903 | FS | 93 | 11/1/2022 0:00 |
| 4946020 | 4199200 | FS | 1114 | 6/1/2021 0:00 |
| 5456649 | 5030159 | FS | 689 | 9/1/2021 0:00 |
| 101473902 | 224122800 | FS | 250 | 1/1/2022 0:00 |
| 101512005 | 225493705 | FS | 616 | 9/1/2021 0:00 |
| 5231461 | 4647929 | FS | 659 | 1/1/2022 0:00 |
| 102307301 | 249770502 | FS | 281 | 5/1/2023 0:00 |
| 5462013 | 5038869 | FS | 740 | 4/1/2023 0:00 |
| 102037400 | 240360101 | FS | 142 | 2/1/2022 0:00 |
| 101048808 | 3598980 | FS | 201 | 8/1/2021 0:00 |
| 101624401 | 229507606 | FS | 250 | 12/1/2021 0:00 |
| 102776402 | 266381402 | FS | 939 | 4/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1114 | 3/1/2021 0:00 |
| 5018265 | 4308311 | FS | 204 | 1/1/2021 0:00 |
| 102577003 | 259708908 | FS | 281 | 3/1/2023 0:00 |
| 102790503 | 256504402 | FS | 256 | 5/1/2023 0:00 |
| 5381052 | 5173889 | FS | 616 | 4/1/2021 0:00 |
| 101391302 | 221787105 | FS | 516 | 1/1/2023 0:00 |
| 101483003 | 224359803 | FS | 557 | 4/1/2022 0:00 |
| 5512355 | 5120920 | FS | 174 | 4/1/2022 0:00 |
| 5306029 | 4784713 | FS | 782 | 5/1/2021 0:00 |
| 101378307 | 221567503 | FS | 939 | 11/1/2022 0:00 |
| 101045006 | 214642904 | FS | 208 | 12/1/2020 0:00 |
| 101067503 | 214749704 | FS | 890 | 10/1/2022 0:00 |
| 5255769 | 4692527 | FS | 516 | 3/1/2023 0:00 |
| 100906901 | 214378606 | FS | 522 | 6/1/2021 0:00 |
| 102393601 | 254526304 | FS | 229 | 9/12/2022 0:00 |
| 102418403 | 256513601 | FS | 81 | 7/22/2022 0:00 |
| 102418403 | 256513601 | FS | 281 | 10/1/2022 0:00 |
| 102660206 | 263537104 | FS | 673 | 6/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102730707 | 265291305 | FS | 119 | 12/27/2022 0:00 |
| 5456649 | 5030159 | FS | 595 | 1/1/2021 0:00 |
| 5432410 | 4879850 | FS | 740 | 10/1/2022 0:00 |
| 101383904 | 221662108 | FS | 183 | 4/1/2021 0:00 |
| 101501504 | 225143001 | FS | 516 | 1/1/2023 0:00 |
| 101443307 | 204434502 | FS | 419 | 6/1/2021 0:00 |
| 101457408 | 223731201 | FS | 250 | 11/1/2021 0:00 |
| 101613308 | 229235507 | FS | 250 | 4/1/2022 0:00 |
| 101595501 | 228613607 | FS | 459 | 2/1/2022 0:00 |
| 5291228 | 4757341 | FS | 998 | 10/1/2020 0:00 |
| 101972802 | 238723303 | FS | 541 | 5/1/2023 0:00 |
| 5264471 | 4864247 | FS | 495 | 5/1/2022 0:00 |
| 5264471 | 4864247 | FS | 366 | 5/1/2023 0:00 |
| 5383479 | 4913042 | FS | 212 | 8/22/2022 0:00 |
| 100874603 | 210561368 | FS | 466 | 3/1/2023 0:00 |
| 5264471 | 4864247 | FS | 402 | 12/1/2021 0:00 |
| 5432410 | 4879850 | FS | 658 | 3/1/2022 0:00 |
| 102577003 | 259708908 | FS | 281 | 4/1/2023 0:00 |
| 102676501 | 203992704 | FS | 26 | 11/30/2022 0:00 |
| 5134100 | 221031807 | FS | 811 | 7/1/2022 0:00 |
| 100949307 | 210762208 | FS | 204 | 1/1/2021 0:00 |
| 5491675 | 5085109 | FS | 616 | 9/1/2021 0:00 |
| 5491675 | 5085109 | FS | 569 | 10/1/2022 0:00 |
| 101045006 | 214642904 | FS | 208 | 11/1/2020 0:00 |
| 5381052 | 5173889 | FS | 800 | 3/1/2022 0:00 |
| 101483003 | 224359803 | FS | 358 | 2/1/2022 0:00 |
| 5360239 | 4874305 | FS | 616 | 2/1/2021 0:00 |
| 5495884 | 5094110 | FS | 748 | 12/1/2021 0:00 |
| 101537204 | 226414900 | FS | 782 | 9/1/2021 0:00 |
| 101613308 | 229235507 | FS | 281 | 4/1/2023 0:00 |
| 101646606 | 230225102 | FS | 302 | 3/1/2022 0:00 |
| 5215422 | 4619614 | FS | 720 | 11/1/2021 0:00 |
| 101537204 | 226414900 | FS | 835 | 10/1/2021 0:00 |
| 101624401 | 229507606 | FS | 135 | 6/1/2023 0:00 |
| 5215422 | 4619614 | FS | 650 | 8/1/2021 0:00 |
| 101536902 | 226371206 | FS | 183 | 6/1/2021 0:00 |
| 5557107 | 5193363 | FS | 204 | 10/1/2020 0:00 |
| 102260708 | 248489807 | FS | 459 | 6/1/2022 0:00 |
| 102328101 | 250955901 | FS | 250 | 7/1/2022 0:00 |
| 5291228 | 4757341 | FS | 1316 | 7/1/2022 0:00 |
| 101972802 | 238723303 | FS | 463 | 2/1/2023 0:00 |
| 5467695 | 5047784 | FS | 46 | 11/16/2022 0:00 |
| 5062274 | 4374363 | FS | 1039 | 10/1/2022 0:00 |
| 102781803 | 266417006 | FS | 281 | 2/1/2023 0:00 |
| 102711707 | 264942507 | FS | 281 | 5/1/2023 0:00 |
| 5084020 | 4812621 | FS | 516 | 11/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102652501 | 263311204 | FS | 378 | 11/9/2022 0:00 |
| 5255769 | 4692527 | FS | 191 | 7/1/2021 0:00 |
| 102340803 | 251631105 | FS | 97 | 5/20/2022 0:00 |
| 102351108 | 252318904 | FS | 281 | 10/1/2022 0:00 |
| 102443208 | 257845401 | FS | 281 | 2/1/2023 0:00 |
| 102460908 | 258522207 | FS | 431 | 8/16/2022 0:00 |
| 5448974 | 5016782 | FS | 281 | 1/1/2023 0:00 |
| 101705202 | 233719700 | FS | 101 | 12/1/2022 0:00 |
| 5306913 | 4786263 | FS | 616 | 7/1/2021 0:00 |
| 5403786 | 4712037 | FS | 459 | 9/1/2022 0:00 |
| 5306029 | 4784713 | FS | 835 | 6/1/2022 0:00 |
| 5553000 | 5186404 | TF | 568 | 5/1/2023 0:00 |
| 5264471 | 4864247 | FS | 402 | 1/1/2022 0:00 |
| 100949307 | 210762208 | FS | 250 | 12/1/2021 0:00 |
| 5255769 | 4692527 | FS | 459 | 8/1/2022 0:00 |
| 5018265 | 4308311 | FS | 194 | 5/1/2020 0:00 |
| 5084020 | 4812621 | FS | 516 | 10/1/2022 0:00 |
| 102790503 | 256504402 | FS | 256 | 6/1/2023 0:00 |
| 5379676 | 4906440 | FS | 589 | 2/1/2023 0:00 |
| 5478410 | 5064216 | FS | 250 | 1/1/2022 0:00 |
| 5415751 | 4963851 | FS | 250 | 11/1/2021 0:00 |
| 102569304 | 261733807 | FS | 227 | 10/7/2022 0:00 |
| 5381052 | 5173889 | FS | 800 | 7/1/2022 0:00 |
| 101501504 | 225143001 | FS | 459 | 5/1/2022 0:00 |
| 5560032 | 5198435 | FS | 545 | 6/1/2023 0:00 |
| 5450259 | 5018930 | FS | 848 | 12/1/2022 0:00 |
| 5306913 | 4786261 | FS | 455 | 5/1/2022 0:00 |
| 2231717 | 3689330 | FS | 234 | 5/1/2021 0:00 |
| 101378307 | 221567503 | FS | 939 | 1/1/2023 0:00 |
| 101972802 | 238723303 | FS | 463 | 1/1/2023 0:00 |
| 102094103 | 242287507 | FS | 250 | 4/1/2022 0:00 |
| 5288270 | 4751681 | FS | 421 | 4/1/2020 0:00 |
| 5475151 | 5059318 | FS | 1005 | 11/1/2021 0:00 |
| 101048808 | 3598980 | FS | 459 | 3/1/2022 0:00 |
| 102377907 | 253720308 | FS | 530 | 9/1/2022 0:00 |
| 5255769 | 4692527 | FS | 459 | 6/1/2022 0:00 |
| 100906901 | 214378606 | FS | 635 | 6/1/2022 0:00 |
| 100945407 | 210329003 | FS | 28 | 7/28/2020 0:00 |
| 5491675 | 5085109 | FS | 616 | 2/1/2021 0:00 |
| 102372100 | 253595003 | FS | 939 | 12/1/2022 0:00 |
| 102393601 | 254526304 | FS | 457 | 11/1/2022 0:00 |
| 102445102 | 217575604 | FS | 726 | 1/1/2023 0:00 |
| 101595501 | 228613607 | FS | 131 | 6/14/2021 0:00 |
| 4953278 | 4209424 | FS | 548 | 6/1/2022 0:00 |
| 100593603 | 5008491 | FS | 929 | 5/1/2021 0:00 |
| 5542429 | 5169121 | FS | 250 | 8/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5495884 | 5094110 | FS | 748 | 6/1/2022 0:00 |
| 101609502 | 229091002 | FS | 459 | 7/1/2022 0:00 |
| 4946020 | 4199200 | FS | 1339 | 1/1/2023 0:00 |
| 5432410 | 4879850 | FS | 658 | 5/1/2022 0:00 |
| 5552793 | 5186008 | FS | 992 | 4/1/2022 0:00 |
| 101501504 | 225143001 | FS | 459 | 12/1/2021 0:00 |
| 101434101 | 222942903 | FS | 365 | 8/1/2022 0:00 |
| 5438757 | 225024604 | FS | 512 | 9/1/2021 0:00 |
| 101512005 | 225493705 | FS | 516 | 4/1/2023 0:00 |
| 102183108 | 245472975 | FS | 835 | 6/1/2022 0:00 |
| 5450259 | 5018930 | FS | 806 | 2/1/2022 0:00 |
| 5467961 | 5048205 | FS | 109 | 3/1/2020 0:00 |
| 5443342 | 5007778 | FS | 616 | 4/1/2021 0:00 |
| 5306913 | 4786261 | FS | 557 | 1/1/2023 0:00 |
| 5417388 | 4966367 | FS | 516 | 10/1/2022 0:00 |
| 5458132 | 5032702 | FS | 658 | 5/1/2022 0:00 |
| 5306029 | 4784713 | FS | 624 | 5/1/2023 0:00 |
| 5383479 | 4913042 | FS | 740 | 4/1/2023 0:00 |
| 101048808 | 3598980 | FS | 220 | 2/1/2023 0:00 |
| 5475151 | 5059318 | FS | 925 | 8/1/2021 0:00 |
| 100906901 | 214378606 | FS | 635 | 5/1/2022 0:00 |
| 5542429 | 5169121 | FS | 281 | 10/1/2022 0:00 |
| 5557107 | 5193363 | FS | 204 | 1/1/2021 0:00 |
| 100620601 | 206539701 | FS | 691 | 3/1/2023 0:00 |
| 5504571 | 5107296 | FS | 554 | 6/3/2022 0:00 |
| 5215422 | 4619614 | FS | 720 | 2/1/2022 0:00 |
| 5542429 | 5169121 | FS | 281 | 1/1/2023 0:00 |
| 102863205 | 268183607 | FS | 516 | 5/1/2023 0:00 |
| 102788507 | 266511507 | FS | 123 | 1/23/2023 0:00 |
| 5062274 | 4374363 | FS | 992 | 1/1/2022 0:00 |
| 5379676 | 4906440 | FS | 50 | 9/28/2022 0:00 |
| 102582902 | 261606302 | FS | 437 | 12/1/2022 0:00 |
| 102307301 | 249770502 | FS | 42 | 4/26/2022 0:00 |
| 5306913 | 4786263 | FS | 535 | 1/1/2021 0:00 |
| 102094103 | 242287507 | FS | 134 | 2/14/2022 0:00 |
| 5255769 | 4692527 | FS | 516 | 6/1/2023 0:00 |
| 5491675 | 5085109 | FS | 616 | 8/1/2021 0:00 |
| 102478804 | 259062303 | FS | 207 | 2/1/2023 0:00 |
| 101613308 | 229235507 | FS | 281 | 2/1/2023 0:00 |
| 101658503 | 231377803 | FS | 250 | 4/1/2022 0:00 |
| 5495884 | 5094110 | FS | 318 | 7/1/2020 0:00 |
| 4953278 | 4209424 | FS | 548 | 9/1/2022 0:00 |
| 5504571 | 5107296 | FS | 480 | 12/1/2020 0:00 |
| 100593603 | 5008491 | FS | 807 | 1/1/2021 0:00 |
| 101457408 | 223731201 | FS | 234 | 4/1/2021 0:00 |
| 5503691 | 5105640 | FS | 127 | 9/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102286708 | 248559006 | FS | 939 | 4/1/2023 0:00 |
| 5264471 | 4864247 | FS | 616 | 10/1/2022 0:00 |
| 5288270 | 4751681 | FS | 588 | 8/1/2021 0:00 |
| 5480123 | 5066882 | FS | 23 | 2/1/2023 0:00 |
| 101695004 | 233417801 | FS | 250 | 11/1/2021 0:00 |
| 101695004 | 233417801 | FS | 23 | 10/1/2022 0:00 |
| 5306029 | 4784713 | TF | 284 | 6/1/2021 0:00 |
| 101887601 | 237292200 | FS | 516 | 4/1/2023 0:00 |
| 5553000 | 5186404 | FS | 509 | 9/1/2020 0:00 |
| 5553000 | 5186404 | FS | 616 | 6/1/2021 0:00 |
| 101254201 | 218815503 | FS | 1116 | 6/1/2023 0:00 |
| 5134100 | 221031807 | FS | 366 | 10/18/2021 0:00 |
| 102530200 | 260672505 | FS | 740 | 10/1/2022 0:00 |
| 102676501 | 203992704 | FS | 305 | 6/1/2023 0:00 |
| 4953278 | 4209424 | FS | 650 | 2/1/2023 0:00 |
| 5269146 | 4715947 | FS | 625 | 1/1/2023 0:00 |
| 101624401 | 229507606 | FS | 250 | 6/1/2022 0:00 |
| 5504571 | 5107296 | FS | 561 | 5/1/2021 0:00 |
| 5520314 | 5134177 | FS | 194 | 9/1/2020 0:00 |
| 101595501 | 228613607 | FS | 516 | 2/1/2023 0:00 |
| 5085998 | 244052905 | FS | 526 | 4/1/2022 0:00 |
| 5360239 | 4874305 | FS | 509 | 3/1/2020 0:00 |
| 101473902 | 224122800 | FS | 250 | 11/1/2021 0:00 |
| 4934695 | 2618410 | FS | 363 | 10/1/2022 0:00 |
| 101473902 | 224122800 | FS | 234 | 6/1/2021 0:00 |
| 101501504 | 225143001 | FS | 430 | 5/1/2021 0:00 |
| 101501504 | 225143001 | FS | 430 | 6/1/2021 0:00 |
| 5512355 | 5120920 | FS | 146 | 12/6/2021 0:00 |
| 5306029 | 4784713 | FS | 646 | 10/1/2020 0:00 |
| 100679001 | 207247405 | FS | 163 | 2/1/2022 0:00 |
| 100699204 | 207499808 | FS | 337 | 6/1/2021 0:00 |
| 5306029 | 4784713 | FS | 646 | 9/1/2020 0:00 |
| 5490132 | 5082703 | FS | 374 | 8/1/2021 0:00 |
| 101887601 | 237292200 | FS | 516 | 5/1/2023 0:00 |
| 5450259 | 5018930 | FS | 733 | 6/1/2022 0:00 |
| 5458132 | 5032706 | FS | 740 | 12/1/2022 0:00 |
| 5553000 | 5186404 | FS | 509 | 8/1/2020 0:00 |
| 101352006 | 220874501 | FS | 234 | 8/1/2021 0:00 |
| 101958508 | 238236100 | FS | 250 | 8/1/2022 0:00 |
| 5255769 | 4692527 | FS | 459 | 9/1/2022 0:00 |
| 102418403 | 256513601 | FS | 281 | 12/1/2022 0:00 |
| 5475151 | 5059318 | FS | 1005 | 2/1/2022 0:00 |
| 5456649 | 5030159 | FS | 697 | 2/1/2021 0:00 |
| 102676501 | 203992704 | FS | 625 | 2/1/2023 0:00 |
| 5432410 | 4879850 | FS | 740 | 5/1/2023 0:00 |
| 5134100 | 221031807 | FS | 898 | 5/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5542429 | 5169121 | FS | 166 | 2/1/2022 0:00 |
| 101609502 | 229091002 | FS | 516 | 3/1/2023 0:00 |
| 4953278 | 4209424 | FS | 650 | 3/1/2023 0:00 |
| 5215422 | 4619614 | FS | 488 | 5/1/2020 0:00 |
| 5504571 | 5107296 | FS | 606 | 1/1/2022 0:00 |
| 101646606 | 230225102 | FS | 516 | 5/1/2023 0:00 |
| 5269146 | 4715945 | FS | 331 | 5/1/2022 0:00 |
| 5215422 | 4619614 | FS | 650 | 2/1/2021 0:00 |
| 101545300 | 226654002 | FS | 327 | 9/1/2022 0:00 |
| 101646606 | 230225102 | FS | 302 | 12/1/2021 0:00 |
| 101383904 | 221662108 | FS | 183 | 3/1/2020 0:00 |
| 101434101 | 222942907 | FS | 467 | 1/1/2023 0:00 |
| 5360239 | 5088797 | FS | 20 | 10/31/2022 0:00 |
| 4934695 | 2618410 | FS | 363 | 4/1/2023 0:00 |
| 101443307 | 204434502 | FS | 419 | 7/1/2021 0:00 |
| 5240096 | 4664282 | FS | 577 | 10/1/2020 0:00 |
| 102151500 | 4976504 | FS | 1063 | 10/1/2022 0:00 |
| 5240096 | 4664282 | FS | 577 | 12/1/2020 0:00 |
| 5393661 | 4929775 | FS | 45 | 6/1/2021 0:00 |
| 5443342 | 5007776 | FS | 525 | 2/1/2023 0:00 |
| 5450259 | 5018930 | FS | 806 | 11/1/2021 0:00 |
| 100176506 | 202276604 | FS | 234 | 4/1/2021 0:00 |
| 101879805 | 236441302 | FS | 819 | 4/1/2023 0:00 |
| 101352006 | 220874501 | FS | 250 | 3/1/2022 0:00 |
| 5491675 | 5085109 | FS | 658 | 12/1/2021 0:00 |
| 102350306 | 252133602 | FS | 281 | 3/1/2023 0:00 |
| 102415702 | 255707900 | FS | 516 | 5/1/2023 0:00 |
| 100945407 | 210329003 | FS | 508 | 4/1/2023 0:00 |
| 100956206 | 212533607 | FS | 663 | 8/1/2022 0:00 |
| 5084020 | 4812621 | FS | 516 | 5/1/2023 0:00 |
| 102583504 | 262068201 | FS | 516 | 6/1/2023 0:00 |
| 102660206 | 263536305 | FS | 649 | 3/1/2023 0:00 |
| 976694 | 213675800 | FS | 782 | 3/1/2021 0:00 |
| 101434101 | 222942907 | FS | 467 | 3/1/2023 0:00 |
| 5360239 | 4874305 | FS | 509 | 5/1/2020 0:00 |
| 5381052 | 5173890 | FS | 694 | 5/1/2023 0:00 |
| 101383904 | 221662108 | FS | 202 | 12/1/2021 0:00 |
| 5381052 | 5173890 | FS | 694 | 11/1/2022 0:00 |
| 101512005 | 225493705 | FS | 835 | 2/1/2022 0:00 |
| 5288270 | 4751681 | FS | 421 | 9/1/2020 0:00 |
| 5491320 | 5084581 | FS | 355 | 7/1/2020 0:00 |
| 2231717 | 3689330 | FS | 250 | 9/1/2022 0:00 |
| 4953278 | 4209424 | FS | 658 | 4/1/2022 0:00 |
| 101537204 | 226414900 | FS | 681 | 5/5/2021 0:00 |
| 5215422 | 4619614 | FS | 650 | 9/1/2021 0:00 |
| 4953278 | 4209424 | FS | 650 | 1/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101628905 | 229467707 | FS | 250 | 6/1/2022 0:00 |
| 5507117 | 5111903 | FS | 593 | 10/1/2020 0:00 |
| 5495884 | 5094110 | FS | 748 | 5/1/2022 0:00 |
| 100620601 | 206539701 | FS | 507 | 11/1/2021 0:00 |
| 102478804 | 259062303 | FS | 207 | 12/1/2022 0:00 |
| 101483003 | 224359803 | FS | 300 | 12/6/2021 0:00 |
| 101391302 | 221787105 | FS | 516 | 12/1/2022 0:00 |
| 4934695 | 2618410 | FS | 363 | 2/1/2023 0:00 |
| 101434101 | 222942608 | FS | 391 | 5/1/2022 0:00 |
| 5291228 | 4757341 | FS | 1215 | 9/1/2022 0:00 |
| 5393661 | 4929775 | FS | 45 | 4/1/2021 0:00 |
| 5448974 | 5016782 | FS | 281 | 12/1/2022 0:00 |
| 2231717 | 3689330 | FS | 281 | 1/1/2023 0:00 |
| 101972802 | 238723303 | FS | 376 | 7/1/2022 0:00 |
| 102058007 | 240852401 | FS | 379 | 6/1/2023 0:00 |
| 101545300 | 226654002 | FS | 480 | 2/1/2023 0:00 |
| 101646606 | 230225102 | FS | 459 | 7/1/2022 0:00 |
| 102837104 | 267591500 | FS | 740 | 3/1/2023 0:00 |
| 101609502 | 229091002 | FS | 459 | 12/1/2021 0:00 |
| 101613308 | 229235507 | FS | 250 | 11/1/2021 0:00 |
| 102445102 | 217575604 | FS | 726 | 6/1/2023 0:00 |
| 100949307 | 210762208 | FS | 250 | 11/1/2021 0:00 |
| 5491675 | 5085109 | FS | 658 | 4/1/2022 0:00 |
| 102711707 | 264942507 | FS | 281 | 2/1/2023 0:00 |
| 5062274 | 4374363 | FS | 434 | 6/17/2021 0:00 |
| 102582902 | 261606302 | FS | 437 | 2/1/2023 0:00 |
| 5240096 | 5127147 | FS | 679 | 9/1/2021 0:00 |
| 102260708 | 248489807 | FS | 516 | 11/1/2022 0:00 |
| 5393661 | 4929775 | FS | 19 | 10/1/2020 0:00 |
| 5490132 | 222125604 | FS | 593 | 3/1/2023 0:00 |
| 100084808 | 201265601 | FS | 437 | 11/1/2022 0:00 |
| 5560032 | 5198435 | FS | 545 | 5/1/2023 0:00 |
| 101383904 | 221662108 | FS | 250 | 5/1/2022 0:00 |
| 101418906 | 4878238 | FS | 595 | 5/1/2023 0:00 |
| 5291228 | 4757341 | FS | 1316 | 2/1/2022 0:00 |
| 5306029 | 4784713 | FS | 782 | 7/1/2021 0:00 |
| 102351108 | 252318904 | FS | 281 | 1/1/2023 0:00 |
| 102460908 | 258522207 | FS | 777 | 4/1/2023 0:00 |
| 102372406 | 253964908 | FS | 694 | 3/1/2023 0:00 |
| 102393601 | 254526304 | FS | 457 | 2/1/2023 0:00 |
| 5507117 | 5113355 | FS | 321 | 7/1/2022 0:00 |
| 100620601 | 206539701 | FS | 496 | 5/1/2021 0:00 |
| 101537204 | 226414900 | FS | 782 | 8/1/2021 0:00 |
| 101646606 | 230225102 | FS | 516 | 2/1/2023 0:00 |
| 101536902 | 226371206 | FS | 202 | 10/1/2021 0:00 |
| 102879504 | 268702900 | FS | 972 | 5/5/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101628905 | 229467707 | FS | 234 | 7/1/2021 0:00 |
| 102577003 | 259708908 | FS | 281 | 10/1/2022 0:00 |
| 4901623 | 4130913 | FS | 545 | 8/1/2021 0:00 |
| 5462013 | 5038869 | FS | 72 | 12/29/2022 0:00 |
| 5450259 | 5018930 | FS | 806 | 3/1/2022 0:00 |
| 5306913 | 4786261 | FS | 455 | 7/1/2022 0:00 |
| 101958508 | 238236100 | FS | 250 | 1/1/2022 0:00 |
| 5306029 | 4784713 | FS | 646 | 2/1/2021 0:00 |
| 5306029 | 4784713 | FS | 636 | 2/1/2023 0:00 |
| 5491675 | 5085109 | FS | 569 | 12/1/2022 0:00 |
| 5491675 | 5085109 | FS | 569 | 4/1/2023 0:00 |
| 100949307 | 210762208 | FS | 234 | 6/1/2021 0:00 |
| 101078407 | 214800703 | FS | 740 | 1/1/2023 0:00 |
| 102415702 | 255707900 | FS | 459 | 8/1/2022 0:00 |
| 5542429 | 5169121 | FS | 144 | 8/1/2021 0:00 |
| 5497401 | 5095053 | FS | 1116 | 11/1/2022 0:00 |
| 5495884 | 5094110 | FS | 358 | 1/1/2021 0:00 |
| 5062274 | 4374363 | FS | 692 | 4/1/2022 0:00 |
| 5062274 | 4374363 | FS | 692 | 7/1/2022 0:00 |
| 102790503 | 256504402 | FS | 74 | 1/23/2023 0:00 |
| 102595103 | 262288303 | FS | 281 | 11/1/2022 0:00 |
| 102260708 | 248489807 | FS | 459 | 7/1/2022 0:00 |
| 101705202 | 233719700 | FS | 447 | 5/1/2022 0:00 |
| 101378307 | 221567503 | FS | 939 | 2/1/2023 0:00 |
| 102037400 | 240360101 | FS | 142 | 6/1/2022 0:00 |
| 100729406 | 207868602 | FS | 204 | 1/1/2021 0:00 |
| 5306029 | 4784713 | FS | 636 | 11/1/2022 0:00 |
| 100699204 | 207499808 | FS | 337 | 5/1/2021 0:00 |
| 100956206 | 212533607 | FS | 782 | 9/1/2021 0:00 |
| 102350306 | 252133602 | FS | 250 | 8/1/2022 0:00 |
| 100906901 | 214378606 | FS | 522 | 5/1/2021 0:00 |
| 5504571 | 5107296 | FS | 761 | 4/1/2023 0:00 |
| 102863205 | 268183607 | FS | 433 | 3/6/2023 0:00 |
| 101595501 | 228613607 | FS | 459 | 5/1/2022 0:00 |
| 5084020 | 4812621 | FS | 459 | 9/1/2022 0:00 |
| 5456649 | 5030159 | FS | 697 | 4/1/2021 0:00 |
| 102746706 | 265666505 | FS | 691 | 2/1/2023 0:00 |
| 5379676 | 4906440 | FS | 589 | 1/1/2023 0:00 |
| 101483003 | 224359803 | FS | 430 | 6/1/2021 0:00 |
| 101512005 | 225493705 | FS | 616 | 8/1/2021 0:00 |
| 101418906 | 4878238 | FS | 500 | 8/1/2022 0:00 |
| 101443307 | 204434502 | FS | 419 | 5/1/2021 0:00 |
| 101443307 | 204434502 | FS | 419 | 9/1/2021 0:00 |
| 102286708 | 248559002 | FS | 835 | 8/1/2022 0:00 |
| 5490132 | 222125604 | FS | 593 | 11/1/2022 0:00 |
| 5443342 | 5007776 | FS | 430 | 8/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 100176506 | 202276604 | FS | 204 | 1/1/2021 0:00 |
| 101352006 | 220874501 | FS | 234 | 5/1/2021 0:00 |
| 101958508 | 238236100 | FS | 250 | 12/1/2021 0:00 |
| 5456649 | 5030159 | FS | 697 | 3/1/2021 0:00 |
| 5432410 | 4879850 | FS | 658 | 6/1/2022 0:00 |
| 101568001 | 227628403 | FS | 311 | 8/11/2022 0:00 |
| 5507117 | 5113355 | FS | 321 | 8/1/2022 0:00 |
| 100620601 | 206539701 | FS | 576 | 9/1/2022 0:00 |
| 100620601 | 206539701 | FS | 379 | 5/1/2023 0:00 |
| 101595501 | 228613607 | FS | 232 | 7/1/2021 0:00 |
| 101613308 | 229235507 | FS | 234 | 9/1/2021 0:00 |
| 102902003 | 269433304 | FS | 1116 | 4/1/2023 0:00 |
| 101383904 | 221662108 | FS | 202 | 2/1/2022 0:00 |
| 101418906 | 4878242 | FS | 503 | 8/1/2021 0:00 |
| 101473902 | 224122800 | FS | 281 | 1/1/2023 0:00 |
| 5085998 | 244052905 | FS | 623 | 10/1/2022 0:00 |
| 5240096 | 4664282 | FS | 537 | 9/1/2020 0:00 |
| 5288270 | 4751681 | FS | 588 | 5/1/2021 0:00 |
| 5306029 | 4784713 | FS | 835 | 7/1/2022 0:00 |
| 101887601 | 237292200 | FS | 516 | 6/1/2023 0:00 |
| 5458132 | 5032706 | FS | 658 | 3/1/2022 0:00 |
| 2231717 | 3689330 | FS | 185 | 6/1/2020 0:00 |
| 102058007 | 240852401 | FS | 171 | 1/18/2023 0:00 |
| 5255769 | 4692527 | FS | 207 | 1/1/2021 0:00 |
| 5491675 | 5085109 | FS | 616 | 4/1/2021 0:00 |
| 102445102 | 217575604 | FS | 726 | 2/1/2023 0:00 |
| 102821507 | 267237106 | FS | 108 | 2/7/2023 0:00 |
| 5134100 | 221031807 | FS | 712 | 3/1/2021 0:00 |
| 5478410 | 5064216 | FS | 204 | 1/1/2021 0:00 |
| 102817504 | 267192208 | FS | 740 | 4/1/2023 0:00 |
| 102781803 | 266417006 | FS | 281 | 5/1/2023 0:00 |
| 101457408 | 223731201 | FS | 234 | 7/1/2021 0:00 |
| 5381052 | 5173889 | FS | 800 | 1/1/2022 0:00 |
| 4934695 | 2618410 | FS | 301 | 4/1/2022 0:00 |
| 101443307 | 204434502 | FS | 516 | 2/1/2023 0:00 |
| 102151500 | 4976504 | FS | 1063 | 11/1/2022 0:00 |
| 100874603 | 210561368 | FS | 466 | 12/1/2022 0:00 |
| 5306029 | 4784713 | FS | 646 | 1/1/2021 0:00 |
| 100728702 | 207858900 | FS | 204 | 1/1/2021 0:00 |
| 5450259 | 5018930 | FS | 939 | 6/1/2023 0:00 |
| 5403786 | 4712037 | FS | 516 | 11/1/2022 0:00 |
| 5424245 | 4977448 | FS | 968 | 10/1/2020 0:00 |
| 5306029 | 4784713 | TF | 284 | 5/1/2021 0:00 |
| 5504571 | 5107296 | FS | 689 | 11/1/2022 0:00 |
| 4953278 | 4209424 | FS | 658 | 1/1/2022 0:00 |
| 101628905 | 229467707 | FS | 234 | 8/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5215422 | 4619614 | FS | 720 | 1/1/2022 0:00 |
| 101537204 | 226414900 | FS | 835 | 5/1/2022 0:00 |
| 102364008 | 253456207 | FS | 281 | 2/1/2023 0:00 |
| 102460908 | 253217208 | FS | 835 | 9/1/2022 0:00 |
| 5381052 | 5173890 | FS | 694 | 2/1/2023 0:00 |
| 101383904 | 221662108 | FS | 124 | 2/10/2021 0:00 |
| 101473902 | 224122800 | FS | 250 | 4/1/2022 0:00 |
| 101483003 | 224359803 | FS | 557 | 6/1/2022 0:00 |
| 101501504 | 225143001 | FS | 244 | 4/14/2021 0:00 |
| 100084808 | 203223002 | FS | 310 | 7/1/2022 0:00 |
| 102286708 | 248559002 | FS | 835 | 9/1/2022 0:00 |
| 5393661 | 4929775 | FS | 16 | 5/1/2020 0:00 |
| 100729406 | 207868602 | FS | 194 | 9/1/2020 0:00 |
| 5553000 | 5186404 | TF | 473 | 3/6/2023 0:00 |
| 5450259 | 5018930 | FS | 848 | 1/1/2023 0:00 |
| 5450259 | 5018930 | FS | 806 | 12/1/2021 0:00 |
| 101264606 | 219014805 | FS | 329 | 2/1/2023 0:00 |
| 101352006 | 220874501 | FS | 234 | 9/1/2021 0:00 |
| 102251203 | 248071208 | TF | 376 | 11/1/2022 0:00 |
| 102569304 | 261733807 | FS | 281 | 4/1/2023 0:00 |
| 5478410 | 5064216 | FS | 204 | 10/1/2020 0:00 |
| 5134100 | 221031807 | FS | 918 | 10/1/2022 0:00 |
| 101512005 | 225493705 | FS | 516 | 11/1/2022 0:00 |
| 102201201 | 246217100 | FS | 281 | 1/1/2023 0:00 |
| 102298705 | 249877603 | FS | 740 | 2/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1247 | 11/1/2021 0:00 |
| 5264471 | 4864247 | FS | 495 | 8/1/2022 0:00 |
| 5264471 | 4864247 | FS | 616 | 12/1/2022 0:00 |
| 5288270 | 4751681 | FS | 421 | 6/1/2020 0:00 |
| 5458132 | 5032706 | FS | 658 | 4/1/2022 0:00 |
| 5306913 | 4786263 | FS | 455 | 10/1/2021 0:00 |
| 5403786 | 4712037 | FS | 459 | 3/1/2022 0:00 |
| 5490132 | 5082701 | FS | 94 | 2/22/2021 0:00 |
| 100945407 | 210329003 | FS | 295 | 3/1/2021 0:00 |
| 101048808 | 3598980 | FS | 303 | 1/1/2021 0:00 |
| 102372100 | 253595003 | FS | 939 | 11/1/2022 0:00 |
| 5255769 | 4692527 | FS | 516 | 2/1/2023 0:00 |
| 101537204 | 226414900 | FS | 835 | 2/1/2022 0:00 |
| 101609502 | 229091002 | FS | 459 | 1/1/2022 0:00 |
| 100620601 | 206539701 | FS | 354 | 8/1/2020 0:00 |
| 100620601 | 206539701 | FS | 394 | 11/1/2020 0:00 |
| 101624401 | 229507606 | FS | 250 | 8/1/2022 0:00 |
| 5557107 | 5193363 | FS | 204 | 11/1/2020 0:00 |
| 4946020 | 4199200 | FS | 1114 | 9/1/2021 0:00 |
| 5478410 | 5064216 | FS | 250 | 2/1/2022 0:00 |
| 5432410 | 4879850 | FS | 658 | 1/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5451046 | 5020370 | FS | 356 | 8/1/2022 0:00 |
| 101443307 | 204434502 | FS | 459 | 11/1/2021 0:00 |
| 102328101 | 250955901 | FS | 233 | 5/3/2023 0:00 |
| 102151500 | 4976504 | FS | 1063 | 3/1/2023 0:00 |
| 5467695 | 5047784 | FS | 204 | 11/1/2020 0:00 |
| 100729406 | 207868602 | FS | 234 | 6/1/2021 0:00 |
| 5306029 | 4784712 | FS | 646 | 7/1/2020 0:00 |
| 5417388 | 4966367 | FS | 516 | 5/1/2023 0:00 |
| 5553000 | 5186404 | FS | 616 | 3/1/2021 0:00 |
| 102415702 | 255707900 | FS | 516 | 11/1/2022 0:00 |
| 102350306 | 252133602 | FS | 281 | 10/1/2022 0:00 |
| 101646202 | 230548101 | FS | 202 | 11/1/2021 0:00 |
| 101624401 | 229507606 | FS | 135 | 4/1/2023 0:00 |
| 101087901 | 261034401 | FS | 345 | 1/1/2023 0:00 |
| 102711707 | 264942507 | FS | 281 | 1/1/2023 0:00 |
| 102652501 | 263311204 | FS | 516 | 4/1/2023 0:00 |
| 102766604 | 266366101 | FS | 740 | 3/1/2023 0:00 |
| 5360239 | 5088797 | FS | 535 | 1/1/2021 0:00 |
| 101383904 | 221662108 | FS | 281 | 11/1/2022 0:00 |
| 5403786 | 4712037 | FS | 327 | 1/1/2023 0:00 |
| 5450259 | 5018930 | FS | 725 | 8/2/2021 0:00 |
| 5467056 | 5046728 | FS | 312 | 3/1/2020 0:00 |
| 101695004 | 233417801 | FS | 23 | 2/1/2023 0:00 |
| 100906901 | 214378606 | FS | 730 | 6/1/2023 0:00 |
| 101079903 | 215234407 | FS | 987 | 6/1/2023 0:00 |
| 102351108 | 252318904 | FS | 281 | 4/1/2023 0:00 |
| 101067503 | 214749704 | FS | 890 | 11/1/2022 0:00 |
| 101624401 | 229507606 | FS | 250 | 9/1/2022 0:00 |
| 5495884 | 5094110 | FS | 589 | 8/1/2022 0:00 |
| 101628905 | 229467707 | FS | 250 | 10/1/2021 0:00 |
| 102746706 | 265666505 | FS | 691 | 4/1/2023 0:00 |
| 5478410 | 5064216 | FS | 234 | 3/1/2021 0:00 |
| 5381052 | 5173889 | FS | 800 | 5/1/2022 0:00 |
| 5085998 | 244052905 | FS | 623 | 12/1/2022 0:00 |
| 101434101 | 222942907 | FS | 616 | 6/1/2021 0:00 |
| 976694 | 213675800 | FS | 782 | 6/1/2021 0:00 |
| 102151500 | 4976504 | FS | 936 | 5/1/2022 0:00 |
| 102151500 | 4976504 | FS | 1063 | 1/1/2023 0:00 |
| 102151500 | 4976504 | FS | 1063 | 4/1/2023 0:00 |
| 5424245 | 4977448 | FS | 968 | 11/1/2020 0:00 |
| 101777707 | 235802503 | FS | 459 | 11/1/2021 0:00 |
| 5306913 | 4786261 | FS | 455 | 6/1/2022 0:00 |
| 5490132 | 5082703 | FS | 434 | 2/1/2022 0:00 |
| 102058007 | 240852401 | FS | 379 | 2/1/2023 0:00 |
| 5495884 | 5094110 | FS | 704 | 10/1/2022 0:00 |
| 5507117 | 5113355 | FS | 253 | 1/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101595501 | 228613607 | FS | 232 | 9/1/2021 0:00 |
| 100661906 | 206888402 | FS | 437 | 5/10/2021 0:00 |
| 101646606 | 230225102 | FS | 459 | 8/1/2022 0:00 |
| 5134100 | 221032800 | FS | 712 | 7/1/2021 0:00 |
| 101087901 | 261034401 | FS | 345 | 12/1/2022 0:00 |
| 976694 | 213675800 | FS | 782 | 2/1/2021 0:00 |
| 101457408 | 223731201 | FS | 250 | 2/1/2022 0:00 |
| 5240096 | 4664282 | FS | 736 | 3/1/2022 0:00 |
| 5291228 | 4757341 | FS | 998 | 12/1/2020 0:00 |
| 5291228 | 4757341 | FS | 1316 | 6/1/2022 0:00 |
| 102325707 | 250887104 | FS | 239 | 9/1/2022 0:00 |
| 5403786 | 4712037 | FS | 383 | 2/1/2021 0:00 |
| 5460365 | 5036285 | FS | 506 | 5/1/2023 0:00 |
| 101705202 | 233719700 | FS | 447 | 6/1/2022 0:00 |
| 101352006 | 220874501 | FS | 234 | 7/1/2021 0:00 |
| 100906901 | 214378606 | FS | 582 | 8/1/2021 0:00 |
| 100949307 | 210762208 | FS | 250 | 1/1/2022 0:00 |
| 5475151 | 5059318 | FS | 1005 | 1/1/2022 0:00 |
| 102766604 | 266366101 | FS | 310 | 1/19/2023 0:00 |
| 102821507 | 267237106 | FS | 137 | 5/1/2023 0:00 |
| 5456649 | 5030159 | FS | 939 | 5/1/2023 0:00 |
| 5478410 | 5064216 | FS | 194 | 9/1/2020 0:00 |
| 102821507 | 267237106 | FS | 137 | 6/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1114 | 2/1/2021 0:00 |
| 5062274 | 4374363 | FS | 692 | 6/1/2022 0:00 |
| 101646606 | 230225102 | FS | 52 | 4/28/2023 0:00 |
| 5497401 | 5095050 | FS | 584 | 6/1/2021 0:00 |
| 5497401 | 5095049 | FS | 992 | 12/1/2021 0:00 |
| 101646202 | 230548101 | FS | 202 | 1/1/2022 0:00 |
| 101646606 | 230225102 | FS | 270 | 8/1/2022 0:00 |
| 5542429 | 5169121 | FS | 281 | 12/1/2022 0:00 |
| 101646606 | 230225102 | FS | 302 | 1/1/2022 0:00 |
| 101443307 | 204434502 | FS | 459 | 7/1/2022 0:00 |
| 101457408 | 223731201 | FS | 250 | 10/1/2021 0:00 |
| 101503608 | 225115108 | FS | 500 | 12/1/2022 0:00 |
| 102328101 | 250955901 | FS | 250 | 6/1/2022 0:00 |
| 100176506 | 202276604 | FS | 234 | 2/1/2021 0:00 |
| 5458132 | 5032702 | FS | 658 | 2/1/2022 0:00 |
| 5458132 | 5032706 | FS | 658 | 6/1/2022 0:00 |
| 101378307 | 221567503 | FS | 939 | 12/1/2022 0:00 |
| 5491675 | 5085109 | FS | 658 | 10/1/2021 0:00 |
| 102415702 | 255707900 | FS | 516 | 2/1/2023 0:00 |
| 5255769 | 4692527 | FS | 231 | 10/1/2021 0:00 |
| 101501504 | 225143001 | FS | 459 | 9/1/2022 0:00 |
| 101443307 | 204434502 | FS | 516 | 5/1/2023 0:00 |
| 101457408 | 223731201 | FS | 234 | 5/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5276860 | 4729831 | FS | 680 | 10/1/2020 0:00 |
| 5306029 | 4784713 | FS | 782 | 8/1/2021 0:00 |
| 100679001 | 207247405 | FS | 163 | 11/1/2021 0:00 |
| 2231717 | 3689330 | FS | 250 | 1/1/2022 0:00 |
| 5553000 | 5186404 | FS | 509 | 6/1/2020 0:00 |
| 5553000 | 5186404 | FS | 234 | 6/1/2022 0:00 |
| 100620601 | 206539701 | FS | 576 | 6/1/2022 0:00 |
| 5269146 | 4715945 | FS | 331 | 2/1/2022 0:00 |
| 101628905 | 229467707 | FS | 250 | 5/1/2022 0:00 |
| 5504571 | 5107296 | FS | 594 | 8/1/2022 0:00 |
| 101646202 | 230548101 | FS | 183 | 8/1/2021 0:00 |
| 5456649 | 5030159 | FS | 555 | 9/1/2020 0:00 |
| 102569304 | 261733807 | FS | 281 | 2/1/2023 0:00 |
| 5062274 | 4374363 | FS | 929 | 9/1/2021 0:00 |
| 4934695 | 2618410 | FS | 363 | 3/1/2023 0:00 |
| 5553845 | 5188023 | FS | 348 | 7/1/2020 0:00 |
| 101456700 | 223665702 | FS | 459 | 11/1/2021 0:00 |
| 101383904 | 221662108 | FS | 250 | 7/1/2022 0:00 |
| 101501504 | 225143001 | FS | 516 | 6/1/2023 0:00 |
| 5240096 | 4664282 | FS | 736 | 7/1/2022 0:00 |
| 5291228 | 4757341 | FS | 1391 | 11/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1159 | 2/1/2021 0:00 |
| 102286708 | 248559006 | FS | 939 | 3/1/2023 0:00 |
| 100699204 | 207499808 | FS | 337 | 3/1/2021 0:00 |
| 101695004 | 233417801 | FS | 250 | 3/1/2022 0:00 |
| 5403786 | 4712037 | FS | 459 | 8/1/2022 0:00 |
| 5475151 | 5059318 | FS | 925 | 5/1/2021 0:00 |
| 101048808 | 3598980 | FS | 459 | 2/1/2022 0:00 |
| 102364008 | 253456207 | FS | 281 | 4/1/2023 0:00 |
| 102372406 | 253964908 | FS | 694 | 1/1/2023 0:00 |
| 100906901 | 214378606 | FS | 730 | 5/1/2023 0:00 |
| 101044408 | 4964270 | FS | 29 | 4/29/2021 0:00 |
| 101624401 | 229507606 | FS | 250 | 3/1/2022 0:00 |
| 102869508 | 268755403 | FS | 281 | 4/1/2023 0:00 |
| 5134100 | 221032800 | FS | 712 | 4/1/2021 0:00 |
| 102823903 | 267355707 | FS | 281 | 6/1/2023 0:00 |
| 5456649 | 5030159 | FS | 939 | 4/1/2023 0:00 |
| 5211345 | 4612418 | FS | 107 | 1/11/2021 0:00 |
| 2239429 | 3703949 | FS | 813 | 7/1/2020 0:00 |
| 102595103 | 262288303 | FS | 281 | 1/1/2023 0:00 |
| 101434101 | 222942903 | FS | 318 | 7/5/2022 0:00 |
| 4934695 | 2618410 | FS | 301 | 5/1/2022 0:00 |
| 5085998 | 244052905 | FS | 407 | 3/8/2022 0:00 |
| 101383904 | 221662108 | FS | 281 | 12/1/2022 0:00 |
| 5467695 | 5047784 | FS | 234 | 7/1/2021 0:00 |
| 5403786 | 4712037 | FS | 383 | 4/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 100176506 | 202276604 | FS | 194 | 6/1/2020 0:00 |
| 5417388 | 4966367 | FS | 459 | 9/1/2022 0:00 |
| 5298535 | 4231820 | FS | 898 | 12/1/2022 0:00 |
| 5504571 | 5107296 | FS | 606 | 10/1/2021 0:00 |
| 5495884 | 5094110 | FS | 748 | 11/1/2021 0:00 |
| 5557107 | 5193363 | FS | 234 | 2/1/2021 0:00 |
| 100620601 | 206539701 | FS | 354 | 6/1/2020 0:00 |
| 5018265 | 4308311 | FS | 194 | 9/1/2020 0:00 |
| 101473902 | 224122800 | FS | 281 | 12/1/2022 0:00 |
| 4934695 | 2618410 | FS | 363 | 5/1/2023 0:00 |
| 5553845 | 5188023 | FS | 367 | 11/1/2020 0:00 |
| 5231461 | 4647929 | FS | 603 | 7/1/2021 0:00 |
| 5240096 | 4664282 | FS | 736 | 2/1/2022 0:00 |
| 5512355 | 5120920 | FS | 174 | 3/1/2022 0:00 |
| 5306029 | 4784713 | FS | 835 | 3/1/2022 0:00 |
| 100728702 | 207858900 | FS | 204 | 12/1/2020 0:00 |
| 5306913 | 4786261 | FS | 557 | 2/1/2023 0:00 |
| 5403786 | 4712037 | FS | 516 | 2/1/2023 0:00 |
| 100945407 | 210329003 | FS | 215 | 8/1/2020 0:00 |
| 100956206 | 212533607 | FS | 835 | 12/1/2021 0:00 |
| 102393601 | 254526304 | FS | 740 | 6/1/2020 0:00 |
| 101595501 | 228613607 | FS | 459 | 4/1/2022 0:00 |
| 4901623 | 4130913 | FS | 428 | 12/1/2020 0:00 |
| 102325707 | 250887104 | FS | 239 | 7/1/2022 0:00 |
| 100699204 | 207499808 | FS | 256 | 10/1/2020 0:00 |
| 101254201 | 218815505 | FS | 1116 | 4/1/2023 0:00 |
| 101048808 | 3598980 | FS | 220 | 1/1/2023 0:00 |
| 100906901 | 214378606 | FS | 730 | 11/1/2022 0:00 |
| 102837104 | 267591500 | FS | 344 | 2/16/2023 0:00 |
| 5215422 | 4619614 | FS | 528 | 12/1/2020 0:00 |
| 5504571 | 5107296 | FS | 561 | 7/1/2021 0:00 |
| 101536902 | 226371206 | FS | 202 | 12/1/2021 0:00 |
| 101537204 | 226414900 | FS | 782 | 7/1/2021 0:00 |
| 101646606 | 230225102 | FS | 516 | 1/1/2023 0:00 |
| 5062274 | 4374363 | FS | 1039 | 1/1/2023 0:00 |
| 101478408 | 224276906 | FS | 1116 | 4/1/2023 0:00 |
| 102260708 | 248489807 | FS | 516 | 6/1/2023 0:00 |
| 5264471 | 4864247 | FS | 616 | 1/1/2023 0:00 |
| 100679001 | 207247405 | FS | 163 | 1/1/2022 0:00 |
| 100699204 | 207499808 | FS | 256 | 1/1/2021 0:00 |
| 5460365 | 5036285 | FS | 405 | 9/1/2022 0:00 |
| 5298535 | 4231820 | FS | 898 | 4/1/2023 0:00 |
| 100956206 | 212533607 | FS | 778 | 12/1/2022 0:00 |
| 5491675 | 5085109 | FS | 569 | 2/1/2023 0:00 |
| 102350306 | 252133602 | FS | 40 | 5/27/2022 0:00 |
| 5475151 | 5059319 | FS | 726 | 5/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5255769 | 4692527 | FS | 191 | 6/1/2021 0:00 |
| 100956206 | 212450959 | FS | 778 | 5/1/2023 0:00 |
| 5504571 | 5107296 | FS | 689 | 12/1/2022 0:00 |
| 101646202 | 230548101 | FS | 22 | 5/1/2022 0:00 |
| 5495884 | 5094110 | FS | 691 | 8/1/2021 0:00 |
| 101609502 | 229091002 | FS | 516 | 2/1/2023 0:00 |
| 5456649 | 5030159 | FS | 747 | 11/1/2021 0:00 |
| 5456649 | 5030159 | FS | 747 | 3/1/2022 0:00 |
| 102790503 | 256504402 | FS | 256 | 3/1/2023 0:00 |
| 102569304 | 261733807 | FS | 516 | 5/1/2023 0:00 |
| 101383904 | 221662108 | FS | 202 | 11/1/2021 0:00 |
| 101383904 | 221662108 | FS | 281 | 4/1/2023 0:00 |
| 101443307 | 204434502 | FS | 337 | 6/9/2022 0:00 |
| 102151500 | 4976504 | FS | 1063 | 12/1/2022 0:00 |
| 102260708 | 248489807 | FS | 516 | 1/1/2023 0:00 |
| 102286708 | 248559006 | FS | 939 | 2/1/2023 0:00 |
| 5443342 | 5007776 | FS | 430 | 4/1/2022 0:00 |
| 5448974 | 5016782 | FS | 54 | 10/26/2022 0:00 |
| 5448974 | 5016782 | FS | 281 | 11/1/2022 0:00 |
| 5403786 | 4712037 | FS | 383 | 5/1/2021 0:00 |
| 5490132 | 222125604 | FS | 593 | 2/1/2023 0:00 |
| 101695004 | 233417801 | FS | 20 | 7/1/2022 0:00 |
| 5403786 | 4712037 | FS | 423 | 11/1/2021 0:00 |
| 101048808 | 3598980 | FS | 326 | 1/10/2022 0:00 |
| 101067503 | 214749704 | FS | 755 | 5/1/2022 0:00 |
| 100956206 | 212533607 | FS | 835 | 6/1/2022 0:00 |
| 5456649 | 5030159 | FS | 595 | 10/1/2020 0:00 |
| 102776402 | 266381402 | FS | 939 | 6/1/2023 0:00 |
| 102823903 | 267355707 | FS | 281 | 5/1/2023 0:00 |
| 102569304 | 261733807 | FS | 281 | 1/1/2023 0:00 |
| 5456649 | 5030159 | FS | 861 | 11/1/2022 0:00 |
| 101087901 | 261034401 | FS | 345 | 6/1/2023 0:00 |
| 102533906 | 260519906 | FS | 281 | 1/1/2023 0:00 |
| 101418906 | 4878242 | FS | 561 | 10/1/2021 0:00 |
| 101473902 | 224122800 | FS | 281 | 3/1/2023 0:00 |
| 101512005 | 225493705 | FS | 658 | 5/1/2022 0:00 |
| 5503691 | 5105640 | FS | 146 | 1/1/2021 0:00 |
| 102201201 | 246217100 | FS | 281 | 4/1/2023 0:00 |
| 5240096 | 4664282 | FS | 851 | 2/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1247 | 10/1/2021 0:00 |
| 5288270 | 4751681 | FS | 655 | 10/1/2021 0:00 |
| 100679001 | 207247405 | FS | 163 | 12/1/2021 0:00 |
| 5458132 | 5032702 | FS | 276 | 10/19/2021 0:00 |
| 5557888 | 5194781 | FS | 355 | 9/1/2020 0:00 |
| 5215422 | 4619614 | FS | 720 | 12/1/2021 0:00 |
| 102372406 | 253964908 | FS | 694 | 12/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102533906 | 260519906 | FS | 133 | 9/15/2022 0:00 |
| 5018265 | 4308311 | FS | 234 | 2/1/2021 0:00 |
| 102561303 | 261162903 | FS | 93 | 2/1/2023 0:00 |
| 102781803 | 266417006 | FS | 118 | 1/19/2023 0:00 |
| 102821507 | 267237106 | FS | 137 | 4/1/2023 0:00 |
| 101456700 | 223665702 | FS | 430 | 7/1/2021 0:00 |
| 101418906 | 4878238 | FS | 584 | 6/1/2021 0:00 |
| 101483003 | 224359803 | FS | 646 | 6/1/2023 0:00 |
| 102325707 | 250887104 | FS | 326 | 12/1/2022 0:00 |
| 5467695 | 5047784 | FS | 234 | 4/1/2021 0:00 |
| 100749300 | 208074700 | FS | 540 | 9/1/2022 0:00 |
| 101879805 | 236441304 | FS | 819 | 3/1/2023 0:00 |
| 5403786 | 4712037 | FS | 383 | 3/1/2021 0:00 |
| 5462013 | 5038869 | FS | 740 | 3/1/2023 0:00 |
| 5458132 | 5032702 | FS | 740 | 10/1/2022 0:00 |
| 5306029 | 4784713 | TF | 284 | 9/1/2020 0:00 |
| 101264608 | 219033408 | FS | 192 | 11/8/2021 0:00 |
| 101958508 | 238236100 | FS | 281 | 3/1/2023 0:00 |
| 102058007 | 240852401 | FS | 379 | 4/1/2023 0:00 |
| 5542429 | 5169121 | FS | 250 | 7/1/2022 0:00 |
| 102424403 | 255684302 | FS | 455 | 6/1/2023 0:00 |
| 102633100 | 262917805 | FS | 221 | 11/1/2022 0:00 |
| 101434101 | 222942907 | FS | 616 | 7/1/2021 0:00 |
| 5438757 | 225024604 | FS | 330 | 7/12/2021 0:00 |
| 5381052 | 5173889 | FS | 800 | 11/1/2021 0:00 |
| 101383904 | 221662108 | FS | 202 | 10/1/2021 0:00 |
| 102201201 | 246217100 | FS | 281 | 11/1/2022 0:00 |
| 102260708 | 248489807 | FS | 459 | 9/1/2022 0:00 |
| 5467695 | 5047784 | FS | 234 | 5/1/2021 0:00 |
| 5393661 | 4929775 | FS | 16 | 9/1/2020 0:00 |
| 2231717 | 3689330 | FS | 281 | 3/1/2023 0:00 |
| 101628905 | 229467707 | FS | 234 | 9/1/2021 0:00 |
| 5507117 | 5113355 | FS | 558 | 9/1/2020 0:00 |
| 5475151 | 5059318 | FS | 925 | 6/1/2021 0:00 |
| 101048808 | 3598980 | FS | 459 | 5/1/2022 0:00 |
| 101078407 | 214800703 | FS | 600 | 6/1/2023 0:00 |
| 101087901 | 261034401 | FS | 345 | 2/1/2023 0:00 |
| 102792506 | 266538103 | FS | 740 | 6/1/2023 0:00 |
| 5240096 | 4664282 | FS | 736 | 6/1/2022 0:00 |
| 5306029 | 4784713 | FS | 646 | 5/1/2020 0:00 |
| 5306913 | 4786263 | FS | 616 | 5/1/2021 0:00 |
| 5553000 | 5186404 | FS | 939 | 6/1/2023 0:00 |
| 5504571 | 5107296 | FS | 606 | 12/1/2021 0:00 |
| 5215422 | 4619614 | FS | 650 | 7/1/2021 0:00 |
| 5215422 | 4619614 | FS | 528 | 1/1/2021 0:00 |
| 5497401 | 5095053 | FS | 663 | 7/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101609502 | 229091002 | FS | 459 | 10/1/2021 0:00 |
| 5504571 | 5107296 | FS | 454 | 7/1/2020 0:00 |
| 101624401 | 229507606 | FS | 250 | 4/1/2022 0:00 |
| 5491675 | 5085109 | FS | 616 | 6/1/2021 0:00 |
| 102424403 | 260860307 | FS | 455 | 1/1/2023 0:00 |
| 102437005 | 256410608 | FS | 745 | 12/1/2022 0:00 |
| 102530200 | 260672505 | FS | 740 | 4/1/2023 0:00 |
| 5456649 | 5030159 | FS | 747 | 2/1/2022 0:00 |
| 5456649 | 5030159 | FS | 861 | 2/1/2023 0:00 |
| 5381052 | 5173889 | FS | 742 | 6/1/2021 0:00 |
| 101418906 | 4878238 | FS | 595 | 2/1/2023 0:00 |
| 5553845 | 5188023 | TF | 188 | 10/1/2020 0:00 |
| 100084808 | 203223002 | FS | 310 | 9/1/2022 0:00 |
| 5306029 | 4784713 | FS | 636 | 12/1/2022 0:00 |
| 100679001 | 207247405 | FS | 93 | 8/12/2021 0:00 |
| 5288270 | 4751681 | FS | 655 | 2/1/2022 0:00 |
| 5403786 | 4712037 | FS | 459 | 12/1/2021 0:00 |
| 5490132 | 5082703 | FS | 434 | 12/1/2021 0:00 |
| 5417388 | 4966367 | FS | 516 | 2/1/2023 0:00 |
| 5466214 | 5045423 | FS | 673 | 2/1/2023 0:00 |
| 100906901 | 210831000 | FS | 630 | 1/1/2022 0:00 |
| 101048808 | 3598980 | FS | 233 | 12/1/2021 0:00 |
| 102676501 | 203992704 | FS | 305 | 5/1/2023 0:00 |
| 102746706 | 265666505 | FS | 691 | 6/1/2023 0:00 |
| 4901623 | 4130913 | FS | 545 | 9/1/2021 0:00 |
| 102652501 | 263311204 | FS | 516 | 2/1/2023 0:00 |
| 102776402 | 266381400 | FS | 310 | 1/19/2023 0:00 |
| 101383904 | 221662108 | FS | 281 | 3/1/2023 0:00 |
| 101391302 | 221787105 | FS | 355 | 8/8/2022 0:00 |
| 101434101 | 222942907 | FS | 616 | 8/1/2021 0:00 |
| 5276860 | 4729831 | FS | 680 | 11/1/2020 0:00 |
| 5458132 | 5032702 | FS | 658 | 8/1/2022 0:00 |
| 5480123 | 5066882 | FS | 15 | 1/12/2023 0:00 |
| 5553000 | 5186404 | FS | 39 | 4/26/2022 0:00 |
| 101972802 | 238723303 | FS | 551 | 4/1/2022 0:00 |
| 5495884 | 5094110 | FS | 704 | 11/1/2022 0:00 |
| 4953278 | 4209424 | FS | 616 | 9/1/2021 0:00 |
| 101646202 | 230548101 | FS | 70 | 2/1/2023 0:00 |
| 5504571 | 5107296 | FS | 594 | 7/1/2022 0:00 |
| 101048808 | 3598980 | FS | 233 | 11/1/2021 0:00 |
| 102372100 | 253595003 | FS | 939 | 4/1/2023 0:00 |
| 102443208 | 257845401 | FS | 281 | 3/1/2023 0:00 |
| 5255769 | 4692527 | FS | 516 | 4/1/2023 0:00 |
| 102763000 | 265970406 | FS | 281 | 4/1/2023 0:00 |
| 101501504 | 225143001 | FS | 459 | 1/1/2022 0:00 |
| 101503608 | 225115108 | FS | 499 | 6/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5381052 | 5173889 | FS | 742 | 7/1/2021 0:00 |
| 5240096 | 5127147 | FS | 679 | 7/1/2021 0:00 |
| 5291228 | 4757332 | FS | 1391 | 3/1/2023 0:00 |
| 5291228 | 4757343 | FS | 1391 | 3/1/2023 0:00 |
| 5291228 | 4757333 | FS | 1391 | 3/1/2023 0:00 |
| 5231461 | 4647929 | FS | 659 | 5/1/2022 0:00 |
| 5540281 | 5165712 | FS | 285 | 2/1/2023 0:00 |
| 5276860 | 4729830 | FS | 680 | 12/1/2020 0:00 |
| 5306029 | 4784712 | FS | 646 | 6/1/2020 0:00 |
| 5062274 | 4966517 | FS | 992 | 12/1/2021 0:00 |
| 5467961 | 5048208 | FS | 164 | 1/1/2021 0:00 |
| 5443342 | 5007779 | FS | 616 | 9/1/2021 0:00 |
| 5443342 | 5007778 | FS | 616 | 9/1/2021 0:00 |
| 5450259 | 5018927 | FS | 213 | 5/23/2022 0:00 |
| 5450259 | 5179550 | FS | 213 | 5/23/2022 0:00 |
| 5306913 | 4786263 | FS | 557 | 10/1/2022 0:00 |
| 5306913 | 4786262 | FS | 557 | 10/1/2022 0:00 |
| 5462013 | 208695005 | FS | 740 | 6/1/2023 0:00 |
| 101418906 | 4878242 | FS | 584 | 5/1/2021 0:00 |
| 101418906 | 4878239 | FS | 584 | 5/1/2021 0:00 |
| 101418906 | 4878241 | FS | 584 | 5/1/2021 0:00 |
| 101512005 | 225493701 | FS | 516 | 5/1/2023 0:00 |
| 101418906 | 4878239 | FS | 595 | 1/1/2023 0:00 |
| 101418906 | 4878241 | FS | 595 | 1/1/2023 0:00 |
| 100749300 | 208074700 | FS | 641 | 6/1/2023 0:00 |
| 100749300 | 208074700 | FS | 97 | 2/24/2022 0:00 |
| 102509600 | 259407100 | FS | 689 | 2/1/2023 0:00 |
| 5306913 | 4786262 | FS | 535 | 11/1/2020 0:00 |
| 5306913 | 4786261 | FS | 535 | 11/1/2020 0:00 |
| 5490132 | 222125604 | FS | 434 | 4/1/2022 0:00 |
| 5490132 | 5082701 | FS | 434 | 4/1/2022 0:00 |
| 5497401 | 5095049 | FS | 663 | 2/1/2021 0:00 |
| 5291228 | 4757341 | FS | 998 | 1/1/2021 0:00 |
| 102151500 | 4976504 | FS | 1063 | 6/1/2023 0:00 |
| 5264471 | 4864247 | FS | 495 | 7/1/2022 0:00 |
| 101777707 | 235802503 | FS | 459 | 12/1/2021 0:00 |
| 101879805 | 236441304 | FS | 819 | 2/1/2023 0:00 |
| 100620601 | 206539701 | FS | 496 | 4/1/2021 0:00 |
| 101545300 | 226654002 | FS | 1116 | 6/1/2023 0:00 |
| 102902003 | 269434003 | FS | 1116 | 6/1/2023 0:00 |
| 100620601 | 206539701 | FS | 394 | 10/1/2020 0:00 |
| 101067503 | 214749704 | FS | 890 | 3/1/2023 0:00 |
| 100956206 | 212533607 | FS | 835 | 3/1/2022 0:00 |
| 102372100 | 253595003 | FS | 939 | 1/1/2023 0:00 |
| 101512005 | 225493703 | FS | 658 | 12/1/2021 0:00 |
| 101383904 | 221662108 | FS | 281 | 1/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101443307 | 204434502 | FS | 419 | 4/1/2021 0:00 |
| 101483003 | 224359803 | FS | 654 | 4/1/2023 0:00 |
| 5438757 | 225024606 | FS | 512 | 8/1/2021 0:00 |
| 101473902 | 224122800 | FS | 33 | 6/27/2022 0:00 |
| 101478408 | 224276906 | FS | 1116 | 5/1/2023 0:00 |
| 5291228 | 4757341 | FS | 1316 | 5/1/2022 0:00 |
| 5291228 | 4757341 | FS | 1391 | 4/1/2023 0:00 |
| 100874603 | 210561368 | FS | 466 | 2/1/2023 0:00 |
| 100729406 | 207868602 | FS | 204 | 11/1/2020 0:00 |
| 5450259 | 5018930 | FS | 424 | 4/14/2021 0:00 |
| 5458132 | 5032702 | FS | 658 | 9/1/2022 0:00 |
| 101695004 | 233417801 | FS | 250 | 1/1/2022 0:00 |
| 5403786 | 4712037 | FS | 308 | 8/1/2020 0:00 |
| 101378307 | 221567503 | FS | 939 | 10/1/2022 0:00 |
| 101958508 | 238236100 | FS | 281 | 5/1/2023 0:00 |
| 101613308 | 229235507 | FS | 250 | 12/1/2021 0:00 |
| 101536902 | 226371206 | FS | 183 | 7/1/2021 0:00 |
| 101609502 | 229091002 | FS | 516 | 12/1/2022 0:00 |
| 101078407 | 214800703 | FS | 658 | 9/1/2022 0:00 |
| 102372406 | 253964908 | FS | 694 | 10/1/2022 0:00 |
| 102418403 | 256513601 | FS | 281 | 1/1/2023 0:00 |
| 102509600 | 206873404 | FS | 689 | 5/1/2023 0:00 |
| 102577303 | 261587705 | FS | 809 | 6/1/2023 0:00 |
| 102746706 | 265666505 | FS | 691 | 5/1/2023 0:00 |
| 102633100 | 262917805 | FS | 221 | 3/1/2023 0:00 |
| 102595103 | 262288303 | FS | 281 | 12/1/2022 0:00 |
| 5381052 | 5173889 | FS | 800 | 12/1/2021 0:00 |
| 5085998 | 244052905 | FS | 526 | 5/1/2022 0:00 |
| 101434101 | 222942907 | FS | 391 | 11/1/2021 0:00 |
| 101391302 | 221787105 | FS | 516 | 6/1/2023 0:00 |
| 101503608 | 225115108 | FS | 500 | 2/1/2023 0:00 |
| 101501504 | 225143001 | FS | 459 | 11/1/2021 0:00 |
| 101434101 | 222942907 | FS | 391 | 10/1/2021 0:00 |
| 101443307 | 204434502 | FS | 459 | 5/1/2022 0:00 |
| 5529437 | 5148682 | FS | 183 | 4/26/2023 0:00 |
| 5240096 | 4664282 | FS | 736 | 5/1/2022 0:00 |
| 100728702 | 207858900 | FS | 194 | 9/1/2020 0:00 |
| 5460365 | 5036285 | FS | 506 | 6/1/2023 0:00 |
| 5403786 | 4712037 | FS | 383 | 6/1/2021 0:00 |
| 5553000 | 5186404 | FS | 535 | 11/1/2020 0:00 |
| 101536902 | 226371206 | FS | 202 | 1/1/2022 0:00 |
| 100620601 | 206539701 | FS | 379 | 4/1/2023 0:00 |
| 5456649 | 5030159 | FS | 689 | 8/1/2021 0:00 |
| 102509600 | 206873404 | FS | 689 | 3/1/2023 0:00 |
| 102746706 | 265666505 | FS | 691 | 3/1/2023 0:00 |
| 5432410 | 4879850 | FS | 658 | 4/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 4946020 | 4199200 | FS | 929 | 5/1/2023 0:00 |
| 102328101 | 250955901 | FS | 281 | 10/1/2022 0:00 |
| 100729406 | 207868602 | FS | 194 | 8/1/2020 0:00 |
| 5403786 | 4712037 | FS | 516 | 5/1/2023 0:00 |
| 5553000 | 5186404 | FS | 234 | 7/1/2022 0:00 |
| 101352006 | 220874501 | FS | 250 | 10/1/2021 0:00 |
| 5495884 | 5094110 | FS | 318 | 8/1/2020 0:00 |
| 5504571 | 5107296 | FS | 561 | 9/1/2021 0:00 |
| 101575007 | 227877705 | FS | 641 | 6/1/2023 0:00 |
| 101646606 | 230225102 | FS | 200 | 7/9/2021 0:00 |
| 5497401 | 5095053 | FS | 992 | 9/1/2022 0:00 |
| 102372406 | 253964908 | FS | 694 | 11/1/2022 0:00 |
| 100956206 | 212533607 | FS | 202 | 5/24/2021 0:00 |
| 102460908 | 258521300 | FS | 777 | 6/1/2023 0:00 |
| 102723501 | 265076403 | FS | 225 | 6/7/2023 0:00 |
| 5456649 | 5030159 | FS | 861 | 10/1/2022 0:00 |
| 5360239 | 4874305 | FS | 607 | 11/1/2022 0:00 |
| 101443307 | 204434502 | FS | 459 | 10/1/2021 0:00 |
| 5552793 | 5186008 | FS | 1116 | 1/1/2023 0:00 |
| 101512005 | 225493705 | FS | 516 | 10/1/2022 0:00 |
| 5393661 | 4929775 | FS | 16 | 4/1/2020 0:00 |
| 5288270 | 4751681 | FS | 588 | 6/1/2021 0:00 |
| 5443342 | 5007776 | FS | 616 | 6/1/2021 0:00 |
| 5467056 | 5046728 | FS | 312 | 5/1/2020 0:00 |
| 5403786 | 4712037 | FS | 459 | 6/1/2022 0:00 |
| 100176506 | 202276604 | FS | 194 | 5/1/2020 0:00 |
| 101705202 | 233719700 | FS | 447 | 3/1/2022 0:00 |
| 101890000 | 237318600 | FS | 280 | 2/1/2023 0:00 |
| 2231717 | 3689330 | FS | 250 | 3/1/2022 0:00 |
| 5291228 | 4757341 | FS | 939 | 9/1/2020 0:00 |
| 102328101 | 250955901 | FS | 281 | 12/1/2022 0:00 |
| 100620601 | 206539703 | FS | 496 | 3/1/2021 0:00 |
| 101628905 | 229467707 | FS | 250 | 2/1/2022 0:00 |
| 5497401 | 5095049 | FS | 992 | 10/1/2021 0:00 |
| 5542429 | 5169121 | FS | 74 | 7/16/2021 0:00 |
| 102350306 | 252133602 | FS | 281 | 2/1/2023 0:00 |
| 102424403 | 260860307 | FS | 455 | 2/1/2023 0:00 |
| 102445102 | 217576401 | FS | 611 | 8/1/2022 0:00 |
| 5062274 | 4374363 | FS | 992 | 2/1/2022 0:00 |
| 102582902 | 261606302 | FS | 402 | 6/1/2023 0:00 |
| 102788507 | 266511507 | FS | 422 | 2/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1190 | 6/1/2022 0:00 |
| 5456649 | 5030159 | FS | 861 | 12/1/2022 0:00 |
| 102723501 | 265076403 | FS | 281 | 1/1/2023 0:00 |
| 102766604 | 266366101 | FS | 740 | 4/1/2023 0:00 |
| 101456700 | 223665702 | FS | 459 | 4/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101478408 | 224276906 | FS | 1116 | 3/1/2023 0:00 |
| 101512005 | 225493705 | FS | 226 | 4/20/2021 0:00 |
| 101418906 | 4878238 | FS | 500 | 9/1/2022 0:00 |
| 101457408 | 223731201 | FS | 250 | 3/1/2022 0:00 |
| 5553845 | 5188023 | TF | 188 | 9/1/2020 0:00 |
| 5264471 | 4864247 | FS | 348 | 9/1/2021 0:00 |
| 5288270 | 4751681 | FS | 466 | 10/1/2020 0:00 |
| 100729406 | 207868602 | FS | 234 | 2/1/2021 0:00 |
| 5458132 | 5032702 | FS | 939 | 6/1/2023 0:00 |
| 101705202 | 233719700 | FS | 447 | 1/1/2022 0:00 |
| 2231717 | 3689330 | FS | 185 | 5/1/2020 0:00 |
| 102260708 | 248489807 | FS | 516 | 10/1/2022 0:00 |
| 5291228 | 4757341 | FS | 1316 | 3/1/2022 0:00 |
| 102307301 | 249770502 | FS | 281 | 1/1/2023 0:00 |
| 102858706 | 268130106 | FS | 263 | 3/3/2023 0:00 |
| 5504571 | 5107296 | FS | 689 | 2/1/2023 0:00 |
| 102766604 | 266366101 | FS | 740 | 5/1/2023 0:00 |
| 4901623 | 4130913 | FS | 545 | 3/1/2021 0:00 |
| 102660206 | 263537104 | FS | 261 | 11/14/2022 0:00 |
| 4946020 | 4199200 | FS | 1190 | 4/1/2022 0:00 |
| 5490132 | 222125604 | FS | 374 | 3/1/2021 0:00 |
| 5018265 | 4308311 | FS | 204 | 10/1/2020 0:00 |
| 5456649 | 5030159 | FS | 595 | 12/1/2020 0:00 |
| 102530200 | 260672505 | FS | 621 | 3/6/2023 0:00 |
| 4946020 | 4199200 | FS | 1339 | 2/1/2023 0:00 |
| 102652501 | 263311204 | FS | 516 | 1/1/2023 0:00 |
| 101503608 | 225115108 | FS | 500 | 3/1/2023 0:00 |
| 100084808 | 201265601 | FS | 437 | 1/1/2023 0:00 |
| 5381052 | 5173890 | FS | 694 | 3/1/2023 0:00 |
| 5451046 | 5020370 | FS | 458 | 11/1/2022 0:00 |
| 101473902 | 224122800 | FS | 234 | 4/1/2021 0:00 |
| 5443342 | 5007776 | FS | 430 | 7/1/2022 0:00 |
| 5376589 | 4900993 | FS | 487 | 7/1/2020 0:00 |
| 101890000 | 237318600 | FS | 280 | 1/1/2023 0:00 |
| 101879805 | 236441302 | FS | 819 | 5/1/2023 0:00 |
| 102037400 | 240360101 | FS | 64 | 1/18/2022 0:00 |
| 100906901 | 214378606 | FS | 522 | 3/1/2021 0:00 |
| 102445102 | 217575604 | FS | 726 | 11/1/2022 0:00 |
| 101887601 | 237292200 | FS | 17 | 3/31/2023 0:00 |
| 101695004 | 233417801 | FS | 250 | 2/1/2022 0:00 |
| 5495884 | 5094110 | FS | 704 | 1/1/2023 0:00 |
| 5497401 | 5095053 | FS | 1116 | 4/1/2023 0:00 |
| 5557888 | 5194782 | FS | 430 | 3/1/2021 0:00 |
| 101613308 | 229235507 | FS | 250 | 10/1/2021 0:00 |
| 5255769 | 4692527 | FS | 459 | 5/1/2022 0:00 |
| 100949307 | 210762208 | FS | 194 | 9/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102437005 | 256410608 | FS | 242 | 7/20/2022 0:00 |
| 4946020 | 4199200 | FS | 493 | 8/1/2020 0:00 |
| 4946020 | 4199200 | FS | 1339 | 10/1/2022 0:00 |
| 102597904 | 261924004 | FS | 740 | 1/1/2023 0:00 |
| 4946020 | 4199200 | FS | 1190 | 7/1/2022 0:00 |
| 4946020 | 4199200 | FS | 969 | 1/1/2021 0:00 |
| 101383904 | 221662108 | FS | 202 | 1/1/2022 0:00 |
| 101418906 | 4878238 | FS | 561 | 1/1/2022 0:00 |
| 5552793 | 5186008 | FS | 1116 | 2/1/2023 0:00 |
| 101473902 | 224122800 | FS | 250 | 12/1/2021 0:00 |
| 5381052 | 5173889 | FS | 742 | 9/1/2021 0:00 |
| 4934695 | 2618410 | FS | 363 | 11/1/2022 0:00 |
| 101383904 | 221662108 | FS | 183 | 8/1/2021 0:00 |
| 5240096 | 4664282 | FS | 679 | 8/1/2021 0:00 |
| 5503691 | 5105640 | FS | 202 | 2/1/2021 0:00 |
| 102260708 | 248489807 | FS | 516 | 2/1/2023 0:00 |
| 101352006 | 220874501 | FS | 234 | 4/1/2021 0:00 |
| 101646202 | 230548101 | FS | 202 | 12/1/2021 0:00 |
| 5542429 | 5169121 | FS | 166 | 12/1/2021 0:00 |
| 5542429 | 5169121 | FS | 144 | 9/1/2021 0:00 |
| 101595501 | 228613607 | FS | 516 | 1/1/2023 0:00 |
| 102887308 | 268995404 | FS | 175 | 3/22/2023 0:00 |
| 100949307 | 210762208 | FS | 234 | 9/1/2021 0:00 |
| 101048808 | 3598980 | FS | 80 | 4/19/2021 0:00 |
| 101048808 | 3598980 | FS | 303 | 12/1/2020 0:00 |
| 102393601 | 254526304 | FS | 740 | 5/1/2023 0:00 |
| 102415702 | 255707900 | FS | 516 | 1/1/2023 0:00 |
| 102478804 | 259062303 | FS | 207 | 4/1/2023 0:00 |
| 102763000 | 265970406 | FS | 190 | 1/11/2023 0:00 |
| 102633100 | 262917805 | FS | 221 | 1/1/2023 0:00 |
| 102633100 | 262917805 | FS | 165 | 5/1/2023 0:00 |
| 5062274 | 4374363 | FS | 692 | 5/1/2022 0:00 |
| 102660206 | 263536305 | FS | 649 | 2/1/2023 0:00 |
| 101467305 | 223971401 | FS | 234 | 6/1/2021 0:00 |
| 5552793 | 5186008 | FS | 992 | 6/1/2022 0:00 |
| 5491675 | 5085108 | FS | 474 | 6/1/2022 0:00 |
| 102478804 | 259062301 | FS | 207 | 3/1/2023 0:00 |
| 5520323 | 5134194 | FS | 616 | 2/1/2021 0:00 |
| 5520323 | 5134193 | FS | 616 | 2/1/2021 0:00 |
| 101658503 | 231377803 | FS | 234 | 9/1/2021 0:00 |
| 5552793 | 5186002 | FS | 1116 | 12/1/2022 0:00 |
| 5552793 | 5186005 | FS | 1116 | 12/1/2022 0:00 |
| 5306913 | 4786263 | FS | 34 | 6/29/2020 0:00 |
| 5306913 | 4786262 | FS | 34 | 6/29/2020 0:00 |
| 100956206 | 212450959 | FS | 835 | 7/1/2022 0:00 |
| 100956206 | 212534100 | FS | 835 | 7/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5491675 | 5085108 | FS | 569 | 11/1/2022 0:00 |
| 5520323 | 5134194 | FS | 509 | 8/1/2020 0:00 |
| 5520323 | 5134193 | FS | 509 | 8/1/2020 0:00 |
| 100620601 | 5040406 | FS | 354 | 7/1/2020 0:00 |
| 100620601 | 206524302 | FS | 354 | 7/1/2020 0:00 |
| 100620601 | 206539703 | FS | 354 | 7/1/2020 0:00 |
| 100620601 | 5040406 | FS | 576 | 8/1/2022 0:00 |
| 100620601 | 206524302 | FS | 576 | 8/1/2022 0:00 |
| 100620601 | 206539703 | FS | 576 | 8/1/2022 0:00 |
| 5215422 | 4619615 | FS | 720 | 10/1/2021 0:00 |
| 5215422 | 4619612 | FS | 720 | 10/1/2021 0:00 |
| 5215422 | 4619613 | FS | 720 | 10/1/2021 0:00 |
| 5062274 | 4966517 | FS | 992 | 10/1/2021 0:00 |
| 101512005 | 225493703 | FS | 658 | 6/1/2022 0:00 |
| 101512005 | 225493701 | FS | 658 | 6/1/2022 0:00 |
| 5467056 | 5046729 | FS | 312 | 4/1/2020 0:00 |
| 5475151 | 4902913 | FS | 780 | 11/1/2020 0:00 |
| 5475151 | 5059319 | FS | 780 | 11/1/2020 0:00 |
| 5475151 | 4769688 | FS | 780 | 11/1/2020 0:00 |
| 5475151 | 4902915 | FS | 780 | 11/1/2020 0:00 |
| 5475151 | 5059318 | FS | 726 | 4/1/2020 0:00 |
| 5475151 | 4902913 | FS | 726 | 4/1/2020 0:00 |
| 5475151 | 4769688 | FS | 726 | 4/1/2020 0:00 |
| 5475151 | 4902915 | FS | 726 | 4/1/2020 0:00 |
| 101658503 | 231377803 | FS | 234 | 8/1/2021 0:00 |
| 5495884 | 5094108 | FS | 748 | 1/1/2022 0:00 |
| 5495884 | 5094109 | FS | 748 | 1/1/2022 0:00 |
| 5231461 | 4647929 | FS | 954 | 12/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1159 | 6/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1159 | 6/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1159 | 6/1/2021 0:00 |
| 5240096 | 5127147 | FS | 537 | 8/1/2020 0:00 |
| 5362523 | 4878243 | FS | 670 | 1/1/2021 0:00 |
| 5306029 | 4784712 | TF | 284 | 4/1/2020 0:00 |
| 101254201 | 218815505 | FS | 1116 | 5/1/2023 0:00 |
| 101264606 | 219014801 | FS | 53 | 12/27/2022 0:00 |
| 101972802 | 238723307 | FS | 376 | 6/1/2022 0:00 |
| 101972802 | 238723307 | FS | 463 | 4/1/2023 0:00 |
| 102509600 | 259407100 | FS | 598 | 9/1/2022 0:00 |
| 102786107 | 266484901 | FS | 601 | 3/1/2023 0:00 |
| 102786107 | 266484008 | FS | 601 | 3/1/2023 0:00 |
| 5134100 | 4483697 | FS | 712 | 5/1/2021 0:00 |
| 5134100 | 221031807 | FS | 712 | 5/1/2021 0:00 |
| 102577303 | 261587707 | FS | 809 | 1/1/2023 0:00 |
| 102577303 | 261587701 | FS | 809 | 1/1/2023 0:00 |
| 101434101 | 222942903 | FS | 391 | 1/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101434101 | 222942608 | FS | 391 | 1/1/2022 0:00 |
| 5552793 | 5186002 | FS | 1116 | 10/1/2022 0:00 |
| 5552793 | 5186005 | FS | 1116 | 10/1/2022 0:00 |
| 101418906 | 4878242 | FS | 584 | 4/1/2021 0:00 |
| 101418906 | 4878239 | FS | 584 | 4/1/2021 0:00 |
| 101418906 | 4878241 | FS | 584 | 4/1/2021 0:00 |
| 5360239 | 5088797 | FS | 509 | 7/1/2020 0:00 |
| 5231461 | 4647929 | FS | 819 | 8/1/2022 0:00 |
| 5306029 | 4784712 | FS | 646 | 12/1/2020 0:00 |
| 5306029 | 4784713 | FS | 835 | 1/1/2022 0:00 |
| 100176506 | 202276604 | FS | 194 | 7/1/2020 0:00 |
| 101254201 | 218815503 | FS | 36 | 3/31/2023 0:00 |
| 5215422 | 4619614 | FS | 488 | 9/1/2020 0:00 |
| 4953278 | 4209424 | FS | 650 | 12/1/2022 0:00 |
| 5520323 | 5134195 | FS | 509 | 7/1/2020 0:00 |
| 5316228 | 4802608 | FS | 206 | 11/9/2022 0:00 |
| 102350306 | 252133602 | FS | 281 | 1/1/2023 0:00 |
| 102351108 | 252318904 | FS | 250 | 7/1/2022 0:00 |
| 5475151 | 5059318 | FS | 925 | 3/1/2021 0:00 |
| 100945407 | 210329003 | FS | 239 | 11/1/2020 0:00 |
| 100945407 | 210329003 | FS | 508 | 1/1/2022 0:00 |
| 102340803 | 251631105 | FS | 281 | 11/1/2022 0:00 |
| 5306029 | 4784712 | FS | 646 | 4/1/2020 0:00 |
| 5467961 | 5048208 | FS | 140 | 9/1/2020 0:00 |
| 5460365 | 5036285 | FS | 272 | 7/1/2021 0:00 |
| 102776402 | 266381402 | FS | 939 | 3/1/2023 0:00 |
| 102776402 | 266379908 | FS | 939 | 3/1/2023 0:00 |
| 5134100 | 221032800 | FS | 898 | 6/1/2023 0:00 |
| 5134100 | 4483697 | FS | 898 | 6/1/2023 0:00 |
| 5560032 | 5198435 | FS | 1190 | 11/1/2021 0:00 |
| 5560032 | 227364708 | FS | 1190 | 11/1/2021 0:00 |
| 5560032 | 227363108 | FS | 1190 | 11/1/2021 0:00 |
| 5560032 | 227364702 | FS | 1190 | 11/1/2021 0:00 |
| 5240096 | 5127147 | FS | 851 | 4/1/2023 0:00 |
| 5240096 | 4668022 | FS | 851 | 4/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1316 | 4/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1316 | 4/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1316 | 4/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1391 | 1/1/2023 0:00 |
| 5291228 | 4757343 | FS | 1391 | 1/1/2023 0:00 |
| 5291228 | 4757333 | FS | 1391 | 1/1/2023 0:00 |
| 101378307 | 221567503 | FS | 782 | 6/1/2021 0:00 |
| 101378307 | 221566408 | FS | 782 | 6/1/2021 0:00 |
| 101378307 | 221567501 | FS | 782 | 6/1/2021 0:00 |
| 100906901 | 210831000 | FS | 730 | 2/1/2023 0:00 |
| 101067503 | 240906803 | FS | 755 | 8/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101067503 | 214749704 | FS | 755 | 8/1/2022 0:00 |
| 5475151 | 4902913 | FS | 780 | 1/1/2021 0:00 |
| 5475151 | 5059319 | FS | 780 | 1/1/2021 0:00 |
| 5475151 | 4769688 | FS | 780 | 1/1/2021 0:00 |
| 5475151 | 4902915 | FS | 780 | 1/1/2021 0:00 |
| 100906901 | 210831000 | FS | 630 | 2/1/2022 0:00 |
| 5462013 | 208695005 | FS | 740 | 1/1/2023 0:00 |
| 5134100 | 221032800 | FS | 811 | 8/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 8/1/2022 0:00 |
| 102660206 | 263536305 | FS | 649 | 4/1/2023 0:00 |
| 5497401 | 5095049 | FS | 1116 | 10/1/2022 0:00 |
| 5497401 | 5095050 | FS | 1116 | 10/1/2022 0:00 |
| 5497401 | 5095052 | FS | 1116 | 10/1/2022 0:00 |
| 4953278 | 4209424 | FS | 440 | 2/9/2021 0:00 |
| 5507117 | 5111902 | FS | 593 | 11/1/2020 0:00 |
| 5507117 | 5113355 | FS | 593 | 11/1/2020 0:00 |
| 100620601 | 5040406 | FS | 394 | 1/1/2021 0:00 |
| 100620601 | 206524302 | FS | 394 | 1/1/2021 0:00 |
| 100620601 | 206539703 | FS | 394 | 1/1/2021 0:00 |
| 5240096 | 5127147 | FS | 736 | 11/1/2021 0:00 |
| 5240096 | 4668022 | FS | 736 | 11/1/2021 0:00 |
| 101079903 | 215239204 | FS | 987 | 4/1/2023 0:00 |
| 100906901 | 210831000 | FS | 630 | 3/1/2022 0:00 |
| 101777707 | 235802200 | FS | 459 | 1/1/2022 0:00 |
| 5507117 | 5111903 | FS | 507 | 6/1/2023 0:00 |
| 5507117 | 5111902 | FS | 507 | 6/1/2023 0:00 |
| 5507117 | 5113355 | FS | 507 | 6/1/2023 0:00 |
| 5507117 | 5113355 | FS | 695 | 3/1/2021 0:00 |
| 5507117 | 5111903 | FS | 695 | 3/1/2021 0:00 |
| 5507117 | 5111902 | FS | 695 | 3/1/2021 0:00 |
| 5507117 | 5111903 | FS | 253 | 2/1/2023 0:00 |
| 5507117 | 5111902 | FS | 253 | 2/1/2023 0:00 |
| 100084808 | 202038001 | FS | 437 | 10/1/2022 0:00 |
| 100084808 | 203221206 | FS | 437 | 10/1/2022 0:00 |
| 100084808 | 203223002 | FS | 437 | 10/1/2022 0:00 |
| 100084808 | 203222100 | FS | 437 | 10/1/2022 0:00 |
| 101434101 | 222942903 | FS | 467 | 10/1/2022 0:00 |
| 101434101 | 222942608 | FS | 467 | 10/1/2022 0:00 |
| 5560032 | 5198435 | FS | 1190 | 2/1/2022 0:00 |
| 5560032 | 227364708 | FS | 1190 | 2/1/2022 0:00 |
| 5560032 | 227363108 | FS | 1190 | 2/1/2022 0:00 |
| 5560032 | 227364702 | FS | 1190 | 2/1/2022 0:00 |
| 102183108 | 245505806 | FS | 835 | 4/1/2022 0:00 |
| 102286708 | 248559002 | FS | 658 | 5/1/2022 0:00 |
| 102286708 | 248559004 | FS | 658 | 5/1/2022 0:00 |
| 5491675 | 5085108 | FS | 569 | 3/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102377907 | 253720300 | FS | 625 | 12/1/2022 0:00 |
| 100906901 | 210831000 | FS | 522 | 4/1/2021 0:00 |
| 5134100 | 221032800 | FS | 811 | 4/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 4/1/2022 0:00 |
| 5456649 | 5030162 | FS | 747 | 6/1/2022 0:00 |
| 5456649 | 5030161 | FS | 747 | 6/1/2022 0:00 |
| 5456649 | 5030162 | FS | 697 | 5/1/2021 0:00 |
| 5456649 | 5030161 | FS | 697 | 5/1/2021 0:00 |
| 102766604 | 266363108 | FS | 740 | 6/1/2023 0:00 |
| 102766604 | 266366106 | FS | 740 | 6/1/2023 0:00 |
| 5450259 | 5018927 | FS | 848 | 2/1/2023 0:00 |
| 5450259 | 5179550 | FS | 848 | 2/1/2023 0:00 |
| 5460365 | 5036285 | FS | 272 | 8/1/2021 0:00 |
| 101575007 | 227877705 | FS | 476 | 3/9/2023 0:00 |
| 101668200 | 4913044 | FS | 658 | 10/1/2021 0:00 |
| 101668200 | 4913042 | FS | 658 | 10/1/2021 0:00 |
| 5381052 | 5173890 | FS | 800 | 4/1/2022 0:00 |
| 5360239 | 5088797 | FS | 616 | 4/1/2021 0:00 |
| 5240096 | 5127147 | FS | 851 | 12/1/2022 0:00 |
| 5240096 | 4668022 | FS | 851 | 12/1/2022 0:00 |
| 102286708 | 248559006 | FS | 835 | 7/1/2022 0:00 |
| 102286708 | 248559004 | FS | 835 | 7/1/2022 0:00 |
| 101972802 | 238723307 | FS | 463 | 3/1/2023 0:00 |
| 101079903 | 215239204 | TF | 654 | 6/1/2023 0:00 |
| 102335807 | 251755508 | FS | 872 | 4/1/2023 0:00 |
| 102335807 | 251755506 | FS | 872 | 4/1/2023 0:00 |
| 102183108 | 245505806 | FS | 835 | 5/1/2022 0:00 |
| 5497401 | 5095050 | FS | 992 | 4/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 4/1/2022 0:00 |
| 5497401 | 5095053 | FS | 992 | 4/1/2022 0:00 |
| 5552793 | 5186002 | FS | 608 | 5/13/2022 0:00 |
| 5552793 | 5186005 | FS | 608 | 5/13/2022 0:00 |
| 5360239 | 5088797 | FS | 607 | 2/1/2023 0:00 |
| 5456649 | 5030162 | FS | 595 | 11/1/2020 0:00 |
| 5456649 | 5030161 | FS | 595 | 11/1/2020 0:00 |
| 102786107 | 266484901 | FS | 601 | 5/1/2023 0:00 |
| 102786107 | 266484008 | FS | 601 | 5/1/2023 0:00 |
| 100956206 | 212534100 | FS | 778 | 4/1/2023 0:00 |
| 100956206 | 212533607 | FS | 778 | 4/1/2023 0:00 |
| 5491675 | 5085108 | FS | 474 | 8/1/2022 0:00 |
| 5450259 | 5018927 | FS | 749 | 9/1/2021 0:00 |
| 5450259 | 5179550 | FS | 749 | 9/1/2021 0:00 |
| 5443342 | 5007779 | FS | 658 | 10/1/2021 0:00 |
| 5443342 | 5007778 | FS | 658 | 10/1/2021 0:00 |
| 5443342 | 5007776 | FS | 658 | 10/1/2021 0:00 |
| 5497401 | 5095050 | FS | 663 | 2/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|----------|---------|------------|--------------|------------------|
| 5497401 | 5095052 | FS | 663 | 2/1/2021 0:00 |
| 100620601 | 5040406 | FS | 507 | 3/1/2022 0:00 |
| 100620601 | 206524302 | FS | 507 | 3/1/2022 0:00 |
| 100620601 | 206539703 | FS | 507 | 3/1/2022 0:00 |
| 101537204 | 226412307 | FS | 835 | 6/1/2022 0:00 |
| 101537204 | 226414902 | FS | 835 | 6/1/2022 0:00 |
| 101537204 | 226414904 | FS | 835 | 6/1/2022 0:00 |
| 5215422 | 4619615 | FS | 528 | 11/1/2020 0:00 |
| 5215422 | 4619612 | FS | 528 | 11/1/2020 0:00 |
| 5215422 | 4619613 | FS | 528 | 11/1/2020 0:00 |
| 101501504 | 225142008 | FS | 430 | 8/1/2021 0:00 |
| 101512005 | 225493703 | FS | 835 | 4/1/2022 0:00 |
| 101512005 | 225493701 | FS | 835 | 4/1/2022 0:00 |
| 101378307 | 221567503 | FS | 835 | 11/1/2021 0:00 |
| 101378307 | 221566408 | FS | 835 | 11/1/2021 0:00 |
| 101378307 | 221567501 | FS | 835 | 11/1/2021 0:00 |
| 101378307 | 221567503 | FS | 835 | 1/1/2022 0:00 |
| 101378307 | 221566408 | FS | 835 | 1/1/2022 0:00 |
| 101378307 | 221567501 | FS | 835 | 1/1/2022 0:00 |
| 5062274 | 4966517 | FS | 692 | 8/1/2022 0:00 |
| 5443342 | 5007779 | FS | 535 | 12/1/2020 0:00 |
| 5443342 | 5007778 | FS | 535 | 12/1/2020 0:00 |
| 5443342 | 5007776 | FS | 535 | 12/1/2020 0:00 |
| 5443342 | 5007779 | FS | 430 | 5/1/2022 0:00 |
| 5443342 | 5007778 | FS | 430 | 5/1/2022 0:00 |
| 101879805 | 236441304 | FS | 227 | 7/22/2022 0:00 |
| 101879805 | 236441101 | FS | 227 | 7/22/2022 0:00 |
| 101879805 | 236441302 | FS | 227 | 7/22/2022 0:00 |
| 5497401 | 5095049 | FS | 1116 | 2/1/2023 0:00 |
| 5497401 | 5095050 | FS | 1116 | 2/1/2023 0:00 |
| 5497401 | 5095052 | FS | 1116 | 2/1/2023 0:00 |
| 100620601 | 5040406 | FS | 507 | 1/1/2022 0:00 |
| 100620601 | 206524302 | FS | 507 | 1/1/2022 0:00 |
| 100620601 | 206539703 | FS | 507 | 1/1/2022 0:00 |
| 100620601 | 5040406 | FS | 496 | 2/1/2021 0:00 |
| 100620601 | 206524302 | FS | 496 | 2/1/2021 0:00 |
| 100620601 | 206539703 | FS | 496 | 2/1/2021 0:00 |
| 101456700 | 223665700 | FS | 430 | 4/1/2021 0:00 |
| 101512005 | 225493701 | FS | 459 | 9/1/2022 0:00 |
| 100906901 | 210831000 | FS | 635 | 8/1/2022 0:00 |
| 102460908 | 258521300 | FS | 777 | 2/1/2023 0:00 |
| 102460908 | 253217208 | FS | 777 | 2/1/2023 0:00 |
| 5306029 | 4784712 | FS | 624 | 3/1/2023 0:00 |
| 5443342 | 5007779 | FS | 589 | 3/2/2022 0:00 |
| 5443342 | 5007778 | FS | 589 | 3/2/2022 0:00 |
| 5443342 | 5007777 | FS | 589 | 3/2/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5458132 | 5032706 | FS | 740 | 2/1/2023 0:00 |
| 5458132 | 5032702 | FS | 616 | 2/1/2021 0:00 |
| 5458132 | 5032706 | FS | 616 | 2/1/2021 0:00 |
| 102827200 | 267366408 | FS | 868 | 4/1/2023 0:00 |
| 102827200 | 267367302 | FS | 868 | 4/1/2023 0:00 |
| 102730707 | 265291307 | FS | 740 | 4/1/2023 0:00 |
| 102730707 | 265292102 | FS | 740 | 4/1/2023 0:00 |
| 100620601 | 5040406 | FS | 576 | 4/1/2022 0:00 |
| 100620601 | 206524302 | FS | 576 | 4/1/2022 0:00 |
| 100620601 | 206539703 | FS | 576 | 4/1/2022 0:00 |
| 5360239 | 4874305 | FS | 535 | 11/1/2020 0:00 |
| 5560032 | 5198435 | FS | 1114 | 9/1/2021 0:00 |
| 5560032 | 227364702 | FS | 1114 | 9/1/2021 0:00 |
| 5560032 | 227364708 | FS | 1114 | 9/1/2021 0:00 |
| 5062274 | 4966517 | FS | 692 | 9/1/2022 0:00 |
| 5276860 | 4729830 | FS | 637 | 5/1/2021 0:00 |
| 5276860 | 4729829 | FS | 637 | 5/1/2021 0:00 |
| 5276860 | 4729831 | FS | 637 | 5/1/2021 0:00 |
| 5497401 | 5095049 | FS | 1116 | 12/1/2022 0:00 |
| 5497401 | 5095050 | FS | 1116 | 12/1/2022 0:00 |
| 5497401 | 5095052 | FS | 1116 | 12/1/2022 0:00 |
| 5507117 | 5111903 | FS | 321 | 6/1/2022 0:00 |
| 5507117 | 5111902 | FS | 321 | 6/1/2022 0:00 |
| 101972802 | 238723307 | FS | 541 | 6/1/2023 0:00 |
| 100679001 | 207247405 | FS | 205 | 5/1/2021 0:00 |
| 5134100 | 221032800 | FS | 712 | 2/1/2021 0:00 |
| 5134100 | 4483697 | FS | 712 | 2/1/2021 0:00 |
| 5443342 | 5007779 | FS | 525 | 1/1/2023 0:00 |
| 5443342 | 5007778 | FS | 525 | 1/1/2023 0:00 |
| 5424245 | 4977447 | FS | 968 | 1/1/2021 0:00 |
| 5424245 | 4977451 | FS | 968 | 1/1/2021 0:00 |
| 5424245 | 4977450 | FS | 968 | 1/1/2021 0:00 |
| 5495884 | 5094108 | FS | 460 | 3/1/2021 0:00 |
| 5495884 | 5094109 | FS | 460 | 3/1/2021 0:00 |
| 101658503 | 231377803 | FS | 250 | 3/1/2022 0:00 |
| 5497401 | 5095049 | FS | 992 | 7/1/2022 0:00 |
| 5497401 | 5095050 | FS | 992 | 7/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 7/1/2022 0:00 |
| 5507117 | 5111903 | FS | 755 | 2/1/2022 0:00 |
| 5507117 | 5111902 | FS | 755 | 2/1/2022 0:00 |
| 100084808 | 202038001 | FS | 310 | 8/1/2022 0:00 |
| 100084808 | 203221206 | FS | 310 | 8/1/2022 0:00 |
| 100084808 | 203222100 | FS | 310 | 8/1/2022 0:00 |
| 100084808 | 201265601 | FS | 310 | 8/1/2022 0:00 |
| 5552793 | 5186002 | FS | 632 | 5/1/2023 0:00 |
| 5552793 | 5186005 | FS | 632 | 5/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5381052 | 5173890 | FS | 800 | 6/1/2022 0:00 |
| 101456700 | 223665700 | FS | 222 | 3/16/2021 0:00 |
| 101501504 | 225142008 | FS | 459 | 4/1/2022 0:00 |
| 102377907 | 253720300 | FS | 625 | 10/1/2022 0:00 |
| 102776402 | 266381402 | FS | 740 | 2/1/2023 0:00 |
| 5490132 | 222125604 | FS | 434 | 1/1/2022 0:00 |
| 5490132 | 5082701 | FS | 434 | 1/1/2022 0:00 |
| 5458132 | 5032706 | FS | 740 | 5/1/2023 0:00 |
| 5497401 | 5095052 | FS | 1116 | 6/1/2023 0:00 |
| 5497401 | 5095053 | FS | 1116 | 6/1/2023 0:00 |
| 5497401 | 5095049 | FS | 1116 | 6/1/2023 0:00 |
| 5215422 | 4619615 | FS | 488 | 7/1/2020 0:00 |
| 5215422 | 4619612 | FS | 488 | 7/1/2020 0:00 |
| 5215422 | 4619613 | FS | 488 | 7/1/2020 0:00 |
| 5360239 | 5088797 | FS | 616 | 7/1/2021 0:00 |
| 5560032 | 5198435 | FS | 1190 | 5/1/2022 0:00 |
| 5560032 | 227364708 | FS | 1190 | 5/1/2022 0:00 |
| 5560032 | 227363108 | FS | 1190 | 5/1/2022 0:00 |
| 5560032 | 227364702 | FS | 1190 | 5/1/2022 0:00 |
| 5240096 | 5127147 | FS | 577 | 11/1/2020 0:00 |
| 5240096 | 5127147 | FS | 537 | 7/1/2020 0:00 |
| 5291228 | 4757343 | FS | 1159 | 7/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1159 | 7/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1159 | 7/1/2021 0:00 |
| 5291228 | 4757332 | FS | 1391 | 12/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1391 | 12/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1391 | 12/1/2022 0:00 |
| 100749300 | 208074700 | FS | 642 | 2/1/2023 0:00 |
| 102377907 | 253720300 | FS | 625 | 2/1/2023 0:00 |
| 102460908 | 258521300 | FS | 777 | 3/1/2023 0:00 |
| 102460908 | 253217208 | FS | 777 | 3/1/2023 0:00 |
| 5520323 | 5134194 | FS | 509 | 9/1/2020 0:00 |
| 5520323 | 5134193 | FS | 509 | 9/1/2020 0:00 |
| 100620601 | 5040406 | FS | 354 | 9/1/2020 0:00 |
| 5490132 | 222125604 | FS | 199 | 9/19/2022 0:00 |
| 100620601 | 206539701 | FS | 576 | 7/1/2022 0:00 |
| 5507117 | 5113355 | FS | 253 | 12/1/2022 0:00 |
| 4953278 | 4209424 | FS | 649 | 5/1/2023 0:00 |
| 102445102 | 217575604 | FS | 726 | 4/1/2023 0:00 |
| 102478804 | 259062303 | FS | 146 | 9/1/2022 0:00 |
| 100906901 | 210831000 | FS | 630 | 12/1/2021 0:00 |
| 5491675 | 5085109 | FS | 569 | 6/1/2023 0:00 |
| 102351108 | 252318904 | FS | 281 | 5/1/2023 0:00 |
| 5084020 | 4812621 | FS | 516 | 4/1/2023 0:00 |
| 102569304 | 261733807 | FS | 516 | 6/1/2023 0:00 |
| 101467305 | 223971401 | FS | 68 | 3/23/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5552793 | 5186008 | FS | 992 | 7/1/2022 0:00 |
| 102328101 | 250955901 | FS | 250 | 8/1/2022 0:00 |
| 5553000 | 5186404 | TF | 568 | 6/1/2023 0:00 |
| 101705202 | 233719700 | FS | 447 | 11/1/2021 0:00 |
| 5306029 | 4784713 | TF | 284 | 7/1/2021 0:00 |
| 5495884 | 5094110 | FS | 460 | 2/1/2021 0:00 |
| 5507117 | 5111903 | FS | 593 | 1/1/2021 0:00 |
| 102916805 | 269946707 | FS | 518 | 4/10/2023 0:00 |
| 5495884 | 5094110 | FS | 704 | 4/1/2023 0:00 |
| 100620601 | 206539701 | FS | 450 | 8/1/2021 0:00 |
| 101646202 | 230548101 | FS | 22 | 4/1/2022 0:00 |
| 5495884 | 5094110 | FS | 691 | 7/1/2021 0:00 |
| 101646606 | 230225102 | FS | 302 | 2/1/2022 0:00 |
| 101067503 | 240906801 | FS | 890 | 5/1/2023 0:00 |
| 102561303 | 261162903 | FS | 93 | 1/1/2023 0:00 |
| 102792506 | 266538103 | FS | 740 | 2/1/2023 0:00 |
| 5345582 | 213503402 | FS | 658 | 11/1/2021 0:00 |
| 5432410 | 4879850 | FS | 740 | 11/1/2022 0:00 |
| 4934695 | 2618410 | FS | 301 | 7/1/2022 0:00 |
| 5240096 | 4664282 | FS | 679 | 3/1/2021 0:00 |
| 5306913 | 4786261 | FS | 455 | 8/1/2022 0:00 |
| 101695004 | 233417801 | FS | 234 | 9/1/2021 0:00 |
| 101695004 | 233417801 | FS | 60 | 8/24/2021 0:00 |
| 5269146 | 4715945 | FS | 331 | 4/1/2022 0:00 |
| 5497401 | 5095053 | FS | 1116 | 5/1/2023 0:00 |
| 5497401 | 5095049 | FS | 992 | 1/1/2022 0:00 |
| 101646202 | 230548101 | FS | 106 | 7/14/2021 0:00 |
| 100906901 | 214378606 | FS | 421 | 1/7/2021 0:00 |
| 101048808 | 3598980 | FS | 123 | 9/18/2020 0:00 |
| 101048808 | 3598980 | FS | 201 | 7/1/2021 0:00 |
| 102415702 | 255707900 | FS | 516 | 6/1/2023 0:00 |
| 5432410 | 4879850 | FS | 658 | 7/1/2022 0:00 |
| 976694 | 213675800 | FS | 782 | 4/1/2021 0:00 |
| 4934695 | 2618410 | FS | 301 | 9/1/2022 0:00 |
| 100729406 | 207868602 | FS | 204 | 10/1/2020 0:00 |
| 100729406 | 207868602 | FS | 204 | 12/1/2020 0:00 |
| 5450259 | 5018930 | FS | 848 | 10/1/2022 0:00 |
| 100176506 | 202276604 | FS | 234 | 3/1/2021 0:00 |
| 101378307 | 221567503 | FS | 835 | 9/1/2022 0:00 |
| 5497401 | 5095050 | FS | 584 | 4/1/2021 0:00 |
| 100620601 | 206539701 | FS | 450 | 9/1/2021 0:00 |
| 101646606 | 230225102 | FS | 516 | 6/1/2023 0:00 |
| 100620601 | 5040406 | FS | 691 | 10/1/2022 0:00 |
| 5520323 | 5134195 | FS | 535 | 11/1/2020 0:00 |
| 5215422 | 4619614 | FS | 650 | 6/1/2021 0:00 |
| 5504571 | 5107296 | FS | 454 | 9/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 4953278 | 4209424 | FS | 548 | 8/1/2022 0:00 |
| 101609502 | 229091002 | FS | 516 | 6/1/2023 0:00 |
| 100945407 | 210329003 | FS | 508 | 12/1/2022 0:00 |
| 101048808 | 3598980 | FS | 92 | 10/19/2022 0:00 |
| 102372100 | 253595003 | FS | 835 | 7/1/2022 0:00 |
| 5478410 | 5064216 | FS | 194 | 7/1/2020 0:00 |
| 5478410 | 5064216 | FS | 194 | 8/1/2020 0:00 |
| 4901623 | 4130913 | FS | 616 | 10/1/2021 0:00 |
| 102582902 | 261606302 | FS | 402 | 4/1/2023 0:00 |
| 5552793 | 5186008 | FS | 1116 | 3/1/2023 0:00 |
| 101512005 | 225493705 | FS | 516 | 12/1/2022 0:00 |
| 101503608 | 225115108 | FS | 499 | 5/1/2023 0:00 |
| 5306913 | 4786261 | FS | 617 | 5/1/2023 0:00 |
| 5306913 | 4786263 | FS | 617 | 5/1/2023 0:00 |
| 5306913 | 4786262 | FS | 617 | 5/1/2023 0:00 |
| 5306913 | 4786262 | FS | 616 | 4/1/2021 0:00 |
| 5306913 | 4786261 | FS | 616 | 4/1/2021 0:00 |
| 5460365 | 5036285 | FS | 272 | 12/1/2021 0:00 |
| 101575007 | 227877705 | FS | 641 | 4/1/2023 0:00 |
| 5557888 | 5194781 | FS | 374 | 10/1/2020 0:00 |
| 101418906 | 4878242 | FS | 503 | 9/1/2021 0:00 |
| 101418906 | 4878239 | FS | 503 | 9/1/2021 0:00 |
| 101418906 | 4878241 | FS | 503 | 9/1/2021 0:00 |
| 5560032 | 5198435 | FS | 1190 | 3/1/2022 0:00 |
| 5560032 | 227364708 | FS | 1190 | 3/1/2022 0:00 |
| 5560032 | 227363108 | FS | 1190 | 3/1/2022 0:00 |
| 5560032 | 227364702 | FS | 1190 | 3/1/2022 0:00 |
| 5231461 | 4647929 | FS | 954 | 10/1/2022 0:00 |
| 5240096 | 5127147 | FS | 851 | 10/1/2022 0:00 |
| 5240096 | 4668022 | FS | 851 | 10/1/2022 0:00 |
| 5306029 | 4784712 | FS | 424 | 9/7/2022 0:00 |
| 100906901 | 210831000 | FS | 635 | 7/1/2022 0:00 |
| 100956206 | 212450959 | FS | 835 | 2/1/2022 0:00 |
| 100956206 | 212534100 | FS | 835 | 2/1/2022 0:00 |
| 102335807 | 251755506 | FS | 422 | 3/17/2023 0:00 |
| 102335807 | 251755508 | FS | 422 | 3/17/2023 0:00 |
| 102377907 | 253720300 | FS | 530 | 8/1/2022 0:00 |
| 102478804 | 259062301 | FS | 207 | 6/1/2023 0:00 |
| 5460365 | 5036285 | FS | 272 | 10/1/2021 0:00 |
| 5462013 | 208695005 | FS | 740 | 5/1/2023 0:00 |
| 5269146 | 4715945 | FS | 504 | 4/1/2023 0:00 |
| 5269146 | 4715948 | FS | 504 | 4/1/2023 0:00 |
| 5269146 | 4715946 | FS | 504 | 4/1/2023 0:00 |
| 101646606 | 230225108 | FS | 20 | 4/29/2022 0:00 |
| 101434101 | 222942907 | FS | 365 | 9/1/2022 0:00 |
| 101434101 | 222942903 | FS | 365 | 9/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101501504 | 225142008 | FS | 459 | 3/1/2022 0:00 |
| 101501504 | 225142008 | FS | 516 | 12/1/2022 0:00 |
| 102792506 | 266538103 | FS | 740 | 4/1/2023 0:00 |
| 102792506 | 266538105 | FS | 740 | 4/1/2023 0:00 |
| 102792506 | 266538107 | FS | 740 | 4/1/2023 0:00 |
| 5062274 | 4966517 | FS | 992 | 11/1/2021 0:00 |
| 102561303 | 261478505 | FS | 93 | 12/1/2022 0:00 |
| 102583504 | 262068207 | FS | 516 | 5/1/2023 0:00 |
| 100906901 | 210831000 | FS | 582 | 7/1/2021 0:00 |
| 101456700 | 223665700 | FS | 459 | 10/1/2021 0:00 |
| 101418906 | 4878242 | FS | 584 | 7/1/2021 0:00 |
| 101418906 | 4878239 | FS | 584 | 7/1/2021 0:00 |
| 101418906 | 4878241 | FS | 584 | 7/1/2021 0:00 |
| 5557888 | 5194782 | FS | 355 | 7/1/2020 0:00 |
| 100749300 | 208074700 | FS | 541 | 6/1/2022 0:00 |
| 5456649 | 5030162 | FS | 747 | 10/1/2021 0:00 |
| 5456649 | 5030161 | FS | 747 | 10/1/2021 0:00 |
| 5475151 | 4902913 | FS | 925 | 2/1/2021 0:00 |
| 5475151 | 5059319 | FS | 925 | 2/1/2021 0:00 |
| 5475151 | 4769688 | FS | 925 | 2/1/2021 0:00 |
| 5475151 | 4902915 | FS | 925 | 2/1/2021 0:00 |
| 5475151 | 4902913 | FS | 780 | 12/1/2020 0:00 |
| 5475151 | 5059319 | FS | 780 | 12/1/2020 0:00 |
| 101383904 | 221662108 | FS | 183 | 6/1/2021 0:00 |
| 101473902 | 224122800 | FS | 53 | 3/25/2021 0:00 |
| 101443307 | 204434502 | FS | 578 | 6/1/2023 0:00 |
| 5540281 | 5165710 | FS | 285 | 11/1/2022 0:00 |
| 5240096 | 4664282 | FS | 736 | 9/1/2022 0:00 |
| 5291228 | 4757341 | FS | 998 | 11/1/2020 0:00 |
| 102201201 | 246217100 | FS | 234 | 3/3/2022 0:00 |
| 102307301 | 249770502 | FS | 250 | 7/1/2022 0:00 |
| 2231717 | 3689330 | FS | 250 | 12/1/2021 0:00 |
| 102094103 | 242287507 | FS | 250 | 6/1/2022 0:00 |
| 5475151 | 5059318 | FS | 925 | 4/1/2021 0:00 |
| 100945407 | 210329003 | FS | 239 | 10/1/2020 0:00 |
| 101045006 | 214642904 | FS | 208 | 1/1/2021 0:00 |
| 101473902 | 224122800 | FS | 281 | 4/1/2023 0:00 |
| 101483003 | 224359803 | FS | 557 | 5/1/2022 0:00 |
| 101501504 | 225143001 | FS | 459 | 8/1/2022 0:00 |
| 101418906 | 4878238 | FS | 561 | 4/1/2022 0:00 |
| 101418906 | 4878238 | FS | 595 | 11/1/2022 0:00 |
| 101473902 | 224122800 | FS | 250 | 10/1/2021 0:00 |
| 101473902 | 224122800 | FS | 250 | 3/1/2022 0:00 |
| 101503608 | 225115108 | FS | 306 | 10/13/2022 0:00 |
| 101418906 | 4878242 | FS | 561 | 11/1/2021 0:00 |
| 101467305 | 223971401 | FS | 234 | 7/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5291228 | 4757341 | FS | 860 | 7/1/2020 0:00 |
| 102307301 | 249770502 | FS | 250 | 6/1/2022 0:00 |
| 102325707 | 250887104 | FS | 326 | 10/1/2022 0:00 |
| 5306913 | 4786263 | FS | 535 | 12/1/2020 0:00 |
| 101890000 | 237318600 | FS | 352 | 5/1/2023 0:00 |
| 2231717 | 3689330 | FS | 250 | 10/1/2021 0:00 |
| 5557888 | 5194782 | FS | 430 | 2/1/2021 0:00 |
| 5504571 | 5107296 | FS | 561 | 8/1/2021 0:00 |
| 5504571 | 5107296 | FS | 561 | 2/1/2021 0:00 |
| 100945407 | 210329003 | FS | 508 | 2/1/2023 0:00 |
| 102377907 | 253720308 | FS | 194 | 6/20/2022 0:00 |
| 5456649 | 5030159 | FS | 747 | 8/1/2022 0:00 |
| 102786107 | 266484507 | FS | 601 | 4/1/2023 0:00 |
| 102786107 | 266484507 | FS | 601 | 6/1/2023 0:00 |
| 102827200 | 267367101 | FS | 590 | 2/10/2023 0:00 |
| 102711707 | 264942507 | FS | 154 | 12/15/2022 0:00 |
| 102597904 | 261924004 | FS | 740 | 6/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1159 | 5/1/2021 0:00 |
| 100679001 | 207247405 | FS | 144 | 9/1/2021 0:00 |
| 101958508 | 238236100 | FS | 281 | 4/1/2023 0:00 |
| 5269146 | 4715947 | FS | 625 | 12/1/2022 0:00 |
| 5497401 | 5095053 | FS | 1116 | 3/1/2023 0:00 |
| 101613308 | 229235507 | FS | 281 | 10/1/2022 0:00 |
| 102902003 | 269433304 | FS | 36 | 3/31/2023 0:00 |
| 5495884 | 5094110 | FS | 748 | 3/1/2022 0:00 |
| 5507117 | 5111903 | FS | 593 | 12/1/2020 0:00 |
| 101646606 | 230225102 | FS | 516 | 3/1/2023 0:00 |
| 102925706 | 269659602 | FS | 244 | 4/5/2023 0:00 |
| 100945407 | 210329003 | FS | 295 | 2/1/2021 0:00 |
| 102424403 | 255684302 | FS | 334 | 11/9/2022 0:00 |
| 5415751 | 4963851 | FS | 120 | 3/1/2021 0:00 |
| 5134100 | 221031807 | FS | 811 | 11/1/2021 0:00 |
| 4946020 | 4199200 | FS | 1339 | 11/1/2022 0:00 |
| 101443307 | 204434502 | FS | 459 | 1/1/2022 0:00 |
| 5264471 | 4864247 | FS | 616 | 11/1/2022 0:00 |
| 5383479 | 4913042 | FS | 740 | 2/1/2023 0:00 |
| 5458132 | 5032702 | FS | 658 | 11/1/2021 0:00 |
| 100176506 | 202276604 | FS | 204 | 11/1/2020 0:00 |
| 5490132 | 5082703 | FS | 434 | 11/1/2021 0:00 |
| 101695004 | 233417801 | FS | 20 | 6/1/2022 0:00 |
| 2231717 | 3689330 | FS | 281 | 11/1/2022 0:00 |
| 101352006 | 220874501 | FS | 234 | 3/1/2021 0:00 |
| 102260708 | 248489807 | FS | 516 | 12/1/2022 0:00 |
| 102298705 | 249877603 | FS | 740 | 1/1/2023 0:00 |
| 5520323 | 5134195 | FS | 535 | 10/1/2020 0:00 |
| 4953278 | 4209424 | FS | 650 | 11/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102351108 | 252318904 | FS | 281 | 12/1/2022 0:00 |
| 102372100 | 253595003 | FS | 939 | 5/1/2023 0:00 |
| 102823903 | 267355707 | FS | 281 | 4/1/2023 0:00 |
| 5062274 | 4374363 | FS | 1039 | 12/1/2022 0:00 |
| 5134100 | 221031807 | FS | 918 | 2/1/2023 0:00 |
| 5134100 | 221031807 | FS | 811 | 12/1/2021 0:00 |
| 4901623 | 4130913 | FS | 545 | 6/1/2021 0:00 |
| 101418906 | 4878238 | FS | 500 | 7/1/2022 0:00 |
| 5085998 | 244052905 | FS | 623 | 5/1/2023 0:00 |
| 5560032 | 5198435 | FS | 545 | 4/1/2023 0:00 |
| 101418906 | 4878239 | FS | 595 | 3/1/2023 0:00 |
| 101418906 | 4878241 | FS | 595 | 3/1/2023 0:00 |
| 5306029 | 4784712 | TF | 284 | 3/1/2021 0:00 |
| 102530200 | 260672900 | FS | 740 | 2/1/2023 0:00 |
| 102530200 | 260672902 | FS | 740 | 2/1/2023 0:00 |
| 5215422 | 4619615 | FS | 650 | 5/1/2021 0:00 |
| 5215422 | 4619612 | FS | 650 | 5/1/2021 0:00 |
| 5215422 | 4619613 | FS | 650 | 5/1/2021 0:00 |
| 5495884 | 5094108 | FS | 748 | 4/1/2022 0:00 |
| 5495884 | 5094109 | FS | 748 | 4/1/2022 0:00 |
| 100620601 | 5040406 | FS | 47 | 4/27/2020 0:00 |
| 100620601 | 206524302 | FS | 47 | 4/27/2020 0:00 |
| 100620601 | 206539703 | FS | 47 | 4/27/2020 0:00 |
| 100956206 | 212534100 | FS | 778 | 6/1/2023 0:00 |
| 100956206 | 212533607 | FS | 778 | 6/1/2023 0:00 |
| 5276860 | 4729830 | FS | 637 | 9/1/2021 0:00 |
| 5276860 | 4729829 | FS | 637 | 9/1/2021 0:00 |
| 5276860 | 4729831 | FS | 637 | 9/1/2021 0:00 |
| 5276860 | 4729831 | FS | 646 | 7/1/2020 0:00 |
| 5276860 | 4729830 | FS | 646 | 7/1/2020 0:00 |
| 5456649 | 5030162 | FS | 555 | 7/1/2020 0:00 |
| 5456649 | 5030161 | FS | 555 | 7/1/2020 0:00 |
| 5443342 | 5007779 | FS | 616 | 7/1/2021 0:00 |
| 5443342 | 5007778 | FS | 616 | 7/1/2021 0:00 |
| 101879805 | 236441101 | FS | 819 | 1/1/2023 0:00 |
| 101879805 | 236441302 | FS | 819 | 1/1/2023 0:00 |
| 101879805 | 256488605 | FS | 819 | 1/1/2023 0:00 |
| 5443342 | 5007776 | FS | 616 | 2/1/2021 0:00 |
| 5443342 | 5007779 | FS | 616 | 2/1/2021 0:00 |
| 5443342 | 5007779 | FS | 616 | 8/1/2021 0:00 |
| 5443342 | 5007778 | FS | 616 | 8/1/2021 0:00 |
| 5306029 | 4784712 | TF | 284 | 12/1/2020 0:00 |
| 5499828 | 5099112 | FS | 872 | 5/1/2023 0:00 |
| 100620601 | 5040406 | FS | 354 | 5/1/2020 0:00 |
| 100620601 | 206524302 | FS | 354 | 5/1/2020 0:00 |
| 100620601 | 206539703 | FS | 354 | 5/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5497401 | 5095049 | FS | 663 | 11/1/2020 0:00 |
| 5497401 | 5095050 | FS | 663 | 11/1/2020 0:00 |
| 5497401 | 5095052 | FS | 663 | 11/1/2020 0:00 |
| 102924408 | 269116700 | FS | 740 | 6/1/2023 0:00 |
| 5495884 | 5094108 | FS | 589 | 7/1/2022 0:00 |
| 5495884 | 5094109 | FS | 589 | 7/1/2022 0:00 |
| 5552793 | 5186002 | FS | 1116 | 11/1/2022 0:00 |
| 5552793 | 5186005 | FS | 1116 | 11/1/2022 0:00 |
| 101512005 | 225493703 | FS | 616 | 6/1/2021 0:00 |
| 101512005 | 225493701 | FS | 616 | 6/1/2021 0:00 |
| 100906901 | 210831000 | FS | 730 | 12/1/2020 0:00 |
| 5491675 | 5085108 | FS | 658 | 2/1/2022 0:00 |
| 5490132 | 5082701 | FS | 374 | 3/1/2021 0:00 |
| 5497401 | 5095049 | FS | 1116 | 1/1/2023 0:00 |
| 5497401 | 5095050 | FS | 1116 | 1/1/2023 0:00 |
| 5497401 | 5095052 | FS | 1116 | 1/1/2023 0:00 |
| 101537204 | 226412307 | FS | 835 | 4/1/2022 0:00 |
| 101537204 | 226414902 | FS | 835 | 4/1/2022 0:00 |
| 101537204 | 226414904 | FS | 835 | 4/1/2022 0:00 |
| 101434101 | 222942907 | FS | 391 | 3/1/2022 0:00 |
| 101434101 | 222942903 | FS | 391 | 3/1/2022 0:00 |
| 5438757 | 225024606 | FS | 566 | 1/1/2022 0:00 |
| 5438757 | 225024602 | FS | 566 | 1/1/2022 0:00 |
| 5438757 | 5000773 | FS | 566 | 1/1/2022 0:00 |
| 5438757 | 225024604 | FS | 566 | 1/1/2022 0:00 |
| 101972802 | 238723303 | FS | 386 | 11/10/2021 0:00 |
| 101972802 | 238723307 | FS | 376 | 5/1/2022 0:00 |
| 5475151 | 5059318 | FS | 726 | 7/1/2020 0:00 |
| 5475151 | 4902913 | FS | 726 | 7/1/2020 0:00 |
| 5475151 | 4769688 | FS | 726 | 7/1/2020 0:00 |
| 5475151 | 4902915 | FS | 726 | 7/1/2020 0:00 |
| 5456649 | 5030162 | FS | 747 | 12/1/2021 0:00 |
| 5456649 | 5030161 | FS | 747 | 12/1/2021 0:00 |
| 5456649 | 5030162 | FS | 555 | 8/1/2020 0:00 |
| 5456649 | 5030161 | FS | 555 | 8/1/2020 0:00 |
| 5443342 | 5007779 | FS | 616 | 5/1/2021 0:00 |
| 5443342 | 5007778 | FS | 616 | 5/1/2021 0:00 |
| 5490132 | 222125604 | FS | 434 | 3/1/2022 0:00 |
| 5490132 | 5082701 | FS | 434 | 3/1/2022 0:00 |
| 5507117 | 5113355 | FS | 695 | 9/1/2021 0:00 |
| 5507117 | 5111903 | FS | 695 | 9/1/2021 0:00 |
| 5507117 | 5111902 | FS | 695 | 9/1/2021 0:00 |
| 100620601 | 5040406 | FS | 394 | 12/1/2020 0:00 |
| 100620601 | 206524302 | FS | 394 | 12/1/2020 0:00 |
| 100620601 | 206539703 | FS | 394 | 12/1/2020 0:00 |
| 5215422 | 4619615 | FS | 528 | 10/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5215422 | 4619612 | FS | 528 | 10/1/2020 0:00 |
| 5215422 | 4619613 | FS | 528 | 10/1/2020 0:00 |
| 5560032 | 5198435 | FS | 1114 | 7/1/2021 0:00 |
| 5560032 | 227364702 | FS | 1114 | 7/1/2021 0:00 |
| 5560032 | 227364708 | FS | 1114 | 7/1/2021 0:00 |
| 5552793 | 5186002 | FS | 616 | 7/1/2021 0:00 |
| 5552793 | 5186005 | FS | 616 | 7/1/2021 0:00 |
| 5231461 | 4647929 | FS | 663 | 6/1/2020 0:00 |
| 5231461 | 4647928 | FS | 663 | 6/1/2020 0:00 |
| 5231461 | 4647930 | FS | 663 | 6/1/2020 0:00 |
| 5240096 | 5127147 | FS | 736 | 4/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 4/1/2022 0:00 |
| 101378307 | 221567503 | FS | 162 | 8/26/2022 0:00 |
| 101378307 | 221566408 | FS | 162 | 8/26/2022 0:00 |
| 101378307 | 221567501 | FS | 162 | 8/26/2022 0:00 |
| 101378307 | 221566408 | FS | 939 | 5/1/2023 0:00 |
| 101378307 | 221567501 | FS | 939 | 5/1/2023 0:00 |
| 5276860 | 4729830 | FS | 637 | 8/1/2021 0:00 |
| 5276860 | 4729829 | FS | 637 | 8/1/2021 0:00 |
| 5276860 | 4729831 | FS | 637 | 8/1/2021 0:00 |
| 5276860 | 4729831 | FS | 646 | 8/1/2020 0:00 |
| 5276860 | 4729830 | FS | 646 | 8/1/2020 0:00 |
| 100679001 | 207247405 | FS | 71 | 11/1/2020 0:00 |
| 102424403 | 255684302 | FS | 455 | 12/1/2022 0:00 |
| 102424403 | 260860307 | FS | 455 | 12/1/2022 0:00 |
| 102424403 | 255684304 | FS | 455 | 12/1/2022 0:00 |
| 101501504 | 225142008 | FS | 516 | 3/1/2023 0:00 |
| 5360239 | 5088797 | FS | 607 | 12/1/2022 0:00 |
| 5450259 | 5018927 | FS | 848 | 3/1/2023 0:00 |
| 5450259 | 5179550 | FS | 848 | 3/1/2023 0:00 |
| 5306029 | 4784712 | TF | 284 | 6/1/2020 0:00 |
| 101067503 | 240906803 | FS | 755 | 7/1/2022 0:00 |
| 101067503 | 240906801 | FS | 755 | 7/1/2022 0:00 |
| 101456700 | 223665700 | FS | 459 | 12/1/2021 0:00 |
| 5497401 | 5095050 | FS | 992 | 2/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 2/1/2022 0:00 |
| 5497401 | 5095053 | FS | 992 | 2/1/2022 0:00 |
| 101658503 | 231377803 | FS | 250 | 12/1/2021 0:00 |
| 101658503 | 231377803 | FS | 281 | 2/1/2023 0:00 |
| 5306029 | 4784713 | FS | 835 | 11/1/2021 0:00 |
| 5306029 | 4784712 | FS | 835 | 4/1/2022 0:00 |
| 102509600 | 206873404 | FS | 58 | 8/29/2022 0:00 |
| 5491675 | 5085108 | FS | 535 | 12/1/2020 0:00 |
| 5443342 | 5007779 | FS | 19 | 11/30/2020 0:00 |
| 5443342 | 5007778 | FS | 19 | 11/30/2020 0:00 |
| 5443342 | 5007777 | FS | 19 | 11/30/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5443342 | 5007776 | FS | 19 | 11/30/2020 0:00 |
| 5306029 | 4784712 | TF | 284 | 8/1/2021 0:00 |
| 101879805 | 236441101 | FS | 819 | 12/1/2022 0:00 |
| 101879805 | 236441302 | FS | 819 | 12/1/2022 0:00 |
| 101879805 | 256488605 | FS | 819 | 12/1/2022 0:00 |
| 101972802 | 238723307 | FS | 463 | 11/1/2022 0:00 |
| 5240096 | 5127147 | FS | 851 | 5/1/2023 0:00 |
| 5240096 | 4668022 | FS | 851 | 5/1/2023 0:00 |
| 100679001 | 207247405 | FS | 205 | 6/1/2021 0:00 |
| 100906901 | 210831000 | FS | 730 | 3/1/2023 0:00 |
| 5491675 | 5085108 | FS | 474 | 9/1/2022 0:00 |
| 100956206 | 212450959 | FS | 835 | 10/1/2021 0:00 |
| 100956206 | 212534100 | FS | 835 | 10/1/2021 0:00 |
| 102509600 | 259407100 | FS | 689 | 6/1/2023 0:00 |
| 102788507 | 266511503 | FS | 422 | 4/1/2023 0:00 |
| 101512005 | 225493701 | FS | 516 | 6/1/2023 0:00 |
| 5381052 | 5173890 | FS | 800 | 10/1/2021 0:00 |
| 5490132 | 5082701 | FS | 593 | 4/1/2023 0:00 |
| 102286708 | 248559002 | FS | 658 | 6/1/2022 0:00 |
| 102286708 | 248559004 | FS | 658 | 6/1/2022 0:00 |
| 100679001 | 207247405 | FS | 194 | 7/1/2020 0:00 |
| 5134100 | 221032800 | FS | 811 | 9/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 9/1/2022 0:00 |
| 5306913 | 4786261 | FS | 509 | 7/1/2020 0:00 |
| 5306913 | 4786263 | FS | 509 | 7/1/2020 0:00 |
| 5458132 | 5032702 | FS | 52 | 12/29/2020 0:00 |
| 5458132 | 5032706 | FS | 52 | 12/29/2020 0:00 |
| 5306913 | 4786263 | FS | 455 | 4/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 4/1/2022 0:00 |
| 5424245 | 4977447 | FS | 751 | 7/1/2020 0:00 |
| 5424245 | 4977451 | FS | 751 | 7/1/2020 0:00 |
| 5424245 | 4977450 | FS | 751 | 7/1/2020 0:00 |
| 101972802 | 238723307 | FS | 551 | 3/1/2022 0:00 |
| 5276860 | 4729830 | FS | 809 | 2/1/2023 0:00 |
| 5276860 | 4729829 | FS | 809 | 2/1/2023 0:00 |
| 5276860 | 4729831 | FS | 809 | 2/1/2023 0:00 |
| 102478804 | 259062301 | FS | 207 | 10/1/2022 0:00 |
| 100906901 | 210831000 | FS | 522 | 2/1/2021 0:00 |
| 5491675 | 5085108 | FS | 616 | 3/1/2021 0:00 |
| 5507117 | 5111903 | FS | 321 | 5/1/2022 0:00 |
| 5507117 | 5111902 | FS | 321 | 5/1/2022 0:00 |
| 5495884 | 5094108 | FS | 748 | 10/1/2021 0:00 |
| 5495884 | 5094109 | FS | 748 | 10/1/2021 0:00 |
| 5520323 | 5134194 | FS | 535 | 1/1/2021 0:00 |
| 5520323 | 5134193 | FS | 535 | 1/1/2021 0:00 |
| 5269146 | 4715948 | FS | 331 | 7/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5269146 | 4715946 | FS | 331 | 7/1/2022 0:00 |
| 101501504 | 225142008 | FS | 430 | 9/1/2021 0:00 |
| 101501504 | 225142008 | FS | 459 | 6/1/2022 0:00 |
| 101434101 | 222942903 | FS | 616 | 5/1/2021 0:00 |
| 101434101 | 222942608 | FS | 616 | 5/1/2021 0:00 |
| 5291228 | 4757332 | FS | 998 | 10/1/2020 0:00 |
| 5291228 | 4757343 | FS | 998 | 10/1/2020 0:00 |
| 5291228 | 4757333 | FS | 998 | 10/1/2020 0:00 |
| 101972802 | 238723307 | FS | 541 | 5/1/2023 0:00 |
| 5383479 | 4913044 | FS | 212 | 8/22/2022 0:00 |
| 5134100 | 221032800 | FS | 811 | 7/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 7/1/2022 0:00 |
| 5491675 | 5085108 | FS | 616 | 9/1/2021 0:00 |
| 5491675 | 5085108 | FS | 569 | 10/1/2022 0:00 |
| 5381052 | 5173890 | FS | 800 | 3/1/2022 0:00 |
| 5360239 | 5088797 | FS | 616 | 2/1/2021 0:00 |
| 5495884 | 5094108 | FS | 748 | 12/1/2021 0:00 |
| 5495884 | 5094109 | FS | 748 | 12/1/2021 0:00 |
| 101537204 | 226412307 | FS | 782 | 9/1/2021 0:00 |
| 101537204 | 226414902 | FS | 782 | 9/1/2021 0:00 |
| 101537204 | 226414904 | FS | 782 | 9/1/2021 0:00 |
| 101646606 | 230225108 | FS | 302 | 3/1/2022 0:00 |
| 5215422 | 4619615 | FS | 720 | 11/1/2021 0:00 |
| 5215422 | 4619612 | FS | 720 | 11/1/2021 0:00 |
| 5215422 | 4619613 | FS | 720 | 11/1/2021 0:00 |
| 101537204 | 226412307 | FS | 835 | 10/1/2021 0:00 |
| 101537204 | 226414902 | FS | 835 | 10/1/2021 0:00 |
| 101537204 | 226414904 | FS | 835 | 10/1/2021 0:00 |
| 5215422 | 4619615 | FS | 650 | 8/1/2021 0:00 |
| 5215422 | 4619612 | FS | 650 | 8/1/2021 0:00 |
| 5215422 | 4619613 | FS | 650 | 8/1/2021 0:00 |
| 101658503 | 231377803 | FS | 250 | 6/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1316 | 7/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1316 | 7/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1316 | 7/1/2022 0:00 |
| 101972802 | 238723307 | FS | 463 | 2/1/2023 0:00 |
| 5062274 | 4966517 | FS | 1039 | 10/1/2022 0:00 |
| 102460908 | 258521300 | FS | 431 | 8/16/2022 0:00 |
| 102460908 | 253217208 | FS | 431 | 8/16/2022 0:00 |
| 5306913 | 4786262 | FS | 616 | 7/1/2021 0:00 |
| 5306913 | 4786261 | FS | 616 | 7/1/2021 0:00 |
| 101890000 | 237318600 | FS | 280 | 11/1/2022 0:00 |
| 5276860 | 4729830 | FS | 809 | 11/1/2022 0:00 |
| 5276860 | 4729829 | FS | 809 | 11/1/2022 0:00 |
| 5276860 | 4729831 | FS | 809 | 11/1/2022 0:00 |
| 5306029 | 4784712 | FS | 835 | 6/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5345582 | 213503402 | FS | 535 | 11/1/2020 0:00 |
| 5438757 | 225024606 | FS | 566 | 11/1/2021 0:00 |
| 5438757 | 225024602 | FS | 566 | 11/1/2021 0:00 |
| 5438757 | 5000773 | FS | 566 | 11/1/2021 0:00 |
| 5438757 | 225024604 | FS | 566 | 11/1/2021 0:00 |
| 5381052 | 5173890 | FS | 800 | 7/1/2022 0:00 |
| 101501504 | 225142008 | FS | 459 | 5/1/2022 0:00 |
| 101434101 | 222942903 | FS | 391 | 2/1/2022 0:00 |
| 101434101 | 222942608 | FS | 391 | 2/1/2022 0:00 |
| 101434101 | 222942907 | FS | 391 | 2/1/2022 0:00 |
| 5450259 | 5018927 | FS | 848 | 12/1/2022 0:00 |
| 5450259 | 5179550 | FS | 848 | 12/1/2022 0:00 |
| 5306913 | 4786263 | FS | 455 | 5/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 5/1/2022 0:00 |
| 5460365 | 5036285 | FS | 272 | 9/1/2020 0:00 |
| 101378307 | 221566408 | FS | 939 | 1/1/2023 0:00 |
| 101378307 | 221567501 | FS | 939 | 1/1/2023 0:00 |
| 101972802 | 238723307 | FS | 463 | 1/1/2023 0:00 |
| 100699204 | 207499808 | FS | 54 | 6/24/2020 0:00 |
| 5475151 | 4902913 | FS | 1005 | 11/1/2021 0:00 |
| 5475151 | 5059319 | FS | 1005 | 11/1/2021 0:00 |
| 5475151 | 4769688 | FS | 1005 | 11/1/2021 0:00 |
| 5475151 | 4902915 | FS | 1005 | 11/1/2021 0:00 |
| 102377907 | 253720300 | FS | 530 | 9/1/2022 0:00 |
| 100906901 | 210831000 | FS | 635 | 6/1/2022 0:00 |
| 5491675 | 5085108 | FS | 616 | 2/1/2021 0:00 |
| 102445102 | 217575606 | FS | 726 | 1/1/2023 0:00 |
| 102445102 | 217576401 | FS | 726 | 1/1/2023 0:00 |
| 102445102 | 217575608 | FS | 726 | 1/1/2023 0:00 |
| 5495884 | 5094108 | FS | 748 | 6/1/2022 0:00 |
| 5495884 | 5094109 | FS | 748 | 6/1/2022 0:00 |
| 5552793 | 5186002 | FS | 992 | 4/1/2022 0:00 |
| 5552793 | 5186005 | FS | 992 | 4/1/2022 0:00 |
| 101501504 | 225142008 | FS | 459 | 12/1/2021 0:00 |
| 101434101 | 222942608 | FS | 365 | 8/1/2022 0:00 |
| 101434101 | 222942907 | FS | 365 | 8/1/2022 0:00 |
| 5438757 | 225024606 | FS | 512 | 9/1/2021 0:00 |
| 5438757 | 225024602 | FS | 512 | 9/1/2021 0:00 |
| 5438757 | 5000773 | FS | 512 | 9/1/2021 0:00 |
| 101512005 | 225493701 | FS | 516 | 4/1/2023 0:00 |
| 102183108 | 245505806 | FS | 835 | 6/1/2022 0:00 |
| 5450259 | 5018927 | FS | 806 | 2/1/2022 0:00 |
| 5450259 | 5179550 | FS | 806 | 2/1/2022 0:00 |
| 5467961 | 5048208 | FS | 109 | 3/1/2020 0:00 |
| 5443342 | 5007776 | FS | 616 | 4/1/2021 0:00 |
| 5443342 | 5007779 | FS | 616 | 4/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5306913 | 4786263 | FS | 557 | 1/1/2023 0:00 |
| 5306913 | 4786262 | FS | 557 | 1/1/2023 0:00 |
| 5458132 | 5032706 | FS | 658 | 5/1/2022 0:00 |
| 100679001 | 207247405 | FS | 205 | 4/1/2021 0:00 |
| 5306029 | 4784712 | FS | 624 | 5/1/2023 0:00 |
| 5383479 | 4913044 | FS | 740 | 4/1/2023 0:00 |
| 5475151 | 4902913 | FS | 925 | 8/1/2021 0:00 |
| 5475151 | 5059319 | FS | 925 | 8/1/2021 0:00 |
| 5475151 | 4769688 | FS | 925 | 8/1/2021 0:00 |
| 5475151 | 4902915 | FS | 925 | 8/1/2021 0:00 |
| 100906901 | 210831000 | FS | 635 | 5/1/2022 0:00 |
| 100620601 | 5040406 | FS | 691 | 3/1/2023 0:00 |
| 100620601 | 206524302 | FS | 691 | 3/1/2023 0:00 |
| 100620601 | 206539703 | FS | 691 | 3/1/2023 0:00 |
| 5215422 | 4619615 | FS | 720 | 2/1/2022 0:00 |
| 5215422 | 4619612 | FS | 720 | 2/1/2022 0:00 |
| 5215422 | 4619613 | FS | 720 | 2/1/2022 0:00 |
| 5507117 | 5113355 | FS | 695 | 4/1/2021 0:00 |
| 5507117 | 5111903 | FS | 695 | 4/1/2021 0:00 |
| 5507117 | 5111902 | FS | 695 | 4/1/2021 0:00 |
| 102788507 | 266511503 | FS | 123 | 1/23/2023 0:00 |
| 5062274 | 4966517 | FS | 992 | 1/1/2022 0:00 |
| 5306913 | 4786262 | FS | 535 | 1/1/2021 0:00 |
| 5306913 | 4786261 | FS | 535 | 1/1/2021 0:00 |
| 5491675 | 5085108 | FS | 616 | 8/1/2021 0:00 |
| 102478804 | 259062301 | FS | 207 | 2/1/2023 0:00 |
| 5495884 | 5094108 | FS | 318 | 7/1/2020 0:00 |
| 5495884 | 5094109 | FS | 318 | 7/1/2020 0:00 |
| 5456649 | 5030162 | FS | 555 | 9/1/2020 0:00 |
| 5456649 | 5030161 | FS | 555 | 9/1/2020 0:00 |
| 5062274 | 4966517 | FS | 929 | 9/1/2021 0:00 |
| 101456700 | 223665700 | FS | 459 | 11/1/2021 0:00 |
| 101501504 | 225142008 | FS | 516 | 6/1/2023 0:00 |
| 5240096 | 5127147 | FS | 736 | 7/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 7/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1391 | 11/1/2022 0:00 |
| 102377907 | 253720308 | FS | 530 | 7/1/2022 0:00 |
| 5306029 | 4784713 | FS | 646 | 8/1/2020 0:00 |
| 5276860 | 4729830 | FS | 694 | 3/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 3/1/2022 0:00 |
| 5276860 | 4729831 | FS | 694 | 3/1/2022 0:00 |
| 102817504 | 267192208 | FS | 608 | 2/6/2023 0:00 |
| 5450259 | 5018927 | FS | 806 | 10/1/2021 0:00 |
| 5450259 | 5179550 | FS | 806 | 10/1/2021 0:00 |
| 5443342 | 5007779 | FS | 658 | 11/1/2021 0:00 |
| 5443342 | 5007778 | FS | 658 | 11/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5443342 | 5007776 | FS | 658 | 11/1/2020 0:00 |
| 5495884 | 5094108 | FS | 318 | 9/1/2020 0:00 |
| 5495884 | 5094109 | FS | 318 | 9/1/2020 0:00 |
| 5507117 | 5113355 | FS | 695 | 2/1/2021 0:00 |
| 5507117 | 5111903 | FS | 695 | 2/1/2021 0:00 |
| 5507117 | 5111902 | FS | 695 | 2/1/2021 0:00 |
| 5381052 | 5173890 | FS | 742 | 5/1/2021 0:00 |
| 5552793 | 5186002 | FS | 1116 | 4/1/2023 0:00 |
| 5552793 | 5186005 | FS | 1116 | 4/1/2023 0:00 |
| 5360239 | 5088797 | FS | 509 | 9/1/2020 0:00 |
| 102286708 | 248559002 | FS | 668 | 4/7/2022 0:00 |
| 102286708 | 248559004 | FS | 668 | 4/7/2022 0:00 |
| 100956206 | 212450959 | FS | 663 | 9/1/2022 0:00 |
| 100956206 | 212534100 | FS | 663 | 9/1/2022 0:00 |
| 101079903 | 215239204 | TF | 654 | 5/1/2023 0:00 |
| 5456649 | 5030162 | FS | 861 | 1/1/2023 0:00 |
| 5456649 | 5030161 | FS | 861 | 1/1/2023 0:00 |
| 102660206 | 263537104 | FS | 649 | 1/1/2023 0:00 |
| 102827200 | 267366408 | FS | 869 | 3/1/2023 0:00 |
| 102827200 | 267367302 | FS | 869 | 3/1/2023 0:00 |
| 5490132 | 222125604 | FS | 374 | 9/1/2021 0:00 |
| 5490132 | 5082701 | FS | 374 | 9/1/2021 0:00 |
| 5306029 | 4784712 | TF | 284 | 9/1/2021 0:00 |
| 5497401 | 5095052 | FS | 584 | 7/1/2021 0:00 |
| 5497401 | 5095053 | FS | 584 | 7/1/2021 0:00 |
| 5497401 | 5095049 | FS | 584 | 7/1/2021 0:00 |
| 5269146 | 4715945 | FS | 625 | 3/1/2023 0:00 |
| 5269146 | 4715948 | FS | 625 | 3/1/2023 0:00 |
| 5269146 | 4715946 | FS | 625 | 3/1/2023 0:00 |
| 5269146 | 4715945 | FS | 552 | 10/6/2021 0:00 |
| 5269146 | 4715948 | FS | 552 | 10/6/2021 0:00 |
| 5552793 | 5186002 | FS | 992 | 1/1/2022 0:00 |
| 5552793 | 5186005 | FS | 992 | 1/1/2022 0:00 |
| 5360239 | 5088797 | FS | 509 | 4/1/2020 0:00 |
| 101434101 | 222942903 | FS | 467 | 2/1/2023 0:00 |
| 101434101 | 222942608 | FS | 467 | 2/1/2023 0:00 |
| 5231461 | 4647928 | FS | 1024 | 2/1/2021 0:00 |
| 5231461 | 4647929 | FS | 1024 | 2/1/2021 0:00 |
| 5291228 | 4757332 | FS | 1159 | 8/1/2021 0:00 |
| 5291228 | 4757343 | FS | 1159 | 8/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1159 | 8/1/2021 0:00 |
| 102298705 | 249877601 | FS | 740 | 5/1/2023 0:00 |
| 5306913 | 4786261 | FS | 455 | 3/1/2022 0:00 |
| 5306913 | 4786263 | FS | 455 | 3/1/2022 0:00 |
| 5456649 | 5030162 | FS | 697 | 6/1/2021 0:00 |
| 5456649 | 5030161 | FS | 697 | 6/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101646606 | 230225108 | FS | 459 | 5/1/2022 0:00 |
| 100084808 | 202038001 | FS | 310 | 5/1/2022 0:00 |
| 100084808 | 203221206 | FS | 310 | 5/1/2022 0:00 |
| 100084808 | 203222100 | FS | 310 | 5/1/2022 0:00 |
| 100084808 | 201265601 | FS | 310 | 5/1/2022 0:00 |
| 101501504 | 225142008 | FS | 459 | 7/1/2022 0:00 |
| 5240096 | 5127147 | FS | 851 | 3/1/2023 0:00 |
| 5240096 | 4668022 | FS | 851 | 3/1/2023 0:00 |
| 5240096 | 5127147 | FS | 851 | 1/1/2023 0:00 |
| 5240096 | 4668022 | FS | 851 | 1/1/2023 0:00 |
| 101378307 | 221567503 | FS | 782 | 7/1/2021 0:00 |
| 101378307 | 221566408 | FS | 782 | 7/1/2021 0:00 |
| 101378307 | 221567501 | FS | 782 | 7/1/2021 0:00 |
| 102478804 | 259062301 | FS | 207 | 1/1/2023 0:00 |
| 5450259 | 5018927 | FS | 666 | 5/10/2023 0:00 |
| 5450259 | 5179550 | FS | 666 | 5/10/2023 0:00 |
| 5467961 | 5048208 | FS | 164 | 11/1/2020 0:00 |
| 5306913 | 4786261 | FS | 509 | 9/1/2020 0:00 |
| 5306913 | 4786263 | FS | 509 | 9/1/2020 0:00 |
| 5306913 | 4786262 | FS | 509 | 9/1/2020 0:00 |
| 5306913 | 4786262 | FS | 188 | 9/17/2021 0:00 |
| 5306913 | 4786261 | FS | 188 | 9/17/2021 0:00 |
| 5134100 | 221032800 | FS | 918 | 11/1/2022 0:00 |
| 5134100 | 4483697 | FS | 918 | 11/1/2022 0:00 |
| 5495884 | 5094108 | FS | 691 | 9/1/2021 0:00 |
| 5495884 | 5094109 | FS | 691 | 9/1/2021 0:00 |
| 4953278 | 4209424 | FS | 616 | 5/1/2021 0:00 |
| 101512005 | 225493703 | FS | 835 | 3/1/2022 0:00 |
| 101512005 | 225493701 | FS | 835 | 3/1/2022 0:00 |
| 5231461 | 4647929 | FS | 659 | 4/1/2022 0:00 |
| 5240096 | 5127147 | FS | 851 | 11/1/2022 0:00 |
| 5240096 | 4668022 | FS | 851 | 11/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1159 | 4/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1159 | 4/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1159 | 4/1/2021 0:00 |
| 101378307 | 221566408 | FS | 939 | 3/1/2023 0:00 |
| 101378307 | 221567501 | FS | 939 | 3/1/2023 0:00 |
| 5306029 | 4784712 | FS | 636 | 1/1/2023 0:00 |
| 101658503 | 231377803 | FS | 250 | 1/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 5/1/2020 0:00 |
| 5424245 | 4977447 | FS | 968 | 12/1/2020 0:00 |
| 5424245 | 4977451 | FS | 968 | 12/1/2020 0:00 |
| 5424245 | 4977450 | FS | 968 | 12/1/2020 0:00 |
| 5490132 | 5082703 | FS | 374 | 4/1/2021 0:00 |
| 5490132 | 5082701 | FS | 374 | 4/1/2021 0:00 |
| 101434101 | 222942903 | FS | 391 | 12/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101434101 | 222942608 | FS | 391 | 12/1/2021 0:00 |
| 101512005 | 225493703 | FS | 616 | 7/1/2021 0:00 |
| 101512005 | 225493701 | FS | 616 | 7/1/2021 0:00 |
| 101501504 | 225142008 | FS | 516 | 10/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1159 | 3/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1159 | 3/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1159 | 3/1/2021 0:00 |
| 101264606 | 219014801 | FS | 329 | 1/1/2023 0:00 |
| 101972802 | 238723307 | FS | 551 | 2/1/2022 0:00 |
| 5306029 | 4784712 | FS | 646 | 11/1/2020 0:00 |
| 100749300 | 208074700 | FS | 641 | 5/1/2023 0:00 |
| 102561303 | 261478505 | FS | 93 | 10/1/2022 0:00 |
| 5475151 | 4902913 | FS | 1005 | 10/1/2021 0:00 |
| 5475151 | 5059319 | FS | 1005 | 10/1/2021 0:00 |
| 5475151 | 4769688 | FS | 1005 | 10/1/2021 0:00 |
| 5475151 | 4902915 | FS | 1005 | 10/1/2021 0:00 |
| 101067503 | 240906803 | FS | 755 | 9/1/2022 0:00 |
| 101067503 | 240906801 | FS | 755 | 9/1/2022 0:00 |
| 102372406 | 253506458 | FS | 694 | 5/1/2023 0:00 |
| 102445102 | 217575606 | FS | 726 | 5/1/2023 0:00 |
| 102445102 | 217576401 | FS | 726 | 5/1/2023 0:00 |
| 102445102 | 217575608 | FS | 726 | 5/1/2023 0:00 |
| 102183108 | 245505806 | FS | 835 | 7/1/2022 0:00 |
| 5231461 | 4647929 | FS | 663 | 7/1/2020 0:00 |
| 5231461 | 4647928 | FS | 663 | 7/1/2020 0:00 |
| 100620601 | 206524302 | FS | 354 | 9/1/2020 0:00 |
| 100620601 | 206539703 | FS | 354 | 9/1/2020 0:00 |
| 100620601 | 5040406 | FS | 691 | 1/1/2023 0:00 |
| 100620601 | 206524302 | FS | 691 | 1/1/2023 0:00 |
| 100620601 | 206539703 | FS | 691 | 1/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1391 | 2/1/2023 0:00 |
| 5291228 | 4757343 | FS | 1391 | 2/1/2023 0:00 |
| 5291228 | 4757333 | FS | 1391 | 2/1/2023 0:00 |
| 5240096 | 5127147 | FS | 736 | 12/1/2021 0:00 |
| 5240096 | 4668022 | FS | 736 | 12/1/2021 0:00 |
| 5291228 | 4757332 | FS | 1159 | 9/1/2021 0:00 |
| 5291228 | 4757343 | FS | 1159 | 9/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1159 | 9/1/2021 0:00 |
| 5291228 | 4757332 | FS | 1391 | 6/1/2023 0:00 |
| 5291228 | 4757343 | FS | 1391 | 6/1/2023 0:00 |
| 5291228 | 4757333 | FS | 1391 | 6/1/2023 0:00 |
| 101264606 | 219014801 | FS | 328 | 4/1/2023 0:00 |
| 5306029 | 4784712 | FS | 646 | 3/1/2021 0:00 |
| 5383479 | 4913044 | FS | 740 | 5/1/2023 0:00 |
| 5456649 | 5030162 | FS | 747 | 9/1/2022 0:00 |
| 5456649 | 5030161 | FS | 747 | 9/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5456649 | 5030159 | FS | 747 | 5/1/2022 0:00 |
| 5456649 | 5030162 | FS | 747 | 5/1/2022 0:00 |
| 5306913 | 4786262 | FS | 616 | 3/1/2021 0:00 |
| 5306913 | 4786261 | FS | 616 | 3/1/2021 0:00 |
| 5306913 | 4786261 | FS | 455 | 11/1/2021 0:00 |
| 5306913 | 4786263 | FS | 455 | 11/1/2021 0:00 |
| 5306913 | 4786262 | FS | 455 | 11/1/2021 0:00 |
| 101456700 | 223665700 | FS | 459 | 1/1/2022 0:00 |
| 5215422 | 4619615 | FS | 488 | 8/1/2020 0:00 |
| 5215422 | 4619612 | FS | 488 | 8/1/2020 0:00 |
| 5215422 | 4619613 | FS | 488 | 8/1/2020 0:00 |
| 5507117 | 5113355 | FS | 321 | 3/1/2022 0:00 |
| 5507117 | 5111903 | FS | 321 | 3/1/2022 0:00 |
| 5507117 | 5111902 | FS | 321 | 3/1/2022 0:00 |
| 102509600 | 259407100 | FS | 689 | 10/1/2022 0:00 |
| 102509600 | 259407100 | FS | 689 | 1/1/2023 0:00 |
| 102509600 | 259407100 | FS | 689 | 4/1/2023 0:00 |
| 102530200 | 260672900 | FS | 740 | 1/1/2023 0:00 |
| 102530200 | 260672902 | FS | 740 | 1/1/2023 0:00 |
| 5490132 | 222125604 | FS | 593 | 10/1/2022 0:00 |
| 101777707 | 235802200 | FS | 74 | 10/27/2021 0:00 |
| 5460365 | 5036285 | FS | 272 | 1/1/2021 0:00 |
| 5490132 | 5082701 | FS | 593 | 6/1/2023 0:00 |
| 5458132 | 5032702 | FS | 616 | 1/1/2021 0:00 |
| 5458132 | 5032706 | FS | 616 | 1/1/2021 0:00 |
| 5306029 | 4784712 | FS | 835 | 2/1/2022 0:00 |
| 5491675 | 5085108 | FS | 658 | 3/1/2022 0:00 |
| 102377907 | 253720300 | FS | 625 | 11/1/2022 0:00 |
| 101067503 | 240906803 | FS | 755 | 4/1/2022 0:00 |
| 101067503 | 240906801 | FS | 755 | 4/1/2022 0:00 |
| 102372406 | 253506458 | FS | 599 | 9/1/2022 0:00 |
| 102445102 | 217575606 | FS | 726 | 12/1/2022 0:00 |
| 102445102 | 217576401 | FS | 726 | 12/1/2022 0:00 |
| 102445102 | 217575608 | FS | 726 | 12/1/2022 0:00 |
| 101646606 | 230225108 | FS | 516 | 10/1/2022 0:00 |
| 5269146 | 4715948 | FS | 331 | 3/1/2022 0:00 |
| 5269146 | 4715946 | FS | 331 | 3/1/2022 0:00 |
| 102577303 | 261587707 | FS | 809 | 2/1/2023 0:00 |
| 102577303 | 261587701 | FS | 809 | 2/1/2023 0:00 |
| 102738502 | 5212288 | FS | 281 | 3/1/2023 0:00 |
| 102792506 | 266538103 | FS | 191 | 1/24/2023 0:00 |
| 102792506 | 266538105 | FS | 191 | 1/24/2023 0:00 |
| 102792506 | 266538107 | FS | 191 | 1/24/2023 0:00 |
| 5062274 | 4966517 | FS | 1039 | 2/1/2023 0:00 |
| 5360239 | 5088797 | FS | 616 | 5/1/2021 0:00 |
| 5306913 | 4786262 | FS | 618 | 3/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|----------|---------|------------|--------------|------------------|
| 5306913 | 4786261 | FS | 618 | 3/1/2023 0:00 |
| 5475151 | 5059318 | FS | 726 | 9/1/2020 0:00 |
| 5475151 | 4902913 | FS | 726 | 9/1/2020 0:00 |
| 5475151 | 4769688 | FS | 726 | 9/1/2020 0:00 |
| 5475151 | 4902915 | FS | 726 | 9/1/2020 0:00 |
| 102478804 | 259062301 | FS | 42 | 8/23/2022 0:00 |
| 100906901 | 210831000 | FS | 730 | 4/1/2023 0:00 |
| 5497401 | 5095049 | FS | 663 | 8/1/2020 0:00 |
| 5497401 | 5095050 | FS | 663 | 8/1/2020 0:00 |
| 5497401 | 5095052 | FS | 663 | 8/1/2020 0:00 |
| 100620601 | 5040406 | FS | 507 | 12/1/2021 0:00 |
| 100620601 | 206524302 | FS | 507 | 12/1/2021 0:00 |
| 100620601 | 206539703 | FS | 507 | 12/1/2021 0:00 |
| 102577303 | 261587707 | FS | 593 | 11/9/2022 0:00 |
| 102577303 | 261587701 | FS | 593 | 11/9/2022 0:00 |
| 102730707 | 265291307 | FS | 740 | 1/1/2023 0:00 |
| 102730707 | 265292102 | FS | 740 | 1/1/2023 0:00 |
| 5062274 | 4966517 | FS | 692 | 3/1/2022 0:00 |
| 5134100 | 4483697 | FS | 712 | 6/1/2021 0:00 |
| 5134100 | 221031807 | FS | 712 | 6/1/2021 0:00 |
| 5552793 | 5186002 | FS | 992 | 8/1/2022 0:00 |
| 5552793 | 5186005 | FS | 992 | 8/1/2022 0:00 |
| 5381052 | 5173890 | FS | 742 | 8/1/2021 0:00 |
| 5443342 | 5007779 | FS | 430 | 9/1/2022 0:00 |
| 5443342 | 5007778 | FS | 430 | 9/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 10/1/2020 0:00 |
| 5462013 | 208695005 | FS | 740 | 2/1/2023 0:00 |
| 5480123 | 5066883 | FS | 23 | 3/1/2023 0:00 |
| 5306029 | 4784712 | TF | 284 | 2/1/2021 0:00 |
| 5497401 | 5095049 | FS | 663 | 10/1/2020 0:00 |
| 5497401 | 5095050 | FS | 663 | 10/1/2020 0:00 |
| 5497401 | 5095052 | FS | 663 | 10/1/2020 0:00 |
| 5134100 | 221032800 | FS | 918 | 10/1/2022 0:00 |
| 5134100 | 4483697 | FS | 918 | 10/1/2022 0:00 |
| 101512005 | 225493701 | FS | 516 | 11/1/2022 0:00 |
| 5231461 | 4647929 | FS | 954 | 5/1/2023 0:00 |
| 102298705 | 249877601 | FS | 740 | 2/1/2023 0:00 |
| 5291228 | 4757343 | FS | 1247 | 11/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1247 | 11/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1247 | 11/1/2021 0:00 |
| 5458132 | 5032702 | FS | 658 | 4/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 10/1/2021 0:00 |
| 5306913 | 4786261 | FS | 455 | 10/1/2021 0:00 |
| 5490132 | 5082703 | FS | 94 | 2/22/2021 0:00 |
| 5490132 | 222125604 | FS | 94 | 2/22/2021 0:00 |
| 101537204 | 226412307 | FS | 835 | 2/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|----------|---------|-----------|--------------|------------------|
| 101537204 | 226414902 | FS | 835 | 2/1/2022 0:00 |
| 101537204 | 226414904 | FS | 835 | 2/1/2022 0:00 |
| 100620601 | 5040406 | FS | 354 | 8/1/2020 0:00 |
| 100620601 | 206524302 | FS | 354 | 8/1/2020 0:00 |
| 100620601 | 206539703 | FS | 354 | 8/1/2020 0:00 |
| 100620601 | 5040406 | FS | 394 | 11/1/2020 0:00 |
| 100620601 | 206524302 | FS | 394 | 11/1/2020 0:00 |
| 100620601 | 206539703 | FS | 394 | 11/1/2020 0:00 |
| 5306029 | 4784713 | FS | 646 | 7/1/2020 0:00 |
| 5460365 | 5036285 | FS | 272 | 9/1/2021 0:00 |
| 101378307 | 221566503 | FS | 782 | 5/1/2021 0:00 |
| 101378307 | 221566408 | FS | 782 | 5/1/2021 0:00 |
| 101378307 | 221567501 | FS | 782 | 5/1/2021 0:00 |
| 102766604 | 266363108 | FS | 740 | 3/1/2023 0:00 |
| 5475151 | 4769688 | FS | 780 | 12/1/2020 0:00 |
| 5475151 | 4902915 | FS | 780 | 12/1/2020 0:00 |
| 5443342 | 5007779 | FS | 495 | 6/1/2023 0:00 |
| 5443342 | 5007778 | FS | 495 | 6/1/2023 0:00 |
| 5443342 | 5007776 | FS | 495 | 6/1/2023 0:00 |
| 5460365 | 5036285 | FS | 272 | 7/1/2020 0:00 |
| 5557888 | 5194781 | FS | 374 | 11/1/2020 0:00 |
| 5495884 | 5094108 | FS | 589 | 9/1/2022 0:00 |
| 5495884 | 5094109 | FS | 589 | 9/1/2022 0:00 |
| 101646606 | 230225108 | FS | 302 | 10/1/2021 0:00 |
| 100679001 | 207247405 | FS | 194 | 8/1/2020 0:00 |
| 100906901 | 210831000 | FS | 635 | 9/1/2022 0:00 |
| 5475151 | 5059318 | FS | 726 | 8/1/2020 0:00 |
| 5475151 | 4902913 | FS | 726 | 8/1/2020 0:00 |
| 5475151 | 4769688 | FS | 726 | 8/1/2020 0:00 |
| 5475151 | 4902915 | FS | 726 | 8/1/2020 0:00 |
| 102460908 | 258521300 | FS | 777 | 5/1/2023 0:00 |
| 102460908 | 253217208 | FS | 777 | 5/1/2023 0:00 |
| 5456649 | 5030162 | FS | 861 | 3/1/2023 0:00 |
| 5456649 | 5030161 | FS | 861 | 3/1/2023 0:00 |
| 5231461 | 4647929 | FS | 879 | 11/1/2020 0:00 |
| 5231461 | 4647928 | FS | 879 | 11/1/2020 0:00 |
| 5231461 | 4647930 | FS | 879 | 11/1/2020 0:00 |
| 101079903 | 215239204 | TF | 654 | 4/1/2023 0:00 |
| 5306029 | 4784712 | FS | 782 | 4/1/2021 0:00 |
| 5497401 | 5095050 | FS | 992 | 5/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 5/1/2022 0:00 |
| 5497401 | 5095053 | FS | 992 | 5/1/2022 0:00 |
| 100620601 | 5040406 | FS | 576 | 5/1/2022 0:00 |
| 100620601 | 206524302 | FS | 576 | 5/1/2022 0:00 |
| 100620601 | 206539703 | FS | 576 | 5/1/2022 0:00 |
| 100620601 | 5040406 | FS | 379 | 6/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|----------|---------|------------|--------------|------------------|
| 100620601 | 206524302 | FS | 379 | 6/1/2023 0:00 |
| 100620601 | 206539703 | FS | 379 | 6/1/2023 0:00 |
| 102766604 | 266363108 | FS | 740 | 2/1/2023 0:00 |
| 102766604 | 266366106 | FS | 740 | 2/1/2023 0:00 |
| 5490132 | 222125604 | FS | 374 | 5/1/2021 0:00 |
| 5490132 | 5082701 | FS | 374 | 5/1/2021 0:00 |
| 5276860 | 4729830 | FS | 694 | 10/1/2021 0:00 |
| 5276860 | 4729829 | FS | 694 | 10/1/2021 0:00 |
| 5276860 | 4729831 | FS | 694 | 10/1/2021 0:00 |
| 5276860 | 4729830 | FS | 694 | 5/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 5/1/2022 0:00 |
| 5276860 | 4729831 | FS | 694 | 5/1/2022 0:00 |
| 100679001 | 207247405 | FS | 194 | 6/1/2020 0:00 |
| 5276860 | 4729830 | FS | 680 | 1/1/2021 0:00 |
| 5383479 | 4913044 | FS | 658 | 9/1/2022 0:00 |
| 100620601 | 5040406 | FS | 496 | 6/1/2021 0:00 |
| 100620601 | 206524302 | FS | 496 | 6/1/2021 0:00 |
| 100620601 | 206539703 | FS | 496 | 6/1/2021 0:00 |
| 100620601 | 5040406 | FS | 507 | 2/1/2022 0:00 |
| 100620601 | 206524302 | FS | 507 | 2/1/2022 0:00 |
| 100620601 | 206539703 | FS | 507 | 2/1/2022 0:00 |
| 5269146 | 4715945 | FS | 510 | 8/1/2022 0:00 |
| 5269146 | 4715948 | FS | 510 | 8/1/2022 0:00 |
| 5269146 | 4715946 | FS | 510 | 8/1/2022 0:00 |
| 101418906 | 4878239 | FS | 595 | 10/1/2022 0:00 |
| 101418906 | 4878241 | FS | 595 | 10/1/2022 0:00 |
| 5240096 | 5127147 | FS | 679 | 5/1/2021 0:00 |
| 102286708 | 248559002 | FS | 939 | 1/1/2023 0:00 |
| 102286708 | 248559004 | FS | 939 | 1/1/2023 0:00 |
| 5306913 | 4786261 | FS | 617 | 6/1/2023 0:00 |
| 5306913 | 4786263 | FS | 617 | 6/1/2023 0:00 |
| 5306913 | 4786262 | FS | 617 | 6/1/2023 0:00 |
| 5458132 | 5032706 | FS | 740 | 3/1/2023 0:00 |
| 5443342 | 5007779 | FS | 525 | 11/1/2022 0:00 |
| 5443342 | 5007778 | FS | 525 | 11/1/2022 0:00 |
| 5443342 | 5007776 | FS | 525 | 11/1/2022 0:00 |
| 101879805 | 236441302 | FS | 705 | 9/1/2022 0:00 |
| 101879805 | 256488605 | FS | 705 | 9/1/2022 0:00 |
| 101879805 | 236441304 | FS | 705 | 9/1/2022 0:00 |
| 101879805 | 236441101 | FS | 819 | 6/1/2023 0:00 |
| 101879805 | 236441302 | FS | 819 | 6/1/2023 0:00 |
| 101879805 | 256488605 | FS | 819 | 6/1/2023 0:00 |
| 5491675 | 5085108 | FS | 390 | 9/8/2020 0:00 |
| 5491675 | 5085108 | FS | 569 | 5/1/2023 0:00 |
| 101067503 | 240906803 | FS | 890 | 12/1/2022 0:00 |
| 101067503 | 240906801 | FS | 890 | 12/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102445102 | 217575606 | FS | 611 | 9/1/2022 0:00 |
| 102445102 | 217576401 | FS | 611 | 9/1/2022 0:00 |
| 102445102 | 217575608 | FS | 611 | 9/1/2022 0:00 |
| 102445102 | 217575606 | FS | 726 | 3/1/2023 0:00 |
| 102445102 | 217576401 | FS | 726 | 3/1/2023 0:00 |
| 102445102 | 217575608 | FS | 726 | 3/1/2023 0:00 |
| 5495884 | 5094108 | FS | 704 | 3/1/2023 0:00 |
| 5495884 | 5094109 | FS | 704 | 3/1/2023 0:00 |
| 5345582 | 213503402 | FS | 616 | 4/1/2021 0:00 |
| 102286708 | 248559002 | FS | 939 | 4/1/2023 0:00 |
| 102286708 | 248559004 | FS | 939 | 4/1/2023 0:00 |
| 100749300 | 208074700 | FS | 642 | 10/1/2022 0:00 |
| 5480123 | 5066883 | FS | 23 | 2/1/2023 0:00 |
| 5306029 | 4784712 | TF | 284 | 6/1/2021 0:00 |
| 101887601 | 246445500 | FS | 516 | 4/1/2023 0:00 |
| 101254201 | 218815505 | FS | 1116 | 6/1/2023 0:00 |
| 5134100 | 221032800 | FS | 366 | 10/18/2021 0:00 |
| 5134100 | 4483697 | FS | 366 | 10/18/2021 0:00 |
| 102530200 | 260672900 | FS | 740 | 10/1/2022 0:00 |
| 102530200 | 260672902 | FS | 740 | 10/1/2022 0:00 |
| 5269146 | 4715945 | FS | 625 | 1/1/2023 0:00 |
| 5269146 | 4715948 | FS | 625 | 1/1/2023 0:00 |
| 5269146 | 4715946 | FS | 625 | 1/1/2023 0:00 |
| 100661906 | 206888402 | FS | 292 | 5/18/2020 0:00 |
| 100661906 | 206888406 | FS | 292 | 5/18/2020 0:00 |
| 100661906 | 207192504 | FS | 292 | 5/18/2020 0:00 |
| 5360239 | 5088797 | FS | 509 | 3/1/2020 0:00 |
| 101501504 | 225142008 | FS | 430 | 5/1/2021 0:00 |
| 101501504 | 225142008 | FS | 430 | 6/1/2021 0:00 |
| 5306029 | 4784712 | FS | 646 | 10/1/2020 0:00 |
| 5306029 | 4784712 | FS | 646 | 9/1/2020 0:00 |
| 100749300 | 208074700 | FS | 541 | 3/1/2022 0:00 |
| 5490132 | 222125604 | FS | 374 | 8/1/2021 0:00 |
| 5490132 | 5082701 | FS | 374 | 8/1/2021 0:00 |
| 101887601 | 246445500 | FS | 516 | 5/1/2023 0:00 |
| 5450259 | 5018927 | FS | 733 | 6/1/2022 0:00 |
| 5450259 | 5179550 | FS | 733 | 6/1/2022 0:00 |
| 5458132 | 5032702 | FS | 740 | 12/1/2022 0:00 |
| 5475151 | 4902913 | FS | 1005 | 2/1/2022 0:00 |
| 5475151 | 5059319 | FS | 1005 | 2/1/2022 0:00 |
| 5475151 | 4769688 | FS | 1005 | 2/1/2022 0:00 |
| 5475151 | 4902915 | FS | 1005 | 2/1/2022 0:00 |
| 5456649 | 5030162 | FS | 697 | 2/1/2021 0:00 |
| 5456649 | 5030161 | FS | 697 | 2/1/2021 0:00 |
| 5134100 | 221032800 | FS | 898 | 5/1/2023 0:00 |
| 5134100 | 4483697 | FS | 898 | 5/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101658503 | 231377803 | FS | 250 | 10/1/2021 0:00 |
| 5215422 | 4619615 | FS | 488 | 5/1/2020 0:00 |
| 5215422 | 4619612 | FS | 488 | 5/1/2020 0:00 |
| 101418906 | 4878239 | FS | 595 | 12/1/2022 0:00 |
| 101418906 | 4878241 | FS | 595 | 12/1/2022 0:00 |
| 101434101 | 222942903 | FS | 467 | 12/1/2022 0:00 |
| 101434101 | 222942608 | FS | 467 | 12/1/2022 0:00 |
| 101512005 | 225493701 | FS | 516 | 3/1/2023 0:00 |
| 5450259 | 5018930 | FS | 733 | 7/1/2022 0:00 |
| 5450259 | 5018927 | FS | 733 | 7/1/2022 0:00 |
| 5450259 | 5018930 | FS | 733 | 8/1/2022 0:00 |
| 5450259 | 5018927 | FS | 733 | 8/1/2022 0:00 |
| 101879805 | 236441101 | FS | 819 | 11/1/2022 0:00 |
| 101879805 | 236441302 | FS | 819 | 11/1/2022 0:00 |
| 101879805 | 256488605 | FS | 819 | 11/1/2022 0:00 |
| 101972802 | 238723307 | FS | 376 | 8/1/2022 0:00 |
| 102377907 | 253720300 | FS | 625 | 6/1/2023 0:00 |
| 100906901 | 210831000 | FS | 582 | 9/1/2021 0:00 |
| 101067503 | 214749704 | FS | 755 | 3/1/2022 0:00 |
| 101067503 | 240906801 | FS | 755 | 3/1/2022 0:00 |
| 101646606 | 230225108 | FS | 459 | 9/1/2022 0:00 |
| 5456649 | 5030162 | FS | 747 | 7/1/2022 0:00 |
| 5456649 | 5030161 | FS | 747 | 7/1/2022 0:00 |
| 5134100 | 221032800 | FS | 811 | 6/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 6/1/2022 0:00 |
| 5062274 | 4966517 | FS | 1039 | 11/1/2022 0:00 |
| 102738502 | 5212288 | FS | 281 | 5/1/2023 0:00 |
| 102298705 | 249877601 | FS | 740 | 3/1/2023 0:00 |
| 5231461 | 4647929 | FS | 663 | 5/1/2020 0:00 |
| 5231461 | 4647928 | FS | 663 | 5/1/2020 0:00 |
| 5231461 | 4647930 | FS | 663 | 5/1/2020 0:00 |
| 5231461 | 4647929 | FS | 954 | 6/1/2023 0:00 |
| 5240096 | 5127147 | FS | 736 | 8/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 8/1/2022 0:00 |
| 5276860 | 4729830 | FS | 809 | 12/1/2022 0:00 |
| 5276860 | 4729829 | FS | 809 | 12/1/2022 0:00 |
| 5276860 | 4729831 | FS | 809 | 12/1/2022 0:00 |
| 5383479 | 4913044 | FS | 740 | 3/1/2023 0:00 |
| 5306913 | 4786261 | FS | 455 | 12/1/2021 0:00 |
| 5306913 | 4786263 | FS | 455 | 12/1/2021 0:00 |
| 5306913 | 4786262 | FS | 455 | 12/1/2021 0:00 |
| 101890000 | 237318600 | FS | 202 | 4/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 11/1/2020 0:00 |
| 101378307 | 221566408 | FS | 939 | 6/1/2023 0:00 |
| 101378307 | 221567501 | FS | 939 | 6/1/2023 0:00 |
| 101067503 | 214749704 | FS | 890 | 6/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101067503 | 240906803 | FS | 890 | 6/1/2023 0:00 |
| 5557888 | 5194781 | FS | 374 | 12/1/2020 0:00 |
| 102730707 | 265291307 | FS | 740 | 6/1/2023 0:00 |
| 102730707 | 265292102 | FS | 740 | 6/1/2023 0:00 |
| 102583504 | 262068207 | FS | 516 | 3/1/2023 0:00 |
| 101456700 | 223665700 | FS | 430 | 5/1/2021 0:00 |
| 5560032 | 227364708 | FS | 1114 | 5/1/2021 0:00 |
| 5560032 | 227363108 | FS | 1114 | 5/1/2021 0:00 |
| 5560032 | 227364702 | FS | 1114 | 5/1/2021 0:00 |
| 101501504 | 225142008 | FS | 516 | 4/1/2023 0:00 |
| 5540281 | 5165712 | FS | 285 | 1/1/2023 0:00 |
| 5467961 | 5048208 | FS | 109 | 5/1/2020 0:00 |
| 5306913 | 4786263 | FS | 455 | 9/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 9/1/2022 0:00 |
| 5450259 | 5018930 | FS | 733 | 9/1/2022 0:00 |
| 5450259 | 5018927 | FS | 733 | 9/1/2022 0:00 |
| 5306913 | 4786262 | FS | 535 | 10/1/2020 0:00 |
| 5306913 | 4786261 | FS | 535 | 10/1/2020 0:00 |
| 101890000 | 237318600 | FS | 459 | 1/1/2022 0:00 |
| 101972802 | 238723307 | FS | 376 | 9/1/2022 0:00 |
| 5269146 | 4715948 | FS | 331 | 6/1/2022 0:00 |
| 5269146 | 4715946 | FS | 331 | 6/1/2022 0:00 |
| 102509600 | 259407100 | FS | 689 | 11/1/2022 0:00 |
| 101501504 | 225142008 | FS | 459 | 10/1/2021 0:00 |
| 5552793 | 5186002 | FS | 992 | 2/1/2022 0:00 |
| 5552793 | 5186005 | FS | 992 | 2/1/2022 0:00 |
| 5231461 | 4647929 | FS | 954 | 2/1/2023 0:00 |
| 5276860 | 4729831 | FS | 646 | 9/1/2020 0:00 |
| 5276860 | 4729830 | FS | 646 | 9/1/2020 0:00 |
| 5276860 | 4729830 | FS | 694 | 6/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 6/1/2022 0:00 |
| 5276860 | 4729831 | FS | 694 | 6/1/2022 0:00 |
| 101537204 | 226412307 | FS | 835 | 3/1/2022 0:00 |
| 101537204 | 226414902 | FS | 835 | 3/1/2022 0:00 |
| 101537204 | 226414904 | FS | 835 | 3/1/2022 0:00 |
| 5456649 | 5030159 | FS | 747 | 4/1/2022 0:00 |
| 5456649 | 5030162 | FS | 747 | 4/1/2022 0:00 |
| 102561303 | 261478505 | FS | 93 | 11/1/2022 0:00 |
| 5456649 | 5030162 | FS | 689 | 9/1/2021 0:00 |
| 5456649 | 5030161 | FS | 689 | 9/1/2021 0:00 |
| 101512005 | 225493703 | FS | 616 | 9/1/2021 0:00 |
| 101512005 | 225493701 | FS | 616 | 9/1/2021 0:00 |
| 5231461 | 4647929 | FS | 272 | 5/18/2021 0:00 |
| 5462013 | 208695005 | FS | 740 | 4/1/2023 0:00 |
| 101658503 | 231377803 | FS | 250 | 5/1/2022 0:00 |
| 102776402 | 266379908 | FS | 939 | 4/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102776402 | 266381400 | FS | 939 | 4/1/2023 0:00 |
| 5381052 | 5173890 | FS | 616 | 4/1/2021 0:00 |
| 5560032 | 5198435 | FS | 1190 | 4/1/2022 0:00 |
| 5560032 | 227364708 | FS | 1190 | 4/1/2022 0:00 |
| 5560032 | 227363108 | FS | 1190 | 4/1/2022 0:00 |
| 5560032 | 227364702 | FS | 1190 | 4/1/2022 0:00 |
| 5306029 | 4784712 | FS | 782 | 5/1/2021 0:00 |
| 5362523 | 4878243 | FS | 772 | 2/1/2021 0:00 |
| 5362523 | 4878243 | FS | 670 | 10/1/2020 0:00 |
| 5460365 | 5036285 | FS | 272 | 3/1/2021 0:00 |
| 101378307 | 221566408 | FS | 939 | 11/1/2022 0:00 |
| 101378307 | 221567501 | FS | 939 | 11/1/2022 0:00 |
| 101067503 | 240906803 | FS | 890 | 10/1/2022 0:00 |
| 101067503 | 240906801 | FS | 890 | 10/1/2022 0:00 |
| 100906901 | 210831000 | FS | 522 | 6/1/2021 0:00 |
| 102660206 | 263536305 | FS | 673 | 6/1/2023 0:00 |
| 102730707 | 265291307 | FS | 119 | 12/27/2022 0:00 |
| 102730707 | 265292102 | FS | 119 | 12/27/2022 0:00 |
| 5456649 | 5030162 | FS | 595 | 1/1/2021 0:00 |
| 5456649 | 5030161 | FS | 595 | 1/1/2021 0:00 |
| 101501504 | 225142008 | FS | 516 | 1/1/2023 0:00 |
| 5291228 | 4757332 | FS | 998 | 1/1/2021 0:00 |
| 5291228 | 4757343 | FS | 998 | 1/1/2021 0:00 |
| 5291228 | 4757333 | FS | 998 | 1/1/2021 0:00 |
| 5231461 | 4647929 | FS | 663 | 3/1/2020 0:00 |
| 5231461 | 4647928 | FS | 663 | 3/1/2020 0:00 |
| 5231461 | 4647930 | FS | 663 | 3/1/2020 0:00 |
| 101777707 | 235802200 | FS | 459 | 12/1/2021 0:00 |
| 5306913 | 4786261 | FS | 455 | 1/1/2022 0:00 |
| 5306913 | 4786263 | FS | 455 | 1/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 1/1/2022 0:00 |
| 101879805 | 236441101 | FS | 819 | 2/1/2023 0:00 |
| 101879805 | 236441302 | FS | 819 | 2/1/2023 0:00 |
| 101879805 | 256488605 | FS | 819 | 2/1/2023 0:00 |
| 100620601 | 5040406 | FS | 496 | 4/1/2021 0:00 |
| 100620601 | 206524302 | FS | 496 | 4/1/2021 0:00 |
| 100620601 | 206539703 | FS | 496 | 4/1/2021 0:00 |
| 102902003 | 269433304 | FS | 1116 | 6/1/2023 0:00 |
| 102418403 | 256513601 | FS | 281 | 11/1/2022 0:00 |
| 102340803 | 251631105 | FS | 281 | 6/1/2023 0:00 |
| 101483003 | 224359803 | FS | 430 | 8/1/2021 0:00 |
| 101456700 | 223665700 | FS | 430 | 9/1/2021 0:00 |
| 101512005 | 225493703 | FS | 658 | 11/1/2021 0:00 |
| 5521811 | 5136395 | FS | 23 | 5/1/2023 0:00 |
| 5503691 | 5105640 | FS | 92 | 6/1/2020 0:00 |
| 5529437 | 5148682 | FS | 1097 | 5/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5450259 | 5018930 | FS | 848 | 4/1/2023 0:00 |
| 5460365 | 5036285 | FS | 196 | 5/17/2022 0:00 |
| 100176506 | 202276604 | FS | 194 | 9/1/2020 0:00 |
| 101890000 | 237318600 | FS | 23 | 3/1/2023 0:00 |
| 101958508 | 238236100 | FS | 250 | 4/1/2022 0:00 |
| 101972802 | 238723303 | FS | 551 | 1/1/2022 0:00 |
| 5553025 | 5186455 | FS | 204 | 11/1/2020 0:00 |
| 101628905 | 229467707 | FS | 281 | 1/1/2023 0:00 |
| 101595501 | 228613607 | FS | 433 | 3/6/2023 0:00 |
| 101537204 | 226414900 | FS | 835 | 7/1/2022 0:00 |
| 101609502 | 229091002 | FS | 516 | 10/1/2022 0:00 |
| 101595501 | 228613607 | FS | 516 | 4/1/2023 0:00 |
| 101609502 | 229091002 | FS | 516 | 5/1/2023 0:00 |
| 102251203 | 248071208 | TF | 376 | 7/1/2022 0:00 |
| 5491675 | 5085109 | FS | 658 | 5/1/2022 0:00 |
| 5491675 | 5085109 | FS | 474 | 7/1/2022 0:00 |
| 101512005 | 225493705 | FS | 459 | 7/1/2022 0:00 |
| 4934695 | 2618410 | FS | 301 | 6/1/2022 0:00 |
| 101391302 | 221787105 | FS | 516 | 10/1/2022 0:00 |
| 101473902 | 224122800 | FS | 281 | 5/1/2023 0:00 |
| 102201201 | 246217100 | FS | 281 | 3/1/2023 0:00 |
| 5393661 | 4929775 | FS | 19 | 11/1/2020 0:00 |
| 5458132 | 5032706 | FS | 658 | 7/1/2022 0:00 |
| 101695004 | 233417801 | FS | 23 | 3/1/2023 0:00 |
| 5467056 | 5046728 | FS | 312 | 7/1/2020 0:00 |
| 5495884 | 5094110 | FS | 704 | 12/1/2022 0:00 |
| 5497401 | 5095049 | FS | 992 | 3/1/2022 0:00 |
| 5557888 | 5194782 | FS | 374 | 1/1/2021 0:00 |
| 101545300 | 226654002 | FS | 480 | 10/1/2022 0:00 |
| 101545300 | 226654002 | FS | 480 | 1/1/2023 0:00 |
| 5255769 | 4692527 | FS | 459 | 3/1/2022 0:00 |
| 100945407 | 210329003 | FS | 239 | 12/1/2020 0:00 |
| 102405007 | 255349280 | FS | 317 | 4/1/2023 0:00 |
| 101078407 | 214800703 | FS | 740 | 10/1/2022 0:00 |
| 102340803 | 251631105 | FS | 250 | 8/1/2022 0:00 |
| 102823903 | 267355707 | FS | 281 | 3/1/2023 0:00 |
| 5134100 | 221031807 | FS | 918 | 3/1/2023 0:00 |
| 102577003 | 259708908 | FS | 281 | 12/1/2022 0:00 |
| 102582902 | 261606302 | FS | 402 | 5/1/2023 0:00 |
| 5084020 | 4812621 | FS | 516 | 3/1/2023 0:00 |
| 102201201 | 246217100 | FS | 250 | 4/1/2022 0:00 |
| 102325707 | 250887104 | FS | 326 | 2/1/2023 0:00 |
| 5291228 | 4757341 | FS | 1215 | 8/1/2022 0:00 |
| 5467961 | 5048205 | FS | 164 | 10/1/2020 0:00 |
| 5467961 | 5048205 | FS | 164 | 12/1/2020 0:00 |
| 5306913 | 4786261 | FS | 557 | 12/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5417388 | 4966367 | FS | 516 | 1/1/2023 0:00 |
| 5306029 | 4784713 | TF | 284 | 7/1/2020 0:00 |
| 5504571 | 5107296 | FS | 689 | 3/1/2023 0:00 |
| 101575007 | 227877705 | FS | 641 | 5/1/2023 0:00 |
| 5269146 | 4715945 | FS | 331 | 12/1/2021 0:00 |
| 101595501 | 228613607 | FS | 459 | 6/1/2022 0:00 |
| 5255769 | 4692527 | FS | 459 | 2/1/2022 0:00 |
| 5255769 | 4692527 | FS | 516 | 11/1/2022 0:00 |
| 100949307 | 210762208 | FS | 204 | 12/1/2020 0:00 |
| 100906901 | 210831000 | FS | 630 | 11/1/2021 0:00 |
| 102350306 | 252133602 | FS | 250 | 7/1/2022 0:00 |
| 102817504 | 267192208 | FS | 740 | 6/1/2023 0:00 |
| 101443307 | 204434502 | FS | 516 | 11/1/2022 0:00 |
| 101418906 | 4878242 | FS | 561 | 12/1/2021 0:00 |
| 5231461 | 4647929 | FS | 659 | 12/1/2021 0:00 |
| 5306029 | 4784713 | FS | 646 | 3/1/2020 0:00 |
| 5403786 | 4712037 | FS | 516 | 10/1/2022 0:00 |
| 5403786 | 4712037 | FS | 516 | 1/1/2023 0:00 |
| 101890000 | 237318600 | FS | 352 | 6/1/2023 0:00 |
| 2231717 | 3689330 | FS | 185 | 3/1/2020 0:00 |
| 102058007 | 240852401 | FS | 379 | 3/1/2023 0:00 |
| 100661906 | 206888402 | FS | 646 | 6/1/2020 0:00 |
| 101624401 | 229507606 | FS | 281 | 2/1/2023 0:00 |
| 101545300 | 226654002 | FS | 158 | 8/17/2022 0:00 |
| 101613308 | 229235507 | FS | 250 | 6/1/2022 0:00 |
| 101613308 | 229235507 | FS | 281 | 3/1/2023 0:00 |
| 5491675 | 5085109 | FS | 616 | 7/1/2021 0:00 |
| 102418403 | 256513601 | FS | 250 | 9/1/2022 0:00 |
| 5018265 | 4308311 | FS | 194 | 7/1/2020 0:00 |
| 4946020 | 4199200 | FS | 493 | 4/1/2020 0:00 |
| 102582902 | 261606302 | FS | 437 | 11/1/2022 0:00 |
| 101457408 | 223731201 | FS | 234 | 6/1/2021 0:00 |
| 5360239 | 4874305 | FS | 607 | 3/1/2023 0:00 |
| 101512005 | 225493705 | FS | 616 | 5/1/2021 0:00 |
| 5288270 | 4751681 | FS | 655 | 12/1/2021 0:00 |
| 5460365 | 5036285 | FS | 405 | 8/1/2022 0:00 |
| 5458132 | 5032702 | FS | 658 | 12/1/2021 0:00 |
| 2231717 | 3689330 | FS | 281 | 2/1/2023 0:00 |
| 5553000 | 5186404 | FS | 939 | 4/1/2023 0:00 |
| 101352006 | 220874501 | FS | 250 | 12/1/2021 0:00 |
| 5231461 | 4647929 | FS | 686 | 10/1/2021 0:00 |
| 102201201 | 246217100 | FS | 281 | 12/1/2022 0:00 |
| 102325707 | 250887104 | FS | 162 | 5/11/2022 0:00 |
| 102201201 | 246217100 | FS | 250 | 9/1/2022 0:00 |
| 5495884 | 5094110 | FS | 704 | 5/1/2023 0:00 |
| 101624401 | 229507606 | FS | 250 | 5/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101609502 | 229091002 | FS | 430 | 7/1/2021 0:00 |
| 102251203 | 248071208 | TF | 376 | 6/1/2022 0:00 |
| 5542429 | 5169121 | FS | 250 | 4/1/2022 0:00 |
| 5255769 | 4692527 | FS | 191 | 5/1/2021 0:00 |
| 100956206 | 212533607 | FS | 835 | 4/1/2022 0:00 |
| 102351108 | 252318904 | FS | 281 | 6/1/2023 0:00 |
| 102364008 | 253456207 | FS | 199 | 1/10/2023 0:00 |
| 102377907 | 253720308 | FS | 625 | 1/1/2023 0:00 |
| 5443780 | 5008491 | TF | 327 | 6/1/2020 0:00 |
| 102788507 | 266511507 | FS | 422 | 5/1/2023 0:00 |
| 5381052 | 5173890 | FS | 598 | 9/1/2022 0:00 |
| 5552793 | 5186008 | FS | 992 | 12/1/2021 0:00 |
| 5360239 | 4874305 | FS | 607 | 1/1/2023 0:00 |
| 101443307 | 204434502 | FS | 419 | 8/1/2021 0:00 |
| 101456700 | 223665702 | FS | 459 | 5/1/2022 0:00 |
| 5443342 | 5007779 | FS | 658 | 1/1/2022 0:00 |
| 5443342 | 5007778 | FS | 658 | 1/1/2022 0:00 |
| 5443342 | 5007776 | FS | 658 | 1/1/2022 0:00 |
| 5306913 | 4786261 | FS | 509 | 8/1/2020 0:00 |
| 5306913 | 4786263 | FS | 509 | 8/1/2020 0:00 |
| 5306913 | 4786262 | FS | 509 | 8/1/2020 0:00 |
| 5490132 | 5082701 | FS | 593 | 1/1/2023 0:00 |
| 5276860 | 4729830 | FS | 694 | 4/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 4/1/2022 0:00 |
| 5276860 | 4729831 | FS | 694 | 4/1/2022 0:00 |
| 102660206 | 263536305 | FS | 673 | 5/1/2023 0:00 |
| 100620601 | 206524302 | FS | 691 | 11/1/2022 0:00 |
| 102251203 | 248071208 | TF | 376 | 4/1/2022 0:00 |
| 5495884 | 5094110 | FS | 369 | 4/15/2021 0:00 |
| 101613308 | 229235507 | FS | 281 | 5/1/2023 0:00 |
| 101067503 | 214749704 | FS | 755 | 6/1/2022 0:00 |
| 101078407 | 214800703 | FS | 740 | 12/1/2022 0:00 |
| 102340803 | 251631105 | FS | 250 | 7/1/2022 0:00 |
| 100956206 | 212533607 | FS | 782 | 7/1/2021 0:00 |
| 101067503 | 214749704 | FS | 890 | 1/1/2023 0:00 |
| 101078407 | 214800703 | FS | 658 | 6/1/2022 0:00 |
| 102377907 | 253720308 | FS | 625 | 3/1/2023 0:00 |
| 102418403 | 256513601 | FS | 250 | 8/1/2022 0:00 |
| 5134100 | 221031807 | FS | 918 | 1/1/2023 0:00 |
| 5478410 | 5064216 | FS | 234 | 8/1/2021 0:00 |
| 5288270 | 4751681 | FS | 466 | 12/1/2020 0:00 |
| 5383479 | 4913042 | FS | 740 | 10/1/2022 0:00 |
| 5383479 | 4913042 | FS | 740 | 1/1/2023 0:00 |
| 5448974 | 5016782 | FS | 281 | 2/1/2023 0:00 |
| 5306029 | 4784713 | TF | 284 | 8/1/2020 0:00 |
| 101705202 | 233719700 | FS | 447 | 12/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101972802 | 238723303 | FS | 551 | 12/1/2021 0:00 |
| 5495884 | 5094110 | FS | 691 | 5/1/2021 0:00 |
| 102887308 | 268995404 | FS | 542 | 5/1/2023 0:00 |
| 101609502 | 229091002 | FS | 459 | 3/1/2022 0:00 |
| 102340803 | 251631105 | FS | 281 | 2/1/2023 0:00 |
| 5478410 | 5064216 | FS | 234 | 2/1/2021 0:00 |
| 102530200 | 260672505 | FS | 263 | 9/19/2022 0:00 |
| 101383904 | 221662108 | FS | 183 | 5/1/2021 0:00 |
| 101418906 | 4878238 | FS | 595 | 6/1/2023 0:00 |
| 101483003 | 224359803 | FS | 557 | 9/1/2022 0:00 |
| 101391302 | 221787105 | FS | 516 | 4/1/2023 0:00 |
| 101434101 | 222942903 | FS | 466 | 6/1/2023 0:00 |
| 101483003 | 224359803 | FS | 430 | 5/1/2021 0:00 |
| 5450259 | 5018930 | FS | 806 | 4/1/2022 0:00 |
| 5417388 | 4966367 | FS | 516 | 6/1/2023 0:00 |
| 5306029 | 4784713 | TF | 284 | 1/1/2021 0:00 |
| 5443342 | 5007776 | FS | 430 | 6/1/2022 0:00 |
| 5403786 | 4712037 | FS | 459 | 4/1/2022 0:00 |
| 101777707 | 235802503 | FS | 459 | 3/1/2022 0:00 |
| 5298535 | 4231820 | FS | 898 | 11/1/2022 0:00 |
| 5553025 | 5186455 | FS | 194 | 8/1/2020 0:00 |
| 101628905 | 229467707 | FS | 250 | 12/1/2021 0:00 |
| 102924408 | 269116005 | FS | 740 | 4/1/2023 0:00 |
| 101658503 | 231377803 | FS | 281 | 6/1/2023 0:00 |
| 101613308 | 229235507 | FS | 250 | 1/1/2022 0:00 |
| 100956206 | 212533607 | FS | 835 | 5/1/2022 0:00 |
| 5491675 | 5085109 | FS | 616 | 5/1/2021 0:00 |
| 101067503 | 240906801 | FS | 890 | 4/1/2023 0:00 |
| 102377907 | 253720308 | FS | 625 | 4/1/2023 0:00 |
| 102424403 | 255684302 | FS | 455 | 3/1/2023 0:00 |
| 102530200 | 260672505 | FS | 740 | 12/1/2022 0:00 |
| 5443780 | 5008491 | TF | 327 | 7/1/2020 0:00 |
| 4946020 | 4199200 | FS | 341 | 4/20/2023 0:00 |
| 102788507 | 266511507 | FS | 422 | 3/1/2023 0:00 |
| 101512005 | 225493705 | FS | 516 | 2/1/2023 0:00 |
| 101501504 | 225143001 | FS | 516 | 11/1/2022 0:00 |
| 5360239 | 5088797 | FS | 535 | 10/1/2020 0:00 |
| 101512005 | 225493703 | FS | 658 | 10/1/2021 0:00 |
| 5264471 | 4864247 | FS | 402 | 2/1/2022 0:00 |
| 100874603 | 210561368 | FS | 466 | 4/1/2023 0:00 |
| 5424245 | 4977448 | FS | 914 | 9/1/2020 0:00 |
| 2231717 | 3689330 | FS | 195 | 11/1/2020 0:00 |
| 2231717 | 3689330 | FS | 234 | 4/1/2021 0:00 |
| 102183108 | 245505806 | FS | 658 | 3/1/2022 0:00 |
| 102328101 | 250955901 | FS | 281 | 4/1/2023 0:00 |
| 5497401 | 5095053 | FS | 929 | 9/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5507117 | 5113355 | FS | 253 | 11/1/2022 0:00 |
| 4953278 | 4209424 | FS | 658 | 2/1/2022 0:00 |
| 101628905 | 229467707 | FS | 244 | 3/1/2023 0:00 |
| 5504571 | 5107296 | FS | 480 | 11/1/2020 0:00 |
| 5504571 | 5107296 | FS | 594 | 9/1/2022 0:00 |
| 101668200 | 4913042 | FS | 431 | 9/10/2021 0:00 |
| 5491675 | 5085109 | FS | 535 | 11/1/2020 0:00 |
| 102478804 | 259062303 | FS | 207 | 5/1/2023 0:00 |
| 5255769 | 4692527 | FS | 516 | 1/1/2023 0:00 |
| 5456649 | 5030159 | FS | 939 | 6/1/2023 0:00 |
| 101087901 | 261034401 | FS | 345 | 4/1/2023 0:00 |
| 5018265 | 4308311 | FS | 234 | 3/1/2021 0:00 |
| 102676501 | 203992704 | FS | 770 | 12/1/2022 0:00 |
| 4901623 | 4130913 | FS | 484 | 9/1/2020 0:00 |
| 102583504 | 262068201 | FS | 221 | 2/17/2023 0:00 |
| 5451046 | 5020370 | FS | 458 | 10/1/2022 0:00 |
| 101443307 | 204434502 | FS | 516 | 1/1/2023 0:00 |
| 101418906 | 4878238 | FS | 390 | 3/1/2021 0:00 |
| 102827200 | 267366408 | FS | 868 | 6/1/2023 0:00 |
| 102827200 | 267367302 | FS | 868 | 6/1/2023 0:00 |
| 5276860 | 4729831 | FS | 646 | 4/1/2020 0:00 |
| 5276860 | 4729830 | FS | 646 | 4/1/2020 0:00 |
| 101890000 | 237318600 | FS | 202 | 6/1/2022 0:00 |
| 5450259 | 5018927 | FS | 848 | 11/1/2022 0:00 |
| 5450259 | 5179550 | FS | 848 | 11/1/2022 0:00 |
| 5460365 | 5036285 | FS | 272 | 4/1/2021 0:00 |
| 5490132 | 222125604 | FS | 434 | 10/1/2021 0:00 |
| 5490132 | 5082701 | FS | 434 | 10/1/2021 0:00 |
| 5507117 | 5111903 | FS | 321 | 9/1/2022 0:00 |
| 5507117 | 5111902 | FS | 321 | 9/1/2022 0:00 |
| 100620601 | 5040406 | FS | 691 | 12/1/2022 0:00 |
| 100620601 | 206524302 | FS | 691 | 12/1/2022 0:00 |
| 100620601 | 206539703 | FS | 691 | 12/1/2022 0:00 |
| 101537204 | 226412307 | FS | 835 | 11/1/2021 0:00 |
| 101537204 | 226414902 | FS | 835 | 11/1/2021 0:00 |
| 101537204 | 226414904 | FS | 835 | 11/1/2021 0:00 |
| 5497401 | 5095052 | FS | 584 | 8/1/2021 0:00 |
| 5497401 | 5095053 | FS | 584 | 8/1/2021 0:00 |
| 5497401 | 5095049 | FS | 584 | 8/1/2021 0:00 |
| 5291228 | 4757343 | FS | 1247 | 12/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1247 | 12/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1247 | 12/1/2021 0:00 |
| 102286708 | 248559002 | FS | 939 | 11/1/2022 0:00 |
| 102286708 | 248559004 | FS | 939 | 11/1/2022 0:00 |
| 100956206 | 212450959 | FS | 778 | 11/1/2022 0:00 |
| 100956206 | 212534100 | FS | 778 | 11/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|----------|---------|------------|--------------|------------------|
| 5491675 | 5085108 | FS | 535 | 10/1/2020 0:00 |
| 5475151 | 4902913 | FS | 1005 | 12/1/2021 0:00 |
| 5475151 | 5059319 | FS | 1005 | 12/1/2021 0:00 |
| 5475151 | 4769688 | FS | 1005 | 12/1/2021 0:00 |
| 5475151 | 4902915 | FS | 1005 | 12/1/2021 0:00 |
| 100956206 | 212450959 | FS | 835 | 1/1/2022 0:00 |
| 100956206 | 212534100 | FS | 835 | 1/1/2022 0:00 |
| 100620601 | 5040406 | FS | 691 | 2/1/2023 0:00 |
| 100620601 | 206524302 | FS | 691 | 2/1/2023 0:00 |
| 100620601 | 206539703 | FS | 691 | 2/1/2023 0:00 |
| 5276860 | 4729831 | FS | 646 | 3/1/2020 0:00 |
| 5276860 | 4729830 | FS | 646 | 3/1/2020 0:00 |
| 100679001 | 207247405 | FS | 69 | 5/21/2020 0:00 |
| 5345582 | 213503402 | FS | 616 | 3/1/2021 0:00 |
| 101418906 | 4878242 | FS | 561 | 2/1/2022 0:00 |
| 101418906 | 4878239 | FS | 561 | 2/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1391 | 11/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1391 | 11/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1159 | 2/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1159 | 2/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1159 | 2/1/2021 0:00 |
| 102286708 | 248559002 | FS | 939 | 3/1/2023 0:00 |
| 102286708 | 248559004 | FS | 939 | 3/1/2023 0:00 |
| 5475151 | 4902913 | FS | 925 | 5/1/2021 0:00 |
| 5475151 | 5059319 | FS | 925 | 5/1/2021 0:00 |
| 5475151 | 4769688 | FS | 925 | 5/1/2021 0:00 |
| 5475151 | 4902915 | FS | 925 | 5/1/2021 0:00 |
| 102372406 | 253506458 | FS | 694 | 1/1/2023 0:00 |
| 100906901 | 210831000 | FS | 730 | 5/1/2023 0:00 |
| 5134100 | 4483697 | FS | 712 | 4/1/2021 0:00 |
| 5134100 | 221031807 | FS | 712 | 4/1/2021 0:00 |
| 5456649 | 5030162 | FS | 939 | 4/1/2023 0:00 |
| 5456649 | 5030161 | FS | 939 | 4/1/2023 0:00 |
| 101434101 | 222942608 | FS | 318 | 7/5/2022 0:00 |
| 101434101 | 222942907 | FS | 318 | 7/5/2022 0:00 |
| 5276860 | 4729830 | FS | 694 | 1/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 1/1/2022 0:00 |
| 5276860 | 4729831 | FS | 694 | 1/1/2022 0:00 |
| 5306913 | 4786261 | FS | 617 | 4/1/2023 0:00 |
| 5306913 | 4786263 | FS | 617 | 4/1/2023 0:00 |
| 5306913 | 4786262 | FS | 617 | 4/1/2023 0:00 |
| 5495884 | 5094108 | FS | 748 | 11/1/2021 0:00 |
| 5495884 | 5094109 | FS | 748 | 11/1/2021 0:00 |
| 100620601 | 5040406 | FS | 354 | 6/1/2020 0:00 |
| 100620601 | 206524302 | FS | 354 | 6/1/2020 0:00 |
| 100620601 | 206539703 | FS | 354 | 6/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5240096 | 5127147 | FS | 736 | 2/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 2/1/2022 0:00 |
| 5306029 | 4784712 | FS | 835 | 3/1/2022 0:00 |
| 5306913 | 4786263 | FS | 557 | 2/1/2023 0:00 |
| 5306913 | 4786262 | FS | 557 | 2/1/2023 0:00 |
| 5480123 | 5066883 | FS | 23 | 6/1/2023 0:00 |
| 5480123 | 5066882 | FS | 23 | 6/1/2023 0:00 |
| 100956206 | 212450959 | FS | 835 | 12/1/2021 0:00 |
| 100956206 | 212534100 | FS | 835 | 12/1/2021 0:00 |
| 101658503 | 231377803 | FS | 281 | 11/1/2022 0:00 |
| 5276860 | 4729830 | FS | 637 | 7/1/2021 0:00 |
| 5276860 | 4729829 | FS | 637 | 7/1/2021 0:00 |
| 5276860 | 4729831 | FS | 637 | 7/1/2021 0:00 |
| 101254201 | 218815503 | FS | 1116 | 4/1/2023 0:00 |
| 101378307 | 221567503 | FS | 835 | 3/1/2022 0:00 |
| 101378307 | 221566408 | FS | 835 | 3/1/2022 0:00 |
| 101378307 | 221567501 | FS | 835 | 3/1/2022 0:00 |
| 100906901 | 210831000 | FS | 730 | 11/1/2022 0:00 |
| 5215422 | 4619615 | FS | 528 | 12/1/2020 0:00 |
| 5215422 | 4619612 | FS | 528 | 12/1/2020 0:00 |
| 5215422 | 4619613 | FS | 528 | 12/1/2020 0:00 |
| 101658503 | 231377803 | FS | 250 | 2/1/2022 0:00 |
| 101537204 | 226412307 | FS | 782 | 7/1/2021 0:00 |
| 101537204 | 226414902 | FS | 782 | 7/1/2021 0:00 |
| 101537204 | 226414904 | FS | 782 | 7/1/2021 0:00 |
| 101646606 | 230225108 | FS | 516 | 1/1/2023 0:00 |
| 5062274 | 4966517 | FS | 1039 | 1/1/2023 0:00 |
| 101434101 | 222942903 | FS | 329 | 4/15/2021 0:00 |
| 101434101 | 222942608 | FS | 329 | 4/15/2021 0:00 |
| 101434101 | 222942907 | FS | 329 | 4/15/2021 0:00 |
| 101478408 | 224278301 | FS | 1116 | 4/1/2023 0:00 |
| 5231461 | 4647929 | FS | 659 | 3/1/2022 0:00 |
| 5276860 | 4729830 | FS | 694 | 7/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 7/1/2022 0:00 |
| 5276860 | 4729831 | FS | 694 | 7/1/2022 0:00 |
| 5362523 | 4878243 | FS | 630 | 9/1/2020 0:00 |
| 5458132 | 5032702 | FS | 616 | 5/1/2021 0:00 |
| 5458132 | 5032706 | FS | 616 | 5/1/2021 0:00 |
| 5443342 | 5007779 | FS | 495 | 3/1/2023 0:00 |
| 5443342 | 5007778 | FS | 495 | 3/1/2023 0:00 |
| 5443342 | 5007776 | FS | 495 | 3/1/2023 0:00 |
| 100956206 | 212450959 | FS | 778 | 12/1/2022 0:00 |
| 100956206 | 212534100 | FS | 778 | 12/1/2022 0:00 |
| 5491675 | 5085108 | FS | 569 | 2/1/2023 0:00 |
| 5475151 | 5059318 | FS | 726 | 5/1/2020 0:00 |
| 5475151 | 4902913 | FS | 726 | 5/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5475151 | 4769688 | FS | 726 | 5/1/2020 0:00 |
| 5475151 | 4902915 | FS | 726 | 5/1/2020 0:00 |
| 100956206 | 212534100 | FS | 778 | 5/1/2023 0:00 |
| 100956206 | 212533607 | FS | 778 | 5/1/2023 0:00 |
| 102364008 | 253456207 | FS | 281 | 3/1/2023 0:00 |
| 101658503 | 231377803 | FS | 250 | 8/1/2022 0:00 |
| 5495884 | 5094108 | FS | 691 | 8/1/2021 0:00 |
| 5495884 | 5094109 | FS | 691 | 8/1/2021 0:00 |
| 5507117 | 5113355 | FS | 308 | 5/1/2023 0:00 |
| 5507117 | 5111902 | FS | 308 | 5/1/2023 0:00 |
| 5456649 | 5030162 | FS | 747 | 11/1/2021 0:00 |
| 5456649 | 5030161 | FS | 747 | 11/1/2021 0:00 |
| 5456649 | 5030162 | FS | 747 | 3/1/2022 0:00 |
| 5456649 | 5030161 | FS | 747 | 3/1/2022 0:00 |
| 102286708 | 248559002 | FS | 939 | 2/1/2023 0:00 |
| 102286708 | 248559004 | FS | 939 | 2/1/2023 0:00 |
| 5276860 | 4729830 | FS | 164 | 3/24/2021 0:00 |
| 5276860 | 4729829 | FS | 164 | 3/24/2021 0:00 |
| 5276860 | 4729831 | FS | 164 | 3/24/2021 0:00 |
| 5467695 | 5047784 | FS | 204 | 10/1/2020 0:00 |
| 5443342 | 5007779 | FS | 430 | 4/1/2022 0:00 |
| 5443342 | 5007778 | FS | 430 | 4/1/2022 0:00 |
| 5490132 | 5082701 | FS | 593 | 2/1/2023 0:00 |
| 101890000 | 237318600 | FS | 459 | 11/1/2021 0:00 |
| 101067503 | 240906803 | FS | 755 | 5/1/2022 0:00 |
| 101067503 | 240906801 | FS | 755 | 5/1/2022 0:00 |
| 100956206 | 212450959 | FS | 835 | 6/1/2022 0:00 |
| 100956206 | 212534100 | FS | 835 | 6/1/2022 0:00 |
| 5456649 | 5030162 | FS | 595 | 10/1/2020 0:00 |
| 5456649 | 5030161 | FS | 595 | 10/1/2020 0:00 |
| 102776402 | 266379908 | FS | 939 | 6/1/2023 0:00 |
| 102776402 | 266381400 | FS | 939 | 6/1/2023 0:00 |
| 5456649 | 5030162 | FS | 861 | 11/1/2022 0:00 |
| 5456649 | 5030161 | FS | 861 | 11/1/2022 0:00 |
| 101418906 | 4878239 | FS | 561 | 10/1/2021 0:00 |
| 101418906 | 4878241 | FS | 561 | 10/1/2021 0:00 |
| 101418906 | 4878238 | FS | 561 | 10/1/2021 0:00 |
| 101512005 | 225493703 | FS | 658 | 5/1/2022 0:00 |
| 101512005 | 225493701 | FS | 658 | 5/1/2022 0:00 |
| 5240096 | 5127147 | FS | 851 | 2/1/2023 0:00 |
| 5240096 | 4668022 | FS | 851 | 2/1/2023 0:00 |
| 5291228 | 4757343 | FS | 1247 | 10/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1247 | 10/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1247 | 10/1/2021 0:00 |
| 5458132 | 5032706 | FS | 276 | 10/19/2021 0:00 |
| 101890000 | 237318600 | FS | 280 | 10/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101254201 | 218815505 | FS | 36 | 3/31/2023 0:00 |
| 5215422 | 4619615 | FS | 488 | 9/1/2020 0:00 |
| 5215422 | 4619612 | FS | 488 | 9/1/2020 0:00 |
| 5215422 | 4619613 | FS | 488 | 9/1/2020 0:00 |
| 5520323 | 5134194 | FS | 509 | 7/1/2020 0:00 |
| 5231461 | 4647930 | FS | 663 | 7/1/2020 0:00 |
| 5495884 | 5094108 | FS | 748 | 2/1/2022 0:00 |
| 5495884 | 5094109 | FS | 748 | 2/1/2022 0:00 |
| 5269146 | 4715945 | FS | 625 | 2/1/2023 0:00 |
| 5269146 | 4715948 | FS | 625 | 2/1/2023 0:00 |
| 5269146 | 4715946 | FS | 625 | 2/1/2023 0:00 |
| 5557888 | 5194782 | FS | 355 | 8/1/2020 0:00 |
| 101537204 | 226412307 | FS | 782 | 6/1/2021 0:00 |
| 101537204 | 226414902 | FS | 782 | 6/1/2021 0:00 |
| 101537204 | 226414904 | FS | 782 | 6/1/2021 0:00 |
| 5360239 | 5088797 | FS | 616 | 6/1/2021 0:00 |
| 5560032 | 5198435 | FS | 1190 | 10/1/2021 0:00 |
| 5560032 | 227364708 | FS | 1190 | 10/1/2021 0:00 |
| 5560032 | 227363108 | FS | 1190 | 10/1/2021 0:00 |
| 5560032 | 227364702 | FS | 1190 | 10/1/2021 0:00 |
| 5360239 | 5088797 | FS | 509 | 6/1/2020 0:00 |
| 101972802 | 238723307 | FS | 463 | 12/1/2022 0:00 |
| 102478804 | 259062301 | FS | 207 | 11/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 4/1/2021 0:00 |
| 5491675 | 5085108 | FS | 569 | 1/1/2023 0:00 |
| 102424403 | 255684302 | FS | 455 | 4/1/2023 0:00 |
| 102424403 | 260860307 | FS | 455 | 4/1/2023 0:00 |
| 102424403 | 255684304 | FS | 455 | 4/1/2023 0:00 |
| 5269146 | 4715945 | FS | 504 | 5/1/2023 0:00 |
| 5269146 | 4715948 | FS | 504 | 5/1/2023 0:00 |
| 5269146 | 4715946 | FS | 504 | 5/1/2023 0:00 |
| 5215422 | 4619615 | FS | 488 | 6/1/2020 0:00 |
| 5215422 | 4619612 | FS | 488 | 6/1/2020 0:00 |
| 5215422 | 4619613 | FS | 488 | 6/1/2020 0:00 |
| 100620601 | 5040406 | FS | 507 | 10/1/2021 0:00 |
| 100620601 | 206524302 | FS | 507 | 10/1/2021 0:00 |
| 100620601 | 206539703 | FS | 507 | 10/1/2021 0:00 |
| 5134100 | 221032800 | FS | 918 | 12/1/2022 0:00 |
| 5134100 | 4483697 | FS | 918 | 12/1/2022 0:00 |
| 5134100 | 221032800 | FS | 811 | 2/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 2/1/2022 0:00 |
| 101434101 | 222942608 | FS | 466 | 5/1/2023 0:00 |
| 101434101 | 222942907 | FS | 466 | 5/1/2023 0:00 |
| 101512005 | 225493701 | FS | 459 | 8/1/2022 0:00 |
| 5438757 | 225024606 | FS | 566 | 3/1/2022 0:00 |
| 5438757 | 225024602 | FS | 566 | 3/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5438757 | 5000773 | FS | 566 | 3/1/2022 0:00 |
| 5438757 | 225024604 | FS | 566 | 3/1/2022 0:00 |
| 5231461 | 4647929 | FS | 659 | 7/1/2022 0:00 |
| 5306029 | 4784712 | FS | 624 | 4/1/2023 0:00 |
| 100749300 | 208074700 | FS | 541 | 7/1/2022 0:00 |
| 100749300 | 208074700 | FS | 642 | 11/1/2022 0:00 |
| 5276860 | 4729830 | FS | 809 | 10/1/2022 0:00 |
| 5276860 | 4729829 | FS | 809 | 10/1/2022 0:00 |
| 5276860 | 4729831 | FS | 809 | 10/1/2022 0:00 |
| 5458132 | 5032702 | FS | 740 | 1/1/2023 0:00 |
| 5458132 | 5032706 | FS | 740 | 4/1/2023 0:00 |
| 101646606 | 230225108 | FS | 302 | 11/1/2021 0:00 |
| 5507117 | 5113355 | FS | 695 | 7/1/2021 0:00 |
| 5507117 | 5111903 | FS | 695 | 7/1/2021 0:00 |
| 5507117 | 5111902 | FS | 695 | 7/1/2021 0:00 |
| 5134100 | 221032800 | FS | 811 | 1/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 1/1/2022 0:00 |
| 102792506 | 266538105 | FS | 740 | 3/1/2023 0:00 |
| 102792506 | 266538107 | FS | 740 | 3/1/2023 0:00 |
| 100084808 | 202038001 | FS | 310 | 6/1/2022 0:00 |
| 100084808 | 203221206 | FS | 310 | 6/1/2022 0:00 |
| 100084808 | 203222100 | FS | 310 | 6/1/2022 0:00 |
| 100084808 | 201265601 | FS | 310 | 6/1/2022 0:00 |
| 101503608 | 225115905 | FS | 500 | 1/1/2023 0:00 |
| 101503608 | 225115907 | FS | 500 | 1/1/2023 0:00 |
| 101503608 | 225115901 | FS | 500 | 1/1/2023 0:00 |
| 101501504 | 225142008 | FS | 516 | 2/1/2023 0:00 |
| 102298705 | 249877601 | FS | 740 | 4/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1391 | 5/1/2023 0:00 |
| 5291228 | 4757343 | FS | 1391 | 5/1/2023 0:00 |
| 5291228 | 4757333 | FS | 1391 | 5/1/2023 0:00 |
| 5383479 | 4913044 | FS | 740 | 12/1/2022 0:00 |
| 5306029 | 4784712 | FS | 624 | 6/1/2023 0:00 |
| 5467961 | 5048208 | FS | 220 | 2/1/2021 0:00 |
| 101890000 | 237318600 | FS | 202 | 8/1/2022 0:00 |
| 5460365 | 5036285 | FS | 272 | 2/1/2022 0:00 |
| 5458132 | 5032702 | FS | 616 | 4/1/2021 0:00 |
| 5458132 | 5032706 | FS | 616 | 4/1/2021 0:00 |
| 101264606 | 219014801 | FS | 328 | 5/1/2023 0:00 |
| 102924408 | 269116700 | FS | 740 | 5/1/2023 0:00 |
| 5497401 | 5095049 | FS | 663 | 9/1/2020 0:00 |
| 5497401 | 5095050 | FS | 663 | 9/1/2020 0:00 |
| 5497401 | 5095052 | FS | 663 | 9/1/2020 0:00 |
| 5269146 | 4715948 | FS | 510 | 9/1/2022 0:00 |
| 5269146 | 4715946 | FS | 510 | 9/1/2022 0:00 |
| 5269146 | 4715947 | FS | 510 | 9/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5134100 | 221032800 | FS | 811 | 3/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 3/1/2022 0:00 |
| 5062274 | 4966517 | FS | 929 | 7/1/2021 0:00 |
| 102509600 | 259407100 | FS | 689 | 12/1/2022 0:00 |
| 5134100 | 4483697 | FS | 898 | 4/1/2023 0:00 |
| 5134100 | 221031807 | FS | 898 | 4/1/2023 0:00 |
| 101501504 | 225142008 | FS | 430 | 7/1/2021 0:00 |
| 5552793 | 5186002 | FS | 616 | 6/1/2021 0:00 |
| 5552793 | 5186005 | FS | 616 | 6/1/2021 0:00 |
| 5552793 | 5186008 | FS | 616 | 6/1/2021 0:00 |
| 5540281 | 5165712 | FS | 285 | 11/1/2022 0:00 |
| 5240096 | 5127147 | FS | 736 | 9/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 9/1/2022 0:00 |
| 5291228 | 4757332 | FS | 998 | 11/1/2020 0:00 |
| 5291228 | 4757343 | FS | 998 | 11/1/2020 0:00 |
| 5291228 | 4757333 | FS | 998 | 11/1/2020 0:00 |
| 100679001 | 207247405 | FS | 71 | 10/1/2020 0:00 |
| 5475151 | 4902913 | FS | 925 | 4/1/2021 0:00 |
| 5475151 | 5059319 | FS | 925 | 4/1/2021 0:00 |
| 5475151 | 4769688 | FS | 925 | 4/1/2021 0:00 |
| 5475151 | 4902915 | FS | 925 | 4/1/2021 0:00 |
| 101501504 | 225142008 | FS | 459 | 8/1/2022 0:00 |
| 101418906 | 4878242 | FS | 561 | 4/1/2022 0:00 |
| 101418906 | 4878239 | FS | 561 | 4/1/2022 0:00 |
| 101418906 | 4878241 | FS | 561 | 4/1/2022 0:00 |
| 101418906 | 4878239 | FS | 595 | 11/1/2022 0:00 |
| 101418906 | 4878241 | FS | 595 | 11/1/2022 0:00 |
| 101503608 | 225115905 | FS | 306 | 10/13/2022 0:00 |
| 101503608 | 225115907 | FS | 306 | 10/13/2022 0:00 |
| 101503608 | 225115901 | FS | 306 | 10/13/2022 0:00 |
| 101418906 | 4878239 | FS | 561 | 11/1/2021 0:00 |
| 101418906 | 4878241 | FS | 561 | 11/1/2021 0:00 |
| 101418906 | 4878238 | FS | 561 | 11/1/2021 0:00 |
| 5231461 | 4647929 | FS | 603 | 6/1/2021 0:00 |
| 5291228 | 4757332 | FS | 860 | 7/1/2020 0:00 |
| 5291228 | 4757343 | FS | 860 | 7/1/2020 0:00 |
| 5291228 | 4757333 | FS | 860 | 7/1/2020 0:00 |
| 5306913 | 4786262 | FS | 535 | 12/1/2020 0:00 |
| 5306913 | 4786261 | FS | 535 | 12/1/2020 0:00 |
| 101890000 | 237318600 | FS | 280 | 12/1/2022 0:00 |
| 102766604 | 266366106 | FS | 740 | 3/1/2023 0:00 |
| 5360239 | 4874305 | FS | 535 | 1/1/2021 0:00 |
| 5231461 | 4647929 | FS | 879 | 12/1/2020 0:00 |
| 5231461 | 4647928 | FS | 879 | 12/1/2020 0:00 |
| 5231461 | 4647930 | FS | 879 | 12/1/2020 0:00 |
| 5460365 | 5036285 | FS | 272 | 12/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|----------|---------|------------|--------------|------------------|
| 5450259 | 5018927 | FS | 725 | 8/2/2021 0:00 |
| 5450259 | 5179550 | FS | 725 | 8/2/2021 0:00 |
| 5467056 | 5046729 | FS | 312 | 3/1/2020 0:00 |
| 100906901 | 210831000 | FS | 730 | 6/1/2023 0:00 |
| 101079903 | 215239204 | FS | 987 | 6/1/2023 0:00 |
| 101067503 | 240906803 | FS | 890 | 11/1/2022 0:00 |
| 101067503 | 240906801 | FS | 890 | 11/1/2022 0:00 |
| 5495884 | 5094108 | FS | 589 | 8/1/2022 0:00 |
| 5495884 | 5094109 | FS | 589 | 8/1/2022 0:00 |
| 102746706 | 265666500 | FS | 691 | 4/1/2023 0:00 |
| 5381052 | 5173890 | FS | 800 | 5/1/2022 0:00 |
| 101434101 | 222942903 | FS | 616 | 6/1/2021 0:00 |
| 101434101 | 222942608 | FS | 616 | 6/1/2021 0:00 |
| 5424245 | 4977447 | FS | 968 | 11/1/2020 0:00 |
| 5424245 | 4977451 | FS | 968 | 11/1/2020 0:00 |
| 5424245 | 4977450 | FS | 968 | 11/1/2020 0:00 |
| 101777707 | 235802200 | FS | 459 | 11/1/2021 0:00 |
| 5306913 | 4786263 | FS | 455 | 6/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 6/1/2022 0:00 |
| 5490132 | 222125604 | FS | 434 | 2/1/2022 0:00 |
| 5490132 | 5082701 | FS | 434 | 2/1/2022 0:00 |
| 101378307 | 221567503 | FS | 835 | 4/1/2022 0:00 |
| 101378307 | 221566408 | FS | 835 | 4/1/2022 0:00 |
| 101378307 | 221567501 | FS | 835 | 4/1/2022 0:00 |
| 5495884 | 5094108 | FS | 704 | 10/1/2022 0:00 |
| 5495884 | 5094109 | FS | 704 | 10/1/2022 0:00 |
| 5507117 | 5111903 | FS | 253 | 1/1/2023 0:00 |
| 5507117 | 5111902 | FS | 253 | 1/1/2023 0:00 |
| 101658503 | 231377803 | FS | 250 | 9/1/2022 0:00 |
| 100661906 | 206873404 | FS | 437 | 5/10/2021 0:00 |
| 101658503 | 231377803 | FS | 281 | 10/1/2022 0:00 |
| 101646606 | 230225108 | FS | 459 | 8/1/2022 0:00 |
| 5134100 | 4483697 | FS | 712 | 7/1/2021 0:00 |
| 5134100 | 221031807 | FS | 712 | 7/1/2021 0:00 |
| 5240096 | 5127147 | FS | 736 | 3/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 3/1/2022 0:00 |
| 5291228 | 4757332 | FS | 998 | 12/1/2020 0:00 |
| 5291228 | 4757343 | FS | 998 | 12/1/2020 0:00 |
| 5291228 | 4757333 | FS | 998 | 12/1/2020 0:00 |
| 5291228 | 4757332 | FS | 1316 | 6/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1316 | 6/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1316 | 6/1/2022 0:00 |
| 100906901 | 210831000 | FS | 582 | 8/1/2021 0:00 |
| 5475151 | 4902913 | FS | 1005 | 1/1/2022 0:00 |
| 5475151 | 5059319 | FS | 1005 | 1/1/2022 0:00 |
| 5475151 | 4769688 | FS | 1005 | 1/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5475151 | 4902915 | FS | 1005 | 1/1/2022 0:00 |
| 102766604 | 266363108 | FS | 310 | 1/19/2023 0:00 |
| 102766604 | 266366106 | FS | 310 | 1/19/2023 0:00 |
| 5456649 | 5030162 | FS | 939 | 5/1/2023 0:00 |
| 5456649 | 5030161 | FS | 939 | 5/1/2023 0:00 |
| 5062274 | 4966517 | FS | 692 | 6/1/2022 0:00 |
| 101646606 | 230225108 | FS | 52 | 4/28/2023 0:00 |
| 5497401 | 5095052 | FS | 584 | 6/1/2021 0:00 |
| 5497401 | 5095053 | FS | 584 | 6/1/2021 0:00 |
| 5497401 | 5095049 | FS | 584 | 6/1/2021 0:00 |
| 5497401 | 5095050 | FS | 992 | 12/1/2021 0:00 |
| 5497401 | 5095052 | FS | 992 | 12/1/2021 0:00 |
| 5497401 | 5095053 | FS | 992 | 12/1/2021 0:00 |
| 5507117 | 5113355 | FS | 695 | 5/1/2021 0:00 |
| 5507117 | 5111903 | FS | 695 | 5/1/2021 0:00 |
| 5507117 | 5111902 | FS | 695 | 5/1/2021 0:00 |
| 101646606 | 230225108 | FS | 270 | 8/1/2021 0:00 |
| 101646606 | 230225108 | FS | 302 | 1/1/2022 0:00 |
| 5552793 | 5186008 | FS | 139 | 3/25/2021 0:00 |
| 5552793 | 5186002 | FS | 139 | 3/25/2021 0:00 |
| 5552793 | 5186005 | FS | 139 | 3/25/2021 0:00 |
| 101503608 | 225115905 | FS | 500 | 12/1/2022 0:00 |
| 101503608 | 225115907 | FS | 500 | 12/1/2022 0:00 |
| 101503608 | 225115901 | FS | 500 | 12/1/2022 0:00 |
| 5276860 | 4729830 | FS | 694 | 11/1/2021 0:00 |
| 5276860 | 4729829 | FS | 694 | 11/1/2021 0:00 |
| 5276860 | 4729831 | FS | 694 | 11/1/2021 0:00 |
| 100679001 | 207247405 | FS | 71 | 1/1/2021 0:00 |
| 5276860 | 4729830 | FS | 809 | 1/1/2023 0:00 |
| 5276860 | 4729829 | FS | 809 | 1/1/2023 0:00 |
| 5276860 | 4729831 | FS | 809 | 1/1/2023 0:00 |
| 5480123 | 5066883 | FS | 23 | 4/1/2023 0:00 |
| 5480123 | 5066882 | FS | 23 | 4/1/2023 0:00 |
| 5458132 | 5032706 | FS | 658 | 2/1/2022 0:00 |
| 5458132 | 5032702 | FS | 658 | 6/1/2022 0:00 |
| 101378307 | 221566408 | FS | 939 | 12/1/2022 0:00 |
| 101378307 | 221567501 | FS | 939 | 12/1/2022 0:00 |
| 5491675 | 5085108 | FS | 658 | 10/1/2021 0:00 |
| 101501504 | 225142008 | FS | 459 | 9/1/2022 0:00 |
| 5276860 | 4729830 | FS | 680 | 10/1/2020 0:00 |
| 5306029 | 4784712 | FS | 782 | 8/1/2021 0:00 |
| 5362523 | 4878243 | FS | 670 | 12/1/2020 0:00 |
| 100620601 | 5040406 | FS | 576 | 6/1/2022 0:00 |
| 100620601 | 206524302 | FS | 576 | 6/1/2022 0:00 |
| 100620601 | 206539703 | FS | 576 | 6/1/2022 0:00 |
| 5269146 | 4715948 | FS | 331 | 2/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5269146 | 4715946 | FS | 331 | 2/1/2022 0:00 |
| 5557888 | 5194782 | FS | 355 | 9/1/2020 0:00 |
| 5215422 | 4619615 | FS | 720 | 12/1/2021 0:00 |
| 5215422 | 4619612 | FS | 720 | 12/1/2021 0:00 |
| 5215422 | 4619613 | FS | 720 | 12/1/2021 0:00 |
| 101658503 | 231377803 | FS | 218 | 5/8/2023 0:00 |
| 102372406 | 253506458 | FS | 694 | 12/1/2022 0:00 |
| 102561303 | 261478505 | FS | 93 | 2/1/2023 0:00 |
| 101456700 | 223665700 | FS | 430 | 7/1/2021 0:00 |
| 101418906 | 4878242 | FS | 584 | 6/1/2021 0:00 |
| 101418906 | 4878239 | FS | 584 | 6/1/2021 0:00 |
| 101418906 | 4878241 | FS | 584 | 6/1/2021 0:00 |
| 101879805 | 236441101 | FS | 819 | 3/1/2023 0:00 |
| 101879805 | 236441302 | FS | 819 | 3/1/2023 0:00 |
| 101879805 | 256488605 | FS | 819 | 3/1/2023 0:00 |
| 5462013 | 208695005 | FS | 740 | 3/1/2023 0:00 |
| 5458132 | 5032706 | FS | 740 | 10/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 9/1/2020 0:00 |
| 102424403 | 260860307 | FS | 455 | 6/1/2023 0:00 |
| 102424403 | 255684304 | FS | 455 | 6/1/2023 0:00 |
| 102424403 | 255684300 | FS | 455 | 6/1/2023 0:00 |
| 101434101 | 222942903 | FS | 616 | 7/1/2021 0:00 |
| 101434101 | 222942608 | FS | 616 | 7/1/2021 0:00 |
| 5438757 | 225024606 | FS | 330 | 7/12/2021 0:00 |
| 5438757 | 225024602 | FS | 330 | 7/12/2021 0:00 |
| 5438757 | 5000773 | FS | 330 | 7/12/2021 0:00 |
| 5381052 | 5173890 | FS | 800 | 11/1/2021 0:00 |
| 5460365 | 5036285 | FS | 272 | 5/1/2021 0:00 |
| 5507117 | 5111903 | FS | 558 | 9/1/2020 0:00 |
| 102902003 | 269434600 | FS | 1116 | 6/1/2023 0:00 |
| 102902003 | 269434604 | FS | 1116 | 6/1/2023 0:00 |
| 100620601 | 5040406 | FS | 394 | 10/1/2020 0:00 |
| 100620601 | 206524302 | FS | 394 | 10/1/2020 0:00 |
| 100620601 | 206539703 | FS | 394 | 10/1/2020 0:00 |
| 101067503 | 240906803 | FS | 890 | 3/1/2023 0:00 |
| 101067503 | 240906801 | FS | 890 | 3/1/2023 0:00 |
| 100956206 | 212450959 | FS | 835 | 3/1/2022 0:00 |
| 100956206 | 212534100 | FS | 835 | 3/1/2022 0:00 |
| 101512005 | 225493701 | FS | 658 | 12/1/2021 0:00 |
| 101512005 | 225493705 | FS | 658 | 12/1/2021 0:00 |
| 5438757 | 225024602 | FS | 512 | 8/1/2021 0:00 |
| 5438757 | 5000773 | FS | 512 | 8/1/2021 0:00 |
| 5438757 | 225024604 | FS | 512 | 8/1/2021 0:00 |
| 101478408 | 224278301 | FS | 1116 | 5/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1316 | 5/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1316 | 5/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5291228 | 4757333 | FS | 1316 | 5/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1391 | 4/1/2023 0:00 |
| 5291228 | 4757343 | FS | 1391 | 4/1/2023 0:00 |
| 5291228 | 4757333 | FS | 1391 | 4/1/2023 0:00 |
| 5450259 | 5018927 | FS | 424 | 4/14/2021 0:00 |
| 5450259 | 5179550 | FS | 424 | 4/14/2021 0:00 |
| 5458132 | 5032706 | FS | 658 | 9/1/2022 0:00 |
| 5460365 | 5036285 | FS | 272 | 6/1/2021 0:00 |
| 101378307 | 221566408 | FS | 939 | 10/1/2022 0:00 |
| 101378307 | 221567501 | FS | 939 | 10/1/2022 0:00 |
| 101658503 | 231377803 | FS | 30 | 7/28/2021 0:00 |
| 102372406 | 253506458 | FS | 694 | 10/1/2022 0:00 |
| 102509600 | 259407100 | FS | 689 | 5/1/2023 0:00 |
| 102577303 | 261587707 | FS | 809 | 6/1/2023 0:00 |
| 102577303 | 261587701 | FS | 809 | 6/1/2023 0:00 |
| 102746706 | 265666500 | FS | 691 | 5/1/2023 0:00 |
| 5381052 | 5173890 | FS | 800 | 12/1/2021 0:00 |
| 101434101 | 222942903 | FS | 391 | 11/1/2021 0:00 |
| 101434101 | 222942608 | FS | 391 | 11/1/2021 0:00 |
| 101503608 | 225115905 | FS | 500 | 2/1/2023 0:00 |
| 101503608 | 225115907 | FS | 500 | 2/1/2023 0:00 |
| 101503608 | 225115901 | FS | 500 | 2/1/2023 0:00 |
| 101501504 | 225142008 | FS | 459 | 11/1/2021 0:00 |
| 101434101 | 222942903 | FS | 391 | 10/1/2021 0:00 |
| 101434101 | 222942608 | FS | 391 | 10/1/2021 0:00 |
| 5529437 | 5148686 | FS | 183 | 4/26/2023 0:00 |
| 5529437 | 5148683 | FS | 183 | 4/26/2023 0:00 |
| 5529437 | 5148690 | FS | 183 | 4/26/2023 0:00 |
| 5240096 | 5127147 | FS | 736 | 5/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 5/1/2022 0:00 |
| 100749300 | 208074700 | FS | 541 | 5/1/2022 0:00 |
| 5306913 | 4786261 | FS | 455 | 2/1/2022 0:00 |
| 5306913 | 4786263 | FS | 455 | 2/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 2/1/2022 0:00 |
| 101378307 | 221567503 | FS | 782 | 4/1/2021 0:00 |
| 101378307 | 221566408 | FS | 782 | 4/1/2021 0:00 |
| 101378307 | 221567501 | FS | 782 | 4/1/2021 0:00 |
| 100620601 | 5040406 | FS | 379 | 4/1/2023 0:00 |
| 100620601 | 206524302 | FS | 379 | 4/1/2023 0:00 |
| 100620601 | 206539703 | FS | 379 | 4/1/2023 0:00 |
| 5456649 | 5030162 | FS | 689 | 8/1/2021 0:00 |
| 5456649 | 5030161 | FS | 689 | 8/1/2021 0:00 |
| 102509600 | 259407100 | FS | 689 | 3/1/2023 0:00 |
| 102746706 | 265666500 | FS | 691 | 3/1/2023 0:00 |
| 101378307 | 221567503 | FS | 835 | 2/1/2022 0:00 |
| 101378307 | 221566408 | FS | 835 | 2/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101378307 | 221567501 | FS | 835 | 2/1/2022 0:00 |
| 5495884 | 5094108 | FS | 318 | 8/1/2020 0:00 |
| 5495884 | 5094109 | FS | 318 | 8/1/2020 0:00 |
| 101575007 | 224315007 | FS | 641 | 6/1/2023 0:00 |
| 101646606 | 230225108 | FS | 200 | 7/9/2021 0:00 |
| 5497401 | 5095049 | FS | 992 | 9/1/2022 0:00 |
| 5497401 | 5095050 | FS | 992 | 9/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 9/1/2022 0:00 |
| 102372406 | 253506458 | FS | 694 | 11/1/2022 0:00 |
| 100956206 | 212450959 | FS | 202 | 5/24/2021 0:00 |
| 100956206 | 212534100 | FS | 202 | 5/24/2021 0:00 |
| 102460908 | 253217208 | FS | 777 | 6/1/2023 0:00 |
| 102460908 | 258522207 | FS | 777 | 6/1/2023 0:00 |
| 5456649 | 5030162 | FS | 861 | 10/1/2022 0:00 |
| 5456649 | 5030161 | FS | 861 | 10/1/2022 0:00 |
| 102738502 | 5212288 | FS | 281 | 6/1/2023 0:00 |
| 5360239 | 5088797 | FS | 607 | 11/1/2022 0:00 |
| 5552793 | 5186002 | FS | 1116 | 1/1/2023 0:00 |
| 5552793 | 5186005 | FS | 1116 | 1/1/2023 0:00 |
| 5438757 | 225024606 | FS | 566 | 2/1/2022 0:00 |
| 5438757 | 225024602 | FS | 566 | 2/1/2022 0:00 |
| 5438757 | 5000773 | FS | 566 | 2/1/2022 0:00 |
| 5438757 | 225024604 | FS | 566 | 2/1/2022 0:00 |
| 101512005 | 225493701 | FS | 516 | 10/1/2022 0:00 |
| 5443342 | 5007779 | FS | 616 | 6/1/2021 0:00 |
| 5443342 | 5007778 | FS | 616 | 6/1/2021 0:00 |
| 5467056 | 5046729 | FS | 312 | 5/1/2020 0:00 |
| 5291228 | 4757332 | FS | 939 | 9/1/2020 0:00 |
| 5291228 | 4757343 | FS | 939 | 9/1/2020 0:00 |
| 5291228 | 4757333 | FS | 939 | 9/1/2020 0:00 |
| 100620601 | 206539701 | FS | 496 | 3/1/2021 0:00 |
| 100620601 | 5040406 | FS | 496 | 3/1/2021 0:00 |
| 100620601 | 206524302 | FS | 496 | 3/1/2021 0:00 |
| 5497401 | 5095050 | FS | 992 | 10/1/2021 0:00 |
| 5497401 | 5095052 | FS | 992 | 10/1/2021 0:00 |
| 5497401 | 5095053 | FS | 992 | 10/1/2021 0:00 |
| 102424403 | 255684304 | FS | 455 | 2/1/2023 0:00 |
| 102424403 | 255684300 | FS | 455 | 2/1/2023 0:00 |
| 102424403 | 255684302 | FS | 455 | 2/1/2023 0:00 |
| 102445102 | 217575608 | FS | 611 | 8/1/2022 0:00 |
| 102445102 | 217575604 | FS | 611 | 8/1/2022 0:00 |
| 102445102 | 217575606 | FS | 611 | 8/1/2022 0:00 |
| 5062274 | 4966517 | FS | 992 | 2/1/2022 0:00 |
| 102788507 | 266511503 | FS | 422 | 2/1/2023 0:00 |
| 5456649 | 5030162 | FS | 861 | 12/1/2022 0:00 |
| 5456649 | 5030161 | FS | 861 | 12/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102766604 | 266363108 | FS | 740 | 4/1/2023 0:00 |
| 102766604 | 266366106 | FS | 740 | 4/1/2023 0:00 |
| 101456700 | 223665700 | FS | 459 | 4/1/2022 0:00 |
| 101478408 | 224278301 | FS | 1116 | 3/1/2023 0:00 |
| 101512005 | 225493703 | FS | 226 | 4/20/2021 0:00 |
| 101512005 | 225493701 | FS | 226 | 4/20/2021 0:00 |
| 101418906 | 4878239 | FS | 500 | 9/1/2022 0:00 |
| 101418906 | 4878241 | FS | 500 | 9/1/2022 0:00 |
| 5458132 | 5032706 | FS | 939 | 6/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1316 | 3/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1316 | 3/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1316 | 3/1/2022 0:00 |
| 5507117 | 5113355 | FS | 755 | 12/1/2021 0:00 |
| 5507117 | 5111903 | FS | 755 | 12/1/2021 0:00 |
| 5507117 | 5111902 | FS | 755 | 12/1/2021 0:00 |
| 102766604 | 266363108 | FS | 740 | 5/1/2023 0:00 |
| 102766604 | 266366106 | FS | 740 | 5/1/2023 0:00 |
| 102660206 | 263536305 | FS | 261 | 11/14/2022 0:00 |
| 101418906 | 4878241 | FS | 561 | 2/1/2022 0:00 |
| 5438757 | 225024606 | FS | 566 | 10/1/2021 0:00 |
| 5438757 | 225024602 | FS | 566 | 10/1/2021 0:00 |
| 5438757 | 5000773 | FS | 566 | 10/1/2021 0:00 |
| 5438757 | 225024604 | FS | 566 | 10/1/2021 0:00 |
| 5240096 | 5127147 | FS | 679 | 4/1/2021 0:00 |
| 101972802 | 238723307 | FS | 463 | 10/1/2022 0:00 |
| 102445102 | 217575606 | FS | 726 | 10/1/2022 0:00 |
| 102445102 | 217576401 | FS | 726 | 10/1/2022 0:00 |
| 102445102 | 217575608 | FS | 726 | 10/1/2022 0:00 |
| 5495884 | 5094108 | FS | 704 | 6/1/2023 0:00 |
| 5495884 | 5094109 | FS | 704 | 6/1/2023 0:00 |
| 101418906 | 4878242 | FS | 561 | 3/1/2022 0:00 |
| 101418906 | 4878239 | FS | 561 | 3/1/2022 0:00 |
| 101418906 | 4878241 | FS | 561 | 3/1/2022 0:00 |
| 5560032 | 5198435 | FS | 1114 | 8/1/2021 0:00 |
| 5560032 | 227364702 | FS | 1114 | 8/1/2021 0:00 |
| 5560032 | 227364708 | FS | 1114 | 8/1/2021 0:00 |
| 5560032 | 5198435 | FS | 1190 | 1/1/2022 0:00 |
| 5560032 | 227364708 | FS | 1190 | 1/1/2022 0:00 |
| 5560032 | 227363108 | FS | 1190 | 1/1/2022 0:00 |
| 5560032 | 227364702 | FS | 1190 | 1/1/2022 0:00 |
| 102298705 | 249877601 | FS | 740 | 12/1/2022 0:00 |
| 101512005 | 225493701 | FS | 835 | 1/1/2022 0:00 |
| 101512005 | 225493705 | FS | 835 | 1/1/2022 0:00 |
| 101418906 | 4878239 | FS | 595 | 4/1/2023 0:00 |
| 101418906 | 4878241 | FS | 595 | 4/1/2023 0:00 |
| 5291228 | 4757332 | FS | 860 | 8/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5291228 | 4757343 | FS | 860 | 8/1/2020 0:00 |
| 5291228 | 4757333 | FS | 860 | 8/1/2020 0:00 |
| 102286708 | 248559002 | FS | 939 | 6/1/2023 0:00 |
| 102286708 | 248559004 | FS | 939 | 6/1/2023 0:00 |
| 5529437 | 5148686 | FS | 1097 | 6/1/2023 0:00 |
| 5529437 | 5148683 | FS | 1097 | 6/1/2023 0:00 |
| 5529437 | 5148690 | FS | 1097 | 6/1/2023 0:00 |
| 101890000 | 237318600 | FS | 72 | 3/21/2022 0:00 |
| 5306913 | 4786262 | FS | 616 | 8/1/2021 0:00 |
| 5306913 | 4786261 | FS | 616 | 8/1/2021 0:00 |
| 5507117 | 5111903 | FS | 253 | 10/1/2022 0:00 |
| 5507117 | 5111902 | FS | 253 | 10/1/2022 0:00 |
| 101646606 | 230225108 | FS | 459 | 6/1/2022 0:00 |
| 102924408 | 269116005 | FS | 191 | 3/24/2023 0:00 |
| 100749300 | 208074700 | FS | 641 | 4/1/2023 0:00 |
| 101456700 | 223665700 | FS | 430 | 6/1/2021 0:00 |
| 101503608 | 225115905 | FS | 83 | 4/26/2023 0:00 |
| 101503608 | 225115907 | FS | 83 | 4/26/2023 0:00 |
| 101503608 | 225115901 | FS | 83 | 4/26/2023 0:00 |
| 5231461 | 4647929 | FS | 879 | 10/1/2020 0:00 |
| 5231461 | 4647928 | FS | 879 | 10/1/2020 0:00 |
| 5231461 | 4647930 | FS | 879 | 10/1/2020 0:00 |
| 5306029 | 4784712 | FS | 636 | 10/1/2022 0:00 |
| 102424403 | 260860307 | FS | 455 | 5/1/2023 0:00 |
| 102424403 | 255684304 | FS | 455 | 5/1/2023 0:00 |
| 102424403 | 255684300 | FS | 455 | 5/1/2023 0:00 |
| 5467961 | 5048208 | FS | 220 | 3/1/2021 0:00 |
| 5490132 | 222125604 | FS | 374 | 6/1/2021 0:00 |
| 5490132 | 5082701 | FS | 374 | 6/1/2021 0:00 |
| 5507117 | 5113355 | FS | 695 | 6/1/2021 0:00 |
| 5507117 | 5111903 | FS | 695 | 6/1/2021 0:00 |
| 5507117 | 5111902 | FS | 695 | 6/1/2021 0:00 |
| 5507117 | 5111902 | FS | 289 | 3/3/2023 0:00 |
| 5507117 | 5113355 | FS | 289 | 3/3/2023 0:00 |
| 5215422 | 4619615 | FS | 650 | 3/1/2021 0:00 |
| 5215422 | 4619612 | FS | 650 | 3/1/2021 0:00 |
| 5215422 | 4619613 | FS | 650 | 3/1/2021 0:00 |
| 5560032 | 5198435 | FS | 297 | 4/23/2021 0:00 |
| 5560032 | 227364708 | FS | 297 | 4/23/2021 0:00 |
| 5560032 | 227363108 | FS | 297 | 4/23/2021 0:00 |
| 5560032 | 227364702 | FS | 297 | 4/23/2021 0:00 |
| 5560032 | 5198435 | FS | 1190 | 12/1/2021 0:00 |
| 5560032 | 227364708 | FS | 1190 | 12/1/2021 0:00 |
| 5560032 | 227363108 | FS | 1190 | 12/1/2021 0:00 |
| 5560032 | 227364702 | FS | 1190 | 12/1/2021 0:00 |
| 101512005 | 225493701 | FS | 516 | 1/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5276860 | 4729830 | FS | 637 | 6/1/2021 0:00 |
| 5276860 | 4729829 | FS | 637 | 6/1/2021 0:00 |
| 5276860 | 4729831 | FS | 637 | 6/1/2021 0:00 |
| 5306029 | 4784712 | FS | 782 | 9/1/2021 0:00 |
| 5062274 | 4966517 | FS | 929 | 8/1/2021 0:00 |
| 5456649 | 5030162 | FS | 747 | 1/1/2022 0:00 |
| 5456649 | 5030161 | FS | 747 | 1/1/2022 0:00 |
| 5345582 | 213503402 | FS | 616 | 2/1/2021 0:00 |
| 5134100 | 221032800 | FS | 811 | 5/1/2022 0:00 |
| 5134100 | 4483697 | FS | 811 | 5/1/2022 0:00 |
| 5475151 | 5059318 | FS | 726 | 6/1/2020 0:00 |
| 5475151 | 4902913 | FS | 726 | 6/1/2020 0:00 |
| 5475151 | 4769688 | FS | 726 | 6/1/2020 0:00 |
| 5475151 | 4902915 | FS | 726 | 6/1/2020 0:00 |
| 101890000 | 237318600 | FS | 459 | 2/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 3/1/2020 0:00 |
| 5240096 | 5127147 | FS | 736 | 10/1/2021 0:00 |
| 5240096 | 4668022 | FS | 736 | 10/1/2021 0:00 |
| 101646606 | 230225108 | FS | 516 | 12/1/2022 0:00 |
| 5497401 | 5095049 | FS | 663 | 12/1/2020 0:00 |
| 5497401 | 5095050 | FS | 663 | 12/1/2020 0:00 |
| 5497401 | 5095052 | FS | 663 | 12/1/2020 0:00 |
| 5497401 | 5095049 | FS | 992 | 8/1/2022 0:00 |
| 5497401 | 5095050 | FS | 992 | 8/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 8/1/2022 0:00 |
| 5507117 | 5113355 | FS | 308 | 4/1/2023 0:00 |
| 101456700 | 223665700 | FS | 459 | 2/1/2022 0:00 |
| 101434101 | 222942903 | FS | 467 | 11/1/2022 0:00 |
| 101434101 | 222942608 | FS | 467 | 11/1/2022 0:00 |
| 5306029 | 4784712 | FS | 782 | 6/1/2021 0:00 |
| 102817504 | 267185404 | FS | 740 | 5/1/2023 0:00 |
| 5475151 | 4902913 | FS | 925 | 7/1/2021 0:00 |
| 5475151 | 5059319 | FS | 925 | 7/1/2021 0:00 |
| 5475151 | 4769688 | FS | 925 | 7/1/2021 0:00 |
| 5475151 | 4902915 | FS | 925 | 7/1/2021 0:00 |
| 100906901 | 210831000 | FS | 730 | 1/1/2023 0:00 |
| 100906901 | 210831000 | FS | 730 | 10/1/2022 0:00 |
| 5467961 | 5048208 | FS | 140 | 8/1/2020 0:00 |
| 5360239 | 4874305 | FS | 535 | 12/1/2020 0:00 |
| 100084808 | 202038001 | FS | 437 | 11/1/2022 0:00 |
| 100084808 | 203221206 | FS | 437 | 11/1/2022 0:00 |
| 100084808 | 203223002 | FS | 437 | 11/1/2022 0:00 |
| 100084808 | 203222100 | FS | 437 | 11/1/2022 0:00 |
| 101418906 | 4878239 | FS | 595 | 5/1/2023 0:00 |
| 101418906 | 4878241 | FS | 595 | 5/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1316 | 2/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5291228 | 4757343 | FS | 1316 | 2/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1316 | 2/1/2022 0:00 |
| 5306029 | 4784712 | FS | 782 | 7/1/2021 0:00 |
| 102460908 | 258521300 | FS | 777 | 4/1/2023 0:00 |
| 102460908 | 253217208 | FS | 777 | 4/1/2023 0:00 |
| 102372406 | 253506458 | FS | 694 | 3/1/2023 0:00 |
| 5507117 | 5111903 | FS | 321 | 7/1/2022 0:00 |
| 5215422 | 4619613 | FS | 488 | 5/1/2020 0:00 |
| 101646606 | 230225108 | FS | 516 | 5/1/2023 0:00 |
| 5269146 | 4715948 | FS | 331 | 5/1/2022 0:00 |
| 5269146 | 4715946 | FS | 331 | 5/1/2022 0:00 |
| 5215422 | 4619615 | FS | 650 | 2/1/2021 0:00 |
| 5215422 | 4619612 | FS | 650 | 2/1/2021 0:00 |
| 5215422 | 4619613 | FS | 650 | 2/1/2021 0:00 |
| 5507117 | 5113355 | FS | 755 | 10/1/2021 0:00 |
| 5507117 | 5111903 | FS | 755 | 10/1/2021 0:00 |
| 5507117 | 5111902 | FS | 755 | 10/1/2021 0:00 |
| 101646606 | 230225108 | FS | 302 | 12/1/2021 0:00 |
| 101434101 | 222942903 | FS | 467 | 1/1/2023 0:00 |
| 101434101 | 222942608 | FS | 467 | 1/1/2023 0:00 |
| 5360239 | 4874305 | FS | 20 | 10/31/2022 0:00 |
| 5240096 | 5127147 | FS | 577 | 10/1/2020 0:00 |
| 5240096 | 5127147 | FS | 577 | 12/1/2020 0:00 |
| 100679001 | 207247405 | FS | 205 | 3/1/2021 0:00 |
| 5443342 | 5007779 | FS | 525 | 2/1/2023 0:00 |
| 5443342 | 5007778 | FS | 525 | 2/1/2023 0:00 |
| 5443342 | 5007779 | FS | 495 | 4/1/2023 0:00 |
| 5443342 | 5007778 | FS | 495 | 4/1/2023 0:00 |
| 5443342 | 5007776 | FS | 495 | 4/1/2023 0:00 |
| 5450259 | 5018927 | FS | 806 | 11/1/2021 0:00 |
| 5450259 | 5179550 | FS | 806 | 11/1/2021 0:00 |
| 101879805 | 256488605 | FS | 819 | 4/1/2023 0:00 |
| 101879805 | 236441304 | FS | 819 | 4/1/2023 0:00 |
| 101879805 | 236441101 | FS | 819 | 4/1/2023 0:00 |
| 5460365 | 5036285 | FS | 272 | 1/1/2022 0:00 |
| 5491675 | 5085108 | FS | 658 | 12/1/2021 0:00 |
| 100956206 | 212450959 | FS | 663 | 8/1/2022 0:00 |
| 100956206 | 212534100 | FS | 663 | 8/1/2022 0:00 |
| 5345582 | 213503402 | FS | 535 | 10/1/2020 0:00 |
| 102583504 | 262068207 | FS | 516 | 6/1/2023 0:00 |
| 102660206 | 263537104 | FS | 649 | 3/1/2023 0:00 |
| 101434101 | 222942903 | FS | 467 | 3/1/2023 0:00 |
| 101434101 | 222942608 | FS | 467 | 3/1/2023 0:00 |
| 5560032 | 5198435 | FS | 1190 | 6/1/2022 0:00 |
| 5560032 | 227364708 | FS | 1190 | 6/1/2022 0:00 |
| 5560032 | 227363108 | FS | 1190 | 6/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5560032 | 227364702 | FS | 1190 | 6/1/2020 0:00 |
| 5360239 | 5088797 | FS | 509 | 5/1/2020 0:00 |
| 101512005 | 225493703 | FS | 835 | 2/1/2022 0:00 |
| 101512005 | 225493701 | FS | 835 | 2/1/2022 0:00 |
| 5460365 | 5036285 | FS | 272 | 10/1/2020 0:00 |
| 5491320 | 5084583 | FS | 355 | 7/1/2020 0:00 |
| 101537204 | 226412307 | FS | 681 | 5/5/2021 0:00 |
| 101537204 | 226414902 | FS | 681 | 5/5/2021 0:00 |
| 101537204 | 226414904 | FS | 681 | 5/5/2021 0:00 |
| 5215422 | 4619615 | FS | 650 | 9/1/2021 0:00 |
| 5215422 | 4619612 | FS | 650 | 9/1/2021 0:00 |
| 5215422 | 4619613 | FS | 650 | 9/1/2021 0:00 |
| 5507117 | 5111902 | FS | 593 | 10/1/2020 0:00 |
| 5507117 | 5113355 | FS | 593 | 10/1/2020 0:00 |
| 5495884 | 5094108 | FS | 748 | 5/1/2022 0:00 |
| 5495884 | 5094109 | FS | 748 | 5/1/2022 0:00 |
| 100620601 | 5040406 | FS | 507 | 11/1/2021 0:00 |
| 100620601 | 206524302 | FS | 507 | 11/1/2021 0:00 |
| 100620601 | 206539703 | FS | 507 | 11/1/2021 0:00 |
| 102478804 | 259062301 | FS | 207 | 12/1/2022 0:00 |
| 5552793 | 5186002 | FS | 616 | 4/1/2021 0:00 |
| 5552793 | 5186005 | FS | 616 | 4/1/2021 0:00 |
| 5552793 | 5186008 | FS | 616 | 4/1/2021 0:00 |
| 101434101 | 222942907 | FS | 391 | 5/1/2022 0:00 |
| 101434101 | 222942903 | FS | 391 | 5/1/2022 0:00 |
| 5291228 | 4757332 | FS | 1215 | 9/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1215 | 9/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1215 | 9/1/2022 0:00 |
| 100679001 | 207247405 | FS | 205 | 7/1/2021 0:00 |
| 5460365 | 5036285 | FS | 272 | 11/1/2020 0:00 |
| 101972802 | 238723307 | FS | 376 | 7/1/2022 0:00 |
| 101646606 | 230225108 | FS | 459 | 7/1/2022 0:00 |
| 4953278 | 4209424 | FS | 616 | 6/1/2021 0:00 |
| 102445102 | 217575606 | FS | 726 | 6/1/2023 0:00 |
| 102445102 | 217576401 | FS | 726 | 6/1/2023 0:00 |
| 102445102 | 217575608 | FS | 726 | 6/1/2023 0:00 |
| 5491675 | 5085108 | FS | 658 | 4/1/2022 0:00 |
| 5062274 | 4966517 | FS | 434 | 6/17/2021 0:00 |
| 102738502 | 5212288 | FS | 263 | 1/3/2023 0:00 |
| 5231461 | 4647929 | FS | 954 | 1/1/2023 0:00 |
| 5240096 | 4664282 | FS | 679 | 2/1/2021 0:00 |
| 5240096 | 5127147 | FS | 679 | 2/1/2021 0:00 |
| 5240096 | 4668022 | FS | 679 | 9/1/2021 0:00 |
| 5240096 | 4664282 | FS | 679 | 9/1/2021 0:00 |
| 5276860 | 4729830 | FS | 694 | 9/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 9/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5276860 | 4729831 | FS | 694 | 9/1/2022 0:00 |
| 100749300 | 208074700 | FS | 541 | 4/1/2022 0:00 |
| 5490132 | 5082701 | FS | 593 | 3/1/2023 0:00 |
| 5490132 | 5082701 | FS | 199 | 9/19/2022 0:00 |
| 100620601 | 5040406 | FS | 576 | 7/1/2022 0:00 |
| 100620601 | 206524302 | FS | 576 | 7/1/2022 0:00 |
| 100620601 | 206539703 | FS | 576 | 7/1/2022 0:00 |
| 5507117 | 5111903 | FS | 253 | 12/1/2022 0:00 |
| 5507117 | 5111902 | FS | 253 | 12/1/2022 0:00 |
| 102445102 | 217575606 | FS | 726 | 4/1/2023 0:00 |
| 102445102 | 217576401 | FS | 726 | 4/1/2023 0:00 |
| 102445102 | 217575608 | FS | 726 | 4/1/2023 0:00 |
| 102478804 | 259062301 | FS | 146 | 9/1/2022 0:00 |
| 100906901 | 214378606 | FS | 630 | 12/1/2021 0:00 |
| 5491675 | 5085108 | FS | 569 | 6/1/2023 0:00 |
| 5552793 | 5186002 | FS | 992 | 7/1/2022 0:00 |
| 5552793 | 5186005 | FS | 992 | 7/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 7/1/2021 0:00 |
| 5495884 | 5094108 | FS | 460 | 2/1/2021 0:00 |
| 5495884 | 5094109 | FS | 460 | 2/1/2021 0:00 |
| 5507117 | 5111902 | FS | 593 | 1/1/2021 0:00 |
| 5507117 | 5113355 | FS | 593 | 1/1/2021 0:00 |
| 5495884 | 5094108 | FS | 704 | 4/1/2023 0:00 |
| 5495884 | 5094109 | FS | 704 | 4/1/2023 0:00 |
| 100620601 | 5040406 | FS | 450 | 8/1/2021 0:00 |
| 100620601 | 206524302 | FS | 450 | 8/1/2021 0:00 |
| 100620601 | 206539703 | FS | 450 | 8/1/2021 0:00 |
| 5507117 | 5113355 | FS | 755 | 1/1/2022 0:00 |
| 5507117 | 5111903 | FS | 755 | 1/1/2022 0:00 |
| 5507117 | 5111902 | FS | 755 | 1/1/2022 0:00 |
| 5495884 | 5094108 | FS | 691 | 7/1/2021 0:00 |
| 5495884 | 5094109 | FS | 691 | 7/1/2021 0:00 |
| 5507117 | 5113355 | FS | 755 | 11/1/2021 0:00 |
| 5507117 | 5111903 | FS | 755 | 11/1/2021 0:00 |
| 5507117 | 5111902 | FS | 755 | 11/1/2021 0:00 |
| 101646606 | 230225108 | FS | 302 | 2/1/2022 0:00 |
| 101067503 | 214749704 | FS | 890 | 5/1/2023 0:00 |
| 101067503 | 240906803 | FS | 890 | 5/1/2023 0:00 |
| 102561303 | 261478505 | FS | 93 | 1/1/2023 0:00 |
| 102792506 | 266538105 | FS | 740 | 2/1/2023 0:00 |
| 102792506 | 266538107 | FS | 740 | 2/1/2023 0:00 |
| 101434101 | 222942608 | FS | 339 | 9/1/2021 0:00 |
| 5507117 | 5111902 | FS | 321 | 7/1/2022 0:00 |
| 100620601 | 5040406 | FS | 496 | 5/1/2021 0:00 |
| 100620601 | 206524302 | FS | 496 | 5/1/2021 0:00 |
| 100620601 | 206539703 | FS | 496 | 5/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101537204 | 226412307 | FS | 782 | 8/1/2021 0:00 |
| 101537204 | 226414902 | FS | 782 | 8/1/2021 0:00 |
| 101537204 | 226414904 | FS | 782 | 8/1/2021 0:00 |
| 101646606 | 230225108 | FS | 516 | 2/1/2023 0:00 |
| 102792506 | 266538103 | FS | 740 | 5/1/2023 0:00 |
| 102792506 | 266538105 | FS | 740 | 5/1/2023 0:00 |
| 102792506 | 266538107 | FS | 740 | 5/1/2023 0:00 |
| 5462013 | 208695005 | FS | 72 | 12/29/2022 0:00 |
| 5450259 | 5018927 | FS | 806 | 3/1/2022 0:00 |
| 5450259 | 5179550 | FS | 806 | 3/1/2022 0:00 |
| 5306913 | 4786263 | FS | 455 | 7/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 7/1/2022 0:00 |
| 5306029 | 4784712 | FS | 646 | 2/1/2021 0:00 |
| 5306029 | 4784712 | FS | 636 | 2/1/2023 0:00 |
| 5491675 | 5085108 | FS | 569 | 12/1/2022 0:00 |
| 5491675 | 5085108 | FS | 569 | 4/1/2023 0:00 |
| 5497401 | 5095049 | FS | 1116 | 11/1/2022 0:00 |
| 5497401 | 5095050 | FS | 1116 | 11/1/2022 0:00 |
| 5497401 | 5095052 | FS | 1116 | 11/1/2022 0:00 |
| 5495884 | 5094108 | FS | 358 | 1/1/2021 0:00 |
| 5495884 | 5094109 | FS | 358 | 1/1/2021 0:00 |
| 5062274 | 4966517 | FS | 692 | 4/1/2022 0:00 |
| 5062274 | 4966517 | FS | 692 | 7/1/2022 0:00 |
| 100084808 | 203221206 | FS | 40 | 3/28/2022 0:00 |
| 100084808 | 201265601 | FS | 40 | 3/28/2022 0:00 |
| 100084808 | 203223002 | FS | 40 | 3/28/2022 0:00 |
| 100084808 | 203222100 | FS | 40 | 3/28/2022 0:00 |
| 100084808 | 202038001 | FS | 40 | 3/28/2022 0:00 |
| 101378307 | 221567501 | FS | 782 | 9/1/2021 0:00 |
| 101378307 | 221566408 | FS | 782 | 9/1/2021 0:00 |
| 101378307 | 221567503 | FS | 782 | 9/1/2021 0:00 |
| 101378307 | 221566408 | FS | 939 | 2/1/2023 0:00 |
| 101378307 | 221567501 | FS | 939 | 2/1/2023 0:00 |
| 5276860 | 4729830 | FS | 694 | 8/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 8/1/2022 0:00 |
| 5276860 | 4729831 | FS | 694 | 8/1/2022 0:00 |
| 5306029 | 4784712 | FS | 636 | 11/1/2022 0:00 |
| 100956206 | 212450959 | FS | 782 | 9/1/2021 0:00 |
| 100956206 | 212534100 | FS | 782 | 9/1/2021 0:00 |
| 100906901 | 210831000 | FS | 522 | 5/1/2021 0:00 |
| 5456649 | 5030162 | FS | 697 | 4/1/2021 0:00 |
| 5456649 | 5030161 | FS | 697 | 4/1/2021 0:00 |
| 102746706 | 265666500 | FS | 691 | 2/1/2023 0:00 |
| 101512005 | 225493703 | FS | 616 | 8/1/2021 0:00 |
| 101512005 | 225493701 | FS | 616 | 8/1/2021 0:00 |
| 101418906 | 4878239 | FS | 500 | 8/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101418906 | 4878241 | FS | 500 | 8/1/2022 0:00 |
| 102286708 | 248559006 | FS | 835 | 8/1/2022 0:00 |
| 102286708 | 248559004 | FS | 835 | 8/1/2022 0:00 |
| 5490132 | 5082701 | FS | 593 | 11/1/2022 0:00 |
| 5443342 | 5007779 | FS | 430 | 8/1/2022 0:00 |
| 5443342 | 5007778 | FS | 430 | 8/1/2022 0:00 |
| 101890000 | 237318600 | FS | 202 | 7/1/2022 0:00 |
| 102738502 | 5212288 | FS | 281 | 2/1/2023 0:00 |
| 5456649 | 5030162 | FS | 697 | 3/1/2021 0:00 |
| 5456649 | 5030161 | FS | 697 | 3/1/2021 0:00 |
| 5507117 | 5113355 | FS | 193 | 8/1/2020 0:00 |
| 5507117 | 5111903 | FS | 193 | 8/1/2020 0:00 |
| 5507117 | 5111902 | FS | 193 | 8/1/2020 0:00 |
| 4953278 | 4209424 | FS | 616 | 3/1/2021 0:00 |
| 5507117 | 5111903 | FS | 321 | 8/1/2022 0:00 |
| 5507117 | 5111902 | FS | 321 | 8/1/2022 0:00 |
| 100620601 | 5040406 | FS | 576 | 9/1/2022 0:00 |
| 100620601 | 206524302 | FS | 576 | 9/1/2022 0:00 |
| 100620601 | 206539703 | FS | 576 | 9/1/2022 0:00 |
| 100620601 | 5040406 | FS | 379 | 5/1/2023 0:00 |
| 100620601 | 206524302 | FS | 379 | 5/1/2023 0:00 |
| 100620601 | 206539703 | FS | 379 | 5/1/2023 0:00 |
| 102902003 | 269434003 | FS | 1116 | 4/1/2023 0:00 |
| 102902003 | 269434600 | FS | 1116 | 4/1/2023 0:00 |
| 102902003 | 269434604 | FS | 1116 | 4/1/2023 0:00 |
| 101418906 | 4878239 | FS | 503 | 8/1/2021 0:00 |
| 101418906 | 4878241 | FS | 503 | 8/1/2021 0:00 |
| 101418906 | 4878238 | FS | 503 | 8/1/2021 0:00 |
| 5240096 | 5127147 | FS | 537 | 9/1/2020 0:00 |
| 5306029 | 4784712 | FS | 835 | 7/1/2022 0:00 |
| 101887601 | 246445500 | FS | 516 | 6/1/2023 0:00 |
| 5458132 | 5032702 | FS | 658 | 3/1/2022 0:00 |
| 101890000 | 237318600 | FS | 202 | 9/1/2022 0:00 |
| 5491675 | 5085108 | FS | 616 | 4/1/2021 0:00 |
| 102445102 | 217575606 | FS | 726 | 2/1/2023 0:00 |
| 102445102 | 217576401 | FS | 726 | 2/1/2023 0:00 |
| 102445102 | 217575608 | FS | 726 | 2/1/2023 0:00 |
| 5134100 | 221032800 | FS | 712 | 3/1/2021 0:00 |
| 5134100 | 4483697 | FS | 712 | 3/1/2021 0:00 |
| 102817504 | 267185404 | FS | 740 | 4/1/2023 0:00 |
| 5381052 | 5173890 | FS | 800 | 1/1/2022 0:00 |
| 5306029 | 4784712 | FS | 646 | 1/1/2021 0:00 |
| 5450259 | 5018927 | FS | 939 | 6/1/2023 0:00 |
| 5450259 | 5179550 | FS | 939 | 6/1/2023 0:00 |
| 5424245 | 4977447 | FS | 968 | 10/1/2020 0:00 |
| 5424245 | 4977451 | FS | 968 | 10/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5424245 | 4977450 | FS | 968 | 10/1/2020 0:00 |
| 5306029 | 4784712 | TF | 284 | 5/1/2021 0:00 |
| 101658503 | 231377803 | FS | 281 | 12/1/2022 0:00 |
| 101668200 | 4913042 | FS | 658 | 1/1/2022 0:00 |
| 101668200 | 4913044 | FS | 658 | 1/1/2022 0:00 |
| 5215422 | 4619615 | FS | 720 | 1/1/2022 0:00 |
| 5215422 | 4619612 | FS | 720 | 1/1/2022 0:00 |
| 5215422 | 4619613 | FS | 720 | 1/1/2022 0:00 |
| 101537204 | 226412307 | FS | 835 | 5/1/2022 0:00 |
| 101537204 | 226414902 | FS | 835 | 5/1/2022 0:00 |
| 101537204 | 226414904 | FS | 835 | 5/1/2022 0:00 |
| 102460908 | 258522207 | FS | 835 | 9/1/2022 0:00 |
| 102460908 | 258521300 | FS | 835 | 9/1/2022 0:00 |
| 101501504 | 225142008 | FS | 244 | 4/14/2021 0:00 |
| 100084808 | 202038001 | FS | 310 | 7/1/2022 0:00 |
| 100084808 | 203221206 | FS | 310 | 7/1/2022 0:00 |
| 100084808 | 203222100 | FS | 310 | 7/1/2022 0:00 |
| 100084808 | 201265601 | FS | 310 | 7/1/2022 0:00 |
| 102286708 | 248559006 | FS | 835 | 9/1/2022 0:00 |
| 102286708 | 248559004 | FS | 835 | 9/1/2022 0:00 |
| 100679001 | 207247405 | FS | 61 | 9/1/2020 0:00 |
| 5276860 | 4729831 | FS | 646 | 5/1/2020 0:00 |
| 5276860 | 4729830 | FS | 646 | 5/1/2020 0:00 |
| 5450259 | 5018927 | FS | 848 | 1/1/2023 0:00 |
| 5450259 | 5179550 | FS | 848 | 1/1/2023 0:00 |
| 5450259 | 5018927 | FS | 806 | 12/1/2021 0:00 |
| 5450259 | 5179550 | FS | 806 | 12/1/2021 0:00 |
| 101264606 | 219014801 | FS | 329 | 2/1/2023 0:00 |
| 101378307 | 221567503 | FS | 835 | 10/1/2021 0:00 |
| 101378307 | 221566408 | FS | 835 | 10/1/2021 0:00 |
| 101378307 | 221567501 | FS | 835 | 10/1/2021 0:00 |
| 100620601 | 206539703 | FS | 691 | 11/1/2022 0:00 |
| 100620601 | 206539701 | FS | 691 | 11/1/2022 0:00 |
| 5360239 | 5088797 | FS | 509 | 8/1/2020 0:00 |
| 100084808 | 203221206 | FS | 310 | 4/1/2022 0:00 |
| 100084808 | 203223002 | FS | 310 | 4/1/2022 0:00 |
| 100084808 | 203222100 | FS | 310 | 4/1/2022 0:00 |
| 100084808 | 201265601 | FS | 310 | 4/1/2022 0:00 |
| 100956206 | 212450959 | FS | 835 | 11/1/2021 0:00 |
| 100956206 | 212534100 | FS | 835 | 11/1/2021 0:00 |
| 5475151 | 4902913 | FS | 780 | 10/1/2020 0:00 |
| 5475151 | 5059319 | FS | 780 | 10/1/2020 0:00 |
| 5475151 | 4769688 | FS | 780 | 10/1/2020 0:00 |
| 5475151 | 4902915 | FS | 780 | 10/1/2020 0:00 |
| 102746706 | 265666500 | FS | 602 | 1/5/2023 0:00 |
| 102577303 | 261587707 | FS | 809 | 4/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102577303 | 261587701 | FS | 809 | 4/1/2023 0:00 |
| 102788507 | 266511503 | FS | 422 | 6/1/2023 0:00 |
| 100679001 | 207247405 | FS | 71 | 12/1/2020 0:00 |
| 5276860 | 4729829 | FS | 637 | 4/1/2021 0:00 |
| 5276860 | 4729831 | FS | 637 | 4/1/2021 0:00 |
| 5276860 | 4729830 | FS | 637 | 4/1/2021 0:00 |
| 5383479 | 4913044 | FS | 740 | 6/1/2023 0:00 |
| 5458132 | 5032706 | FS | 740 | 11/1/2022 0:00 |
| 101434101 | 222942907 | FS | 391 | 4/1/2022 0:00 |
| 101434101 | 222942903 | FS | 391 | 4/1/2022 0:00 |
| 5540281 | 5165712 | FS | 285 | 12/1/2022 0:00 |
| 5240096 | 5127147 | FS | 577 | 1/1/2021 0:00 |
| 100956206 | 212450959 | FS | 782 | 8/1/2021 0:00 |
| 100956206 | 212534100 | FS | 782 | 8/1/2021 0:00 |
| 100906901 | 210831000 | FS | 635 | 4/1/2022 0:00 |
| 5491675 | 5085108 | FS | 658 | 1/1/2022 0:00 |
| 101067503 | 240906803 | FS | 890 | 2/1/2023 0:00 |
| 101067503 | 240906801 | FS | 890 | 2/1/2023 0:00 |
| 5467056 | 5046729 | FS | 312 | 6/1/2020 0:00 |
| 5458132 | 5032702 | FS | 616 | 3/1/2021 0:00 |
| 5458132 | 5032706 | FS | 616 | 3/1/2021 0:00 |
| 5269146 | 4715945 | FS | 625 | 10/1/2022 0:00 |
| 5269146 | 4715948 | FS | 625 | 10/1/2022 0:00 |
| 5269146 | 4715946 | FS | 625 | 10/1/2022 0:00 |
| 5507117 | 5113355 | FS | 193 | 7/1/2020 0:00 |
| 5507117 | 5111903 | FS | 193 | 7/1/2020 0:00 |
| 5507117 | 5111902 | FS | 193 | 7/1/2020 0:00 |
| 5552793 | 5186002 | FS | 992 | 9/1/2022 0:00 |
| 5552793 | 5186005 | FS | 992 | 9/1/2022 0:00 |
| 5240096 | 5127147 | FS | 736 | 1/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 1/1/2022 0:00 |
| 5240096 | 5127147 | FS | 679 | 6/1/2021 0:00 |
| 5291228 | 4757332 | FS | 1391 | 10/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1391 | 10/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1391 | 10/1/2022 0:00 |
| 5383479 | 4913044 | FS | 740 | 11/1/2022 0:00 |
| 5276860 | 4729830 | FS | 694 | 12/1/2021 0:00 |
| 5276860 | 4729829 | FS | 694 | 12/1/2021 0:00 |
| 5276860 | 4729831 | FS | 694 | 12/1/2021 0:00 |
| 102583504 | 262068207 | FS | 516 | 4/1/2023 0:00 |
| 5456649 | 5030162 | FS | 689 | 7/1/2021 0:00 |
| 5456649 | 5030161 | FS | 689 | 7/1/2021 0:00 |
| 102372406 | 253506458 | FS | 694 | 2/1/2023 0:00 |
| 101537204 | 226412307 | FS | 835 | 1/1/2022 0:00 |
| 101537204 | 226414902 | FS | 835 | 1/1/2022 0:00 |
| 101537204 | 226414904 | FS | 835 | 1/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5495884 | 5094108 | FS | 704 | 2/1/2023 0:00 |
| 5495884 | 5094109 | FS | 704 | 2/1/2023 0:00 |
| 5497401 | 5095052 | FS | 584 | 5/1/2021 0:00 |
| 5497401 | 5095053 | FS | 584 | 5/1/2021 0:00 |
| 5497401 | 5095049 | FS | 584 | 5/1/2021 0:00 |
| 101456700 | 223665700 | FS | 459 | 3/1/2022 0:00 |
| 5552793 | 5186002 | FS | 727 | 11/9/2021 0:00 |
| 5552793 | 5186005 | FS | 727 | 11/9/2021 0:00 |
| 102730707 | 265291307 | FS | 740 | 5/1/2023 0:00 |
| 102730707 | 265292102 | FS | 740 | 5/1/2023 0:00 |
| 102776402 | 266379908 | FS | 939 | 5/1/2023 0:00 |
| 102776402 | 266381400 | FS | 939 | 5/1/2023 0:00 |
| 5443342 | 5007779 | FS | 616 | 1/1/2021 0:00 |
| 5443342 | 5007778 | FS | 616 | 1/1/2021 0:00 |
| 5443342 | 5007776 | FS | 616 | 1/1/2021 0:00 |
| 5306913 | 4786261 | FS | 616 | 2/1/2021 0:00 |
| 5306913 | 4786263 | FS | 616 | 2/1/2021 0:00 |
| 5306913 | 4786262 | FS | 616 | 2/1/2021 0:00 |
| 5497401 | 5095049 | FS | 992 | 6/1/2022 0:00 |
| 5497401 | 5095050 | FS | 992 | 6/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 6/1/2022 0:00 |
| 5495884 | 5094108 | FS | 358 | 10/1/2020 0:00 |
| 5495884 | 5094109 | FS | 358 | 10/1/2020 0:00 |
| 100620601 | 5040406 | FS | 450 | 7/1/2021 0:00 |
| 100620601 | 206524302 | FS | 450 | 7/1/2021 0:00 |
| 100620601 | 206539703 | FS | 450 | 7/1/2021 0:00 |
| 101537204 | 226412307 | FS | 835 | 12/1/2021 0:00 |
| 101537204 | 226414902 | FS | 835 | 12/1/2021 0:00 |
| 101537204 | 226414904 | FS | 835 | 12/1/2021 0:00 |
| 5497401 | 5095049 | FS | 584 | 3/1/2021 0:00 |
| 5497401 | 5095050 | FS | 584 | 3/1/2021 0:00 |
| 5497401 | 5095052 | FS | 584 | 3/1/2021 0:00 |
| 101501504 | 225142008 | FS | 516 | 5/1/2023 0:00 |
| 5231461 | 4647929 | FS | 954 | 4/1/2023 0:00 |
| 5306029 | 4784712 | FS | 835 | 5/1/2022 0:00 |
| 5306029 | 4784713 | FS | 835 | 12/1/2021 0:00 |
| 5456649 | 5030162 | FS | 555 | 6/1/2020 0:00 |
| 5456649 | 5030161 | FS | 555 | 6/1/2020 0:00 |
| 102577303 | 261587707 | FS | 809 | 3/1/2023 0:00 |
| 102577303 | 261587701 | FS | 809 | 3/1/2023 0:00 |
| 100956206 | 212450959 | FS | 782 | 6/1/2021 0:00 |
| 100956206 | 212534100 | FS | 782 | 6/1/2021 0:00 |
| 5491675 | 5085108 | FS | 658 | 11/1/2021 0:00 |
| 5443342 | 5007779 | FS | 525 | 10/1/2022 0:00 |
| 5443342 | 5007778 | FS | 525 | 10/1/2022 0:00 |
| 5443342 | 5007776 | FS | 525 | 10/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101879805 | 236441101 | FS | 819 | 10/1/2022 0:00 |
| 101879805 | 236441302 | FS | 819 | 10/1/2022 0:00 |
| 101879805 | 256488605 | FS | 819 | 10/1/2022 0:00 |
| 5467961 | 5048208 | FS | 109 | 4/1/2020 0:00 |
| 101879805 | 256488605 | FS | 705 | 8/1/2022 0:00 |
| 101879805 | 236441304 | FS | 705 | 8/1/2022 0:00 |
| 101879805 | 236441101 | FS | 705 | 8/1/2022 0:00 |
| 101264606 | 219014801 | FS | 329 | 3/1/2023 0:00 |
| 5552793 | 5186002 | FS | 632 | 6/1/2023 0:00 |
| 5552793 | 5186005 | FS | 632 | 6/1/2023 0:00 |
| 101503608 | 225115905 | FS | 500 | 11/1/2022 0:00 |
| 101503608 | 225115907 | FS | 500 | 11/1/2022 0:00 |
| 101503608 | 225115901 | FS | 500 | 11/1/2022 0:00 |
| 5438757 | 225024606 | FS | 566 | 12/1/2021 0:00 |
| 5438757 | 225024602 | FS | 566 | 12/1/2021 0:00 |
| 5438757 | 5000773 | FS | 566 | 12/1/2021 0:00 |
| 5438757 | 225024604 | FS | 566 | 12/1/2021 0:00 |
| 5540281 | 5165710 | FS | 165 | 10/14/2022 0:00 |
| 5491675 | 5085108 | FS | 535 | 1/1/2021 0:00 |
| 100956206 | 212450959 | FS | 778 | 1/1/2023 0:00 |
| 100956206 | 212534100 | FS | 778 | 1/1/2023 0:00 |
| 5495884 | 5094108 | FS | 358 | 11/1/2020 0:00 |
| 5495884 | 5094109 | FS | 358 | 11/1/2020 0:00 |
| 5495884 | 5094108 | FS | 691 | 6/1/2021 0:00 |
| 5495884 | 5094109 | FS | 691 | 6/1/2021 0:00 |
| 102827200 | 267366408 | FS | 868 | 5/1/2023 0:00 |
| 102827200 | 267367302 | FS | 868 | 5/1/2023 0:00 |
| 102730707 | 265291307 | FS | 740 | 3/1/2023 0:00 |
| 102730707 | 265292102 | FS | 740 | 3/1/2023 0:00 |
| 5490132 | 5082701 | FS | 593 | 12/1/2022 0:00 |
| 101378307 | 221567503 | FS | 782 | 8/1/2021 0:00 |
| 101378307 | 221566408 | FS | 782 | 8/1/2021 0:00 |
| 101378307 | 221567501 | FS | 782 | 8/1/2021 0:00 |
| 101378307 | 221566408 | FS | 939 | 4/1/2023 0:00 |
| 101378307 | 221567501 | FS | 939 | 4/1/2023 0:00 |
| 102298705 | 249877601 | FS | 691 | 11/3/2022 0:00 |
| 102298705 | 249877603 | FS | 691 | 11/3/2022 0:00 |
| 101668200 | 4913042 | FS | 658 | 12/1/2021 0:00 |
| 101668200 | 4913044 | FS | 658 | 12/1/2021 0:00 |
| 101646606 | 230225108 | FS | 516 | 11/1/2022 0:00 |
| 5495884 | 5094108 | FS | 358 | 12/1/2020 0:00 |
| 5495884 | 5094109 | FS | 358 | 12/1/2020 0:00 |
| 102817504 | 267185404 | FS | 740 | 3/1/2023 0:00 |
| 101478408 | 224278301 | FS | 598 | 2/14/2023 0:00 |
| 5552793 | 5186002 | FS | 616 | 8/1/2021 0:00 |
| 5552793 | 5186005 | FS | 616 | 8/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5424245 | 4977447 | FS | 751 | 8/1/2020 0:00 |
| 5424245 | 4977451 | FS | 751 | 8/1/2020 0:00 |
| 5424245 | 4977450 | FS | 751 | 8/1/2020 0:00 |
| 5443342 | 5007776 | FS | 616 | 3/1/2021 0:00 |
| 5443342 | 5007779 | FS | 616 | 3/1/2021 0:00 |
| 102786107 | 266484901 | FS | 601 | 2/1/2023 0:00 |
| 102786107 | 266484008 | FS | 601 | 2/1/2023 0:00 |
| 102730707 | 265291307 | FS | 740 | 2/1/2023 0:00 |
| 102730707 | 265292102 | FS | 740 | 2/1/2023 0:00 |
| 100084808 | 202038001 | FS | 437 | 2/1/2023 0:00 |
| 100084808 | 203221206 | FS | 437 | 2/1/2023 0:00 |
| 100084808 | 203223002 | FS | 437 | 2/1/2023 0:00 |
| 100084808 | 203222100 | FS | 437 | 2/1/2023 0:00 |
| 5458132 | 5032706 | FS | 658 | 1/1/2022 0:00 |
| 102445102 | 217575606 | FS | 335 | 7/15/2022 0:00 |
| 102445102 | 217576401 | FS | 335 | 7/15/2022 0:00 |
| 102445102 | 217575608 | FS | 335 | 7/15/2022 0:00 |
| 102460908 | 253217208 | FS | 777 | 1/1/2023 0:00 |
| 102460908 | 258522207 | FS | 777 | 1/1/2023 0:00 |
| 5215422 | 4619615 | FS | 650 | 4/1/2021 0:00 |
| 5215422 | 4619612 | FS | 650 | 4/1/2021 0:00 |
| 5215422 | 4619613 | FS | 650 | 4/1/2021 0:00 |
| 5497045 | 5094469 | FS | 177 | 7/1/2020 0:00 |
| 102786107 | 266484901 | FS | 174 | 1/23/2023 0:00 |
| 102786107 | 266484008 | FS | 174 | 1/23/2023 0:00 |
| 100084808 | 202038001 | FS | 437 | 12/1/2022 0:00 |
| 100084808 | 203221206 | FS | 437 | 12/1/2022 0:00 |
| 100084808 | 203223002 | FS | 437 | 12/1/2022 0:00 |
| 100084808 | 203222100 | FS | 437 | 12/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1247 | 1/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1247 | 1/1/2022 0:00 |
| 5291228 | 4757341 | FS | 1247 | 1/1/2022 0:00 |
| 5490132 | 5082701 | FS | 593 | 5/1/2023 0:00 |
| 101079903 | 215239204 | FS | 987 | 5/1/2023 0:00 |
| 102377907 | 253720300 | FS | 625 | 5/1/2023 0:00 |
| 102460908 | 253217208 | FS | 752 | 12/2/2022 0:00 |
| 102460908 | 258522207 | FS | 752 | 12/2/2022 0:00 |
| 5269146 | 4715945 | FS | 625 | 11/1/2022 0:00 |
| 5269146 | 4715948 | FS | 625 | 11/1/2022 0:00 |
| 5269146 | 4715946 | FS | 625 | 11/1/2022 0:00 |
| 101658503 | 231377803 | FS | 250 | 7/1/2022 0:00 |
| 5497401 | 5095049 | FS | 663 | 1/1/2021 0:00 |
| 5497401 | 5095050 | FS | 663 | 1/1/2021 0:00 |
| 5497401 | 5095052 | FS | 663 | 1/1/2021 0:00 |
| 5520323 | 5134194 | FS | 535 | 12/1/2020 0:00 |
| 5520323 | 5134193 | FS | 535 | 12/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5497401 | 5095050 | FS | 992 | 11/1/2021 0:00 |
| 5497401 | 5095052 | FS | 992 | 11/1/2021 0:00 |
| 5497401 | 5095053 | FS | 992 | 11/1/2021 0:00 |
| 102577303 | 261587707 | FS | 809 | 12/1/2022 0:00 |
| 102577303 | 261587701 | FS | 809 | 12/1/2022 0:00 |
| 102660206 | 263537104 | FS | 461 | 12/1/2022 0:00 |
| 5381052 | 5173890 | FS | 29 | 2/28/2022 0:00 |
| 5306029 | 4784712 | FS | 835 | 10/1/2021 0:00 |
| 100906901 | 214378606 | FS | 630 | 10/1/2021 0:00 |
| 102372406 | 253506458 | FS | 694 | 4/1/2023 0:00 |
| 5269146 | 4715945 | FS | 504 | 6/1/2023 0:00 |
| 5269146 | 4715948 | FS | 504 | 6/1/2023 0:00 |
| 5269146 | 4715946 | FS | 504 | 6/1/2023 0:00 |
| 101646606 | 230225108 | FS | 270 | 9/1/2021 0:00 |
| 5345582 | 213503402 | FS | 535 | 12/1/2020 0:00 |
| 102530200 | 260672900 | FS | 740 | 11/1/2022 0:00 |
| 102530200 | 260672902 | FS | 740 | 11/1/2022 0:00 |
| 102738502 | 5212288 | FS | 281 | 4/1/2023 0:00 |
| 101434101 | 222942608 | FS | 466 | 4/1/2023 0:00 |
| 101434101 | 222942907 | FS | 466 | 4/1/2023 0:00 |
| 101456700 | 223665700 | FS | 430 | 8/1/2021 0:00 |
| 5360239 | 5088797 | FS | 616 | 3/1/2021 0:00 |
| 102286708 | 248559002 | FS | 939 | 10/1/2022 0:00 |
| 102286708 | 248559004 | FS | 939 | 10/1/2022 0:00 |
| 102286708 | 248559002 | FS | 939 | 5/1/2023 0:00 |
| 102286708 | 248559004 | FS | 939 | 5/1/2023 0:00 |
| 100749300 | 208074700 | FS | 642 | 12/1/2022 0:00 |
| 5467961 | 5048208 | FS | 140 | 7/1/2020 0:00 |
| 5460365 | 5036285 | FS | 272 | 11/1/2021 0:00 |
| 5306913 | 4786262 | FS | 616 | 6/1/2021 0:00 |
| 5306913 | 4786261 | FS | 616 | 6/1/2021 0:00 |
| 5269146 | 4715946 | FS | 331 | 1/1/2022 0:00 |
| 5269146 | 4715945 | FS | 331 | 1/1/2022 0:00 |
| 102902003 | 269433304 | FS | 1116 | 5/1/2023 0:00 |
| 102902003 | 269434600 | FS | 1116 | 5/1/2023 0:00 |
| 102902003 | 269434604 | FS | 1116 | 5/1/2023 0:00 |
| 102577303 | 261587707 | FS | 809 | 5/1/2023 0:00 |
| 102577303 | 261587701 | FS | 809 | 5/1/2023 0:00 |
| 101478408 | 224278301 | FS | 1116 | 6/1/2023 0:00 |
| 101501504 | 225142008 | FS | 459 | 2/1/2022 0:00 |
| 5231461 | 4647929 | FS | 659 | 2/1/2022 0:00 |
| 5443342 | 5007779 | FS | 495 | 5/1/2023 0:00 |
| 5443342 | 5007778 | FS | 495 | 5/1/2023 0:00 |
| 5443342 | 5007776 | FS | 495 | 5/1/2023 0:00 |
| 101777707 | 235802200 | FS | 459 | 2/1/2022 0:00 |
| 100956206 | 212534100 | FS | 778 | 3/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 100956206 | 212533607 | FS | 778 | 3/1/2023 0:00 |
| 101456700 | 223665702 | FS | 430 | 9/1/2021 0:00 |
| 101512005 | 225493701 | FS | 658 | 11/1/2021 0:00 |
| 101512005 | 225493705 | FS | 658 | 11/1/2021 0:00 |
| 5529437 | 5148686 | FS | 1097 | 5/1/2023 0:00 |
| 5529437 | 5148683 | FS | 1097 | 5/1/2023 0:00 |
| 5529437 | 5148690 | FS | 1097 | 5/1/2023 0:00 |
| 5450259 | 5018927 | FS | 848 | 4/1/2023 0:00 |
| 5450259 | 5179550 | FS | 848 | 4/1/2023 0:00 |
| 101434101 | 222942907 | FS | 339 | 9/1/2021 0:00 |
| 101434101 | 222942903 | FS | 339 | 9/1/2021 0:00 |
| 5240096 | 5127147 | FS | 679 | 3/1/2021 0:00 |
| 5306913 | 4786263 | FS | 455 | 8/1/2022 0:00 |
| 5306913 | 4786262 | FS | 455 | 8/1/2022 0:00 |
| 5269146 | 4715948 | FS | 331 | 4/1/2022 0:00 |
| 5269146 | 4715946 | FS | 331 | 4/1/2022 0:00 |
| 5497401 | 5095049 | FS | 1116 | 5/1/2023 0:00 |
| 5497401 | 5095050 | FS | 1116 | 5/1/2023 0:00 |
| 5497401 | 5095052 | FS | 1116 | 5/1/2023 0:00 |
| 5497401 | 5095050 | FS | 992 | 1/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 1/1/2022 0:00 |
| 5497401 | 5095053 | FS | 992 | 1/1/2022 0:00 |
| 100906901 | 210831000 | FS | 421 | 1/7/2021 0:00 |
| 5450259 | 5018927 | FS | 848 | 10/1/2022 0:00 |
| 5450259 | 5179550 | FS | 848 | 10/1/2022 0:00 |
| 101378307 | 221566408 | FS | 835 | 9/1/2022 0:00 |
| 101378307 | 221567501 | FS | 835 | 9/1/2022 0:00 |
| 5497401 | 5095052 | FS | 584 | 4/1/2021 0:00 |
| 5497401 | 5095053 | FS | 584 | 4/1/2021 0:00 |
| 5497401 | 5095049 | FS | 584 | 4/1/2021 0:00 |
| 100620601 | 5040406 | FS | 450 | 9/1/2021 0:00 |
| 100620601 | 206524302 | FS | 450 | 9/1/2021 0:00 |
| 100620601 | 206539703 | FS | 450 | 9/1/2021 0:00 |
| 101646606 | 230225108 | FS | 516 | 6/1/2023 0:00 |
| 100620601 | 206524302 | FS | 691 | 10/1/2022 0:00 |
| 100620601 | 206539703 | FS | 691 | 10/1/2022 0:00 |
| 100620601 | 206539701 | FS | 691 | 10/1/2022 0:00 |
| 5520323 | 5134194 | FS | 535 | 11/1/2020 0:00 |
| 5520323 | 5134193 | FS | 535 | 11/1/2020 0:00 |
| 5215422 | 4619615 | FS | 650 | 6/1/2021 0:00 |
| 5215422 | 4619612 | FS | 650 | 6/1/2021 0:00 |
| 5215422 | 4619613 | FS | 650 | 6/1/2021 0:00 |
| 5552793 | 5186002 | FS | 1116 | 3/1/2023 0:00 |
| 5552793 | 5186005 | FS | 1116 | 3/1/2023 0:00 |
| 101512005 | 225493701 | FS | 516 | 12/1/2022 0:00 |
| 101503608 | 225115905 | FS | 499 | 5/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101503608 | 225115907 | FS | 499 | 5/1/2023 0:00 |
| 101503608 | 225115901 | FS | 499 | 5/1/2023 0:00 |
| 5520323 | 5134193 | FS | 509 | 7/1/2020 0:00 |
| 5475151 | 4902913 | FS | 925 | 3/1/2021 0:00 |
| 5475151 | 5059319 | FS | 925 | 3/1/2021 0:00 |
| 5475151 | 4769688 | FS | 925 | 3/1/2021 0:00 |
| 5475151 | 4902915 | FS | 925 | 3/1/2021 0:00 |
| 5467961 | 5048208 | FS | 109 | 6/1/2020 0:00 |
| 5450259 | 5018927 | FS | 806 | 1/1/2022 0:00 |
| 5450259 | 5179550 | FS | 806 | 1/1/2022 0:00 |
| 101378307 | 221567503 | FS | 835 | 12/1/2021 0:00 |
| 101378307 | 221566408 | FS | 835 | 12/1/2021 0:00 |
| 101378307 | 221567501 | FS | 835 | 12/1/2021 0:00 |
| 101658503 | 231377803 | FS | 281 | 1/1/2023 0:00 |
| 5552793 | 5186002 | FS | 992 | 3/1/2022 0:00 |
| 5552793 | 5186005 | FS | 992 | 3/1/2022 0:00 |
| 102286708 | 248559002 | FS | 939 | 12/1/2022 0:00 |
| 102286708 | 248559004 | FS | 939 | 12/1/2022 0:00 |
| 102298705 | 249877601 | FS | 740 | 6/1/2023 0:00 |
| 5306913 | 4786263 | FS | 557 | 11/1/2022 0:00 |
| 5306913 | 4786262 | FS | 557 | 11/1/2022 0:00 |
| 5490132 | 222125604 | FS | 374 | 7/1/2021 0:00 |
| 5490132 | 5082701 | FS | 374 | 7/1/2021 0:00 |
| 5480123 | 5066883 | FS | 23 | 5/1/2023 0:00 |
| 5480123 | 5066882 | FS | 23 | 5/1/2023 0:00 |
| 100956206 | 212450959 | FS | 778 | 10/1/2022 0:00 |
| 100956206 | 212534100 | FS | 778 | 10/1/2022 0:00 |
| 100956206 | 212534100 | FS | 778 | 2/1/2023 0:00 |
| 100956206 | 212533607 | FS | 778 | 2/1/2023 0:00 |
| 5475151 | 4902913 | FS | 925 | 9/1/2021 0:00 |
| 5475151 | 5059319 | FS | 925 | 9/1/2021 0:00 |
| 5475151 | 4769688 | FS | 925 | 9/1/2021 0:00 |
| 5475151 | 4902915 | FS | 925 | 9/1/2021 0:00 |
| 101658503 | 231377803 | FS | 281 | 3/1/2023 0:00 |
| 5456649 | 5030162 | FS | 595 | 12/1/2020 0:00 |
| 5456649 | 5030161 | FS | 595 | 12/1/2020 0:00 |
| 102530200 | 260672900 | FS | 621 | 3/6/2023 0:00 |
| 102530200 | 260672902 | FS | 621 | 3/6/2023 0:00 |
| 101503608 | 225115905 | FS | 500 | 3/1/2023 0:00 |
| 101503608 | 225115907 | FS | 500 | 3/1/2023 0:00 |
| 101503608 | 225115901 | FS | 500 | 3/1/2023 0:00 |
| 100084808 | 202038001 | FS | 437 | 1/1/2023 0:00 |
| 100084808 | 203221206 | FS | 437 | 1/1/2023 0:00 |
| 100084808 | 203223002 | FS | 437 | 1/1/2023 0:00 |
| 100084808 | 203222100 | FS | 437 | 1/1/2023 0:00 |
| 5443342 | 5007779 | FS | 430 | 7/1/2022 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5443342 | 5007778 | FS | 430 | 7/1/2020 0:00 |
| 5376589 | 5008208 | FS | 487 | 7/1/2020 0:00 |
| 5376589 | 4900990 | FS | 487 | 7/1/2020 0:00 |
| 101879805 | 256488605 | FS | 819 | 5/1/2023 0:00 |
| 101879805 | 236441304 | FS | 819 | 5/1/2023 0:00 |
| 101879805 | 236441101 | FS | 819 | 5/1/2023 0:00 |
| 100906901 | 210831000 | FS | 522 | 3/1/2021 0:00 |
| 102445102 | 217575606 | FS | 726 | 11/1/2022 0:00 |
| 102445102 | 217576401 | FS | 726 | 11/1/2022 0:00 |
| 102445102 | 217575608 | FS | 726 | 11/1/2022 0:00 |
| 5231461 | 4647929 | FS | 954 | 11/1/2022 0:00 |
| 5231461 | 4647929 | FS | 954 | 3/1/2023 0:00 |
| 5276860 | 4729830 | FS | 694 | 2/1/2022 0:00 |
| 5276860 | 4729829 | FS | 694 | 2/1/2022 0:00 |
| 5276860 | 4729831 | FS | 694 | 2/1/2022 0:00 |
| 100749300 | 208074700 | FS | 642 | 3/1/2023 0:00 |
| 101887601 | 246445500 | FS | 17 | 3/31/2023 0:00 |
| 5495884 | 5094108 | FS | 704 | 1/1/2023 0:00 |
| 5495884 | 5094109 | FS | 704 | 1/1/2023 0:00 |
| 5497401 | 5095049 | FS | 1116 | 4/1/2023 0:00 |
| 5497401 | 5095050 | FS | 1116 | 4/1/2023 0:00 |
| 5497401 | 5095052 | FS | 1116 | 4/1/2023 0:00 |
| 5557888 | 5194781 | FS | 430 | 3/1/2021 0:00 |
| 101418906 | 4878242 | FS | 561 | 1/1/2022 0:00 |
| 101418906 | 4878239 | FS | 561 | 1/1/2022 0:00 |
| 101418906 | 4878241 | FS | 561 | 1/1/2022 0:00 |
| 5552793 | 5186002 | FS | 1116 | 2/1/2023 0:00 |
| 5552793 | 5186005 | FS | 1116 | 2/1/2023 0:00 |
| 5381052 | 5173890 | FS | 742 | 9/1/2021 0:00 |
| 5240096 | 5127147 | FS | 679 | 8/1/2021 0:00 |
| 5240096 | 4668022 | FS | 679 | 8/1/2021 0:00 |
| 100679001 | 207247405 | FS | 205 | 2/1/2021 0:00 |
| 5460365 | 5036285 | FS | 272 | 2/1/2021 0:00 |
| 102478804 | 259062301 | FS | 207 | 4/1/2023 0:00 |
| 5062274 | 4966517 | FS | 692 | 5/1/2022 0:00 |
| 102660206 | 263537104 | FS | 649 | 2/1/2023 0:00 |
| 5552793 | 5186002 | FS | 992 | 6/1/2022 0:00 |
| 5552793 | 5186005 | FS | 992 | 6/1/2022 0:00 |
| 5507117 | 5111902 | FS | 558 | 9/1/2020 0:00 |
| 5475151 | 4902913 | FS | 925 | 6/1/2021 0:00 |
| 5475151 | 5059319 | FS | 925 | 6/1/2021 0:00 |
| 5475151 | 4769688 | FS | 925 | 6/1/2021 0:00 |
| 5475151 | 4902915 | FS | 925 | 6/1/2021 0:00 |
| 102792506 | 266538105 | FS | 740 | 6/1/2023 0:00 |
| 102792506 | 266538107 | FS | 740 | 6/1/2023 0:00 |
| 5231461 | 4647929 | FS | 879 | 1/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5231461 | 4647928 | FS | 879 | 1/1/2021 0:00 |
| 5231461 | 4647930 | FS | 879 | 1/1/2021 0:00 |
| 5240096 | 5127147 | FS | 736 | 6/1/2022 0:00 |
| 5240096 | 4668022 | FS | 736 | 6/1/2022 0:00 |
| 5306029 | 4784712 | FS | 646 | 5/1/2020 0:00 |
| 5306913 | 4786262 | FS | 616 | 5/1/2021 0:00 |
| 5306913 | 4786261 | FS | 616 | 5/1/2021 0:00 |
| 5215422 | 4619615 | FS | 650 | 7/1/2021 0:00 |
| 5215422 | 4619612 | FS | 650 | 7/1/2021 0:00 |
| 5215422 | 4619613 | FS | 650 | 7/1/2021 0:00 |
| 5215422 | 4619615 | FS | 528 | 1/1/2021 0:00 |
| 5215422 | 4619612 | FS | 528 | 1/1/2021 0:00 |
| 5215422 | 4619613 | FS | 528 | 1/1/2021 0:00 |
| 5497401 | 5095049 | FS | 663 | 7/1/2020 0:00 |
| 5497401 | 5095050 | FS | 663 | 7/1/2020 0:00 |
| 5497401 | 5095052 | FS | 663 | 7/1/2020 0:00 |
| 5491675 | 5085108 | FS | 616 | 6/1/2021 0:00 |
| 102424403 | 255684304 | FS | 455 | 1/1/2023 0:00 |
| 102424403 | 255684300 | FS | 455 | 1/1/2023 0:00 |
| 102424403 | 255684302 | FS | 455 | 1/1/2023 0:00 |
| 102530200 | 260672900 | FS | 740 | 4/1/2023 0:00 |
| 102530200 | 260672902 | FS | 740 | 4/1/2023 0:00 |
| 5456649 | 5030162 | FS | 747 | 2/1/2022 0:00 |
| 5456649 | 5030161 | FS | 747 | 2/1/2022 0:00 |
| 5456649 | 5030162 | FS | 861 | 2/1/2023 0:00 |
| 5456649 | 5030161 | FS | 861 | 2/1/2023 0:00 |
| 5381052 | 5173890 | FS | 742 | 6/1/2021 0:00 |
| 101418906 | 4878239 | FS | 595 | 2/1/2023 0:00 |
| 101418906 | 4878241 | FS | 595 | 2/1/2023 0:00 |
| 100084808 | 202038001 | FS | 310 | 9/1/2022 0:00 |
| 100084808 | 203221206 | FS | 310 | 9/1/2022 0:00 |
| 100084808 | 203222100 | FS | 310 | 9/1/2022 0:00 |
| 100084808 | 201265601 | FS | 310 | 9/1/2022 0:00 |
| 5306029 | 4784712 | FS | 636 | 12/1/2022 0:00 |
| 5490132 | 222125604 | FS | 434 | 12/1/2021 0:00 |
| 5490132 | 5082701 | FS | 434 | 12/1/2021 0:00 |
| 101890000 | 237318600 | FS | 459 | 12/1/2021 0:00 |
| 100906901 | 214378606 | FS | 630 | 1/1/2022 0:00 |
| 102746706 | 265666500 | FS | 691 | 6/1/2023 0:00 |
| 102776402 | 266381402 | FS | 310 | 1/19/2023 0:00 |
| 101434101 | 222942903 | FS | 616 | 8/1/2021 0:00 |
| 101434101 | 222942608 | FS | 616 | 8/1/2021 0:00 |
| 5276860 | 4729830 | FS | 680 | 11/1/2020 0:00 |
| 5458132 | 5032706 | FS | 658 | 8/1/2022 0:00 |
| 5480123 | 5066883 | FS | 15 | 1/12/2023 0:00 |
| 5460365 | 5036285 | FS | 272 | 8/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101972802 | 238723307 | FS | 551 | 4/1/2022 0:00 |
| 5231461 | 4647929 | FS | 659 | 6/1/2022 0:00 |
| 5495884 | 5094108 | FS | 704 | 11/1/2022 0:00 |
| 5495884 | 5094109 | FS | 704 | 11/1/2022 0:00 |
| 101501504 | 225142008 | FS | 459 | 1/1/2022 0:00 |
| 101503608 | 225115905 | FS | 499 | 6/1/2023 0:00 |
| 101503608 | 225115907 | FS | 499 | 6/1/2023 0:00 |
| 101503608 | 225115901 | FS | 499 | 6/1/2023 0:00 |
| 5381052 | 5173890 | FS | 742 | 7/1/2021 0:00 |
| 5557888 | 5194781 | FS | 430 | 2/1/2021 0:00 |
| 102377907 | 253720300 | FS | 194 | 6/20/2022 0:00 |
| 5456649 | 5030162 | FS | 747 | 8/1/2022 0:00 |
| 5456649 | 5030161 | FS | 747 | 8/1/2022 0:00 |
| 102786107 | 266484901 | FS | 601 | 4/1/2023 0:00 |
| 102786107 | 266484008 | FS | 601 | 4/1/2023 0:00 |
| 102786107 | 266484901 | FS | 601 | 6/1/2023 0:00 |
| 102786107 | 266484008 | FS | 601 | 6/1/2023 0:00 |
| 102827200 | 267366408 | FS | 590 | 2/10/2023 0:00 |
| 102827200 | 267367302 | FS | 590 | 2/10/2023 0:00 |
| 5291228 | 4757343 | FS | 1159 | 5/1/2021 0:00 |
| 5291228 | 4757333 | FS | 1159 | 5/1/2021 0:00 |
| 5291228 | 4757341 | FS | 1159 | 5/1/2021 0:00 |
| 5276860 | 4729831 | FS | 646 | 6/1/2020 0:00 |
| 5276860 | 4729830 | FS | 646 | 6/1/2020 0:00 |
| 101890000 | 237318600 | FS | 202 | 5/1/2022 0:00 |
| 5269146 | 4715945 | FS | 625 | 12/1/2022 0:00 |
| 5269146 | 4715948 | FS | 625 | 12/1/2022 0:00 |
| 5269146 | 4715946 | FS | 625 | 12/1/2022 0:00 |
| 5497401 | 5095049 | FS | 1116 | 3/1/2023 0:00 |
| 5497401 | 5095050 | FS | 1116 | 3/1/2023 0:00 |
| 5497401 | 5095052 | FS | 1116 | 3/1/2023 0:00 |
| 102902003 | 269434003 | FS | 36 | 3/31/2023 0:00 |
| 102902003 | 269434600 | FS | 36 | 3/31/2023 0:00 |
| 102902003 | 269434604 | FS | 36 | 3/31/2023 0:00 |
| 5495884 | 5094108 | FS | 748 | 3/1/2022 0:00 |
| 5495884 | 5094109 | FS | 748 | 3/1/2022 0:00 |
| 5507117 | 5111902 | FS | 593 | 12/1/2020 0:00 |
| 5507117 | 5113355 | FS | 593 | 12/1/2020 0:00 |
| 101646606 | 230225108 | FS | 516 | 3/1/2023 0:00 |
| 101067503 | 240906803 | FS | 27 | 2/28/2022 0:00 |
| 101067503 | 240906801 | FS | 27 | 2/28/2022 0:00 |
| 101067503 | 214749704 | FS | 27 | 2/28/2022 0:00 |
| 102424403 | 255684300 | FS | 334 | 11/9/2022 0:00 |
| 102424403 | 260860307 | FS | 334 | 11/9/2022 0:00 |
| 102424403 | 255684304 | FS | 334 | 11/9/2022 0:00 |
| 5134100 | 221032800 | FS | 811 | 11/1/2021 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5134100 | 4483697 | FS | 811 | 11/1/2021 0:00 |
| 5560032 | 5198435 | FS | 1114 | 6/1/2021 0:00 |
| 5560032 | 227364708 | FS | 1114 | 6/1/2021 0:00 |
| 5560032 | 227363108 | FS | 1114 | 6/1/2021 0:00 |
| 5560032 | 227364702 | FS | 1114 | 6/1/2021 0:00 |
| 5383479 | 4913044 | FS | 740 | 2/1/2023 0:00 |
| 100749300 | 208074700 | FS | 642 | 1/1/2023 0:00 |
| 5458132 | 5032706 | FS | 658 | 11/1/2021 0:00 |
| 5490132 | 222125604 | FS | 434 | 11/1/2021 0:00 |
| 5490132 | 5082701 | FS | 434 | 11/1/2021 0:00 |
| 102298705 | 249877601 | FS | 740 | 1/1/2023 0:00 |
| 5520323 | 5134194 | FS | 535 | 10/1/2020 0:00 |
| 5520323 | 5134193 | FS | 535 | 10/1/2020 0:00 |
| 5062274 | 4966517 | FS | 1039 | 12/1/2022 0:00 |
| 5134100 | 221032800 | FS | 918 | 2/1/2023 0:00 |
| 5134100 | 4483697 | FS | 918 | 2/1/2023 0:00 |
| 5134100 | 221032800 | FS | 811 | 12/1/2021 0:00 |
| 5134100 | 4483697 | FS | 811 | 12/1/2021 0:00 |
| 5345582 | 213503402 | FS | 535 | 1/1/2021 0:00 |
| 101418906 | 4878239 | FS | 500 | 7/1/2022 0:00 |
| 101418906 | 4878241 | FS | 500 | 7/1/2022 0:00 |
| 101972802 | 238723307 | FS | 551 | 1/1/2022 0:00 |
| 101537204 | 226412307 | FS | 835 | 7/1/2022 0:00 |
| 101537204 | 226414902 | FS | 835 | 7/1/2022 0:00 |
| 101537204 | 226414904 | FS | 835 | 7/1/2022 0:00 |
| 5491675 | 5085108 | FS | 658 | 5/1/2022 0:00 |
| 5491675 | 5085108 | FS | 474 | 7/1/2022 0:00 |
| 101512005 | 225493701 | FS | 459 | 7/1/2022 0:00 |
| 5443342 | 5007779 | FS | 658 | 12/1/2021 0:00 |
| 5443342 | 5007778 | FS | 658 | 12/1/2021 0:00 |
| 5443342 | 5007776 | FS | 658 | 12/1/2021 0:00 |
| 5458132 | 5032702 | FS | 658 | 7/1/2022 0:00 |
| 5467056 | 5046729 | FS | 312 | 7/1/2020 0:00 |
| 5362523 | 4878243 | FS | 670 | 11/1/2020 0:00 |
| 5495884 | 5094108 | FS | 704 | 12/1/2022 0:00 |
| 5495884 | 5094109 | FS | 704 | 12/1/2022 0:00 |
| 5497401 | 5095050 | FS | 992 | 3/1/2022 0:00 |
| 5497401 | 5095052 | FS | 992 | 3/1/2022 0:00 |
| 5497401 | 5095053 | FS | 992 | 3/1/2022 0:00 |
| 5557888 | 5194781 | FS | 374 | 1/1/2021 0:00 |
| 5134100 | 221032800 | FS | 918 | 3/1/2023 0:00 |
| 5134100 | 4483697 | FS | 918 | 3/1/2023 0:00 |
| 5291228 | 4757332 | FS | 1215 | 8/1/2022 0:00 |
| 5291228 | 4757343 | FS | 1215 | 8/1/2022 0:00 |
| 5291228 | 4757333 | FS | 1215 | 8/1/2022 0:00 |
| 5467961 | 5048208 | FS | 164 | 10/1/2020 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 5467961 | 5048208 | FS | 164 | 12/1/2020 0:00 |
| 5306913 | 4786263 | FS | 557 | 12/1/2022 0:00 |
| 5306913 | 4786262 | FS | 557 | 12/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 7/1/2020 0:00 |
| 101575007 | 224315007 | FS | 641 | 5/1/2023 0:00 |
| 5269146 | 4715948 | FS | 331 | 12/1/2021 0:00 |
| 5269146 | 4715946 | FS | 331 | 12/1/2021 0:00 |
| 100906901 | 214378606 | FS | 630 | 11/1/2021 0:00 |
| 102817504 | 267185404 | FS | 740 | 6/1/2023 0:00 |
| 101418906 | 4878239 | FS | 561 | 12/1/2021 0:00 |
| 101418906 | 4878241 | FS | 561 | 12/1/2021 0:00 |
| 101418906 | 4878238 | FS | 561 | 12/1/2021 0:00 |
| 5306029 | 4784712 | FS | 646 | 3/1/2020 0:00 |
| 100661906 | 206888406 | FS | 646 | 6/1/2020 0:00 |
| 100661906 | 207192504 | FS | 646 | 6/1/2020 0:00 |
| 5507117 | 5113355 | FS | 695 | 8/1/2021 0:00 |
| 5507117 | 5111903 | FS | 695 | 8/1/2021 0:00 |
| 5507117 | 5111902 | FS | 695 | 8/1/2021 0:00 |
| 5491675 | 5085108 | FS | 616 | 7/1/2021 0:00 |
| 5552793 | 5186002 | FS | 616 | 5/1/2021 0:00 |
| 5552793 | 5186005 | FS | 616 | 5/1/2021 0:00 |
| 5552793 | 5186008 | FS | 616 | 5/1/2021 0:00 |
| 5360239 | 5088797 | FS | 607 | 3/1/2023 0:00 |
| 101512005 | 225493703 | FS | 616 | 5/1/2021 0:00 |
| 101512005 | 225493701 | FS | 616 | 5/1/2021 0:00 |
| 5458132 | 5032706 | FS | 658 | 12/1/2021 0:00 |
| 5495884 | 5094108 | FS | 704 | 5/1/2023 0:00 |
| 5495884 | 5094109 | FS | 704 | 5/1/2023 0:00 |
| 5507117 | 5113355 | FS | 321 | 4/1/2022 0:00 |
| 5507117 | 5111903 | FS | 321 | 4/1/2022 0:00 |
| 5507117 | 5111902 | FS | 321 | 4/1/2022 0:00 |
| 100956206 | 212450959 | FS | 835 | 4/1/2022 0:00 |
| 100956206 | 212534100 | FS | 835 | 4/1/2022 0:00 |
| 102377907 | 253720300 | FS | 625 | 1/1/2023 0:00 |
| 102788507 | 266511503 | FS | 422 | 5/1/2023 0:00 |
| 5552793 | 5186002 | FS | 992 | 12/1/2021 0:00 |
| 5552793 | 5186005 | FS | 992 | 12/1/2021 0:00 |
| 5360239 | 5088797 | FS | 607 | 1/1/2023 0:00 |
| 101456700 | 223665700 | FS | 459 | 5/1/2022 0:00 |
| 5495884 | 5094108 | FS | 369 | 4/15/2021 0:00 |
| 5495884 | 5094109 | FS | 369 | 4/15/2021 0:00 |
| 101067503 | 240906803 | FS | 755 | 6/1/2022 0:00 |
| 101067503 | 240906801 | FS | 755 | 6/1/2022 0:00 |
| 100956206 | 212450959 | FS | 782 | 7/1/2021 0:00 |
| 100956206 | 212534100 | FS | 782 | 7/1/2021 0:00 |
| 101067503 | 240906803 | FS | 890 | 1/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 101067503 | 240906801 | FS | 890 | 1/1/2023 0:00 |
| 102377907 | 253720300 | FS | 625 | 3/1/2023 0:00 |
| 5134100 | 221032800 | FS | 918 | 1/1/2023 0:00 |
| 5134100 | 4483697 | FS | 918 | 1/1/2023 0:00 |
| 5231461 | 4647929 | FS | 663 | 4/1/2020 0:00 |
| 5231461 | 4647928 | FS | 663 | 4/1/2020 0:00 |
| 5231461 | 4647930 | FS | 663 | 4/1/2020 0:00 |
| 5383479 | 4913044 | FS | 740 | 10/1/2022 0:00 |
| 5383479 | 4913044 | FS | 740 | 1/1/2023 0:00 |
| 5306029 | 4784712 | TF | 284 | 8/1/2020 0:00 |
| 101972802 | 238723307 | FS | 551 | 12/1/2021 0:00 |
| 5495884 | 5094108 | FS | 691 | 5/1/2021 0:00 |
| 5495884 | 5094109 | FS | 691 | 5/1/2021 0:00 |
| 101668200 | 4913042 | FS | 658 | 11/1/2021 0:00 |
| 101668200 | 4913044 | FS | 658 | 11/1/2021 0:00 |
| 102530200 | 260672900 | FS | 263 | 9/19/2022 0:00 |
| 102530200 | 260672902 | FS | 263 | 9/19/2022 0:00 |
| 101418906 | 4878239 | FS | 595 | 6/1/2023 0:00 |
| 101418906 | 4878241 | FS | 595 | 6/1/2023 0:00 |
| 101434101 | 222942608 | FS | 466 | 6/1/2023 0:00 |
| 101434101 | 222942907 | FS | 466 | 6/1/2023 0:00 |
| 5276860 | 4729830 | FS | 809 | 3/1/2023 0:00 |
| 5276860 | 4729829 | FS | 809 | 3/1/2023 0:00 |
| 5276860 | 4729831 | FS | 809 | 3/1/2023 0:00 |
| 5450259 | 5018927 | FS | 806 | 4/1/2022 0:00 |
| 5450259 | 5179550 | FS | 806 | 4/1/2022 0:00 |
| 5306029 | 4784712 | TF | 284 | 1/1/2021 0:00 |
| 5443342 | 5007779 | FS | 430 | 6/1/2022 0:00 |
| 5443342 | 5007778 | FS | 430 | 6/1/2022 0:00 |
| 101777707 | 235802200 | FS | 459 | 3/1/2022 0:00 |
| 5231461 | 4647929 | FS | 663 | 8/1/2020 0:00 |
| 5231461 | 4647928 | FS | 663 | 8/1/2020 0:00 |
| 5231461 | 4647930 | FS | 663 | 8/1/2020 0:00 |
| 5231461 | 4647929 | FS | 825 | 9/1/2020 0:00 |
| 5231461 | 4647928 | FS | 825 | 9/1/2020 0:00 |
| 5231461 | 4647930 | FS | 825 | 9/1/2020 0:00 |
| 5231461 | 4647929 | FS | 862 | 3/8/2021 0:00 |
| 102924408 | 269116700 | FS | 740 | 4/1/2023 0:00 |
| 4953278 | 4209424 | FS | 616 | 4/1/2021 0:00 |
| 100956206 | 212450959 | FS | 835 | 5/1/2022 0:00 |
| 100956206 | 212534100 | FS | 835 | 5/1/2022 0:00 |
| 5491675 | 5085108 | FS | 616 | 5/1/2021 0:00 |
| 101067503 | 214749704 | FS | 890 | 4/1/2023 0:00 |
| 101067503 | 240906803 | FS | 890 | 4/1/2023 0:00 |
| 102377907 | 253720300 | FS | 625 | 4/1/2023 0:00 |
| 102424403 | 260860307 | FS | 455 | 3/1/2023 0:00 |

| CASE_NUM | INDV_ID | PROGRAM_CD | ISSUANCE_AMT | PAYMENT_BEGIN_DT |
|---|---|---|---|---|
| 102424403 | 255684304 | FS | 455 | 3/1/2023 0:00 |
| 102424403 | 255684300 | FS | 455 | 3/1/2023 0:00 |
| 102530200 | 260672900 | FS | 740 | 12/1/2022 0:00 |
| 102530200 | 260672902 | FS | 740 | 12/1/2022 0:00 |
| 102788507 | 266511503 | FS | 422 | 3/1/2023 0:00 |
| 101512005 | 225493701 | FS | 516 | 2/1/2023 0:00 |
| 101501504 | 225142008 | FS | 516 | 11/1/2022 0:00 |
| 5360239 | 4874305 | FS | 535 | 10/1/2020 0:00 |
| 101512005 | 225493701 | FS | 658 | 10/1/2021 0:00 |
| 101512005 | 225493705 | FS | 658 | 10/1/2021 0:00 |
| 5362523 | 4878243 | FS | 630 | 7/1/2020 0:00 |
| 5362523 | 4878243 | FS | 630 | 8/1/2020 0:00 |
| 5443342 | 5007779 | FS | 525 | 12/1/2022 0:00 |
| 5443342 | 5007778 | FS | 525 | 12/1/2022 0:00 |
| 5443342 | 5007776 | FS | 525 | 12/1/2022 0:00 |
| 5424245 | 4977447 | FS | 914 | 9/1/2020 0:00 |
| 5424245 | 4977451 | FS | 914 | 9/1/2020 0:00 |
| 5424245 | 4977450 | FS | 914 | 9/1/2020 0:00 |
| 5497401 | 5095049 | FS | 929 | 9/1/2021 0:00 |
| 5497401 | 5095050 | FS | 929 | 9/1/2021 0:00 |
| 5497401 | 5095052 | FS | 929 | 9/1/2021 0:00 |
| 5507117 | 5111903 | FS | 253 | 11/1/2022 0:00 |
| 5507117 | 5111902 | FS | 253 | 11/1/2022 0:00 |
| 101658503 | 231377803 | FS | 250 | 11/1/2021 0:00 |
| 101668200 | 4913044 | FS | 431 | 9/10/2021 0:00 |
| 5491675 | 5085108 | FS | 535 | 11/1/2020 0:00 |
| 102478804 | 259062301 | FS | 207 | 5/1/2023 0:00 |
| 5456649 | 5030162 | FS | 939 | 6/1/2023 0:00 |
| 5456649 | 5030161 | FS | 939 | 6/1/2023 0:00 |
| 102583504 | 262068207 | FS | 221 | 2/17/2023 0:00 |
| 101418906 | 4878242 | FS | 390 | 3/1/2021 0:00 |
| 101418906 | 4878239 | FS | 390 | 3/1/2021 0:00 |
| 101418906 | 4878241 | FS | 390 | 3/1/2021 0:00 |